| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN QUARCINI<br>538-73RD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1829591 | X | X | X | 50 |
| SUSAN R LINNELL<br>53 VAN PATTEN PARKWAY<br>BURLINGTON, VT  05408 | prior to<br>3/13/2012 | 1386959 | X | X | X | 453 |
| SUSAN RADINOVIC<br>11 PARKVISTA<br>STONEY CREEK, ON  L8J3S5 | prior to<br>3/13/2012 | 1798295 | X | X | X | 316 |
| SUSAN RAKER<br>1379 WEST MOSHERVILLE ROAD<br>JONESVILLE, MI  49250 | prior to<br>3/13/2012 | 1712650 | X | X | X | 169 |
| SUSAN RANNI<br>3 CENTRAL PARK AVENUE<br>DUNDAS, ON  L9H 2M5 | prior to<br>3/13/2012 | 1756169 | X | X | X | 75 |
| SUSAN REGAN<br>73 VALLEY ST<br>FITCHBURG, MA  01420-6321 | prior to<br>3/13/2012 | 1608333 | X | X | X | 425 |
| SUSAN REILLY<br>39 TRI ST<br>ASHLAND, MA  01721 | prior to<br>3/13/2012 | 1718571 | X | X | X | 537 |
| SUSAN REILLY<br>39 TRI ST<br>ASHLAND, MA  01721 | prior to<br>3/13/2012 | 1388922 | X | X | X | 169 |
| SUSAN RESINGER<br>4314 IRENE DR<br>ERIE, PA  16510 | prior to<br>3/13/2012 | 1801903 | X | X | X | 316 |
| SUSAN RESINGER<br>4314 IRENE DR<br>ERIE, PA  16510 | prior to<br>3/13/2012 | 1801930 | X | X | X | 316 |
| SUSAN RHOADES<br>203 MYRON AVE<br>KENMORE,  14217 | prior to<br>3/13/2012 | 1405076 | X | X | X | 390 |
| SUSAN RHOADES<br>203 MYRON<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1461146 | X | X | X | 169 |
| SUSAN RHOADS<br>157 MAIN STREET<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1820724 | X | X | X | 50 |
| SUSAN RHOADS<br>6988 BEAR RIDGE  ROAD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1387642 | X | X | X | 284 |
| SUSAN RICARD<br>5690 HURLEY AVENUE<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | 1746861 | X | X | X | 1,403 |
| SUSAN RICARD<br>5690 HURLEY AVENUE<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | 1746901 | X | X | X | 169 |
| SUSAN RICARD<br>5690 HURLEY AVENUE<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | 1746894 | X | X | X | 297 |
| SUSAN RICARD<br>5690 HURLEY AVENUE<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | 1443527 | X | X | X | 501 |
| SUSAN RICARD<br>5690 HURLEY AVENUE<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | 1746877 | X | X | X | 382 |
| SUSAN RICCIO<br>1469 COPPERFIELD<br>BYRON CENTER, MI  49315 | prior to<br>3/13/2012 | 1785412 | X | X | X | 716 |
| SUSAN RICE<br>,<br>. | prior to<br>3/13/2012 | 1434523 | X | X | X | 55 |
| SUSAN RICE<br>2718 RIVER ROAD<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1624934 | X | X | X | 820 |
| SUSAN RICHARD<br>592 CHOCOLOG RD<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1426540 | X | X | X | 109 |
| SUSAN RICHMOND<br>65 TRENTON<br>ST, MA  01604 | prior to<br>3/13/2012 | 1585221 | X | X | X | 780 |
| SUSAN ROACH<br>922 HASBROUCK ST<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1725866 | X | X | X | 189 |
| SUSAN ROBINSON<br>6 AMHERST STREET<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1810243 | X | X | X | 346 |
| SUSAN ROECKNER<br>8425 BROCKMAN RD<br>CELINA, OH  45822 | prior to<br>3/13/2012 | 1752776 | X | X | X | 843 |
| SUSAN ROENIGK<br>1016 SHADY OAK LANE<br>NATRONA HEIGHTS, PA  15065 | prior to<br>3/13/2012 | 1809038 | X | X | X | 940 |
| SUSAN ROENIGK<br>1016 SHADY OAK LANE<br>NATRONA HEIGHTS, PA  15065 | prior to<br>3/13/2012 | 1809074 | X | X | X | 752 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN ROEPKE<br>634 RICE STREET<br>ELMORE, OH 43416 | prior to<br>3/13/2012 | | 1720302 | X | X | X | 260 |
| SUSAN ROMANO<br>16 MEANDER CLOSE<br>CARLISLE, ON L0R1H1 | prior to<br>3/13/2012 | | 1799953 | X | X | X | 124 |
| SUSAN ROSEN<br>6142 PHILCO ST<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | | 1804342 | X | X | X | 158 |
| SUSAN ROSEN<br>6142 PHILCO ST<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | | 1827696 | X | X | X | 50 |
| SUSAN ROSEN<br>6142 PHILCO ST<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | | 1827685 | X | X | X | 50 |
| SUSAN ROWE<br>2525 SOLEIL AVENUE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1747096 | X | X | X | 169 |
| SUSAN RUDROFF<br>93 DAVIDSON AVENUE<br>BUFFALO, NY 14215 | prior to<br>3/13/2012 | | 1807433 | X | X | X | 376 |
| SUSAN RUSHTON<br>55 BERNSIDE DR<br>BRISTOL, CT 06010 | prior to<br>3/13/2012 | | 1797384 | X | X | X | 218 |
| SUSAN RUSSO<br>2160 HERON LAKE DR 301<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | | 1815888 | X | X | X | 50 |
| SUSAN RUSSO<br>2160 HERON LAKE DR. #301<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | | 1453789 | X | X | X | 169 |
| SUSAN RUSTIC<br>38 MATTHEW WAY<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1384641 | X | X | X | 338 |
| SUSAN RUSTIC<br>38 MATTHEW WAY<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1428970 | X | X | X | 338 |
| SUSAN RUSTIC<br>38 MATTHEW WAY<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1720373 | X | X | X | 169 |
| SUSAN RUTTAN<br>655 HILLSIDE DR.<br>GANANOQUE, ON K7G2E3 | prior to<br>3/13/2012 | | 1358790 | X | X | X | 229 |
| SUSAN RUTTAN<br>655 HILLSIDE DR.<br>GANANOQUE, ON K7G2E3 | prior to<br>3/13/2012 | | 1358790 | X | X | X | 60 |
| SUSAN RUTTERS<br>1583 COUNTY RD 12 BOX 252<br>CRYSLER, ON K0A1R0 | prior to<br>3/13/2012 | | 1403686 | X | X | X | 770 |
| SUSAN S SMITH<br>29 SHIPPIGAN CRES<br>TORONTO, ON M2J 2G1 | prior to<br>3/13/2012 | | 1464589 | X | X | X | 338 |
| SUSAN S SMITH<br>29 SHIPPIGAN CRES<br>TORONTO, ON M2J2G1 | prior to<br>3/13/2012 | | 1806180 | X | X | X | 639 |
| SUSAN SADLER<br>164 EAST MAIN ST<br>ORANGE, MA 01364 | prior to<br>3/13/2012 | | 1819249 | X | X | X | 50 |
| SUSAN SADLER<br>164 EAST MAIN ST<br>ORANGE, MA 01364 | prior to<br>3/13/2012 | | 1819241 | X | X | X | 50 |
| SUSAN SALZER<br>944 GRANDVIEW RD<br>FORT ERIE, L2A 5V5 | prior to<br>3/13/2012 | | 1373752 | X | X | X | 156- |
| SUSAN SAMS<br>4515 WALMSLEY RD<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | | 1385225 | X | X | X | 338 |
| SUSAN SAMS<br>4515 WALMSLEY RD<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | | 1812791 | X | X | X | 95 |
| SUSAN SAMS<br>4515 WALMSLEY RD<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | | 1823326 | X | X | X | 50 |
| SUSAN SANDERS<br>57 FIRST STREET<br>PLAINWELL, MI 49080-9127 | prior to<br>3/13/2012 | | 1818161 | X | X | X | 50 |
| SUSAN SANOR<br>25710 STATE ROUTE 172<br>MINERVA, OH 44657 | prior to<br>3/13/2012 | | 1808606 | X | X | X | 812 |
| SUSAN SAUVE<br>1604 GRANT AVE<br>CORNWALL, ON K6J5J4 | prior to<br>3/13/2012 | | 1756559 | X | X | X | 744 |
| SUSAN SAYEWICH<br>9797 HUNSDEN RD<br>CALEDON, ON L7E 0J8 | prior to<br>3/13/2012 | | 1461483 | X | X | X | 338 |
| SUSAN SAYLOR<br>1669 HOLLOW BRANCH WAY<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | | 1523713 | X | X | X | 172 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN SAYLOR<br>1669 HOLLOW BRANCH WAY<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1787036 | X | X | X | | 179 |
| SUSAN SCHADLER<br>3848 COTTON GREEN PATH<br>NAPLES, FL  34114 | prior to<br>3/13/2012 | 1822994 | X | X | X | | 316 |
| SUSAN SCHMULEVICH<br><br>, | prior to<br>3/13/2012 | 1793207 | X | X | X | | 150 |
| SUSAN SCHMULEVICH<br>606 BOWER HILL ROAD<br>PITTSBURGH, PA  15243 | prior to<br>3/13/2012 | 1456801 | X | X | X | | 169 |
| SUSAN SCHNARR<br>526 BUCKINGHAM BLVD<br>WATERLOO, ON  N2T2T9 | prior to<br>3/13/2012 | 1715620 | X | X | X | | 219 |
| SUSAN SCHUBBE<br>6846 ALEXANDRA COURT<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1453340 | X | X | X | | 1,260 |
| SUSAN SCHUEMANN<br>PO BOX 3026<br>PLACIDA, FL  33946 | prior to<br>3/13/2012 | 1750769 | X | X | X | | 402 |
| SUSAN SCHULZ<br>E11631 N REEDSBURG ROAD<br>BARABOO, WI  53913 | prior to<br>3/13/2012 | 1710188 | X | X | X | | 255 |
| SUSAN SCOTT<br>599 SOUTH MAIN STREET<br>BOLIVAR, NY  14715 | prior to<br>3/13/2012 | 1751396 | X | X | X | | 634 |
| SUSAN SEARS<br>78 DEREK DRIVE<br>HAMILTON, ON  L8G 5A7 | prior to<br>3/13/2012 | 1789938 | X | X | X | | 716 |
| SUSAN SEARS<br>78 DEREK DRIVE<br>HAMILTON, ON  L8G 5A7 | prior to<br>3/13/2012 | 1784765 | X | X | X | | 122 |
| SUSAN SEARS<br>78 DEREK DRIVE<br>HAMILTON, ON  L8G 5A7 | prior to<br>3/13/2012 | 1811256 | X | X | X | | 79 |
| SUSAN SEARS<br>78 DEREK DRIVE<br>HAMILTON, ON  L8G5A7 | prior to<br>3/13/2012 | 1425178 | X | X | X | | 169 |
| SUSAN SECORD<br>634 NORFOLK STREET<br>HOLLISTON, MA  01746 | prior to<br>3/13/2012 | 1359241 | X | X | X | | 507 |
| SUSAN SEGALLA<br>5 MICHAEL LANE<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1809254 | X | X | X | | 583 |
| SUSAN SEIPEL<br>39 WILKINSON RD<br>RANDOLPH, NJ  07869 | prior to<br>3/13/2012 | 1710581 | X | X | X | | 676 |
| SUSAN SENINGEN<br>4513 WAGON RUN<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1391423 | X | X | X | | 169 |
| SUSAN SERENA<br>8 ASHBOURNE DRIVE<br>ETOBICOKE, ON  M9B4G9 | prior to<br>3/13/2012 | 1435773 | X | X | X | | 338 |
| SUSAN SHAFFER<br>402 CAMBRIA CT<br>CRANBERRY TWP, PA  16066 | prior to<br>3/13/2012 | 1718923 | X | X | X | | 1,014 |
| SUSAN SHANK<br>124 COLONIAL DR<br>DAVIDSVILLE, PA  15928 | prior to<br>3/13/2012 | 1387831 | X | X | X | | 453 |
| SUSAN SHANNON<br>216 PARADISE RD N<br>HAMILTON, ON  L8S3T4 | prior to<br>3/13/2012 | 1552994 | X | X | X | | 787 |
| SUSAN SHARPLES<br>640 SCHOONER ST<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1721040 | X | X | X | | 338 |
| SUSAN SHARPLES<br>640 SCHOONER ST<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1787059 | X | X | X | | 358 |
| SUSAN SHATTUCK<br><br>, | prior to<br>3/13/2012 | 1459981 | X | X | X | | 169 |
| SUSAN SHEA<br>100 DEBORAH LN<br>WHEELING, IL  60090 | prior to<br>3/13/2012 | 1789293 | X | X | X | | 358 |
| SUSAN SHEA<br>8 CARAVAN LANE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1463994 | X | X | X | | 169 |
| SUSAN SHEEHAN<br>60 BELLHAVEN RD<br>TORONTO, ON  M4L3J6 | prior to<br>3/13/2012 | 1500154 | X | X | X | | 337 |
| SUSAN SHEEHAN<br>60 BELLHAVEN RD<br>TORONTO, ON  M4L3J6 | prior to<br>3/13/2012 | 1500473 | X | X | X | | 168 |
| SUSAN SHEETS<br>4181 MICHAEL AVE SW<br>WYOMING, MI  49509 | prior to<br>3/13/2012 | 1394329 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN SHERARD<br>3037 HOLLYBROOKE DR<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1791257 | X | X | X | | 179 |
| SUSAN SHERARD<br>3037 HOLLYBROOKE DR<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1809398 | X | X | X | | 79 |
| SUSAN SHERK<br>383 GATE ST<br>NIAGARA, ON  L0S1J0 | prior to<br>3/13/2012 | 1793464 | X | X | X | | 358 |
| SUSAN SHERK<br>383 GATE ST<br>NIAGARA, ON  L0S1J0 | prior to<br>3/13/2012 | 1813660 | X | X | X | | 94 |
| SUSAN SIBIGA<br>262 WESTFORD RD<br>ASHFORD, CT  06278 | prior to<br>3/13/2012 | 1466001 | X | X | X | | 338 |
| SUSAN SIBLEY<br>138 SOUTH MAIN ST<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1786208 | X | X | X | | 185 |
| SUSAN SILLS<br>1375 ELWOOD<br>DERBY, NY  14047 | prior to<br>3/13/2012 | 1358432 | X | X | X | | 338 |
| SUSAN SIMAYTIS<br>702 EAST NINTH STREET<br>KEWANEE, IL  61443 | prior to<br>3/13/2012 | 1761734 | X | X | X | | 650 |
| SUSAN SIMMONS<br>416 N FREEDOM ST<br>LENA, IL  61048 | prior to<br>3/13/2012 | 1383854 | X | X | X | | 562 |
| SUSAN SIMPSON<br>12 ALBERT CT<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1731320 | X | X | X | | 245 |
| SUSAN SINDA<br>14 COLE CREEK COURT<br>SAINT CHARLES, MO  63303 | prior to<br>3/13/2012 | 1812575 | X | X | X | | 282 |
| SUSAN SINGER<br>4 NEUBAUER COURT<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1811410 | X | X | X | | 316 |
| SUSAN SINNOTT<br>P O BOX 1604<br>MORRISVILLE, VT  05661 | prior to<br>3/13/2012 | 1356271 | X | X | X | | 169 |
| SUSAN SINNOTT<br>PO BOX 1604<br>MORRISVILLE, VT  05661 | prior to<br>3/13/2012 | 1802605 | X | X | X | | 436 |
| SUSAN SLATTERY<br>5151 GUILFORD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1466803 | X | X | X | | 348 |
| SUSAN SLEBODA<br>458 FLORA CREEK COURT<br>LAKE MARY, FL  32746 | prior to<br>3/13/2012 | 1785518 | X | X | X | | 716 |
| SUSAN SLEBODA<br>458 FLORA CREEK COURT<br>LAKE MARY, FL  32746 | prior to<br>3/13/2012 | 1785530 | X | X | X | | 537 |
| SUSAN SLIKER<br>114 EVERETT DRIVE<br>NEWTOWN, PA  18940 | prior to<br>3/13/2012 | 1386690 | X | X | X | | 100 |
| SUSAN SLIKER<br>114 EVERETT DRIVE<br>NEWTOWN, PA  18940 | prior to<br>3/13/2012 | 1386690 | X | X | X | | 229 |
| SUSAN SMITH SCOTT<br>PO BOX 283<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1389526 | X | X | X | | 0 |
| SUSAN SMITH<br>1111 PICKERING ST<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1791922 | X | X | X | | 895 |
| SUSAN SMITH<br>11328 3 1/2 MILE ROAD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1421948 | X | X | X | | 0 |
| SUSAN SMITH<br>12053 MCKENNEY RD<br>WELLAND, ON  L3B 5N4 | prior to<br>3/13/2012 | 1435457 | X | X | X | | 338 |
| SUSAN SMITH<br>7719 ISLAND LN<br>WONDER LAKE, IL  60097 | prior to<br>3/13/2012 | 1807547 | X | X | X | | 79 |
| SUSAN SMOCKUM<br>75 WILLOW LANDING<br>MIDHURST, ON  L0L1X1 | prior to<br>3/13/2012 | 1344576 | X | X | X | | 164 |
| SUSAN SMOCKUM<br>75 WILLOW LANDING<br>MIDHURST, ON  L0L1X1 | prior to<br>3/13/2012 | 1455778 | X | X | X | | 507 |
| SUSAN SNYDER<br>14 ALEXANDER TERRACE<br>PITTSFIELD, MA  01201 | prior to<br>3/13/2012 | 1800628 | X | X | X | | 94 |
| SUSAN SNYDER<br>14 ALEXANDER TERRACE<br>PITTSFIELD, MA  01201 | prior to<br>3/13/2012 | 1800710 | X | X | X | | 94 |
| SUSAN SNYDER<br>PO BOX 1409<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1385246 | X | X | X | | 25- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN SNYDER<br>PO BOX 1409<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1385246 | X | X | X | | 235 |
| SUSAN SNYDER<br>PO BOX 1409<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1385246 | X | X | X | | 338 |
| SUSAN SOLIS<br>314 WEST ADAMS ST<br>HOMER, MI  49245 | prior to<br>3/13/2012 | 1458772 | X | X | X | | 169 |
| SUSAN SONES<br>PO BOX 126<br>WHITEHALL, MI  49461 | prior to<br>3/13/2012 | 1699353 | X | X | X | | 79 |
| SUSAN SOTTILARE<br>4365 CROSSWINDS DRIVE<br>EASTON, PA  18045 | prior to<br>3/13/2012 | 1689914 | X | X | X | | 153 |
| SUSAN SOUERWINE<br>1834 ALEXANDER DRIVE<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | 1569033 | X | X | X | | 173 |
| SUSAN SOUZA<br>9603 HEMINGWAY LANE<br>FORT MYERS, FL  33913 | prior to<br>3/13/2012 | 1665354 | X | X | X | | 356 |
| SUSAN SOWINSKI<br>2032 CHERRY RD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1357233 | X | X | X | | 169 |
| SUSAN SPENCER<br>416 MILL ST.<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1344412 | X | X | X | | 338 |
| SUSAN SPENCER<br>416 MILL STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1817345 | X | X | X | | 50 |
| SUSAN SPENCER<br>416 MILL STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1817352 | X | X | X | | 50 |
| SUSAN SPOONER<br>66 HATHAWAY STREET<br>NORTH ADAMS, MA  01247 | prior to<br>3/13/2012 | 1386221 | X | X | X | | 169 |
| SUSAN SPOONER<br>66 HATHAWAY STREET<br>NORTH ADAMS, MA  01247 | prior to<br>3/13/2012 | 1715215 | X | X | X | | 169 |
| SUSAN SPOONER<br>66 HATHAWAY STREET<br>NORTH ADAMS, MA  01247 | prior to<br>3/13/2012 | 1726130 | X | X | X | | 202 |
| SUSAN SPRINGER<br>44 MALIBU DRIVE<br>EAST PALESTINE, OH  44413 | prior to<br>3/13/2012 | 1786031 | X | X | X | | 537 |
| SUSAN ST DENNY<br>1000 KINGS HIGHWAY, UNIT 15<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1389581 | X | X | X | | 169 |
| SUSAN ST ONGE<br>60 MILBOURNE CRES<br>OAKVILLE, ON  L6H4E9 | prior to<br>3/13/2012 | 1729627 | X | X | X | | 11 |
| SUSAN ST ONGE<br>60 MILBOURNE CRES<br>OAKVILLE, ON  L6H4E9 | prior to<br>3/13/2012 | 1729627 | X | X | X | | 270 |
| SUSAN STANNARD<br>10 SPRINGBROOK ROAD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1752813 | X | X | X | | 337 |
| SUSAN STANTON<br>479  ABERDEEN RD<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1398601 | X | X | X | | 656 |
| SUSAN STAPLES<br>4325 WOODGLEN LANE<br>MT VERNON, IL  62864 | prior to<br>3/13/2012 | 1790889 | X | X | X | | 1,660 |
| SUSAN STARK<br>27-2701 AQUITAINE AVE<br>MISSISSAUGA, ON  L5N2H7 | prior to<br>3/13/2012 | 1740960 | X | X | X | | 80 |
| SUSAN STARK<br>27-2701 AQUITAINE AVE<br>MISSISSAUGA, ON  L5N2H7 | prior to<br>3/13/2012 | 1740965 | X | X | X | | 527 |
| SUSAN STARR<br>1 ELIZABETH LANE<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1359295 | X | X | X | | 676 |
| SUSAN STEIN<br>32 PINE TREE DR<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1797850 | X | X | X | | 94 |
| SUSAN STEIN<br>32 PINE TREE DR<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1801802 | X | X | X | | 94 |
| SUSAN STEIN<br>32 PINE TREE DRIVE<br>WORCESTER, MASS  01609 | prior to<br>3/13/2012 | 1388928 | X | X | X | | 507 |
| SUSAN STEIN<br>32 PINE TREE DRIVE<br>WORCESTER, MASS  01609 | prior to<br>3/13/2012 | 1388928 | X | X | X | | 69- |
| SUSAN STEIN<br>32 PINE TREE DRIVE<br>WORCESTER, MASS  01609 | prior to<br>3/13/2012 | 1388928 | X | X | X | | 0 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| SUSAN STEVENSON<br>305 PALMER DR<br>GRAVENHURST, ON  P1P1A4 | prior to<br>3/13/2012 | 1346900 | X | X | X | 0 |
| SUSAN STRATIFF<br>1451 MASTER STREET<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1346640 | X | X | X | 338 |
| SUSAN STREFELER<br>19 BEL AIR COURT<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1808221 | X | X | X | 682 |
| SUSAN SULLIVAN<br>63 HIGHLAND STREET<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1463043 | X | X | X | 338 |
| SUSAN SULLIVAN<br>7 BROOKEDALE LANE<br>SUDBRY, MASS  01776 | prior to<br>3/13/2012 | 1715612 | X | X | X | 507 |
| SUSAN SURIANI<br>32 REAGAN WAY<br>TOWNSHIP OF WASHINGTON , NJ  07676 | prior to<br>3/13/2012 | 1786595 | X | X | X | 358 |
| SUSAN SURIANI<br>32 REAGAN WAY<br>TOWNSHIP OF WASHINGTON, NJ  07676 | prior to<br>3/13/2012 | 1815859 | X | X | X | 50 |
| SUSAN SWEENEY<br>233 BALLARD RD<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1705858 | X | X | X | 230 |
| SUSAN SWEENEY<br>3391 BRANTLEY OAKS DR.<br>FORT MYERS, FL  33905 | prior to<br>3/13/2012 | 1452850 | X | X | X | 338 |
| SUSAN SWIANTEK<br>186 KINGSBURY LANE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1453628 | X | X | X | 169 |
| SUSAN SWIANTEK<br>186 KINGSBURY LANE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1464036 | X | X | X | 169 |
| SUSAN SZILAGYI<br>620 BUTTERMILK RD<br>HELLERTOWN, PA  18055 | prior to<br>3/13/2012 | 1740852 | X | X | X | 444 |
| SUSAN TAFT<br>2964 E T AVENUE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1352261 | X | X | X | 845 |
| SUSAN TAGLIABUE<br>4045 CORN PLANTERS LANE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1721864 | X | X | X | 558 |
| SUSAN TAMMARO<br>26VALLIRIA DR<br>GROTON, MASS  01450 | prior to<br>3/13/2012 | 1389793 | X | X | X | 0 |
| SUSAN TATTRIE<br>35 BRIMLEY CRES<br>ST. CATHARINES, ON  L2M 7A8 | prior to<br>3/13/2012 | 1344893 | X | X | X | 676 |
| SUSAN TAVARES<br>16 EASTMAN STREET<br>WARWICK, RI  02886 | prior to<br>3/13/2012 | 1822367 | X | X | X | 50 |
| SUSAN TAYLOR<br>2961 NUHA STREET<br>BALDWINSVILLE, NY  13027 | prior to<br>3/13/2012 | 1391552 | X | X | X | 169 |
| SUSAN TAYLOR<br>3743 NINTH STREET<br>LINCOLN, ON  L2R 6P9 | prior to<br>3/13/2012 | 1806464 | X | X | X | 376 |
| SUSAN TAYLOR<br>46 BLEDLOW MANOR DRIVE<br>TORONO, CA  M1E1B2 | prior to<br>3/13/2012 | 1761542 | X | X | X | 193 |
| SUSAN TAYLOR<br>46 BLEDLOW MANOR DRIVE<br>TORONTO, ON  M1E1B2 | prior to<br>3/13/2012 | 1712195 | X | X | X | 169 |
| SUSAN TAYLOR<br>46 BLEDLOW MANOR DRIVE<br>TORONTO, ON  M1E1B2 | prior to<br>3/13/2012 | 1785964 | X | X | X | 358 |
| SUSAN TAYLOR<br>46 BLEDLOW MANOR DRIVE<br>TORONTO, ON  M1E-1B2 | prior to<br>3/13/2012 | 1458113 | X | X | X | 200 |
| SUSAN TAYLOR<br>46 BLEDLOW MANOR DRIVE<br>TORONTO, ON  M1E-1B2 | prior to<br>3/13/2012 | 1458113 | X | X | X | 338 |
| SUSAN TAYLOR<br>PO BOX 8155<br>LAKELAND, FL  33802-8155 | prior to<br>3/13/2012 | 1830282 | X | X | X | 79 |
| SUSAN TEEHAN<br>320 PAPER MILL ROAD<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | 1344702 | X | X | X | 134 |
| SUSAN TENBROECK<br>38 HILLSIDE AVE<br>GREAT BARRINGTON, MA  01230 | prior to<br>3/13/2012 | 1457776 | X | X | X | 338 |
| SUSAN TERHUNE<br>710 WHITNEY WAY<br>LADY LAKE, FL  32159 | prior to<br>3/13/2012 | 1787121 | X | X | X | 119 |
| SUSAN TERVO<br>558 S PINE MEADOW DR<br>DEBARY, FL  32713 | prior to<br>3/13/2012 | 1460897 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN TESORIERO<br>477 WESTHAM DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1430555 | X | X | X | 200 |
| SUSAN THAYER<br>2411 VANDERBILT AVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1813552 | X | X | X | 278 |
| SUSAN THOMAS<br><br>. | prior to<br>3/13/2012 | 1792639 | X | X | X | 716 |
| SUSAN THOMPSON<br>1226 STONERIDGE TERRACE<br>ROCHELLE, IL 61068 | prior to<br>3/13/2012 | 1462266 | X | X | X | 338 |
| SUSAN THORNBURG<br>24 STARBIRD ROAD<br>JERICHO, VT 05465 | prior to<br>3/13/2012 | 1783502 | X | X | X | 571 |
| SUSAN THORNTON<br>4719 SHORELINE<br>WATERFORD, MI 48329 | prior to<br>3/13/2012 | 1747225 | X | X | X | 378 |
| SUSAN TODD<br>P O BOX 307<br>SYRACUSE, IN 46567 | prior to<br>3/13/2012 | 1435100 | X | X | X | 507 |
| SUSAN TOFANI<br>121 ANNASMEAD RD<br>AMBLER, PA 19002 | prior to<br>3/13/2012 | 1738055 | X | X | X | 378 |
| SUSAN TOLFORD<br>14076 WILLOW GLEN CT<br>PORT CHARLOTTE, FL 33953 | prior to<br>3/13/2012 | 1812523 | X | X | X | 79 |
| SUSAN TOMASINO<br>5 HIGH LEDGE AVE<br>WELLESLEY, MA 02482 | prior to<br>3/13/2012 | 1439560 | X | X | X | 168 |
| SUSAN TOMASINO<br>5 HIGH LEDGE AVE<br>WELLESLEY, MA 02482 | prior to<br>3/13/2012 | 1439553 | X | X | X | 170 |
| SUSAN TOOHILL<br>8768 RT 9<br>CHAZY, NY 12921 | prior to<br>3/13/2012 | 1394112 | X | X | X | 676 |
| SUSAN TORRES<br>75 OLD LYME DRIVE 3<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1353128 | X | X | X | 169 |
| SUSAN TORRES<br>75 OLD LYME DRIVE 3<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1391805 | X | X | X | 284 |
| SUSAN TRAINOR<br>2423 ERBE RD<br>BLUE MOUNDS, WI 53517 | prior to<br>3/13/2012 | 1461967 | X | X | X | 845 |
| SUSAN TRAVIS<br>1 HADDINGTON LN<br>DELMAR, NY 12054 | prior to<br>3/13/2012 | 1797938 | X | X | X | 158 |
| SUSAN TRENGA<br>7396 OAKWOOD DRIVE<br>BROOKFIELD, OH 44403 | prior to<br>3/13/2012 | 1807679 | X | X | X | 534 |
| SUSAN TRENGA<br>7396 OAKWOOD DRIVE<br>BROOKFIELD, OH 44403 | prior to<br>3/13/2012 | 1807687 | X | X | X | 722 |
| SUSAN TUCKER<br>9HAVILAND<br>GLENS FALLS, NY 12801 | prior to<br>3/13/2012 | 1715082 | X | X | X | 463 |
| SUSAN TURCOTTE<br>653 SOUTH RD<br>TEMPLETON, MA 01468 | prior to<br>3/13/2012 | 1391944 | X | X | X | 109 |
| SUSAN TURNER<br><br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1709173 | X | X | X | 260 |
| SUSAN TUTELA<br>PO BOX 595<br>POINT PLEASANT, PA 18950 | prior to<br>3/13/2012 | 1803199 | X | X | X | 158 |
| SUSAN TYKE<br>416 BUENA VISTA DR<br>SPRING LAKE, MI 49456 | prior to<br>3/13/2012 | 1435287 | X | X | X | 169 |
| SUSAN ULRICH<br>PO BOX 510862<br>PUNTA GORDA, FL 33951 | prior to<br>3/13/2012 | 1453675 | X | X | X | 169 |
| SUSAN V TRAVER<br>11445 F DRIVE SOUTH<br>CERESCO, MI 49033 | prior to<br>3/13/2012 | 1465306 | X | X | X | 338 |
| SUSAN VAN BUSKIRK<br>20 HORNE WAY<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1455645 | X | X | X | 195 |
| SUSAN VAN BUSKIRK<br>20 HORNE WAY<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1455645 | X | X | X | 169 |
| SUSAN VAN BUSKIRK<br>20 HORNE WAY<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1745923 | X | X | X | 169 |
| SUSAN VEGA<br><br>. | prior to<br>3/13/2012 | 1820218 | X | X | X | 90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN VENTRY<br>3440 STONY POINT RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1789935 | X | X | X | 200 |
| SUSAN VIENS<br>98 CLAIRE ST<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | 1803535 | X | X | X | 396 |
| SUSAN VLIETSTRA<br>2091 BROOK ST<br>MIDDLEVILLE, MI 49333 | prior to<br>3/13/2012 | 1708902 | X | X | X | 982 |
| SUSAN VOGEL<br>3133 SHORECREST BAY DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1796268 | X | X | X | 391 |
| SUSAN VOSS<br>107 WILTON ROAD<br>PETERBOROUGH, NH 03458 | prior to<br>3/13/2012 | 1434483 | X | X | X | 169 |
| SUSAN VOUGHT<br>461 ROGERS AVENUE<br>BROOKSVILLE, FL 34601 | prior to<br>3/13/2012 | 1811674 | X | X | X | 188 |
| SUSAN W TEECE<br>55 GLENDALE RD<br>SOUTHAMPTON, MA 01073 | prior to<br>3/13/2012 | 1790727 | X | X | X | 358 |
| SUSAN WAGNER<br>R.R.#4<br>FERGUS, ON N1M 2W5 | prior to<br>3/13/2012 | 1715667 | X | X | X | 338 |
| SUSAN WALCZEWSKI<br>50747 CHESTNUT RIDGE DRIVE<br>GRANGER, IN 46530 | prior to<br>3/13/2012 | 1614873 | X | X | X | 206 |
| SUSAN WALCZEWSKI<br>50747 CHESTNUT RIDGE DRIVE<br>GRANGER, IN 46530 | prior to<br>3/13/2012 | 1614794 | X | X | X | 169 |
| SUSAN WALF<br>7806 EAST MAIN ROAD<br>LE ROY, NY 14482 | prior to<br>3/13/2012 | 1426094 | X | X | X | 338 |
| SUSAN WALF<br>7806 EAST MAIN ROAD<br>LE ROY, NY 14482 | prior to<br>3/13/2012 | 1426094 | X | X | X | 50 |
| SUSAN WALKER<br>1250 MARLBOROUGH COURT UNIT 30<br>OAKVILLE, ON L6H 2W7 | prior to<br>3/13/2012 | 1390076 | X | X | X | 338 |
| SUSAN WALKER<br>1250 MARLBOROUGHT COURT UNIT 30<br>OAKVILLE, ON L6H 2W7 | prior to<br>3/13/2012 | 1390076 | X | X | X | 100 |
| SUSAN WALLEY<br>801 S WALNUT<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1723977 | X | X | X | 411 |
| SUSAN WALLEY<br>801 SOUTH WALNUT<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1788459 | X | X | X | 716 |
| SUSAN WALSH<br>5462 EAST P AVENUE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1616314 | X | X | X | 87 |
| SUSAN WATSON<br>74 CADDY DR<br>SALEM, NH 03079 | prior to<br>3/13/2012 | 1359329 | X | X | X | 169 |
| SUSAN WEBSTER<br>16 OLD ELM DRIVE<br>BROCKPORT, NY 14420 | prior to<br>3/13/2012 | 1752533 | X | X | X | 292 |
| SUSAN WEISS | prior to<br>3/13/2012 | 1457763 | X | X | X | 115 |
| SUSAN WELCH<br>7 JOYS RD<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1495653 | X | X | X | 356 |
| SUSAN WELLS<br>90 LIBERTY CORNER ROAD<br>WARREN, NJ 07059 | prior to<br>3/13/2012 | 1788999 | X | X | X | 179 |
| SUSAN WENGE<br>246 ARGYLE ST S<br>CAMBRIDGE, ON N3H1R1 | prior to<br>3/13/2012 | 1798676 | X | X | X | 158 |
| SUSAN WENGE<br>246 ARGYLE ST S<br>CAMBRIDGE, ON N3H1R1 | prior to<br>3/13/2012 | 1798697 | X | X | X | 79 |
| SUSAN WHITE LIVERMORE<br>16 PLUNKETT CRT<br>BARRIE, NU L4N 6M3 | prior to<br>3/13/2012 | 1429929 | X | X | X | 845 |
| SUSAN WHITE<br>. | prior to<br>3/13/2012 | 1394626 | X | X | X | 676 |
| SUSAN WHITNEY<br>1787 HAGOOD LOOP<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1427141 | X | X | X | 338 |
| SUSAN WHITTLE<br>800 HOLLANDER RD<br>NEWMARKET, ON L3Y8H4 | prior to<br>3/13/2012 | 1731139 | X | X | X | 1,279 |
| SUSAN WHITTLE<br>800 HOLLANDER RD<br>NEWMARKET, ON L3Y8H4 | prior to<br>3/13/2012 | 1731157 | X | X | X | 510 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| SUSAN WIDMEYER<br>523 4TH STREET<br>HANOVER, ON  N4N 3E8 | | prior to<br>3/13/2012 | 1387691 | X | X | X | 438 |
| SUSAN WIKTOROWSKI<br>1285 STALEY ROAD<br>GRAND ISLAND, NY  14072 | | prior to<br>3/13/2012 | 1720651 | X | X | X | 676 |
| SUSAN WILLARD<br>204 NE 12 CT<br>CAPE CORAL, FL  33909 | | prior to<br>3/13/2012 | 1814463 | X | X | X | 94 |
| SUSAN WILLARD<br>922 E LAKESHORE DRIVE<br>COLCHESTER, VT  05446 | | prior to<br>3/13/2012 | 1710954 | X | X | X | 115 |
| SUSAN WILLETT | | prior to<br>3/13/2012 | 1742602 | X | X | X | 338 |
| SUSAN WILLETT1<br>29 FALES STREET<br>WORCESTER, MA  01602 | | prior to<br>3/13/2012 | 1452777 | X | X | X | 478 |
| SUSAN WILLIAMSON<br>165 LINCOLN STREET<br>HOLYOKE, MA  01040 | | prior to<br>3/13/2012 | 1389295 | X | X | X | 338 |
| SUSAN WILLOWA<br>7009 JRNNIFER COURT<br>NIAGRAFALLS, NY  14304 | | prior to<br>3/13/2012 | 1802286 | X | X | X | 128 |
| SUSAN WILSON<br>101 FOREST AVE<br>TABOR CITY, NC  28463 | | prior to<br>3/13/2012 | 1815066 | X | X | X | 188 |
| SUSAN WILSON<br>2731 KISTLER DR<br>BATTLE CREEK, MI  49014 | | prior to<br>3/13/2012 | 1754376 | X | X | X | 169 |
| SUSAN WILSON<br>52179 COUNTY ROAD 1<br>GRANGER, IN  46530 | | prior to<br>3/13/2012 | 1806094 | X | X | X | 139 |
| SUSAN WINKS<br>4146 DUKE<br>KALAMAZOO, MI  49008 | | prior to<br>3/13/2012 | 1717967 | X | X | X | 169 |
| SUSAN WISNER<br>779 TIMBERLINE TRAIL<br>SAGAMORE HILLS , OH  44067 | | prior to<br>3/13/2012 | 1740491 | X | X | X | 169 |
| SUSAN WISNER<br>779 TIMBERLINE TRAIL<br>SAGAMORE HILLS,   444067 | | prior to<br>3/13/2012 | 1740491 | X | X | X | 50 |
| SUSAN WISNIEWSKI<br>PO BOX 561<br>SMITHVILLE, ON  L0R 2A0 | | prior to<br>3/13/2012 | 1717454 | X | X | X | 1,014 |
| SUSAN WITT<br>1002 FAIRVIEW<br>NAPOLEON, OH  43545 | | prior to<br>3/13/2012 | 1390563 | X | X | X | 109 |
| SUSAN WOLCOTT<br>4311 PLANK RD<br>LOCKPORT, NY  14094 | | prior to<br>3/13/2012 | 1815502 | X | X | X | 158 |
| SUSAN WOOD<br>305 SHINING ROCKD DRIVE<br>NORTHBRIDGE, MA  01534 | | prior to<br>3/13/2012 | 1585346 | X | X | X | 864 |
| SUSAN WOODARD<br>7664 CARPENTER ROAD<br>BOKEELIA, FL  33922 | | prior to<br>3/13/2012 | 1799686 | X | X | X | 388 |
| SUSAN WOODWARD<br>8701 POINT AVENUE<br>NIAGARA FALLS, NY  14304 | | prior to<br>3/13/2012 | 1504173 | X | X | X | 1,110 |
| SUSAN WRIGHT<br>10829 EAST HJ AVE<br>GALESBURG, MI  49053 | | prior to<br>3/13/2012 | 1435214 | X | X | X | 169 |
| SUSAN WRIGHT<br>57 LAKESHORE DRIVE<br>STRAFFORD, NH  03884 | | prior to<br>3/13/2012 | 1443783 | X | X | X | 501 |
| SUSAN YOUNG<br>106 MEETINGHOUSE HILL RD<br>STERILNG, MA  01564 | | prior to<br>3/13/2012 | 1463342 | X | X | X | 218 |
| SUSAN YOUNG<br>6942 NORTHSTAR AVE<br>KALAMAZOO, MI  49009 | | prior to<br>3/13/2012 | 1741840 | X | X | X | 169 |
| SUSAN ZAMBITO<br>147 RICHFIELD RD<br>WILLIAMSVILLE, NY  14221 | | prior to<br>3/13/2012 | 1359859 | X | X | X | 338 |
| SUSAN ZEIBER<br>2300 LAKESIDE DRIVE<br>ERIE, PA  16511 | | prior to<br>3/13/2012 | 1721231 | X | X | X | 507 |
| SUSAN ZIENTEK<br>31 COLONY  OAKS DR<br>PITTSBURGH, PA  15209 | | prior to<br>3/13/2012 | 1786933 | X | X | X | 716 |
| SUSAN ZIENTEK<br>31 COLONY OAKS DR<br>PITTSBURGH, PA  15209 | | prior to<br>3/13/2012 | 1353803 | X | X | X | 109 |
| SUSAN ZIVIC<br><br>MASON, MI  48854 | | prior to<br>3/13/2012 | 1749822 | X | X | X | 114 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN ZIVIC<br><br>MASON, MI  48854 | prior to<br>3/13/2012 | 1749822 | X | X | X | | 57 |
| SUSAN ZWART<br>15825 152ND AVE<br>SPRING LAKE, MI 49456 | prior to<br>3/13/2012 | 1715476 | X | X | X | | 1,014 |
| SUSANA NICHOLAS<br>8399 CAROL COURT<br>NIAGRA FALLS, NY 14304 | prior to<br>3/13/2012 | 1429491 | X | X | X | | 189 |
| SUSANA NICHOLAS<br>8399 CAROL COURT<br>NIAGRA FALLS, NY 14304 | prior to<br>3/13/2012 | 1429491 | X | X | X | | 338 |
| SUSANNA CARTER<br>1331 WILLIAMSBURG RD<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1770540 | X | X | X | | 1,077 |
| SUSANNA FILICE VENNERI<br>170 DONNICI DRIVE<br>HAMILTON, ON  L9B2W4 | prior to<br>3/13/2012 | 1745537 | X | X | X | | 337 |
| SUSANNA KOWCH<br><br>. | prior to<br>3/13/2012 | 1387069 | X | X | X | | 50 |
| SUSANNA RACINE<br><br>. | prior to<br>3/13/2012 | 1453264 | X | X | X | | 338 |
| SUSANNA REALE<br>7006 STAPOINT CT J<br>WINTER PARK, FL  32792 | prior to<br>3/13/2012 | 1812401 | X | X | X | | 771 |
| SUSANNE ASHBROOK<br>27261 GASPARILLA DR<br>BONITA SPRING, FL  34135 | prior to<br>3/13/2012 | 1453828 | X | X | X | | 507 |
| SUSANNE BARTON<br>4430 L R I LANE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1813351 | X | X | X | | 79 |
| SUSANNE GELORMINI<br>10 FOUR WINDS WAY<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1808733 | X | X | X | | 79 |
| SUSANNE HEIM<br>701 AQUI ESTA DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1532674 | X | X | X | | 306 |
| SUSANNE KASCHALK<br>610 NORTH DRIVE WEST<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1581053 | X | X | X | | 237 |
| SUSANNE LAFOREST<br>P.O. Box 328<br>Mineville, NY  12956 | prior to<br>3/13/2012 | 1787089 | X | X | X | | 130 |
| SUSANNE LAFOREST<br>P.O. BOX 328<br>MINEVILLE, NY  12956 | prior to<br>3/13/2012 | 1787089 | X | X | X | | 120 |
| SUSANNE LUCAS<br><br>. | prior to<br>3/13/2012 | 1785524 | X | X | X | | 43 |
| SUSANNE MCFARLAND<br>36 HAYHURST RD<br>BRANDTFORD, ON  N3R 6Y9 | prior to<br>3/13/2012 | 1507234 | X | X | X | | 502 |
| SUSANNE PAQUETTE<br>18 HILLCREST PARK<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | 1430339 | X | X | X | | 338 |
| SUSANNE PELLETIER<br>86 SHERIDAN ST<br>FITCHBURG, MASSACHUSETTS  01420 | prior to<br>3/13/2012 | 1711836 | X | X | X | | 676 |
| SUSANNE SHENK<br><br>. | prior to<br>3/13/2012 | 1393570 | X | X | X | | 676 |
| SUSANNE STATTON<br>442 GREENWICH AVE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1805491 | X | X | X | | 376 |
| SUSANNE TARLE<br>16046 LAKESIDE DRIVE<br>LONG SAULT, ON  K0C 1P0 | prior to<br>3/13/2012 | 1596333 | X | X | X | | 50 |
| SUSANNE TARLE<br>16046 LAKESIDE DRIVE<br>LONG SAULT, ON  K0C 1P0 | prior to<br>3/13/2012 | 1596333 | X | X | X | | 185 |
| SUSANNE TARLE<br>16056 LAKESIDE DRIVE<br>LONG SAULT, ON  K0C 1P0 | prior to<br>3/13/2012 | 1435187 | X | X | X | | 169 |
| SUSETTE MCCREIGHT<br>1492 WOOD AVENUE<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | 1806836 | X | X | X | | 504 |
| SUSIE HOFFMAN<br>31 FOREST RIDGE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1724323 | X | X | X | | 65- |
| SUSIE HOFFMAN<br>31 FOREST RIDGE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1463543 | X | X | X | | 55 |
| SUSIE HOFFMAN<br>31 FOREST RIDGE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1724323 | X | X | X | | 165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSIE OPIE<br>50-4200 KILMER DR<br>BURLINGTON, ON  L7M 4Y3 | prior to<br>3/13/2012 | 1810630 | X | X | X | 474 |
| SUSIE ROCHHETTE<br>178 ACHIN<br>ST-LAMBERT, QC  J4R 2V2 | prior to<br>3/13/2012 | 1436390 | X | X | X | 169 |
| SUSIE SELL<br>9954 REXFORD RD<br>JACKSON, MI  49201 | prior to<br>3/13/2012 | 1793882 | X | X | X | 358 |
| SUSIE SIU ZI HO<br>32 BERNBRIDGE RD<br>MARKHAM, ON  L6B 0S3 | prior to<br>3/13/2012 | 1800633 | X | X | X | 316 |
| SUSY SCHOFIELD | prior to<br>3/13/2012 | 1711045 | X | X | X | 676 |
| SUTHATHARA AMARASINGAM<br>143-2170 BROMSGROVE ROAD<br>MISSISSAUGA, ON  L5J 4J2 | prior to<br>3/13/2012 | 1724246 | X | X | X | 702 |
| SUZAN AYERS<br>4586 DIVISION AVE NE<br>COMSTOCK PARK, MI  49321 | prior to<br>3/13/2012 | 1780734 | X | X | X | 249 |
| SUZAN AYERS<br>4586 DIVISION AVE NE<br>COMSTOCK PARK, MI  49321 | prior to<br>3/13/2012 | 1816239 | X | X | X | 50 |
| SUZAN AYERS<br>4586 DIVISION AVE NE<br>COMSTOCK PARK, MI  49321 | prior to<br>3/13/2012 | 1816247 | X | X | X | 50 |
| SUZAN FORD<br>100 LOCUST AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1358918 | X | X | X | 567 |
| SUZAN FORD<br>100 LOCUST AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1352875 | X | X | X | 845 |
| SUZAN FORD<br>100 LOCUST AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1425841 | X | X | X | 676 |
| SUZAN FORD<br>100 LOCUST AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1821017 | X | X | X | 50 |
| SUZAN FORD<br>100 LOCUST AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1821021 | X | X | X | 50 |
| SUZAN KOBAL<br>445 LAWNVIEW AVE<br>NEW CASTLE, PA  16105 | prior to<br>3/13/2012 | 1753291 | X | X | X | 346 |
| SUZAN MOFFETT<br>1-D FIELDSTONE COURT<br>NORTH ANDOVER, MA  01845 | prior to<br>3/13/2012 | 1357322 | X | X | X | 169 |
| SUZAN P KOBAL<br>445 LAWNVIEW AVENUE<br>NEW CASTLE, PA  16105 | prior to<br>3/13/2012 | 1454235 | X | X | X | 676 |
| SUZAN SANDERS<br>11690 EAST D AVE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1392080 | X | X | X | 338 |
| SUZANA BRITO<br>17R ATLANTIC AVE<br>TORONTO, ON  M6K3E7 | prior to<br>3/13/2012 | 1769069 | X | X | X | 685 |
| SUZANN DINEEN<br>235 SEABROOK DR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1348665 | X | X | X | 159 |
| SUZANN SMITH<br>4514 PELICAN BLVD<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1356720 | X | X | X | 169 |
| SUZANNA BRITO<br>30 LAKESIDE AVE<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1807728 | X | X | X | 752 |
| SUZANNA DEGROOT<br>12 PLACE BRESSE<br>LORRAINE, QC  J6Z4M3 | prior to<br>3/13/2012 | 1429882 | X | X | X | 55 |
| SUZANNA RICHARDS<br>8220 SWIFT RD<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1345691 | X | X | X | 229 |
| SUZANNA RICHARDS<br>8220 SWIFT RD<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1741067 | X | X | X | 338 |
| SUZANNA VASS<br>2404 ISLE OF PALMS DRIVE<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1426950 | X | X | X | 507 |
| SUZANNA VASS<br>2404 ISLE OF PALMS DRIVE<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1829131 | X | X | X | 50 |
| SUZANNA VASS<br>2404 ISLE OF PALMS DRIVE<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1829140 | X | X | X | 50 |
| SUZANNAH BARTOS<br>3801 WEST BLUFFS RD<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1810628 | X | X | X | 632 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUZANNE ADAMS<br>4409 HOLLEY-BYRON RD<br>HOLLEY, NY  14470 | prior to<br>3/13/2012 | 1412713 | X | X | X | | 356 |
| SUZANNE ASHTON<br>155 HELENA ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1743441 | X | X | X | | 646 |
| SUZANNE BELFRY<br><br>SUDBURY, ON  P3C3E3 | prior to<br>3/13/2012 | 1753976 | X | X | X | | 560 |
| SUZANNE BERTI<br>6123 PALISADES DR<br>CICERO, NY  13039 | prior to<br>3/13/2012 | 1347840 | X | X | X | | 100 |
| SUZANNE BERTI<br>6123 PALISADES DR<br>CICERO, NY  13039 | prior to<br>3/13/2012 | 1347840 | X | X | X | | 338 |
| SUZANNE BETTS<br>51 HWY 518 EAST<br>EMSDALE, ON  P0A 1J0 | prior to<br>3/13/2012 | 1821601 | X | X | X | | 50 |
| SUZANNE BLEY<br>.<br> | prior to<br>3/13/2012 | 1713252 | X | X | X | | 1,014 |
| SUZANNE BLEY<br>.<br> | prior to<br>3/13/2012 | 1713252 | X | X | X | | 169 |
| SUZANNE BORLAND<br>24 LONG BAY<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1746611 | X | X | X | | 451 |
| SUZANNE BOUCHER<br>699 MAISONNEUVE<br>REPENTIGNY, QC  J6A 6J8 | prior to<br>3/13/2012 | 1456986 | X | X | X | | 507 |
| SUZANNE BRESEE<br>5433 WINTERBERRY LANE<br>ERIE, PA  16510 | prior to<br>3/13/2012 | 1780762 | X | X | X | | 265 |
| SUZANNE BROUILLARD<br><br> | prior to<br>3/13/2012 | 1719318 | X | X | X | | 2,382 |
| SUZANNE BRUNEAU<br>11550 PIERREFONDS BOULEVARD APPT 428<br>PIERREFONDS, QC  H8Y 2Y9 | prior to<br>3/13/2012 | 1754703 | X | X | X | | 291 |
| SUZANNE BURMASTER<br>2512 PARKER RD<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | 1349003 | X | X | X | | 25 |
| SUZANNE BURMASTER<br>2512 PARKER RD<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | 1349003 | X | X | X | | 169 |
| SUZANNE BURMASTER<br>2512 PARKER RD<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | 1349021 | X | X | X | | 25 |
| SUZANNE BURMASTER<br>2512 PARKER RD<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | 1349021 | X | X | X | | 115 |
| SUZANNE CARDIN<br>7952 WILFRID-PELLETIER<br>ANJOU, QC  H1K1L6 | prior to<br>3/13/2012 | 1790842 | X | X | X | | 1,074 |
| SUZANNE CARL<br><br> | prior to<br>3/13/2012 | 1784343 | X | X | X | | 299 |
| SUZANNE CARL<br>78 HEATHWOOD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1790777 | X | X | X | | 358 |
| SUZANNE CASE<br>3 CUMMINGS COURT<br>GUELPH, ON  N1L 1P1 | prior to<br>3/13/2012 | 1359149 | X | X | X | | 218 |
| SUZANNE CHAD<br>35 SURREY DR<br>EAST HAM , MASS  02642 | prior to<br>3/13/2012 | 1458783 | X | X | X | | 50 |
| SUZANNE CHAD<br>35 SURREY DR<br>EAST HAM , MASS  02642 | prior to<br>3/13/2012 | 1458783 | X | X | X | | 1,352 |
| SUZANNE CICCHETTI<br>16 RIDGE ROAD<br>NUTLEY, NJ  07110 | prior to<br>3/13/2012 | 1810568 | X | X | X | | 489 |
| SUZANNE CLEMENT<br>407 ROCHON APP 301<br>ST JEROME, QC  J7Y3Z7 | prior to<br>3/13/2012 | 1804770 | X | X | X | | 654 |
| SUZANNE CLIFFORD<br>17169 BAKER AVE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1718604 | X | X | X | | 194 |
| SUZANNE CLIFFORD<br>17169 BAKER AVE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1718585 | X | X | X | | 115 |
| SUZANNE CRAWFORD<br>22 HAWKINS CRESCENT<br>AJAX, ON  L1S 4X9 | prior to<br>3/13/2012 | 1713163 | X | X | X | | 229 |
| SUZANNE CRONE<br>109 PINE RUN CT<br>GLENWOOD, NY  14069 | prior to<br>3/13/2012 | 1391919 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUZANNE DAOUST<br>107 CARON<br>STE-ANNE-DE-BELLEVUE, QC  H9X 4A1 | prior to<br>3/13/2012 | 1457266 | X | X | X | | 1,039 |
| SUZANNE DEAN<br>510 HAMILTON RD<br>PARCHMENT, MI  49004 | prior to<br>3/13/2012 | 1345537 | X | X | X | | 0 |
| SUZANNE DESCHAMPS<br>2507 DU MILLENAIRE<br>SAINT-BASILE LE GRAND APP 203, QC  J3N 0B1 | prior to<br>3/13/2012 | 1741988 | X | X | X | | 338 |
| SUZANNE DICKUN<br>1014 KIRKPATRICK AVENUE<br>BRADDOCK, PA  15104 | prior to<br>3/13/2012 | 1823065 | X | X | X | | 752 |
| SUZANNE DOUCET<br>59 RENE LEVESQUE<br>ST PLACIDE, QC  J0V2B0 | prior to<br>3/13/2012 | 1345449 | X | X | X | | 567 |
| SUZANNE DUBUC<br>236 DANGOULEME<br>BOUCHERVILLE, QC  J4B 7V1 | prior to<br>3/13/2012 | 1457747 | X | X | X | | 338 |
| SUZANNE DUHAMEL<br>19 LINDEN AVE<br>FAIRHAVEN, MA  02719 | prior to<br>3/13/2012 | 1386865 | X | X | X | | 338 |
| SUZANNE DUMONT<br>22 CAROL LANE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1805855 | X | X | X | | 263 |
| SUZANNE DUMOUCHEL<br>50 BEAUVAIS<br>SAINT-CONSTANT, QC  J5A 2C5 | prior to<br>3/13/2012 | 1622393 | X | X | X | | 169 |
| SUZANNE DUVAL<br>14572 TORBRAM ROAD<br>CALEDON EAST, ON  L7C 2T2 | prior to<br>3/13/2012 | 1797190 | X | X | X | | 316 |
| SUZANNE DUVAL<br>14572 TORBRAM ROAD<br>CALEDON EAST, ON  L7C2T2 | prior to<br>3/13/2012 | 1752633 | X | X | X | | 162 |
| SUZANNE DUVAL<br>14572 TORBRAM ROAD<br>CALEDON EAST, ON  L7C2T2 | prior to<br>3/13/2012 | 1797228 | X | X | X | | 79 |
| SUZANNE EDONE<br>22 GARNET DRIVE<br>WOODLAND PARK, NJ  07424 | prior to<br>3/13/2012 | 1434861 | X | X | X | | 338 |
| SUZANNE EVERDEN<br>,<br> | prior to<br>3/13/2012 | 1468331 | X | X | X | | 440 |
| SUZANNE EVERDEN<br>,<br> | prior to<br>3/13/2012 | 1468331 | X | X | X | | 25 |
| SUZANNE EWING<br>21 ERIN AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1828490 | X | X | X | | 50 |
| SUZANNE EWING<br>21 ERIN AVE<br>PLATTSBURGH, NY  12901-2405 | prior to<br>3/13/2012 | 1828506 | X | X | X | | 50 |
| SUZANNE F MILLEVILLE<br>2192 CAYUGA DR EXT<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1403926 | X | X | X | | 14 |
| SUZANNE F MILLEVILLE<br>2192 CAYUGA DR EXT<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1403926 | X | X | X | | 0 |
| SUZANNE F OKEEFE<br>824 PLEASANT STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1785414 | X | X | X | | 381 |
| SUZANNE FLUET<br>23C WEST HILL DRIVE<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1388075 | X | X | X | | 190 |
| SUZANNE FLUET<br>23-C WEST HILL DRIVE<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1388075 | X | X | X | | 169 |
| SUZANNE FORD<br>36 PLEASANT AVENUE<br>JOHNSTON, RI  02919 | prior to<br>3/13/2012 | 1823132 | X | X | X | | 316 |
| SUZANNE FORSTER<br>309 SAMPTON AVE<br>SOUTH PLAINFIELD, NJ  07080 | prior to<br>3/13/2012 | 1800470 | X | X | X | | 188 |
| SUZANNE FORSTER<br>309 SAMPTON AVE<br>SOUTH PLAINFIELD, NJ  07080 | prior to<br>3/13/2012 | 1800427 | X | X | X | | 188 |
| SUZANNE FORSTER<br>309 SAMPTON AVE<br>SOUTH PLAINFIELD, NJ  07080 | prior to<br>3/13/2012 | 1800462 | X | X | X | | 188 |
| SUZANNE GARDINER<br>7 SIMMONS CRES<br>AURORA, ON  L4G6B6 | prior to<br>3/13/2012 | 1787677 | X | X | X | | 716 |
| SUZANNE GARNEAU<br>132 RUE HERMITAGE<br>MAGOG, QC  J1X0M7 | prior to<br>3/13/2012 | 1764398 | X | X | X | | 447 |
| SUZANNE GAUTHIER<br>1350 VIVALDI<br>REPENTIGNY, QC  J5Y 3Z5 | prior to<br>3/13/2012 | 1673435 | X | X | X | | 351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUZANNE GAUVIN<br>14 CRESTLAN DR<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1828789 | X | X | X | 79 |
| SUZANNE GIRSCH<br>1225 KOSTER CT<br>GENEVA, IL  63014 | prior to<br>3/13/2012 | 1709722 | X | X | X | 130 |
| SUZANNE GOAD GREGORY<br>35 LONG MEADOW CT<br>ROTONDA WEST, FL  33947-1801 | prior to<br>3/13/2012 | 1349076 | X | X | X | 338 |
| SUZANNE GOAD GREGORY<br>35 LONG MEADOW CT<br>ROTONDA WEST, FL  33947-1801 | prior to<br>3/13/2012 | 1349076 | X | X | X | 50 |
| SUZANNE GOLON<br>4787 BALDWIN MANOR RD<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1792948 | X | X | X | 1,074 |
| SUZANNE GOULD<br>39 LAKEVIEW DR<br>MONROE, NY  10950 | prior to<br>3/13/2012 | 1574294 | X | X | X | 169 |
| SUZANNE GRAHAM<br>1 ASHBY CT<br>BUFFALO, NY  14221 | prior to<br>3/13/2012 | 1823797 | X | X | X | 50 |
| SUZANNE GRANT<br>1474 ELBIEN AV<br>OAKVILLE, ON  L6J 5T4 | prior to<br>3/13/2012 | 1739372 | X | X | X | 413 |
| SUZANNE GROTHIER<br>29 ELGIN ST<br>ATHENS, ON  K0E 1B0 | prior to<br>3/13/2012 | 1786850 | X | X | X | 498 |
| SUZANNE GUILLET<br>3-1 RIVER ROAD<br>OLD LYME, CT  06371 | prior to<br>3/13/2012 | 1585333 | X | X | X | 459 |
| SUZANNE GUILLET<br>3-1 RIVER ROAD<br>OLD LYME, CT  06371 | prior to<br>3/13/2012 | 1585409 | X | X | X | 506 |
| SUZANNE HALUFSKA<br>18121 GARVIN AVE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1761053 | X | X | X | 149 |
| SUZANNE HAMELIN<br>2057 BALDWIN<br>MONTREAL, QC  H1L5A5 | prior to<br>3/13/2012 | 1425227 | X | X | X | 241 |
| SUZANNE HAMELIN<br>2057 BALDWIN<br>MONTREAL, QC  H1L5A5 | prior to<br>3/13/2012 | 1425227 | X | X | X | 215- |
| SUZANNE HAMELIN<br>2057 BALDWIN<br>MONTREAL, QC  H1L5A5 | prior to<br>3/13/2012 | 1425227 | X | X | X | 1,485 |
| SUZANNE HANKINS<br>1008 HIGHLAND COURT<br>GERMANTOWN HILLS , IL  61548 | prior to<br>3/13/2012 | 1713173 | X | X | X | 169 |
| SUZANNE HANNIGAN<br>26 SCARLETT ST<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1789164 | X | X | X | 358 |
| SUZANNE HART<br>152 STAGECOACH RD<br>HOLLISOTN, MA  01746 | prior to<br>3/13/2012 | 1753949 | X | X | X | 297 |
| SUZANNE HART<br>2116 HUNTERS BLUFF CT<br>DAYTON, OH  45458 | prior to<br>3/13/2012 | 1432592 | X | X | X | 338 |
| SUZANNE HELONDOVITCH<br>6602 SPRUCE MILL DRIVE<br>YARDLEY, PA  19067 | prior to<br>3/13/2012 | 1752073 | X | X | X | 149 |
| SUZANNE HEMPEL<br>234 FALCONER ST<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1394101 | X | X | X | 50 |
| SUZANNE HEMPEL<br>234 FALCONER ST<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1394101 | X | X | X | 507 |
| SUZANNE HEMPEL<br>234 FALCONER ST<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1434247 | X | X | X | 169 |
| SUZANNE HEROUX<br>924 DUNROBIN LANE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1786610 | X | X | X | 179 |
| SUZANNE HOGAN<br>8917 NEWHOUSE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1785171 | X | X | X | 137 |
| SUZANNE HUNGERFORD<br>43 HAYMEADOW ROAD<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1453980 | X | X | X | 293 |
| SUZANNE JACKSON<br>5891 EAST U V AVENUE<br>VICKSBURG, MI  59097 | prior to<br>3/13/2012 | 1431083 | X | X | X | 194 |
| SUZANNE KEAYS<br>1656 CHASSE<br>ST-LIN-LAURENTIDES, QC  J5M 0B1 | prior to<br>3/13/2012 | 1791460 | X | X | X | 445 |
| SUZANNE KELL<br>24 MAPLEHURST DR<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1723582 | X | X | X | 910 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| SUZANNE KELLY<br>1949 SE 37 ST<br>CAPE CORAL, FL 33904 | | prior to<br>3/13/2012 | 1804385 | X | X | X | 992 |
| SUZANNE KELLY<br>PO BOX 14<br>LEICESTER, NY 14481 | | prior to<br>3/13/2012 | 1769598 | X | X | X | 132 |
| SUZANNE KING<br>6556 COPPER RIDGE TRL<br>BRADENTON, FL 34201 | | prior to<br>3/13/2012 | 1715683 | X | X | X | 338 |
| SUZANNE KOZAK<br>25 LOVELL ROAD<br>HOLDEN, MA 01520 | | prior to<br>3/13/2012 | 1346306 | X | X | X | 458 |
| SUZANNE KUNIN JACOBSON<br>892 BOOTH AVENUE<br>INNISFIL, ON L9S0A6 | | prior to<br>3/13/2012 | 1713826 | X | X | X | 655 |
| SUZANNE LANDER<br>445 SURREY RUN<br>CASSELBERRY, FL 32707 | | prior to<br>3/13/2012 | 1801960 | X | X | X | 154 |
| SUZANNE LANDON<br>6629 SUTHERLAND<br>CORNWALL, ON K6H7J3 | | prior to<br>3/13/2012 | 1352211 | X | X | X | 338 |
| SUZANNE LAVICTOIRE<br>1890 DE VERVIERS<br>TERREBONNE, QC J6X 3L7 | | prior to<br>3/13/2012 | 1455865 | X | X | X | 169 |
| SUZANNE LEBLANC<br>418 ABERDEEN AVE<br>CORNWELL, ON | | prior to<br>3/13/2012 | 1730872 | X | X | X | 175 |
| SUZANNE LEE<br>140 SPRING GARDEN RD<br>MILFORD, NJ 08848 | | prior to<br>3/13/2012 | 1757950 | X | X | X | 149 |
| SUZANNE LEE<br>140 SPRING GARDEN RD<br>MILFORD, NJ 08848 | | prior to<br>3/13/2012 | 1757932 | X | X | X | 149 |
| SUZANNE LEE<br>140 SPRING GARDEN RD<br>MILFORD, NJ 08848 | | prior to<br>3/13/2012 | 1801945 | X | X | X | 316 |
| SUZANNE LEE<br>2825 FARMER BROWN COURT<br>MYRTLE BEACH, SC 29579 | | prior to<br>3/13/2012 | 1757954 | X | X | X | 74 |
| SUZANNE LEJA<br>107 INDIAN TRAIL<br>CHEPAHCET, RI 02814 | | prior to<br>3/13/2012 | 1461951 | X | X | X | 338 |
| SUZANNE LIBERTY<br>PO BOX 278<br>WINTHROP, NY 13697 | | prior to<br>3/13/2012 | 1785652 | X | X | X | 455 |
| SUZANNE LIBERTY<br>PO BOX 278<br>WINTHROP, NY 13697 | | prior to<br>3/13/2012 | 1819579 | X | X | X | 50 |
| SUZANNE LIBERTY<br>PO BOX 278<br>WINTHROP, NY 13697 | | prior to<br>3/13/2012 | 1819581 | X | X | X | 50 |
| SUZANNE LOGUE<br>8 FAIRWAY LANE<br>CHARLESTON, IL 61920 | | prior to<br>3/13/2012 | 1800452 | X | X | X | 877 |
| SUZANNE LONGPRE | | prior to<br>3/13/2012 | 1757942 | X | X | X | 250 |
| SUZANNE LORENCEN<br>4236 MAR MOOR DRIVE<br>LANSING, MI 48917 | | prior to<br>3/13/2012 | 1458124 | X | X | X | 120 |
| SUZANNE LORENCEN<br>4236 MAR MOOR DRIVE<br>LANSING, MI 48917 | | prior to<br>3/13/2012 | 1458124 | X | X | X | 338 |
| SUZANNE LUDWIG<br>27 BAALTON ST<br>GERMAN VALLEY, IL 61039 | | prior to<br>3/13/2012 | 1745257 | X | X | X | 388 |
| SUZANNE LUSBY<br>1666 WOODHENGE WAY<br>MISSISSAUGA, ON L5N7T2 | | prior to<br>3/13/2012 | 1621354 | X | X | X | 347 |
| SUZANNE LYNCH<br>468 N HIGHLAND AVE<br>TARPON SPRINGS, FL 34688 | | prior to<br>3/13/2012 | 1429523 | X | X | X | 169 |
| SUZANNE LYNCH<br>468 N HIGHLAND AVE<br>TARPON SPRINGS, FL 34688 | | prior to<br>3/13/2012 | 1829605 | X | X | X | 50 |
| SUZANNE M BEYRLE<br>2020 KNITTLE CIR<br>NEW SMYRNA BEACH, FL 32168 | | prior to<br>3/13/2012 | 1358902 | X | X | X | 338 |
| SUZANNE M GIAMBRA<br>19512 CHARLESTON CIRCLE<br>NORTH FORT MYERS, FL 33917 | | prior to<br>3/13/2012 | 1819354 | X | X | X | 50 |
| SUZANNE MACFARLAND<br>26 WARD ST<br>WORCESTER, MA 01610 | | prior to<br>3/13/2012 | 1730330 | X | X | X | 370 |
| SUZANNE MAINGUY<br>64 BEDARD<br>BOISCHATEL, QC G0A1H0 | | prior to<br>3/13/2012 | 1727694 | X | X | X | 1,080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUZANNE MAKOWSKI<br>24 FALCONCREST LANE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1796036 | X | X | X | 396 |
| SUZANNE MAKOWSKI<br>24 FALCONCREST LANE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1801415 | X | X | X | 978 |
| SUZANNE MARTIN<br>7SHERWOOD SPRINGS ROAD<br>MALLORYTOWN, ON  K0E1R0 | prior to<br>3/13/2012 | 1747385 | X | X | X | 807 |
| SUZANNE MCCANN<br>377 YOUNG ST<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1750664 | X | X | X | 327 |
| SUZANNE MCGEE<br>15652 FRENCH CREEK<br>FRASER, MI  48026 | prior to<br>3/13/2012 | 1808586 | X | X | X | 158 |
| SUZANNE MCLAUGHLIN<br>7380 FEATHERSTONE BLVD<br>SARASOTA, FL  34238 | prior to<br>3/13/2012 | 1803173 | X | X | X | 79 |
| SUZANNE MENSCH<br>70 COLUMBIA HILL ROAD<br>DANVILLE, PA  17821 | prior to<br>3/13/2012 | 1357455 | X | X | X | 159 |
| SUZANNE MICHAUD<br>598 MANVILLE RD<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | 1827660 | X | X | X | 50 |
| SUZANNE MILLER<br>245 LAMARCK DRIVE<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1724256 | X | X | X | 100 |
| SUZANNE MILLER<br>635 MIDDLEBURY LOOP<br>NEW SMYRNA BCH, FL  32168 | prior to<br>3/13/2012 | 1746533 | X | X | X | 338 |
| SUZANNE MONTERUSSO<br>7338 THORNCREST DR SE<br>ADA, MI  49301 | prior to<br>3/13/2012 | 1726136 | X | X | X | 165 |
| SUZANNE MURPHY<br>16 FAIRLAWN COURT<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1489273 | X | X | X | 245 |
| SUZANNE MURPHY<br>16 FAIRLAWN COURT<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1490113 | X | X | X | 339 |
| SUZANNE NAGY<br>1383 BLACKBURN DRIVE<br>OAKVILLE, ON  L6M 2W5 | prior to<br>3/13/2012 | 1397378 | X | X | X | 353 |
| SUZANNE NAGY<br>1383 BLACKBURN DRIVE<br>OAKVILLE, ON  L6M2W5 | prior to<br>3/13/2012 | 1348428 | X | X | X | 109 |
| SUZANNE NAGY<br>1383 BLACKBURN DRIVE<br>OAKVILLE, ON  L6M2W5 | prior to<br>3/13/2012 | 1348428 | X | X | X | 55- |
| SUZANNE NEWBY<br>101 FENNING DRIVE<br>COURTICE, ON  L1E3H1 | prior to<br>3/13/2012 | 1790198 | X | X | X | 358 |
| SUZANNE NOLET<br>4909 WILFRID<br>PIERREFONDS, QC  H8Y3J7 | prior to<br>3/13/2012 | 1345491 | X | X | X | 149 |
| SUZANNE NOLET<br>4909 WILFRID<br>PIERREFONDS, QC  H8Y3J7 | prior to<br>3/13/2012 | 1345491 | X | X | X | 786 |
| SUZANNE NOLET<br>4909 WILFRID<br>PIERREFONDS, QC  H8Y3J7 | prior to<br>3/13/2012 | 1453993 | X | X | X | 786 |
| SUZANNE NOONAN<br>1228 BEACON HILL CT<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1808051 | X | X | X | 188 |
| SUZANNE NOVAK<br>,, | prior to<br>3/13/2012 | 1743411 | X | X | X | 1,030 |
| SUZANNE OBRIEN<br>3420 ISLAND DR<br>MIRAMAR, FL  33023 | prior to<br>3/13/2012 | 1391696 | X | X | X | 115 |
| SUZANNE ONEIL<br>34 RICHARD EGER DRIVE<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1722109 | X | X | X | 593 |
| SUZANNE P BOYCE<br>155 FARMDALE ROAD<br>WATERTOWN, CT  06795 | prior to<br>3/13/2012 | 1808041 | X | X | X | 109 |
| SUZANNE P BOYCE<br>155 FARMDALE ROAD<br>WATERTOWN, CT  06795 | prior to<br>3/13/2012 | 1807923 | X | X | X | 654 |
| SUZANNE P NOEL<br>5 DES VERRIERES<br>BROMONT, QC  J2L 2V6 | prior to<br>3/13/2012 | 1815225 | X | X | X | 316 |
| SUZANNE PALLO<br>3268 PORT SEVERN<br>PORT SEVERN, ON  L0K 1E0 | prior to<br>3/13/2012 | 1717851 | X | X | X | 338 |
| SUZANNE PALUMBO<br>5313 MCRAE STREET<br>NIAGARA FALLS, ON  L2E1R3 | prior to<br>3/13/2012 | 1438261 | X | X | X | 372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUZANNE PALUMBO<br>5791 JAKE CRES<br>NIAGARA FALLS, ON  L2H0G3 | prior to<br>3/13/2012 | 1815701 | X | X | X | 50 |
| SUZANNE PALUMBO<br>5791 JAKE CRES<br>NIAGARA FALLS, ON  L2H0G3 | prior to<br>3/13/2012 | 1815692 | X | X | X | 50 |
| SUZANNE PANDER<br>130 DAHLIA ST<br>MUNHALL, PA  15120 | prior to<br>3/13/2012 | 1721017 | X | X | X | 338 |
| SUZANNE PARKER<br>1039 MONTANA AVE<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1756417 | X | X | X | 169 |
| SUZANNE PARKER<br>168 MACKINLEY CIRCLE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1716722 | X | X | X | 338 |
| SUZANNE PEREZ<br>4644 SE BRIDGETOWN CT<br>STUART, FL  34997 | prior to<br>3/13/2012 | 1802037 | X | X | X | 79 |
| SUZANNE PFALZER<br>280 N DAVIS RD<br>ELMA, NY  14059 | prior to<br>3/13/2012 | 1462727 | X | X | X | 0 |
| SUZANNE PFLEGER<br>640 HARRISON AVE<br>TONAWANDA, NY  14223 | prior to<br>3/13/2012 | 1814384 | X | X | X | 316 |
| SUZANNE PLUMMER<br>2422 RAMBLIN DR<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1792580 | X | X | X | 358 |
| SUZANNE PODOBA<br>121-1GULLYBRANCHLANE<br>MYRTLEBEACH, SC  29572 | prior to<br>3/13/2012 | 1760820 | X | X | X | 361 |
| SUZANNE POUDRIER<br>31 MAI ROAD<br>AMSTON, CT  06231 | prior to<br>3/13/2012 | 1756426 | X | X | X | 802 |
| SUZANNE PRATT<br>5515 NORTH SERVICE ROAD<br>BURLINGTON, ON  L7L 6G4 | prior to<br>3/13/2012 | 1793122 | X | X | X | 179 |
| SUZANNE PROVENCAL<br>47 WESTPORT RD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1351518 | X | X | X | 169 |
| SUZANNE PULLMAN<br>929 FERNDALE CRESCENT<br>NEWMARKET, ON  L3Y 6B6 | prior to<br>3/13/2012 | 1392452 | X | X | X | 338 |
| SUZANNE PULLMAN<br>929 FERNDALE CRESCENT<br>NEWMARKET, ON  L3Y 6B6 | prior to<br>3/13/2012 | 1432313 | X | X | X | 338 |
| SUZANNE REBIDEAU<br>4914 RT 11<br>ELLENBURG DEPOT, NY  12935 | prior to<br>3/13/2012 | 1356029 | X | X | X | 676 |
| SUZANNE REMY<br>455 VIENS<br>MONT ST-HILAIRE, QC  J3G 4S6 | prior to<br>3/13/2012 | 1719197 | X | X | X | 295 |
| SUZANNE ROBERTS<br>146 FRANCOIS APT304<br>VERDUN, QC  H3E 1G3 | prior to<br>3/13/2012 | 1386890 | X | X | X | 0 |
| SUZANNE ROSEBERRY<br>577 MARITIME WAY<br>SUPPLY, NC  28462 | prior to<br>3/13/2012 | 1829555 | X | X | X | 948 |
| SUZANNE ROUX<br>74 WRIGHT ROAD<br>ASHBY, MA  01431 | prior to<br>3/13/2012 | 1809579 | X | X | X | 474 |
| SUZANNE RUBIANO<br>1330 KNOLLWOOD DRIVE<br>MONROEVILLE, PA  15146 | prior to<br>3/13/2012 | 1786823 | X | X | X | 358 |
| SUZANNE RUSSO<br>301 FOUNTAIN ST<br>OLEAN, NY  14760 | prior to<br>3/13/2012 | 1789074 | X | X | X | 396 |
| SUZANNE RUTH<br>12849 NEAPOLIS-WATERVILLE<br>WHITEHOUSE, OH  43571 | prior to<br>3/13/2012 | 1810323 | X | X | X | 94 |
| SUZANNE RUTTAN<br>1143 SHADOW LANE<br>RR1 PERTH ROAD, ON  K0H2L0 | prior to<br>3/13/2012 | 1707126 | X | X | X | 910 |
| SUZANNE RUTTAN<br>1143 SHADOW LANE<br>RR1 PERTH ROAD, ON  K0H2L0 | prior to<br>3/13/2012 | 1707134 | X | X | X | 250 |
| SUZANNE RYAN<br>116 BAMFORD AVE<br>OAKVILLE, CT  06779 | prior to<br>3/13/2012 | 1805275 | X | X | X | 94 |
| SUZANNE SABOURIN<br>544 ARTHUR FOUCHER<br>LE GARDEUR, QB  J5Z4J4 | prior to<br>3/13/2012 | 1427629 | X | X | X | 338 |
| SUZANNE SALLEY<br><br>, ON | prior to<br>3/13/2012 | 1711632 | X | X | X | 453 |
| SUZANNE SAMMARCO<br>79 WASHINGTON AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1500838 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUZANNE SCHIAVONI<br>19 OAKVIEW DRIVE<br>FORT EDWARD, NY 12828-2205 | prior to<br>3/13/2012 | 1465291 | X | X | X | | 338 |
| SUZANNE SCHIEBERGEN<br>3604 COOPERS COURT<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1721370 | X | X | X | | 169 |
| SUZANNE SCHMIDT<br>157 MOUL ROAD<br>HILTON, NY 14468 | prior to<br>3/13/2012 | 1457477 | X | X | X | | 338 |
| SUZANNE SCHMIDT<br>4396 BALDWIN AVE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1741458 | X | X | X | | 219 |
| SUZANNE SCOTT<br>27 DORCHESTER DR<br>STILLWATER, NY 12170 | prior to<br>3/13/2012 | 1587813 | X | X | X | | 518 |
| SUZANNE SHAW<br>1810 SW 56TH AVENUE<br>PLANTATION, FL 33317 | prior to<br>3/13/2012 | 1600234 | X | X | X | | 153 |
| SUZANNE SHELTON<br>8614 OAKSIDE STREET<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1819614 | X | X | X | | 50 |
| SUZANNE SHEPARD<br>225 SOUTHRIDGE ROAD<br>WILLISTON, VT 05495 | prior to<br>3/13/2012 | 1433004 | X | X | X | | 224 |
| SUZANNE SKINNER<br>208 IROQUOIS<br>JACKSON, MI 49203 | prior to<br>3/13/2012 | 1715518 | X | X | X | | 204 |
| SUZANNE SLATTERY<br>80 CROOKED ISLAND CIRCLE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1464567 | X | X | X | | 338 |
| SUZANNE SMID<br>1790 SHAVER RD<br>ANCASTER, ON L9G 3L1 | prior to<br>3/13/2012 | 1724948 | X | X | X | | 907 |
| SUZANNE SMID<br>1790 SHAVER ROAD<br>ANCASTER , ON L9G 3L1 | prior to<br>3/13/2012 | 1725045 | X | X | X | | 712 |
| SUZANNE SOMERS<br>193 ROSE ST<br>METUCHEN, NJ 08840 | prior to<br>3/13/2012 | 1815116 | X | X | X | | 158 |
| SUZANNE SOMERS<br>193 ROSE STREET<br>METUCHEN, NJ 08840 | prior to<br>3/13/2012 | 1810008 | X | X | X | | 158 |
| SUZANNE STCLAIR<br>756 LAKESHORE RD<br>FRIEDENS, PA 15541 | prior to<br>3/13/2012 | 1711152 | X | X | X | | 358 |
| SUZANNE STELMACH<br>6 LINDEN LANE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1751005 | X | X | X | | 335 |
| SUZANNE THORNTON<br>736 OLYMPIC CIR<br>OCOEE, FL 34761 | prior to<br>3/13/2012 | 1765153 | X | X | X | | 101 |
| SUZANNE TREVILLIAN<br>2207 HOWARD WEST AVE<br>WINTER HAVEN, FL 33880 | prior to<br>3/13/2012 | 1795635 | X | X | X | | 456 |
| SUZANNE TRUDEL<br>4 RAYMOND LAVOIE<br>ANGE-GARDIEN, QC G0A 2K0 | prior to<br>3/13/2012 | 1714450 | X | X | X | | 770 |
| SUZANNE TURBIDE<br>1069 JJ JOUBERT<br>LAVAL, QC H7G 4J5 | prior to<br>3/13/2012 | 1459634 | X | X | X | | 135 |
| SUZANNE TURBIDE<br>1069 JJ JOUBERT<br>LAVAL, QC H7G4J5 | prior to<br>3/13/2012 | 1429901 | X | X | X | | 0 |
| SUZANNE TURBIDE<br>1069 JJ JOUBERT<br>LAVAL, QC H7G4J5 | prior to<br>3/13/2012 | 1459634 | X | X | X | | 169 |
| SUZANNE TURBIDE<br>1069 JJ JOUBERT<br>LAVAL, QC H7G4J5 | prior to<br>3/13/2012 | 1817038 | X | X | X | | 50 |
| SUZANNE TURBIDE<br>1069 JJ JOUBERT<br>LAVAL, QC H7G4J5 | prior to<br>3/13/2012 | 1817024 | X | X | X | | 50 |
| SUZANNE UPSHALL<br>71 RUE DE BEAUPRE<br>MERCIER, QC J6R 2N4 | prior to<br>3/13/2012 | 1717414 | X | X | X | | 169 |
| SUZANNE WASHBURN<br>7 DUNNING ST<br>SWANTON, VT 05488 | prior to<br>3/13/2012 | 1815170 | X | X | X | | 316 |
| SUZANNE WASHBURN<br>7 DUNNING ST<br>SWANTON, VT 05488 | prior to<br>3/13/2012 | 1815170 | X | X | X | | 81- |
| SUZANNE WATHIER<br>1136 AIME-PETIT<br>CHAMBLY, QC J3L 6K1 | prior to<br>3/13/2012 | 1722501 | X | X | X | | 209 |
| SUZANNE WATHIER<br>1136 AIME-PETIT<br>CHAMBLY, QC J3L 6K1 | prior to<br>3/13/2012 | 1722517 | X | X | X | | 222 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| SUZANNE WELCH<br>1144 ENTERPRISE DR<br>VERONA, WI 53593 | | prior to<br>3/13/2012 | 1803529 | X | X | X | 436 |
| SUZANNE WHITCOMB<br><br>WARE, MA 01082 | | prior to<br>3/13/2012 | 1742237 | X | X | X | 676 |
| SUZANNE WHITE<br>5968 VALLEYVIEW<br>KALAMAZOO, MI 49009 | | prior to<br>3/13/2012 | 1393404 | X | X | X | 438 |
| SUZANNE WILSON<br>2843 PHEASANT LANE<br>NIAGARA FALLS, ON L2J 4A5 | | prior to<br>3/13/2012 | 1458032 | X | X | X | 507 |
| SUZANNE WITNAUER<br>216 MAIN ROAD<br>AKRON, NY 14001 | | prior to<br>3/13/2012 | 1385107 | X | X | X | 150 |
| SUZANNE WITNAUER<br>216 MAIN ROAD<br>AKRON, NM 14001 | | prior to<br>3/13/2012 | 1385107 | X | X | X | 676 |
| SUZANNE WRIGHT<br>1012 BOONE COURT<br>BOWLING GREEN, OH 43402 | | prior to<br>3/13/2012 | 1460446 | X | X | X | 169 |
| SUZANNE YEAGER<br>500 RILEY DR<br>MARENGO, IL 60152 | | prior to<br>3/13/2012 | 1743376 | X | X | X | 789 |
| SUZANNE ZIGAROVICH<br>770 NORTHEAST DRIVE<br>NORTH HUNTINGDON, PA 15642 | | prior to<br>3/13/2012 | 1760815 | X | X | X | 173 |
| SUZETTE BEEM<br>89 BOIVIN TERRACE<br>CHICOPEE, MA 01020-4955 | | prior to<br>3/13/2012 | 1808602 | X | X | X | 850 |
| SUZETTE BERNER<br>1253 N 2500 E RD<br>ASSUMPTION, IL 62510 | | prior to<br>3/13/2012 | 1811405 | X | X | X | 436 |
| SUZETTE BERNER<br>1253N 2500E RD.<br>ASSUMPTION, IL 62510 | | prior to<br>3/13/2012 | 1810914 | X | X | X | 346 |
| SUZETTE BRIGGS<br>3225 10TH LANE WEST<br>PALMETTO, FL 34221 | | prior to<br>3/13/2012 | 1730471 | X | X | X | 373 |
| SUZETTE KLEMME<br>1601 ASHBROOK CT<br>NORMAL, IL 61761 | | prior to<br>3/13/2012 | 1819165 | X | X | X | 50 |
| SUZETTE KOHLERT<br>26377 36TH ST<br>GOBLES, MI 49055 | | prior to<br>3/13/2012 | 1828057 | X | X | X | 737 |
| SUZETTE KOHLERT<br>26377 36TH ST<br>GOBLES, MI 49055 | | prior to<br>3/13/2012 | 1828057 | X | X | X | 120- |
| SUZETTE KOHLERT<br>26377 36TH ST<br>GOBLES, MI 49055 | | prior to<br>3/13/2012 | 1828090 | X | X | X | 463 |
| SUZETTE LOW<br>1390 TYANDAGA PK DR<br>BURLINGTON, ON L7P 1N3 | | prior to<br>3/13/2012 | 1795619 | X | X | X | 836 |
| SUZETTE MACARUSO<br>533 MASSASOIT RD<br>WORCESTER, MA 01604 | | prior to<br>3/13/2012 | 1584033 | X | X | X | 89 |
| SUZIE BOISCLAIR<br>1690 AVE CYGNE<br>BECANCOUR, QUEBEC G9H3Z2 | | prior to<br>3/13/2012 | 1409220 | X | X | X | 226 |
| SUZIE LAMONTAGNE<br>1640 RUE DAUPHIN<br>LAVAL, QC H7G 1N3 | | prior to<br>3/13/2012 | 1724431 | X | X | X | 419 |
| SUZIE LAPOINTE<br>3627 PELISSIER<br>QUEBEC, QC G1X3W9 | | prior to<br>3/13/2012 | 1793674 | X | X | X | 179 |
| SUZIE LAPOINTE<br>3627 PELISSIER<br>QUEBEC, QC G1X3W9 | | prior to<br>3/13/2012 | 1828845 | X | X | X | 50 |
| SUZIE WAMSGANZ<br>PO BOX 331<br>NEWPORT, NC 28570 | | prior to<br>3/13/2012 | 1787737 | X | X | X | 537 |
| SUZY AGHBASHIAN<br>300 BLOOR ST. EAST, UNIT 810<br>TORONTO, ON M4W 3Y2 | | prior to<br>3/13/2012 | 1359638 | X | X | X | 169 |
| SUZY AUGER<br>658 LEMOYNE<br>ST. JEAN, QUEBEC J3A1Y3 | | prior to<br>3/13/2012 | 1428078 | X | X | X | 498 |
| SUZY BENNETT<br>PO BOX 983<br>BATTLE CREEK, MI 49016-0983 | | prior to<br>3/13/2012 | 1387620 | X | X | X | 169 |
| SUZY MITCHELL<br>1702 SOUTH SHORE DRIVE<br>PORTAGE, MI 49002 | | prior to<br>3/13/2012 | 1716296 | X | X | X | 338 |
| SUZY RIZZO<br>67 GOLFDALE ROAD<br>BRANTFORD, ON N3T 5H8 | | prior to<br>3/13/2012 | 1710601 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUZZANNE BOYKO<br>4852 CHERRYWOOD DR<br>BEAMSVILLE, ON  L0R 1B9 | prior to<br>3/13/2012 | 1785495 | X | X | X | 537 |
| SVEA MILLER<br>585 OLD LAKE ROAD<br>POULTNEY, VT  05764-9152 | prior to<br>3/13/2012 | 1383898 | X | X | X | 676 |
| SVEATLANA LEIZEROUKOVA<br><br>. | prior to<br>3/13/2012 | 1456256 | X | X | X | 676 |
| SVEND NAUMANN<br>6 PURVIS DRIVE<br>HAMILTON, ON  L8S2S1 | prior to<br>3/13/2012 | 1783015 | X | X | X | 50 |
| SVETLANA ALVES<br>174 PROVIDENCE RD<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1459911 | X | X | X | 338 |
| SVETLANA KHITRIK<br>66 HARROGATE SQ<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1729007 | X | X | X | 418 |
| SVETOSLAV PANAYOTOV<br>48 HUNTVIEW PRIVATE<br>OTTAWA, ON  K1V0M5 | prior to<br>3/13/2012 | 1385761 | X | X | X | 194 |
| SYBIL CHAPMAN<br>60 OLD PORTLAND RD<br>NORTH WATERBORO, ME  04061 | prior to<br>3/13/2012 | 1757863 | X | X | X | 149 |
| SYBIL MCKENNA<br>230 BALLANTYNE NORTH<br>MONTREAL-OUEST, QC  H4X 2C2 | prior to<br>3/13/2012 | 1796769 | X | X | X | 435 |
| SYBIL STROUGH<br>PO BOX 507<br>BREWSTER, MA  02631 | prior to<br>3/13/2012 | 1797162 | X | X | X | 376 |
| SYDINEY THOMPSON<br><br>. | prior to<br>3/13/2012 | 1828106 | X | X | X | 100 |
| SYDNEE BOYD<br><br>. | prior to<br>3/13/2012 | 1780316 | X | X | X | 10 |
| SYDNEE BOYD<br>300 SOUTH STREET<br>SOUTH HERO, VT  0 | prior to<br>3/13/2012 | 1780377 | X | X | X | 10 |
| SYDNEY BAICHULALL<br>675 COMMONWEALTH CRESCENT<br>KITCHENER, ON  N2E4J8 | prior to<br>3/13/2012 | 1713340 | X | X | X | 1,014 |
| SYDNEY BASTOS<br>6170 THISTLEWOOD AVE<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | 1428399 | X | X | X | 676 |
| SYDNEY GUSHA<br>140 TWINBROOKE DRIVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1741041 | X | X | X | 189 |
| SYDNEY HADDEN<br>39 LATCHMERE DRIVE<br>VICTOR, NY  14564 | prior to<br>3/13/2012 | 1715910 | X | X | X | 338 |
| SYDNEY KENT<br>7778 ALDRICH HILL ROAD<br>CHERRY CREEK, NY  14723 | prior to<br>3/13/2012 | 1780053 | X | X | X | 122 |
| SYDNEY KENT<br>7778 ALDRICH HILL ROAD<br>CHERRY CREEK, NY  14723 | prior to<br>3/13/2012 | 1761233 | X | X | X | 101 |
| SYLIVA FAHEY<br>2 PALM LANE<br>PALM COAST, FL  32164 | prior to<br>3/13/2012 | 1751844 | X | X | X | 397 |
| SYLIVIA BUKOVSCAK<br><br>. | prior to<br>3/13/2012 | 1825234 | X | X | X | 50 |
| SYLVAIM GUILBEAULT<br><br>. | prior to<br>3/13/2012 | 1384212 | X | X | X | 100 |
| SYLVAIN ALLARD<br>13 RUE CHAMBORD<br>BLAINVILLE, QC  J7B1L1 | prior to<br>3/13/2012 | 1786578 | X | X | X | 895 |
| SYLVAIN ARSENAULT<br>68 DE BRETAGNE<br>DELSON, QC  J5B1E1 | prior to<br>3/13/2012 | 1786700 | X | X | X | 179 |
| SYLVAIN AUDY<br>13 ALBERT DUMOUCHEL<br>BLAINVILLE, QC  J7C4K9 | prior to<br>3/13/2012 | 1716496 | X | X | X | 229 |
| SYLVAIN AUDY<br>13 ALBERT DUMOUCHEL<br>BLAINVILLE, QC  J7C4K9 | prior to<br>3/13/2012 | 1716496 | X | X | X | 30 |
| SYLVAIN AUDY<br>13 ALBERT DUMOUCHEL<br>BLAINVILLE, QC  J7C4K9 | prior to<br>3/13/2012 | 1805384 | X | X | X | 173 |
| SYLVAIN AUDY<br>13 ALBERT-DUMOUCHEL<br>BLAINVILLE, QC  J7C4K9 | prior to<br>3/13/2012 | 1716495 | X | X | X | 169 |
| SYLVAIN AUTHIER<br>269 JEAN-TALON<br>COWANSVILLE, QC  J2K 3V6 | prior to<br>3/13/2012 | 1788515 | X | X | X | 358 |

| Name/Address | Date | Claim No. | | | | Amount |
|---|---|---|---|---|---|---|
| SYLVAIN AUTHIER<br>269 JEAN-TALON<br>COWANSVILLE, QC  J2K 3V6 | prior to<br>3/13/2012 | 1807631 | X | X | X | 316 |
| SYLVAIN BAZINET<br>369 AMIENS STREET<br>ORLEANS, ON  K1E 1P1 | prior to<br>3/13/2012 | 1388323 | X | X | X | 388 |
| SYLVAIN BEDARD<br>1952 SCULLY<br>OTTAWA, ON  K4A 4H1 | prior to<br>3/13/2012 | 1711223 | X | X | X | 169 |
| SYLVAIN BELAIR<br>305 DEMERS<br>LEGARDEUR, QC  J5Z4Y9 | prior to<br>3/13/2012 | 1788767 | X | X | X | 300 |
| SYLVAIN BELAIR<br>305 DEMERS<br>LEGARDEUR, QC  J5Z4Y9 | prior to<br>3/13/2012 | 1788767 | X | X | X | 895 |
| SYLVAIN BELLEY<br>2065 DARVEAU<br>LAVAL, QC  H7T 2M5 | prior to<br>3/13/2012 | 1715636 | X | X | X | 1,014 |
| SYLVAIN BELLEY<br>3993 ST-MARTIN OUEST<br>LAVAL, QC  H7T 1B7 | prior to<br>3/13/2012 | 1505213 | X | X | X | 1,562 |
| SYLVAIN BELLEY<br>3993 ST-MARTIN OUEST<br>LAVAL, QC  H7T 1B7 | prior to<br>3/13/2012 | 1564773 | X | X | X | 346 |
| SYLVAIN BELLEY<br>3993 ST-MARTIN OUEST<br>LAVAL, QC  H7T 1B7 | prior to<br>3/13/2012 | 1564873 | X | X | X | 177 |
| SYLVAIN BENJAMIN<br>7 RUE DES ÉPERVIER<br>SAINT-JEAN-SUR-RICHELIEU, QC  J2W0A7 | prior to<br>3/13/2012 | 1650733 | X | X | X | 42 |
| SYLVAIN BERUBE<br>621 LAVALLE<br>ST EUSTACHE, QC  J7P 0A8 | prior to<br>3/13/2012 | 1784417 | X | X | X | 120 |
| SYLVAIN BERUBE<br>621 LAVALLEE<br>ST EUSTACHE, QC  J7P 0A8 | prior to<br>3/13/2012 | 1784417 | X | X | X | 1,496 |
| SYLVAIN BERUBE<br>621 LAVALLEE<br>ST EUSTACHE, QC  J7P0A8 | prior to<br>3/13/2012 | 1829609 | X | X | X | 692 |
| SYLVAIN BILODEAU<br>8110 VAUJOURS<br>ANJOU, QC  H1K1H4 | prior to<br>3/13/2012 | 1802164 | X | X | X | 782 |
| SYLVAIN BOSSE<br>50 DU SOMMET<br>BROMONT, QC  J2L2T2 | prior to<br>3/13/2012 | 1815226 | X | X | X | 316 |
| SYLVAIN BOSSE<br>50 DU SOMMET<br>BROMONT, QC  J2L2T2 | prior to<br>3/13/2012 | 1815079 | X | X | X | 316 |
| SYLVAIN BOSSE<br>50 DU SOMMET<br>BROMONT, QC  J2L2T2 | prior to<br>3/13/2012 | 1813575 | X | X | X | 692 |
| SYLVAIN BOSSE<br>PO BOX 1180 STN MAIN<br>CORNWALL, ON  K6H5V3 | prior to<br>3/13/2012 | 1804511 | X | X | X | 976 |
| SYLVAIN BOUTHILLIER<br>3531 BELCOURT<br>LONGUEUIL, QC  J4M 2M7 | prior to<br>3/13/2012 | 1783978 | X | X | X | 1,117 |
| SYLVAIN BRODEUR<br>7060 ERNEST-FLEURY<br>TROIS-RIVIERES, QC  G8Y 5X3 | prior to<br>3/13/2012 | 1790521 | X | X | X | 537 |
| SYLVAIN CORMIER<br>1095 FRECHETTE<br>LONGUEUIL, QC  J4J1G9 | prior to<br>3/13/2012 | 1803504 | X | X | X | 752 |
| SYLVAIN DELISLE<br>1749 COLBERT<br>LAVAL, QC  H7M 1M2 | prior to<br>3/13/2012 | 1394633 | X | X | X | 338 |
| SYLVAIN DUFRESNE<br>1360 DE BOURGOGNE<br>BOUCHERVILLE, QC  J4B7W8 | prior to<br>3/13/2012 | 1786679 | X | X | X | 1,130 |
| SYLVAIN DULUDE<br>770 CROISSANT ADELE<br>PREVOST, QC  J0R1T0 | prior to<br>3/13/2012 | 1787096 | X | X | X | 490 |
| SYLVAIN DYJA<br>590 35E AVENUE<br>LACHINE, QC  H8T 3G8 | prior to<br>3/13/2012 | 1385726 | X | X | X | 169 |
| SYLVAIN GAGNON<br>8670 PIERRE EMMANUEL<br>LAVAL, QC  H7Y 2B3 | prior to<br>3/13/2012 | 1829723 | X | X | X | 316 |
| SYLVAIN GARIEPY<br>675 RUE CORBIN<br>QUEBEC, QC  G1C 5W4 | prior to<br>3/13/2012 | 1581515 | X | X | X | 611 |
| SYLVAIN GARIEPY<br>675 RUE CORBIN<br>QUEBEC, QC  G1C5W4 | prior to<br>3/13/2012 | 1801264 | X | X | X | 632 |
| SYLVAIN GOYETTE<br>795 BEAUCHEMIN<br>REPENTIGNY, QC  J6A 7V7 | prior to<br>3/13/2012 | 1822843 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SYLVAIN GOYETTE<br>795 BEAUCHEMIN<br>REPENTIGNY, QC  J6A 7V7 | prior to<br>3/13/2012 | 1822852 | X | X | X | 50 |
| SYLVAIN GOYETTE<br>795 BEAUCHEMIN<br>REPENTIGNY, QC  J6A 7V7 | prior to<br>3/13/2012 | 1822858 | X | X | X | 50 |
| SYLVAIN GOYETTE<br>795 BEAUCHEMIN<br>REPENTIGNY, QC  J6A 7V7 | prior to<br>3/13/2012 | 1822867 | X | X | X | 50 |
| SYLVAIN GRENIER<br>970 MCEACHRAN SUITE 405<br>OUTREMONT, QC  H2V3E3 | prior to<br>3/13/2012 | 1432684 | X | X | X | 169 |
| SYLVAIN GUENETTE<br>1395 SERIGNY<br>LAVAL, QC  H7E1N8 | prior to<br>3/13/2012 | 1731093 | X | X | X | 781 |
| SYLVAIN GUILMAIN<br>15 ST-ALEXANDRE<br>VERCHERES, QC  JOL 2R0 | prior to<br>3/13/2012 | 1464842 | X | X | X | 169 |
| SYLVAIN HAMEL<br>429 OVILA GAGNE AV<br>LACHINE, QC  H8R 0B1 | prior to<br>3/13/2012 | 1443971 | X | X | X | 299 |
| SYLVAIN HAMELIN<br>685 BOURGEOYS<br>STE-CATHERINE, QC  J5C-2B6 | prior to<br>3/13/2012 | 1785921 | X | X | X | 716 |
| SYLVAIN LABRIE<br>46 DE L ALTITUDE<br>MORIN-HEIGHTS, QC  J0R 1H0 | prior to<br>3/13/2012 | 1814800 | X | X | X | 632 |
| SYLVAIN LANGLOIS<br>2440 BOURDAGES<br>LONGUEUIL, QC  J4M1N9 | prior to<br>3/13/2012 | 1814355 | X | X | X | 790 |
| SYLVAIN LAPLANTE<br>125 PLACE CHARLES-LEMOYNE<br>STE-CATHERINE, QC  J5C 0A1 | prior to<br>3/13/2012 | 1627833 | X | X | X | 25 |
| SYLVAIN LAPLANTE<br>286<br>ST-JEAN SUR RICHELIEU, QC  J2W 1M7 | prior to<br>3/13/2012 | 1626993 | X | X | X | 1,793 |
| SYLVAIN LAVOIE<br>8260 OUIMET<br>BROSSARD, QC  J4Y3B3 | prior to<br>3/13/2012 | 1387556 | X | X | X | 338 |
| SYLVAIN LEPINE<br>294 VANASSE<br>LAVAL, QC  H7X 3L9 | prior to<br>3/13/2012 | 1810145 | X | X | X | 752 |
| SYLVAIN OSBORNE<br>896 GOSNELL TERRACE<br>OTTAWA, ON  K4A 5C2 | prior to<br>3/13/2012 | 1497517 | X | X | X | 259 |
| SYLVAIN OUELLETTE<br>3901 DE TOULON<br>SHERBROOKE, QC  J1N3W6 | prior to<br>3/13/2012 | 1559953 | X | X | X | 355 |
| SYLVAIN PELLAND<br>1565 JEAN LACHAINE<br>STE CATHERINE,   J5C1C2 | prior to<br>3/13/2012 | 1351143 | X | X | X | 845 |
| SYLVAIN PERRIER<br>25 DUPRE<br>BELOEIL, QC  J3G3J7 | prior to<br>3/13/2012 | 1720634 | X | X | X | 169 |
| SYLVAIN RENE<br>709 MONTEE DES PIONNIERS APT401<br>TERREBONNE, QC  J6V1T7 | prior to<br>3/13/2012 | 1728811 | X | X | X | 252 |
| SYLVAIN RICHARD<br>391 RUE FLAUBERT<br>STE-JULIE,   J3E 2W6 | prior to<br>3/13/2012 | 1392975 | X | X | X | 338 |
| SYLVAIN RICHARD<br>391 RUE FLAUBERT<br>STE-JULIE, QC  J3E 2W6 | prior to<br>3/13/2012 | 1392975 | X | X | X | 40 |
| SYLVAIN ROUSSEL<br>175 BACHAND<br>REPENTIGNY, QC  J6A7Y6 | prior to<br>3/13/2012 | 1459607 | X | X | X | 50 |
| SYLVAIN ROUSSEL<br>175 BACHAND<br>REPENTIGNY, QC  J6A7Y6 | prior to<br>3/13/2012 | 1459607 | X | X | X | 25 |
| SYLVAIN ROUSSEL<br>175 BACHAND<br>REPENTIGNY, QC  J6A7Y6 | prior to<br>3/13/2012 | 1459607 | X | X | X | 980 |
| SYLVAIN ROY<br>1537 GEORGES BOUCHARD<br>CHAMBLY, QC  J3L5Y4 | prior to<br>3/13/2012 | 1786799 | X | X | X | 895 |
| SYLVAIN ST HILAIRE<br>3133 ANNE HEBERT<br>MONTREAL, QC  H1X 0A4 | prior to<br>3/13/2012 | 1710971 | X | X | X | 224 |
| SYLVAIN THIBAULT<br>300 SOUTH LONGYARD RD<br>SOUTHWICK, MA  01077 | prior to<br>3/13/2012 | 1814052 | X | X | X | 381 |
| SYLVAIN TREMBLAY<br>10960<br>MONTREAL, QC H3L3C6 | prior to<br>3/13/2012 | 1726116 | X | X | X | 239 |
| SYLVAIN VACHON<br>1200 CHARLES ALBANEL<br>QUEBEC, QC  G1X 4V1 | prior to<br>3/13/2012 | 1703896 | X | X | X | 891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SYLVAIN VALADE<br>9634 BASILE ROUTHIER<br>MONTREAL, QC  H2C 2B9 | prior to<br>3/13/2012 | 1807714 | X | X | X | 692 |
| SYLVAIN VILLENEUVE<br>3860 SAINT-ZOTIQUE STREET<br>MONTREAL, QC  H1X 1E6 | prior to<br>3/13/2012 | 1785217 | X | X | X | 1,117 |
| SYLVESTER MERCED<br>1311 JOYCE AVE<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1758645 | X | X | X | 602 |
| SYLVETTE DAOUST<br>1267 CHE DE LA SAPINIERE<br>VAL-DAVID, QC  J0T2N0 | prior to<br>3/13/2012 | 1456201 | X | X | X | 127 |
| SYLVIA A DILLON<br>108 MILLWATER LANE<br>GOOSE CREEK, SC  2944 | prior to<br>3/13/2012 | 1719349 | X | X | X | 338 |
| SYLVIA A NATALE<br>54 LEWIS STREET<br>NORTH PROVIDENCE, RI  02904 | prior to<br>3/13/2012 | 1828952 | X | X | X | 50 |
| SYLVIA A NATALE<br>54 LEWIS STREET<br>NORTH PROVIDENCE, RI  02904 | prior to<br>3/13/2012 | 1828964 | X | X | X | 50 |
| SYLVIA A NATALE<br>54 LEWIS STREET<br>NORTH PROVIDENCE, RI  02904 | prior to<br>3/13/2012 | 1828937 | X | X | X | 50 |
| SYLVIA ALVAREZ<br>7-1523 UPPER GAGE AVENUE<br>HAMILTON, ON  L8W 1E6 | prior to<br>3/13/2012 | 1758837 | X | X | X | 438 |
| SYLVIA BAPTISTE<br>.<br> | prior to<br>3/13/2012 | 1439379 | X | X | X | 776 |
| SYLVIA BERBRICH<br>232 WASHINGTON STREET<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1742933 | X | X | X | 160 |
| SYLVIA BROWN<br>90 NEVADA OVAL<br>PLATTSBURGH, NY  12902 | prior to<br>3/13/2012 | 1438119 | X | X | X | 105 |
| SYLVIA BROWN<br>90 NEVADA OVAL<br>PLATTSBURGH, NY  12902 | prior to<br>3/13/2012 | 1438112 | X | X | X | 180 |
| SYLVIA BUKOVSCAK<br>16 WAINWRIGHT AVENUE<br>RICHMOND HILL, ON  L4C5R5 | prior to<br>3/13/2012 | 1707513 | X | X | X | 320 |
| SYLVIA BUKOVSCAK<br>16 WAINWRIGHT AVENUE<br>RICHMOND HILL, ON  L4C5R5 | prior to<br>3/13/2012 | 1816770 | X | X | X | 50 |
| SYLVIA BUKOVSCAK<br>16 WAINWRIGHT AVENUE<br>RICHMOND HILL, ON  L4C5R5 | prior to<br>3/13/2012 | 1825274 | X | X | X | 316 |
| SYLVIA BUKOVSCAK<br>16WAINWRIGHT AVE<br>RICHMOND HILL, ONTARIO  L4C5R5 | prior to<br>3/13/2012 | 1351631 | X | X | X | 169 |
| SYLVIA CAREY<br>145 LAKEVIEW RD<br>SHUTESBURY, MA  01072 | prior to<br>3/13/2012 | 1822836 | X | X | X | 248 |
| SYLVIA CRAMER<br>2312 RTE 153<br>WEST PAWLET, VT  05775 | prior to<br>3/13/2012 | 1807019 | X | X | X | 0 |
| SYLVIA DONALD<br>89 TRILLIUM CRES<br>BARRIE, ON  L4N6H6 | prior to<br>3/13/2012 | 1350777 | X | X | X | 169 |
| SYLVIA DONALD<br>89 TRILLIUM CRES<br>BARRIE, ON  L4N6H6 | prior to<br>3/13/2012 | 1445159 | X | X | X | 117 |
| SYLVIA FELBER<br>25464 AREQUIPA DR<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1464062 | X | X | X | 278 |
| SYLVIA FILION<br>26 MOFFITT RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1742555 | X | X | X | 895 |
| SYLVIA JO GUY<br>5273 WEBB STREET<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1635393 | X | X | X | 355 |
| SYLVIA KUKUCKA<br>2140 CORY DRIVE<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1459445 | X | X | X | 676 |
| SYLVIA LEONARD<br>2850 BURRITT<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | 1784011 | X | X | X | 371 |
| SYLVIA LEONARD<br>2850 BURRITT NW<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | 1784011 | X | X | X | 100 |
| SYLVIA M HODGSON<br>4-14 CHALMERS STREET S<br>CAMBRIDGE, ON  N1R5B2 | prior to<br>3/13/2012 | 1792930 | X | X | X | 358 |
| SYLVIA MABUNAY<br>10 MORNINGSTAR DRIVE<br>SPARTA, NJ  07871 | prior to<br>3/13/2012 | 1461120 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SYLVIA MAXHEIMER<br>472 COPHAGEN<br>FT MYERS, FL  33903 | prior to<br>3/13/2012 | 1349334 | X | X | X | | 338 |
| SYLVIA MAXHEIMER<br>472 COPPENHAGEN ST<br>N.FT MYERS, FLA  33903 | prior to<br>3/13/2012 | 1413290 | X | X | X | | 156 |
| SYLVIA MESECKBUSHEY<br>5049 GLENN DR<br>NEW PORT RICHEY, FL  34652 | prior to<br>3/13/2012 | 1796988 | X | X | X | | 483 |
| SYLVIA MONTGOMERY<br>237 GOLF VIEW DR<br>AUBURNDALE, FL  33823-5615 | prior to<br>3/13/2012 | 1823257 | X | X | X | | 158 |
| SYLVIA MONTGOMERY<br>6495 STRICKLER RD<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1432505 | X | X | X | | 388 |
| SYLVIA NATALE<br>54 LEWIS STREET<br>NORTH PROVIDENCE, RI  02904 | prior to<br>3/13/2012 | 1790094 | X | X | X | | 716 |
| SYLVIA NATALE<br>54 LEWIS STREET<br>NORTH PROVIDENCE, RI  02904 | prior to<br>3/13/2012 | 1432540 | X | X | X | | 109 |
| SYLVIA NELSON<br>1243 MCGLASSON RD<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1784878 | X | X | X | | 880 |
| SYLVIA NIEWINSKI<br>50 BROOKSIDE AVE<br>TORONTO, ON  M6S 4G7 | prior to<br>3/13/2012 | 1712696 | X | X | X | | 338 |
| SYLVIA PAHL<br>5817 MANORWOOD DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1793476 | X | X | X | | 358 |
| SYLVIA PATFIELD<br>300 LEACOCK DRIVE<br>BARRIE, ON  L4N6J8 | prior to<br>3/13/2012 | 1355043 | X | X | X | | 507 |
| SYLVIA RAFFERTY<br>44 EGERTON ST<br>BRANTFORD, ON  N3T 4L5 | prior to<br>3/13/2012 | 1737290 | X | X | X | | 845 |
| SYLVIA ROTHSCHILD<br>770 SALSIBURY ST<br>WORCHESTER, MASS  01609 | prior to<br>3/13/2012 | 1433495 | X | X | X | | 55 |
| SYLVIA SIMPSON<br>12 ARROWHEAD CIRCEL<br>LITCHFIELD, IL  62056 | prior to<br>3/13/2012 | 1803275 | X | X | X | | 188 |
| SYLVIA SIMPSON<br>12 ARROWHEAD CIRCLE<br>LITCHFIELD, IL  62056 | prior to<br>3/13/2012 | 1800861 | X | X | X | | 188 |
| SYLVIA SMITH<br>60 ELM ST<br>JAY, NY  12941 | prior to<br>3/13/2012 | 1803742 | X | X | X | | 158 |
| SYLVIA SNEYD<br>668 DEERVALLEY ROAD<br>ANCASTER, ON  L9G4E1 | prior to<br>3/13/2012 | 1726391 | X | X | X | | 633 |
| SYLVIA SOUZA<br>153 POMFRET RD<br>EASTFORD, CT  06242 | prior to<br>3/13/2012 | 1807063 | X | X | X | | 406 |
| SYLVIA STANSHALL<br>49-1675 UPPER GAGE AVENUE<br>HAMILTON, ON  L8W 3R8 | prior to<br>3/13/2012 | 1351454 | X | X | X | | 363 |
| SYLVIA TEMPLE<br>162 BANNING ROAD<br>KANATA, ON  K2L1C4 | prior to<br>3/13/2012 | 1433278 | X | X | X | | 169 |
| SYLVIA THUME<br>. | prior to<br>3/13/2012 | 1411287 | X | X | X | | 211 |
| SYLVIA TINKHAM<br>PO BOX 302<br>ENFIELD, NH  03748 | prior to<br>3/13/2012 | 1794473 | X | X | X | | 1,142 |
| SYLVIA VARNEY<br>112 MAPLE WAY<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | 1433605 | X | X | X | | 50 |
| SYLVIA VARNEY<br>112 MAPLE WAY<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | 1433605 | X | X | X | | 900 |
| SYLVIA VARNEY<br>112 MAPLE WAY<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | 1433605 | X | X | X | | 25 |
| SYLVIA WATTS<br>5214 TYDMAN WAY<br>BURLINGTON, ON  L7L 7B2 | prior to<br>3/13/2012 | 1357861 | X | X | X | | 0 |
| SYLVIA WATTS<br>5214 TYDMAN WAY<br>BURLINGTON, ON  L7L 7B2 | prior to<br>3/13/2012 | 1357861 | X | X | X | | 0 |
| SYLVIA WEISS<br>360 CLAREMONT<br>KENMORE, NY  14223 | prior to<br>3/13/2012 | 1728715 | X | X | X | | 180 |
| SYLVIA WELD<br>224 PARK STREET C3<br>STONEHAM, MA  02180 | prior to<br>3/13/2012 | 1437026 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SYLVIA ZAKRZEWSKI<br>41 AVIS CIRCLE<br>FLORENCE, MA  01062 | prior to<br>3/13/2012 | 1353758 | X | X | X | 109 |
| SYLVIE BEAUVAIS<br>761 ROBERT<br>CONTRECOEUR, QC  J0L 1C0 | prior to<br>3/13/2012 | 1737272 | X | X | X | 1,398 |
| SYLVIE BEAUVAIS<br>761 ROBERT<br>CONTRECOEUR, QC  J0L1C0 | prior to<br>3/13/2012 | 1737287 | X | X | X | 1,398 |
| SYLVIE BELLEMARE<br>2530 DU GRAND DEGRE<br>STE-JULIE, QC  J3E 0B5 | prior to<br>3/13/2012 | 1788035 | X | X | X | 716 |
| SYLVIE BOLDUC<br>140 JEAN FRANCOIS REGIS<br>SAINT JEROME, QC  J7Y4R7 | prior to<br>3/13/2012 | 1823394 | X | X | X | 50 |
| SYLVIE BOLDUC<br>1717 ROUTE 263<br>STE-CECILE-DE-WHITTON, QC  G0Y1J0 | prior to<br>3/13/2012 | 1771907 | X | X | X | 100 |
| SYLVIE BOUCHARD GROULX<br>15 ROY<br>DELSON, QC  J5B1H5 | prior to<br>3/13/2012 | 1691802 | X | X | X | 100 |
| SYLVIE BOUCHARD GROULX<br>15 ROY<br>DELSON, QC  J5B1H5 | prior to<br>3/13/2012 | 1816902 | X | X | X | 50 |
| SYLVIE BOUCHARD<br>15 ROY<br>DELSON, QC  J5B 1H5 | prior to<br>3/13/2012 | 1816940 | X | X | X | 50 |
| SYLVIE BOUCHARD<br>15 ROY<br>DELSON, QC  J5B1H5 | prior to<br>3/13/2012 | 1569773 | X | X | X | 173 |
| SYLVIE BOUCHARD<br>15 ROY<br>DELSON, QC  J5B1H5 | prior to<br>3/13/2012 | 1816913 | X | X | X | 50 |
| SYLVIE BOUCHARD<br>15 ROY<br>DELSON, QC  J5B1H5 | prior to<br>3/13/2012 | 1816934 | X | X | X | 50 |
| SYLVIE BOUCHARD<br>15 ROY<br>DELSON, QC  J5B1H5 | prior to<br>3/13/2012 | 1816954 | X | X | X | 50 |
| SYLVIE BOUCHARD<br>15 ROY<br>DELSON, QC  J5B1H5 | prior to<br>3/13/2012 | 1816923 | X | X | X | 50 |
| SYLVIE BOUCHARD<br>15 ROY<br>DELSON, QC  J5B1H5 | prior to<br>3/13/2012 | 1816946 | X | X | X | 50 |
| SYLVIE BOUCHARD-GROULX | prior to<br>3/13/2012 | 1349278 | X | X | X | 100 |
| SYLVIE BOURASSA<br>149 ST-DENYS GARNEAU<br>ST-AUGUSTIN DE DESMAURES, QC  G3A 2N4 | prior to<br>3/13/2012 | 1811035 | X | X | X | 850 |
| SYLVIE BROSSEAU<br>1522 MONTMARTRE<br>SHERBROOKE, QC  J1N3X4 | prior to<br>3/13/2012 | 1804865 | X | X | X | 752 |
| SYLVIE BROUCHARD | prior to<br>3/13/2012 | 1349278 | X | X | X | 502 |
| SYLVIE BRUNEAU<br>16 DES CHENES<br>ST PHILLEPE, QC  J0L 2K0 | prior to<br>3/13/2012 | 1713813 | X | X | X | 676 |
| SYLVIE CHAPDELAINE<br>2195 RUE DE TOLEDE<br>LAVAL, QC  H7M 1A2 | prior to<br>3/13/2012 | 1810240 | X | X | X | 632 |
| SYLVIE CHIASSON<br>146 DENAULT<br>SALABERRY-DE-VALLEYFIELD, QC  J6S 5W9 | prior to<br>3/13/2012 | 1752331 | X | X | X | 634 |
| SYLVIE CHIASSON<br>275 CAMILLE APT 4<br>MONTREAL, QC  H8R 1G7 | prior to<br>3/13/2012 | 1463384 | X | X | X | 624 |
| SYLVIE CORNACCHI<br>81 CHATSWORTH CRESCENT<br>WATERDOWN, ON  L0R 2H5 | prior to<br>3/13/2012 | 1810521 | X | X | X | 376 |
| SYLVIE COURTEAU<br>33 MARSOLET<br>CHAMPLAIN, QC  G0X1C0 | prior to<br>3/13/2012 | 1489275 | X | X | X | 79 |
| SYLVIE DEGONGRE<br>3138 JACOB JORDAN<br>TERREBONNE, QC  J6X 4J6 | prior to<br>3/13/2012 | 1767446 | X | X | X | 181 |
| SYLVIE DESHAIES<br>7726 LEVESQUE E<br>LAVAL, QC  H7A 1S8 | prior to<br>3/13/2012 | 1386243 | X | X | X | 338 |
| SYLVIE DUPUIS<br>449 CHEMIN DES PATRIOTES<br>ST-MATHIAS-SUR-RICHELIEU, QC  J3L 6A2 | prior to<br>3/13/2012 | 1631394 | X | X | X | 607 |
| SYLVIE EMOND<br>157 ALFRED DESROCHERS<br>ST AUGUSTIN, QC  G3A2T1 | prior to<br>3/13/2012 | 1799849 | X | X | X | 316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SYLVIE FAFARD<br>91 RUE DENICOURT<br>ST-JEAN-SUR-RICHELIEU, QC  J2X-4Y5 | prior to<br>3/13/2012 | 1785165 | X | X | X | 1,276 |
| SYLVIE FOURNIER<br>101 MICHEL RENAUD<br>SAINT-JEROME, QC  J7Y4W7 | prior to<br>3/13/2012 | 1394166 | X | X | X | 676 |
| SYLVIE FOY WATSON<br>1523 BURNINGTREE COURT<br>ORLEANS, ON  K1C 5C8 | prior to<br>3/13/2012 | 1456237 | X | X | X | 169 |
| SYLVIE FOY WATSON<br>1523 BURNINGTREE CRT<br>ORLEANS, ON  K1C 5C8 | prior to<br>3/13/2012 | 1456237 | X | X | X | 50 |
| SYLVIE FOY WATSON<br>1523 BURNINGTREE CRT<br>ORLEANS, ON  K1C 5C8 | prior to<br>3/13/2012 | 1827936 | X | X | X | 50 |
| SYLVIE GAGNE<br>10 ROBITAILLE<br>LEVIS, QC  G6W1W4 | prior to<br>3/13/2012 | 1758860 | X | X | X | 953 |
| SYLVIE GARNEAU<br>1121 LAMARTINE<br>MASCOUCHE, QC  J7K2E3 | prior to<br>3/13/2012 | 1434742 | X | X | X | 388 |
| SYLVIE GAUTHIER<br>895 REGINA-GAGNON<br>SHERBROOKE, QC  J1N4B5 | prior to<br>3/13/2012 | 1468203 | X | X | X | 559 |
| SYLVIE GUILBERT<br>3050 MORIN<br>SAINT-HYACINTHE, QC  J2S 2J1 | prior to<br>3/13/2012 | 1464069 | X | X | X | 219 |
| SYLVIE HUOT<br>3509 DU BARRAGE PH1<br>LAVAL, QC  H7E5A7 | prior to<br>3/13/2012 | 1809806 | X | X | X | 496 |
| SYLVIE KOCH<br>5 FRYBROOK COURT<br>WHITBY, ON  L1R 3B9 | prior to<br>3/13/2012 | 1631978 | X | X | X | 223 |
| SYLVIE L VEENSTRA<br>16 FRASER ST POB 89<br>ST. ANDREWS WEST, ON  K0C2A0 | prior to<br>3/13/2012 | 1725251 | X | X | X | 371 |
| SYLVIE LACHANCE<br>320 MARLEAU RD<br>STURGEON FALLS, ON  P2B2X1 | prior to<br>3/13/2012 | 1365448 | X | X | X | 559 |
| SYLVIE LAFLAMME<br>1320 CAP-ETERNITE<br>LAVAL, QC  H7E 3K1 | prior to<br>3/13/2012 | 1550855 | X | X | X | 709 |
| SYLVIE LAFLEUR<br>4-1196 BREAULT<br>LAVAL, QC  H7C2P3 | prior to<br>3/13/2012 | 1637833 | X | X | X | 29 |
| SYLVIE LAMARRE<br>6395 VISENEAU DRIVE<br>ORLELANS, ON  K1C5E7 | prior to<br>3/13/2012 | 1787452 | X | X | X | 358 |
| SYLVIE LAMOUREUX<br>10 MARCEL-GIGUERE<br>BLAINVILLE, QC  J7B 2A64 | prior to<br>3/13/2012 | 1427917 | X | X | X | 169 |
| SYLVIE LAMOUREUX<br>25 PLACE CASAVANT  APT 508<br>SAINTE-THERESE, QC  J7E 5X1 | prior to<br>3/13/2012 | 1829404 | X | X | X | 50 |
| SYLVIE LAMOUREUX<br>25 PLACE CASAVANT  APT508<br>SAINTE-THERESE, QC  J7E 5X1 | prior to<br>3/13/2012 | 1804163 | X | X | X | 124 |
| SYLVIE LAMOUREUX<br>25 PLACE CASAVANT  APT508<br>SAINTE-THERESE, QC  J7E 5X1 | prior to<br>3/13/2012 | 1804650 | X | X | X | 669 |
| SYLVIE LETOVANEC<br>152 MAUPASSANT<br>SAINT-JEAN-SUR-RICHELIEU, QC  J2W 1N9 | prior to<br>3/13/2012 | 1808800 | X | X | X | 158 |
| SYLVIE LETOVANEC<br>152 MAUPASSANT<br>ST JEAN SUR RIXHELIEU, QC  J2W 1N9 | prior to<br>3/13/2012 | 1807935 | X | X | X | 218 |
| SYLVIE LONGTIN<br>2835 MATHYS<br>STE-MARTHE-SUR-LE-LAC, QC  J0N 1P0 | prior to<br>3/13/2012 | 1728142 | X | X | X | 1,418 |
| SYLVIE MARTEL<br>949 ROBERT<br>ST-AMABLE, QC  J0L1N0 | prior to<br>3/13/2012 | 1785956 | X | X | X | 716 |
| SYLVIE MOUSSETTE<br>415 MARCELIN ST.<br>ILE BIZARD, QUEBEC  H9C2W6 | prior to<br>3/13/2012 | 1433384 | X | X | X | 338 |
| SYLVIE OUIMET<br>127-4 RUE FAIRMOUNT<br>LAC BROME, QC  J0E 1K0 | prior to<br>3/13/2012 | 1401687 | X | X | X | 714 |
| SYLVIE PAINCHAUD<br>42 SOMERVILLE<br>HUNTNGDON, QC  J0S 1H0 | prior to<br>3/13/2012 | 1462961 | X | X | X | 634 |
| SYLVIE PARENT<br>1601 DU CHEVROTIN<br>LONGUEUIL, QC  J4N1N5 | prior to<br>3/13/2012 | 1785124 | X | X | X | 142 |
| SYLVIE PREVOST<br>504 ROBERT ELIE<br>LAVAL, QC  H7N5W8 | prior to<br>3/13/2012 | 1800573 | X | X | X | 346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SYLVIE SCHETAGNE<br>780 MONTGOLFIER<br>CHOMEDEY, QC  H7W 4Z2 | prior to<br>3/13/2012 | 1686854 | X | X | X | 282 |
| SYLVIE SCHETAGNE<br>780 MONTGOLFIER<br>CHOMEDEY, QC  H7W4Z2 | prior to<br>3/13/2012 | 1687053 | X | X | X | 207 |
| SYLVIE TRUDEL<br>10680 TANGUAY ST<br>MONTREAL, QC  H3L 3H1 | prior to<br>3/13/2012 | 1810982 | X | X | X | 376 |
| SYNTHIA DESROCHERS<br>256 HUGHES ROAD<br>ORILLIA, ON  L3V 2M4 | prior to<br>3/13/2012 | 1828625 | X | X | X | 50 |
| SYNTHIA DESROCHERS<br>256 HUGHES ROAD<br>ORILLIA, ON  L3V 2M4 | prior to<br>3/13/2012 | 1828656 | X | X | X | 50 |
| SYNTHIA DESROCHERS<br>382 GRENVILLE AVE<br>ORILLIA, ON  L3V 7P5 | prior to<br>3/13/2012 | 1590354 | X | X | X | 60 |
| SYNTHIA DESROCHERS<br>382 GRENVILLE AVE<br>ORILLIA, ON  L3V 7P5 | prior to<br>3/13/2012 | 1590354 | X | X | X | 121 |
| SYNTHIA LEVESQUE<br>822 ROGER-LEMELIN STREET<br>SAINT-JULIE , QB  J3E 235 | prior to<br>3/13/2012 | 1787032 | X | X | X | 1,074 |
| SZUCS MARY L SZUCS<br>2305 DECAMP AVE<br>ELKHART, IN  46517 | prior to<br>3/13/2012 | 1806877 | X | X | X | 696 |
| SZYMON NOWOSIELSKI<br>22 MEADOWVALE RD<br>PLATTSBURGH, NY,   12901 | prior to<br>3/13/2012 | 1393040 | X | X | X | 676 |
| T B CAVANAGH<br>57 CADILLAC BLVD<br>OMEMEE, ON  K0L2W0 | prior to<br>3/13/2012 | 1756475 | X | X | X | 411 |
| T BRADLEY FARRIS<br>111 HAWK DRIVE<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | 1747992 | X | X | X | 173 |
| T BRUCE BOARDMAN<br>116 TEACHER RD<br>JAMIACA, VT  05343 | prior to<br>3/13/2012 | 1433019 | X | X | X | 0 |
| T BRUCE HAYES<br>134 MAPLE ST  PO BOX 159<br>SHAWVILLE, QC  J0X 2Y0 | prior to<br>3/13/2012 | 1755759 | X | X | X | 0 |
| T D ARISTIDE<br>PO BOX 242<br>BETHLEHEM, PA  18016 | prior to<br>3/13/2012 | 1347320 | X | X | X | 338 |
| T EILEEN BAUS<br>432 N POINTE DRIVE<br>ARCHBOLD, OH  435002 | prior to<br>3/13/2012 | 1745699 | X | X | X | 388 |
| T J GIROUARD<br>1703 PLACE DES RAVINS<br>ORLEANS, ON  K1C6H8 | prior to<br>3/13/2012 | 1729987 | X | X | X | 454 |
| T KEVIN SMYTH<br>389 CALLAGHAN CRES<br>OAKVILLE, ON  L6H5H3 | prior to<br>3/13/2012 | 1708614 | X | X | X | 882 |
| TABATHA KIEFFER<br>4351 BIRCHMOUNT AVENUE<br>BEAMSVILLE, ON  LOR 1B8 | prior to<br>3/13/2012 | 1741822 | X | X | X | 338 |
| TABER HINKLE<br>PO BOX 60210<br>ROSSFORD, OH  43460 | prior to<br>3/13/2012 | 1452455 | X | X | X | 1,585 |
| TABITHA HAIRSTON<br>32 SAINT PAUL MALL N<br>BUFFALO, NY  14209 | prior to<br>3/13/2012 | 1815227 | X | X | X | 158 |
| TADD GERST<br>1656 KNAPP DRIVE<br>CONGERVILLE, IL  61729 | prior to<br>3/13/2012 | 1724476 | X | X | X | 441 |
| TADEUSZ DRWIEGA<br>9 LA PINTA ST<br>MAPLE, ON  L6A3J4 | prior to<br>3/13/2012 | 1455923 | X | X | X | 726 |
| TADEUSZ OLECHNA<br>36 HARROP AVE<br>TORONTO, ON  M9B2G6 | prior to<br>3/13/2012 | 1711387 | X | X | X | 378 |
| TADEUSZ OLECHNA<br>36 HARROP AVE<br>TORONTO, ON  M9B2G6 | prior to<br>3/13/2012 | 1788048 | X | X | X | 358 |
| TADEUSZ PIETRENIAK<br>6421 CAMELOT RD<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | 1753691 | X | X | X | 201 |
| TADEUSZ PILIPCZUK<br>2107 CLIFF RD<br>MISSISSAUGA, ON  L5A 2N6 | prior to<br>3/13/2012 | 1796553 | X | X | X | 225 |
| TADEUSZ WAJDA<br>1 AMY DR<br>VERNON, CT  06066 | prior to<br>3/13/2012 | 1717742 | X | X | X | 25 |
| TAINE NOWAK<br>11090 LYNDALE LN<br>ELMA, NY  14059 | prior to<br>3/13/2012 | 1808887 | X | X | X | 282 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TALIA LAPOINTE<br>600 MANNING STREET<br>JEFFERSON, MA 01522 | prior to<br>3/13/2012 | 1790044 | X | X | X | | 50 |
| TALIA VAN DEN EECKHOUT<br>PO BOX 168<br>ACCORD, MA 02018 | prior to<br>3/13/2012 | 1800688 | X | X | X | | 158 |
| TALIA VAN DEN EECKHOUT<br>PO BOX 168<br>ACCORD, MA 02018 | prior to<br>3/13/2012 | 1800699 | X | X | X | | 158 |
| TALITHA HAZEL<br>1474 CUMBERLAND HEAD ROAD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1813618 | X | X | X | | 79 |
| TALLY TATTI<br>27 MILNE CT<br>ANCASTER, ON L9G 4T3 | prior to<br>3/13/2012 | 1387069 | X | X | X | | 338 |
| TAMAR BALL<br>PO BOX 620<br>OSHTEMO, MI 49077 | prior to<br>3/13/2012 | 1427599 | X | X | X | | 338 |
| TAMAR MCMULLEN<br>2035 PROSPECT ST<br>BURLINGTON, ON L7R1Z2 | prior to<br>3/13/2012 | 1785833 | X | X | X | | 0 |
| TAMARA AMABILE<br>405 VALLEY VIEW CRES<br>MILTON, ON L9T3K9 | prior to<br>3/13/2012 | 1724205 | X | X | X | | 80 |
| TAMARA AMABILE<br>405 VALLEY VIEW CRES<br>MILTON, ON L9T3K9 | prior to<br>3/13/2012 | 1724205 | X | X | X | | 730 |
| TAMARA BABCOCK<br>56239 WILBUR RD<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1388935 | X | X | X | | 676 |
| TAMARA BABCOCK<br>56239 WILBUR RD<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1814543 | X | X | X | | 139 |
| TAMARA BABCOCK<br>56239 WILBUR RD<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1814562 | X | X | X | | 199 |
| TAMARA BERNARD<br>2047 COOLIDGE PLACE<br>NISKAYUNA, NY 12309 | prior to<br>3/13/2012 | 1358458 | X | X | X | | 676 |
| TAMARA BOURGET<br>47 SUNSET HILL ROAD<br>THOMPSON, CT 06277 | prior to<br>3/13/2012 | 1390379 | X | X | X | | 338 |
| TAMARA BUCZKOWSKI<br>870 E HICKORY GROVE RD<br>PORT CLINTON, 43452 | prior to<br>3/13/2012 | 1359712 | X | X | X | | 60 |
| TAMARA BUCZKOWSKI<br>870 E HICKORY GROVE RD<br>PORT CLINTON, OH 43452 | prior to<br>3/13/2012 | 1805172 | X | X | X | | 248 |
| TAMARA BUCZKOWSKI<br>870 E. HICKORY GROVE RD.<br>PORT CLINTON, OH 43452 | prior to<br>3/13/2012 | 1359712 | X | X | X | | 338 |
| TAMARA CANNON<br>122 BEARS PAW TRAIL<br>NAPLES, FL 34105 | prior to<br>3/13/2012 | 1703433 | X | X | X | | 200 |
| TAMARA CORD<br>PO BOX 97711<br>PITTSBURGH, PA 15227 | prior to<br>3/13/2012 | 1718218 | X | X | X | | 845 |
| TAMARA DIPASQUALE<br>7252 EDGE WATER CIRCLE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1803822 | X | X | X | | 79 |
| TAMARA DIPASQUALE<br>7252 EDGEWATER CIRCLE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1804050 | X | X | X | | 79 |
| TAMARA DIPASQUALE<br>7252 EDGEWATER CIRCLE<br>PENDLETON, NY 14120 | prior to<br>3/13/2012 | 1804179 | X | X | X | | 79 |
| TAMARA DURFEE<br>4 BAILEY CT<br>BLOOMINGTON, IL 61704 | prior to<br>3/13/2012 | 1743750 | X | X | X | | 777 |
| TAMARA FITCH<br>1106 SPRINGCREST DRIVE<br>WATERVILLE , OH 43566 | prior to<br>3/13/2012 | 1759556 | X | X | X | | 954 |
| TAMARA FITCH<br>1106 SPRINGCREST DRIVE<br>WATERVILLE, OH 43566 | prior to<br>3/13/2012 | 1759556 | X | X | X | | 80 |
| TAMARA GEER<br>4270 SCHOOL RD<br>TEMPERANCE , MI 48182 | prior to<br>3/13/2012 | 1355181 | X | X | X | | 50 |
| TAMARA GEER<br>4270 SCHOOL RD<br>TEMPERANCE, MI 48182 | prior to<br>3/13/2012 | 1355181 | X | X | X | | 169 |
| TAMARA GEER<br>4270 SCHOOL RD<br>TEMPERANCE, MI 48182 | prior to<br>3/13/2012 | 1705838 | X | X | X | | 430 |
| TAMARA GOULD<br>5506 SAN LUIS DRIVE<br>N FORT MYERS, FL 33903 | prior to<br>3/13/2012 | 1816388 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TAMARA GOULD<br>5506 SAN LUIS DRIVE<br>NORTH FORT MYERS, FL 33903 | prior to<br>3/13/2012 | 1816393 | X | X | X | 50 |
| TAMARA GREGOR<br>1557 N 2650 ROAD<br>OTTAWA, IL 61350 | prior to<br>3/13/2012 | 1358407 | X | X | X | 338 |
| TAMARA HART<br>PO BOX 101<br>OWLS HEAD, NY 12969 | prior to<br>3/13/2012 | 1378849 | X | X | X | 542 |
| TAMARA HART<br>PO BOX 1O1<br>OWLS HEAD, NY 12969 | prior to<br>3/13/2012 | 1378675 | X | X | X | 814 |
| TAMARA HOSNER<br>5631 SONNEN COURT<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | 1814357 | X | X | X | 609 |
| TAMARA KELSEY<br>PO BOX 1655<br>CHAMPLAIN, NY 12919 | prior to<br>3/13/2012 | 1717682 | X | X | X | 507 |
| TAMARA KREUTZER<br>2713 JANE STREET<br>PITTSBURGH, PA 15203 | prior to<br>3/13/2012 | 1805440 | X | X | X | 158 |
| TAMARA MANN<br>724 BOUGHTON CRES<br>MILTON, ON L9T0E5 | prior to<br>3/13/2012 | 1794515 | X | X | X | 886 |
| TAMARA MANN<br>724 BOUGHTON CRES<br>MILTON, ON L9T0E5 | prior to<br>3/13/2012 | 1794515 | X | X | X | 686- |
| TAMARA MANN<br>724 BOUGHTON CRES<br>MILTON, ON L9T0E5 | prior to<br>3/13/2012 | 1805771 | X | X | X | 316 |
| TAMARA MELANSON<br>15 SCHILKE DRIVE<br>WESTERLY, RI 02891 | prior to<br>3/13/2012 | 1758366 | X | X | X | 392 |
| TAMARA METZ<br>24053 STATE ROUTE 342<br>WATERTOWN, NY 13601 | prior to<br>3/13/2012 | 1807446 | X | X | X | 316 |
| TAMARA MILLER<br>3803 16TH ST SW<br>LEHIGH ACRES, FL 33976 | prior to<br>3/13/2012 | 1813562 | X | X | X | 376 |
| TAMARA OCONNOR<br>61 ELMWOOD PARK WEST<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1717477 | X | X | X | 845 |
| TAMARA POTTS<br>4385 WILDWOOD LANE<br>ROCKFORD, IL 61101 | prior to<br>3/13/2012 | 1797477 | X | X | X | 882 |
| TAMARA RAINES<br>262 DEER TRAIL DR<br>THORNVILLE, OH 43076 | prior to<br>3/13/2012 | 1703849 | X | X | X | 356 |
| TAMARA RAINES<br>262 DEER TRAIL DR<br>THORNVILLE, OH 43076 | prior to<br>3/13/2012 | 1815089 | X | X | X | 534 |
| TAMARA RAMSEY<br>48 VERMONT CRES<br>NORTH BAY, ON P1C 1M9 | prior to<br>3/13/2012 | 1394600 | X | X | X | 458 |
| TAMARA RAMSEY<br>48 VERMONT CRES<br>NORTH BAY, ON P1C 1M9 | prior to<br>3/13/2012 | 1743887 | X | X | X | 444 |
| TAMARA RAMSEY<br>48 VERMONT CRES.<br>NORTH BAY, ON P1C 1M9 | prior to<br>3/13/2012 | 1743935 | X | X | X | 275 |
| TAMARA SCATCHERD<br>213 TEWSLEY DRIVE<br>GLOUCESTER, ON K1V0Y7 | prior to<br>3/13/2012 | 1585723 | X | X | X | 446 |
| TAMARA SCHREINER<br>100 MATS DRIVE<br>SPENCERPORT, NY 14459 | prior to<br>3/13/2012 | 1724430 | X | X | X | 670 |
| TAMARA SMITH<br>65146 TAYLOR RD<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1759793 | X | X | X | 520 |
| TAMARA THOMPSON<br>2317 SE 27TH TER<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1743202 | X | X | X | 398 |
| TAMARA TIEMERSMA<br>6 CUMMING DRIVE<br>BARRIE, ON L4N8H6 | prior to<br>3/13/2012 | 1371950 | X | X | X | 644 |
| TAMARA TIEMERSMA<br>6 CUMMING DRIVE<br>BARRIE, ON L4N8H6 | prior to<br>3/13/2012 | 1371950 | X | X | X | 152- |
| TAMARA TIMMONS<br>5734 BLUE JAY DR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1738015 | X | X | X | 229 |
| TAMARA WALTERS<br>.<br>. | prior to<br>3/13/2012 | 1357991 | X | X | X | 438 |
| TAMARA WALTERS<br>29 RANSOM ST<br>N TOANANDA, NY 14120 | prior to<br>3/13/2012 | 1462246 | X | X | X | 438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TAMARA WALTERS<br>6672 BELGIAN AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1731184 | X | X | X | 820 |
| TAMARA WEST<br>104 KATHERINE STREET<br>COLLINGWOOD, ON L9Y 3R5 | prior to<br>3/13/2012 | 1442973 | X | X | X | 361 |
| TAMARA WESTEN<br>15192 STRAWN RD<br>KENNEY, IL 61749 | prior to<br>3/13/2012 | 1457337 | X | X | X | 1,183 |
| TAMARA WIEGAND<br>3904 ROCKLEDGE RD<br>BLOOMINGTON, IL 61705 | prior to<br>3/13/2012 | 1595973 | X | X | X | 434 |
| TAMAROHN PIERCE<br><br>, N | prior to<br>3/13/2012 | 1388838 | X | X | X | 200 |
| TAMARON ROLLE<br>4630 41ST AVE<br>VERO BEACH, FL 32967 | prior to<br>3/13/2012 | 1793825 | X | X | X | 358 |
| TAMARON ROLLE<br>840 24TH ST SW<br>VERO BEACH, FL 32962 | prior to<br>3/13/2012 | 1459573 | X | X | X | 169 |
| TAMARRA FULLER<br>1305 N TAYLOR AVE<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1430138 | X | X | X | 169 |
| TAMBRA LEE HICKSON<br>42 DUDLEY RD<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1764435 | X | X | X | 361 |
| TAMELA TREFFERS<br>942 SAND LAKE DR<br>ZEELAND, MI 49464 | prior to<br>3/13/2012 | 1706591 | X | X | X | 1,469 |
| TAMELA ZIEGLER<br>10114 HARRIS DRIVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1760772 | X | X | X | 1,301 |
| TAMELIA CHRISTINE<br><br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1717268 | X | X | X | 676 |
| TAMERA BELCHER<br>275 N BROADMOOR BLVD<br>SPRINGFIELD, OH 45504 | prior to<br>3/13/2012 | 1822730 | X | X | X | 158 |
| TAMERA ENTSMINGER<br>254 POULSEN AVE<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1784399 | X | X | X | 127 |
| TAMERA YATES<br>8673 BEACHLER<br>GREENVILLE, MI 48838 | prior to<br>3/13/2012 | 1797464 | X | X | X | 248 |
| TAMI BALL<br>60 BAZLER LANE<br>SOUTH BLOOMFIELD, OH 43103 | prior to<br>3/13/2012 | 1820019 | X | X | X | 50 |
| TAMI BALL<br>60 BAZLER LANE<br>SOUTH BLOOMFIELD, OH 43103 | prior to<br>3/13/2012 | 1820396 | X | X | X | 50 |
| TAMI BALL<br>60 BAZLER LANE<br>SOUTH BLOOMFIELD, OH 43103 | prior to<br>3/13/2012 | 1820293 | X | X | X | 50 |
| TAMI BALL<br>60 BAZLER LANE<br>SOUTH BLOOMFIELD, OH 43103 | prior to<br>3/13/2012 | 1820244 | X | X | X | 50 |
| TAMI BERKES<br>321 N JOSHUA LN<br>KUNKLETOWN, PA 18058 | prior to<br>3/13/2012 | 1747023 | X | X | X | 169 |
| TAMI BOSTOCK<br>1 PINE RIDGE DR<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1349732 | X | X | X | 109 |
| TAMI COVILLE<br>7A CONNORVALE AVENUE<br>TORONTO, ON M8W3Z9 | prior to<br>3/13/2012 | 1781013 | X | X | X | 1,424 |
| TAMI CYR<br>139 CHARLTON RD<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1577493 | X | X | X | 148 |
| TAMI CYR<br>139 CHARLTON RD<br>DUDLEY, MA 01571-5865 | prior to<br>3/13/2012 | 1829326 | X | X | X | 50 |
| TAMI DAYMOND<br>383 ELLIS PARK RD 503<br>TORONTO, ON M6S 5B2 | prior to<br>3/13/2012 | 1807171 | X | X | X | 316 |
| TAMI DICKSON<br>111 BERTIE ST UPPER<br>FORT ERIE, ON L2A 1Y5 | prior to<br>3/13/2012 | 1385476 | X | X | X | 338 |
| TAMI DICKSON<br>111 BERTIE ST UPPER<br>FORT ERIE, ON L2A 1Y5 | prior to<br>3/13/2012 | 1458861 | X | X | X | 55 |
| TAMI GLANDER<br>20 QUEENS RD<br>ROCKAWAY, NJ 07866 | prior to<br>3/13/2012 | 1801691 | X | X | X | 158 |
| TAMI HARROLD<br>721 OLD PETERSHAM ROAD<br>BARRE, MA 01005 | prior to<br>3/13/2012 | 1746424 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TAMI MICALLEF<br>1499 POUND AVE<br>FORT ERIE, ON  L2A 5P9 | prior to<br>3/13/2012 | 1804439 | X | X | X | 316 |
| TAMI MORGAN<br>1966 NEPTUNE DR<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1788297 | X | X | X | 358 |
| TAMI PARIS<br>1021 MEADOWBROOD DRIVE<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1466010 | X | X | X | 388 |
| TAMI PUGRAB<br>3 EDGEWOOD ROAD<br>ELLINGTON, CT  06029 | prior to<br>3/13/2012 | 1730651 | X | X | X | 413 |
| TAMI PUGRAB<br>3 EDGEWOOD ROAD<br>ELLINGTON, CT  06029 | prior to<br>3/13/2012 | 1730626 | X | X | X | 196 |
| TAMI PUGRAB<br>3 EDGEWOOD ROAD<br>ELLINGTON, CT  06029 | prior to<br>3/13/2012 | 1810292 | X | X | X | 188 |
| TAMI PUGRAB<br>3 EDGEWOOD ROAD<br>ELLINGTON, CT  06029 | prior to<br>3/13/2012 | 1810248 | X | X | X | 316 |
| TAMI PUGRAB<br>3 EDGEWOOD ROAD<br>ELLINGTON, CT  06029 | prior to<br>3/13/2012 | 1810345 | X | X | X | 94 |
| TAMI PUGRAB<br>3 EDGEWOOD ROAD<br>ELLINGTON, CT  06029 | prior to<br>3/13/2012 | 1810402 | X | X | X | 30 |
| TAMI PUGRAB<br>3 EDGEWOOD ROAD<br>ELLINGTON, CT  06029 | prior to<br>3/13/2012 | 1810402 | X | X | X | 431 |
| TAMI PUGRAB<br>3 EDGEWOOD ROAD<br>ELLINGTON, CT  06029 | prior to<br>3/13/2012 | 1810402 | X | X | X | 100- |
| TAMI ROY<br>661 S FARMINGDALE RD<br>NEW BERLIN, IL  62670 | prior to<br>3/13/2012 | 1822772 | X | X | X | 79 |
| TAMI SALMON<br>530 GUY ROAD<br>OXFORD MILLS, ON  K0G 1SO | prior to<br>3/13/2012 | 1802305 | X | X | X | 218 |
| TAMI SALMON<br>530 GUY ROAD<br>OXFORD MILLS, ON  K0G1S0 | prior to<br>3/13/2012 | 1607613 | X | X | X | 203 |
| TAMI VANDAL<br>1102 SHORE LANE<br>SYRACUSE, IN  46567 | prior to<br>3/13/2012 | 1753512 | X | X | X | 740 |
| TAMI WYNE<br>18 MONTAGUE ST<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1436914 | X | X | X | 338 |
| TAMIE FRABLE<br>1740 STONES CROSSING RD<br>EASTON, PA  18045 | prior to<br>3/13/2012 | 1812586 | X | X | X | 376 |
| TAMIR COHEN<br>8955 PARK AVENUE<br>MONTREAL, QC  H2N1Z1 | prior to<br>3/13/2012 | 1723429 | X | X | X | 782 |
| TAMLA HOFFMAN<br>96 ALLEN BEND DR<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1745138 | X | X | X | 338 |
| TAMMAIRA WARD<br>67 VILLAGE HILL RD<br>NORTHAMPTON, MA  01060 | prior to<br>3/13/2012 | 1357009 | X | X | X | 109 |
| TAMMARA BROAD<br>3808 BALDOCCHI DR<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1804840 | X | X | X | 474 |
| TAMMARA KHAIAL<br>2302 FASSEL AVE<br>BURLINGTON, ON  L7R 3P3 | prior to<br>3/13/2012 | 1355703 | X | X | X | 507 |
| TAMMARA KHAIAL<br>2302 FASSEL AVE<br>BURLINGTON, ON  L7R 3P3 | prior to<br>3/13/2012 | 1355703 | X | X | X | 300 |
| TAMMI EVANS<br>147 ROBIN AVE N<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | 1745515 | X | X | X | 154 |
| TAMMI EVANS<br>147 ROBIN AVE N<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | 1745515 | X | X | X | 30 |
| TAMMI GOULD<br>7 PENACOOK DRIVE<br>ASHBURNHAM, MA  01430 | prior to<br>3/13/2012 | 1769483 | X | X | X | 549 |
| TAMMI HOLDEN<br>1 ANDERSEN AVENUE<br>BARRE, VT  05641 | prior to<br>3/13/2012 | 1732527 | X | X | X | 380 |
| TAMMI LANDIS<br>206 ALCOTT DRIVE<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1808495 | X | X | X | 79 |
| TAMMI LANDIS<br>206 ALCOTT DRIVE<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1808480 | X | X | X | 158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TAMMI LAWRENCE<br>271 CENTRAL STREET<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | | 1711866 | X | X | X | 60 |
| TAMMI LAWRENCE<br>271 CENTRAL STREET<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | | 1711866 | X | X | X | 338 |
| TAMMIE HUNTON<br>42 CALAMINT HILL ROAD NORTH<br>PRINCETON, MA 01541 | prior to<br>3/13/2012 | | 1358118 | X | X | X | 0 |
| TAMMIE KLEIN<br>1981 OUTER PARK DR<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1586634 | X | X | X | 223 |
| TAMMIE LUMBRA<br>187 GREEN STREET<br>VERGENNES, 05491 | prior to<br>3/13/2012 | | 1383967 | X | X | X | 150 |
| TAMMIE LUMBRA<br>187 GREEN STREET<br>VERGENNES, VT 05491 | prior to<br>3/13/2012 | | 1383967 | X | X | X | 327 |
| TAMMIE MACILVANE<br>232 FAIRBANKS ST<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | | 1789382 | X | X | X | 358 |
| TAMMIE MARLIN<br>6098 MORGAN ROAD<br>RAWDON, QUEBEC J0K 1S0 | prior to<br>3/13/2012 | | 1720729 | X | X | X | 507 |
| TAMMIE MORRISON<br>1636 RT 171<br>WOODSTOCK VALLEY, CT 06282 | prior to<br>3/13/2012 | | 1458288 | X | X | X | 100 |
| TAMMIE SMITH<br>107 N SUNSET STREET<br>MARCO ISLAND, FL 34145 | prior to<br>3/13/2012 | | 1466104 | X | X | X | 338 |
| TAMMMY DICKSON<br>111 BERTIE STREET<br>FORT ERIE, L2A 1Y5 | prior to<br>3/13/2012 | | 1458861 | X | X | X | 44 |
| TAMMMY DICKSON<br>111 BERTIE STREET<br>FORT ERIE, L2A 1Y5 | prior to<br>3/13/2012 | | 1458861 | X | X | X | 21 |
| TAMMY ANDERSON<br>5495 OAKWOOD DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1722319 | X | X | X | 844 |
| TAMMY ARCHIBALD<br>1419 KIRKWOOD ST<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | | 1811824 | X | X | X | 94 |
| TAMMY BAILEY<br>10134 W EF AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1731053 | X | X | X | 200 |
| TAMMY BAINE<br>1044 FIELDFAIR WAY<br>ORLEANS, ON K4A 0E2 | prior to<br>3/13/2012 | | 1431639 | X | X | X | 25 |
| TAMMY BAINE<br>1044 FIELDFAIR WAY<br>ORLEANS, ON K4A 0E2 | prior to<br>3/13/2012 | | 1431639 | X | X | X | 404 |
| TAMMY BAKER<br>2731 CARDIGAN DR<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | | 1802759 | X | X | X | 218 |
| TAMMY BARTON<br>14 NOB HILL<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | | 1631994 | X | X | X | 611 |
| TAMMY BECHTOL<br>3340 M DR SOUTH<br>ATHENS, MI 49011 | prior to<br>3/13/2012 | | 1715702 | X | X | X | 109 |
| TAMMY BEYNON<br>2335 AMHERST<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | | 1810272 | X | X | X | 233 |
| TAMMY BLACKBURN<br>2440 GUSTAFSON RD<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | | 1390243 | X | X | X | 676 |
| TAMMY BLAKE<br>18 MARY STREET<br>GRISWOLD, CT 06351 | prior to<br>3/13/2012 | | 1803508 | X | X | X | 564 |
| TAMMY BOAKE<br>14 EDINBOROUGH AVE<br>PORT PERRY, ON L9L 1N8 | prior to<br>3/13/2012 | | 1783128 | X | X | X | 0 |
| TAMMY BOLICK<br>5785 LOCUST ST EXT<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1799816 | X | X | X | 506 |
| TAMMY BOOTH<br>2055 HAZELDELL ST 1<br>PITTSBURGH, PA 15210 | prior to<br>3/13/2012 | | 1785920 | X | X | X | 537 |
| TAMMY BOUDREAU<br>590 SAND HILL ROAD<br>CALEDONIA, NY 14423 | prior to<br>3/13/2012 | | 1745284 | X | X | X | 338 |
| TAMMY BOURQUE<br>627 BALLON TER SE<br>PALM BAY, FL 32909 | prior to<br>3/13/2012 | | 1745691 | X | X | X | 84 |
| TAMMY BRETON<br>8 PARKWAY STREET<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | | 1792419 | X | X | X | 60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TAMMY CARLETON<br>504 S CLEVELAND<br>PHILO, IL 61864 | prior to<br>3/13/2012 | 1728759 | X | X | X | | 615 |
| TAMMY CASEY<br>PO BOX 362<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1729182 | X | X | X | | 478 |
| TAMMY COOPER<br>177 LANGLEY AVE. MAIN FLOOR<br>TORONTO, ON M4K 3J3 | prior to<br>3/13/2012 | 1390359 | X | X | X | | 169 |
| TAMMY COSTELLO<br>613 WATERWAY VILLAGE BLVD<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1763581 | X | X | X | | 149 |
| TAMMY COVEL<br>6951 LOCKWOOD LANE E<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1806121 | X | X | X | | 267 |
| TAMMY DAY<br>44 BIRD CRT<br>CAMBRIDGE, N1T 1V6 | prior to<br>3/13/2012 | 1385268 | X | X | X | | 338 |
| TAMMY DIPIETRO<br>6084 GUELPH LINE<br>BURLINGTON, ON L7P0A8 | prior to<br>3/13/2012 | 1785704 | X | X | X | | 358 |
| TAMMY DUMONT<br>7808 STATE ROUTE 11<br>CHATEAUGAY, 12920 | prior to<br>3/13/2012 | 1352828 | X | X | X | | 50 |
| TAMMY DUMONT<br>7808 STATE ROUTE 11<br>CHATEAUGAY, NY 12920 | prior to<br>3/13/2012 | 1352828 | X | X | X | | 338 |
| TAMMY DURIAN<br>4358 WOODVIEW GROVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1444278 | X | X | X | | 682 |
| TAMMY DYKSTRA<br>PO BOX 366<br>HARTFORD, MI 49057 | prior to<br>3/13/2012 | 1814866 | X | X | X | | 109 |
| TAMMY ETHERTON<br>11660 BUCKHART ROAD<br>MECHANICSBURG, IL 62545 | prior to<br>3/13/2012 | 1346616 | X | X | X | | 100 |
| TAMMY ETHERTON<br>11660 BUCKHART ROAD<br>MECHANICSBURG, IL 62545 | prior to<br>3/13/2012 | 1346609 | X | X | X | | 845 |
| TAMMY ETHERTON<br>11660 BUCKHART ROAD<br>MECHANICSBURG, IL 62545 | prior to<br>3/13/2012 | 1346616 | X | X | X | | 338 |
| TAMMY EVANS<br>553 VILLA VISTA BLVD<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1808734 | X | X | X | | 158 |
| TAMMY FORSTER<br>52 THORNWOOD DR<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | 1346985 | X | X | X | | 0 |
| TAMMY FREEDLINE<br>30185 COBUS DR<br>ELKHART, ID 46514 | prior to<br>3/13/2012 | 1806472 | X | X | X | | 557 |
| TAMMY GRAVES<br>693 MCNAUGHTON AVE W<br>CHATHAM, ON N7L5P7 | prior to<br>3/13/2012 | 1406659 | X | X | X | | 283 |
| TAMMY GRESHAM<br>5669 WATERBURY STOWE ROAD<br>WATERBURY CENTER, VT 05677 | prior to<br>3/13/2012 | 1807339 | X | X | X | | 158 |
| TAMMY GRIFFIN<br>3609 BERING<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1741190 | X | X | X | | 229 |
| TAMMY HANSEN<br>3 MILL BROOK DR<br>TEMPLETON, MA 01468 | prior to<br>3/13/2012 | 1804649 | X | X | X | | 463 |
| TAMMY HARRELL<br>135 PARK PLACE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1359830 | X | X | X | | 676 |
| TAMMY HENRY SMITH<br>709 DOLPHIN DR W<br>HIGHLAND, IL 62249 | prior to<br>3/13/2012 | 1823396 | X | X | X | | 188 |
| TAMMY HILL<br>1657 S MAIN<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1758167 | X | X | X | | 341 |
| TAMMY HILL<br>1657 S MAIN<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1758168 | X | X | X | | 50 |
| TAMMY HILL<br>1657 S MAIN<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1758168 | X | X | X | | 301 |
| TAMMY HISLER<br>215 SOUTH MAIN ST<br>SHERWOOD, MI | prior to<br>3/13/2012 | 1432612 | X | X | X | | 55 |
| TAMMY HISLER<br>215 SOUTH MAIN ST<br>SHERWOOD, MI | prior to<br>3/13/2012 | 1432612 | X | X | X | | 55- |
| TAMMY HOLODY<br>187 HENNEPIN RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1787888 | X | X | X | | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TAMMY HOWES<br>2326 COACH<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1452603 | X | X | X | 569 |
| TAMMY HOWES<br>2326 COACH<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1453281 | X | X | X | 285 |
| TAMMY HUDSON<br>13365 BASTIANO ST<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1830079 | X | X | X | 346 |
| TAMMY J MCDERMOTT<br>563 SOUTH MAIN STREET<br>NASHUA, NH 03060 | prior to<br>3/13/2012 | 1814815 | X | X | X | 94 |
| TAMMY JACOBS<br>46 MAJESTIC CIRCLE<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1804881 | X | X | X | 79 |
| TAMMY JENSEN<br>3 PARKWAY DRIVE<br>FREWSBURG, NY 14738 | prior to<br>3/13/2012 | 1724512 | X | X | X | 504 |
| TAMMY JORDAN<br>1415 N 19TH<br>MATTOON, IL 61938 | prior to<br>3/13/2012 | 1802785 | X | X | X | 316 |
| TAMMY KANALY<br>3883 COUNTY ROUTE 6<br>HAMMOND, NY 13646 | prior to<br>3/13/2012 | 1723509 | X | X | X | 491 |
| TAMMY KEATING<br>89 PORTER ROAD<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1726008 | X | X | X | 200 |
| TAMMY KEATING<br>89 PORTER ROAD<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1726008 | X | X | X | 1,136 |
| TAMMY L SMITH<br>257 PUTNAM LANE<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | 1801573 | X | X | X | 316 |
| TAMMY L WALDRON<br>268 STANDISH ROAD<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | 1806148 | X | X | X | 188 |
| TAMMY LABRECQUE<br>1400 DES MONARDES<br>ST HUBERT, QC J3Z0B1 | prior to<br>3/13/2012 | 1462588 | X | X | X | 676 |
| TAMMY LABRECQUE<br>1400 DES MONARDES<br>ST HUBERT, QC J3Z0B1 | prior to<br>3/13/2012 | 1462577 | X | X | X | 169 |
| TAMMY LAFORTY<br>1312 LILY BAY NORTH<br>ELIZABETHTOWN, ON K6V7C6 | prior to<br>3/13/2012 | 1346777 | X | X | X | 60 |
| TAMMY LAFRENIERE<br>16 ADAMS ST<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1391837 | X | X | X | 338 |
| TAMMY LALANDE<br>439 FOREST HILL AVE<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1811028 | X | X | X | 218 |
| TAMMY LEWANDOWSKI<br>1373 MUD CREEK ROAD<br>OREGON, IL 61061 | prior to<br>3/13/2012 | 1701836 | X | X | X | 206 |
| TAMMY LINDE<br>PO BOX 237<br>UNDERHILL CENTER, VT 05490 | prior to<br>3/13/2012 | 1670333 | X | X | X | 827 |
| TAMMY LUSCHER<br>182 KESSINGER DRIVE<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1797835 | X | X | X | 376 |
| TAMMY MACK<br>5 OSMOND APPLETON RD<br>MARKHAM, ON L6E 1R7 | prior to<br>3/13/2012 | 1721559 | X | X | X | 845 |
| TAMMY MALONEY<br>99 FAIRLAWN AVE<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | 1345527 | X | X | X | 100 |
| TAMMY MALONEY<br>99 FAIRLAWN AVE<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | 1345527 | X | X | X | 338 |
| TAMMY MARISSAL<br>15 EAST ROAD<br>SOUTH GLENS FALLS, NY 12831 | prior to<br>3/13/2012 | 1787251 | X | X | X | 716 |
| TAMMY MARSHALL<br>1651 CENTRE RD<br>HAMILTON, ON L8N 2Z7 | prior to<br>3/13/2012 | 1386955 | X | X | X | 284 |
| TAMMY MARSHALL<br>1651 CENTRE RD<br>HAMILTON, ON L8N 2Z7 | prior to<br>3/13/2012 | 1391648 | X | X | X | 169 |
| TAMMY MARSHALL<br>1651 CENTRE RD<br>HAMILTON, ON L8N2Z7 | prior to<br>3/13/2012 | 1390871 | X | X | X | 169 |
| TAMMY MARTIN<br>3322 HAYNES LENNON HWY<br>CHADBOURN, NC 28431 | prior to<br>3/13/2012 | 1350478 | X | X | X | 338 |
| TAMMY MARX<br>11258 82ND ST E<br>PARRISH, FL 34219 | prior to<br>3/13/2012 | 1813984 | X | X | X | 474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TAMMY MASSE<br>3 PALMER DRIVE<br>BARRIE, ON  L4M 6V9 | prior to<br>3/13/2012 | 1411940 | X | X | X | 773 |
| TAMMY MATLOCK<br>544 EAST SCHENCK ST<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1747052 | X | X | X | 272 |
| TAMMY MAYER<br>145 JOHN STREET<br>STURGEON FALLS, ON  P2B1Z5 | prior to<br>3/13/2012 | 1374661 | X | X | X | 30 |
| TAMMY MAYER<br>145 JOHN STREET<br>STURGEON FALLS, ON  P2B1Z5 | prior to<br>3/13/2012 | 1374661 | X | X | X | 333 |
| TAMMY MCARDLE<br>88 PINE VALLEY<br>ST THOMAS, ON  N5P0B3 | prior to<br>3/13/2012 | 1513313 | X | X | X | 830 |
| TAMMY MCEACHON<br>245 AKRON ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1787453 | X | X | X | 358 |
| TAMMY MCFAUL<br>91 ELM ST<br>BALDWINVILLE, MA  01436 | prior to<br>3/13/2012 | 1807870 | X | X | X | 316 |
| TAMMY MCKENZIE<br>128 EMERY DRIVE<br>QUINCY, IL  62301 | prior to<br>3/13/2012 | 1715177 | X | X | X | 338 |
| TAMMY MEADOWS<br>2215 HURST ROAD<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | 1434313 | X | X | X | 338 |
| TAMMY MENARD<br>131AGNEW ROAD<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1808027 | X | X | X | 436 |
| TAMMY MILLER<br><br>, | prior to<br>3/13/2012 | 1581645 | X | X | X | 21 |
| TAMMY MOREY<br>144 EAST RIVER DRIVE<br>LAKE LUZERNE, NY  12846 | prior to<br>3/13/2012 | 1790560 | X | X | X | 179 |
| TAMMY MOREY<br>144 EAST RIVER DRIVE<br>LAKE LUZERNE, NY  12846 | prior to<br>3/13/2012 | 1793731 | X | X | X | 179 |
| TAMMY MOREY<br>144 EAST RIVER DRIVE<br>LAKE LUZERNE, NY  12846 | prior to<br>3/13/2012 | 1820826 | X | X | X | 50 |
| TAMMY MURRAY<br>464 ISLAND ROAD<br>RAMSEY, NJ  07446 | prior to<br>3/13/2012 | 1810664 | X | X | X | 173 |
| TAMMY NEEDHAM<br>PO BOX 500<br>CHESTERTOWN, NY  12817 | prior to<br>3/13/2012 | 1761392 | X | X | X | 795 |
| TAMMY NEEPER<br>1562 WINSTON LANE<br>FLEMING ISLAND, FL  32003 | prior to<br>3/13/2012 | 1804019 | X | X | X | 376 |
| TAMMY NEWTON<br>6074 WALLACE AVE<br>NEWFANE, NY  14108 | prior to<br>3/13/2012 | 1787066 | X | X | X | 537 |
| TAMMY NEWTOWN<br>PO BOX 6424<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1787156 | X | X | X | 190 |
| TAMMY NICHOLSON<br>6 FERRY BLVD<br>SOUTH GLENS FALLS, NY  12803 | prior to<br>3/13/2012 | 1829354 | X | X | X | 474 |
| TAMMY NOHREN<br>108 BRUCE STREET<br>VILLA GROVE, IL  61956 | prior to<br>3/13/2012 | 1799462 | X | X | X | 694 |
| TAMMY NOYES<br>50 STONECROFT LN<br>COVENTRY, CT  06238 | prior to<br>3/13/2012 | 1750257 | X | X | X | 218 |
| TAMMY OBERHOLZER<br>8624 PA HARRY DR<br>CHAMBERSBURG, PA  17202 | prior to<br>3/13/2012 | 1433712 | X | X | X | 363 |
| TAMMY OCONNOR<br>31 MILL RD<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | 1384458 | X | X | X | 169 |
| TAMMY OCONNOR<br>31 MILL RD<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | 1402215 | X | X | X | 25 |
| TAMMY OCONNOR<br>31 MILL RD<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | 1402215 | X | X | X | 449 |
| TAMMY OLIN<br>6850 MANASOTA KEY RD<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1385110 | X | X | X | 338 |
| TAMMY OLSEN<br>326 CLINTON STREET<br>PENNYAN, NY  14527 | prior to<br>3/13/2012 | 1718070 | X | X | X | 845 |
| TAMMY OLSON<br>1917 SPENCER CT<br>SOUTH BELOIT, IL  61080 | prior to<br>3/13/2012 | 1707145 | X | X | X | 215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TAMMY PLUMMER<br>7 SOUTHWOOD CRES<br>CALEDONIA, ON  N3W 0A6 | prior to<br>3/13/2012 | 1800429 | X | X | X | 1,068 |
| TAMMY PORTER<br>8035 CAMDEN WAY<br>CANFIELD, OH  44406 | prior to<br>3/13/2012 | 1729177 | X | X | X | 105 |
| TAMMY PRIGANC<br>538 WILD HORSE COURT<br>MYRTLE BEACH , SC  29579 | prior to<br>3/13/2012 | 1737109 | X | X | X | 676 |
| TAMMY PRIGANC<br>538 WILD HORSE COURT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1388473 | X | X | X | 169 |
| TAMMY PROVENCAL<br>120 WALNUT AVE<br>NORTH HAMPTON, NH  03862 | prior to<br>3/13/2012 | 1729990 | X | X | X | 744 |
| TAMMY PROVENZANO<br>200 SYCAMORE STREET<br>WELLSBURG, WV  26070 | prior to<br>3/13/2012 | 1359959 | X | X | X | 219 |
| TAMMY PURVIS<br>. | prior to<br>3/13/2012 | 1747288 | X | X | X | 169 |
| TAMMY PURVIS<br>71 SHERIDAN STREET<br>GLENS FALLS, NY  12801 | prior to<br>3/13/2012 | 1440492 | X | X | X | 844 |
| TAMMY RABE<br>304 WOLLBRINK DR<br>URSA, IL  62376 | prior to<br>3/13/2012 | 1355609 | X | X | X | 0 |
| TAMMY REID<br>4850 GOWER RD<br>ROOTSTOWN, OH  44272 | prior to<br>3/13/2012 | 1803858 | X | X | X | 790 |
| TAMMY ROOKE<br>27 WATSON CRES<br>AYR, ON  N0B 1E0 | prior to<br>3/13/2012 | 1787172 | X | X | X | 179 |
| TAMMY ROPER<br>239 FRANKLYN STREET<br>SHELBURNE, ON  L0N 1S4 | prior to<br>3/13/2012 | 1394645 | X | X | X | 845 |
| TAMMY ROSSIGNOL<br>54 SHEARER CRESCENT<br>KANATA, ON  K2L3N2 | prior to<br>3/13/2012 | 1401397 | X | X | X | 335 |
| TAMMY ROWSE<br>406 SHERWOOD DRIVE<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | 1784198 | X | X | X | 339 |
| TAMMY RUNNELS<br>46 GROVE NE<br>GRAND RAPIDS, MI  49505 | prior to<br>3/13/2012 | 1800476 | X | X | X | 79 |
| TAMMY SARGENT<br>4 PURPLE MARTIN CRT<br>ELMIRA, ON  N3B1A2 | prior to<br>3/13/2012 | 1382600 | X | X | X | 426 |
| TAMMY SCHUL<br>4828 E EDDY DRIVE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1454364 | X | X | X | 115 |
| TAMMY SCHULTHEIS<br>26222 BRIARTON DRIVE<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | 1805938 | X | X | X | 478 |
| TAMMY SCIAME<br>6788 CLOVERNOOK RD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1756278 | X | X | X | 401 |
| TAMMY SCIAME<br>6788 CLOVERNOOK RD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1801995 | X | X | X | 316 |
| TAMMY SCIAME<br>6788 CLOVERNOOK RD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1805718 | X | X | X | 376 |
| TAMMY SCURALLI<br>15 TAYLOR DRIVE<br>SANDFORD, ON  L0C 1E0 | prior to<br>3/13/2012 | 1790573 | X | X | X | 537 |
| TAMMY SHANNON<br>56 MEADOW CRESCENT<br>WHITBY, ON  L1N3J3 | prior to<br>3/13/2012 | 1784316 | X | X | X | 550 |
| TAMMY SIMMS<br>78 LEGAULT CRESCANT<br>CAMBRIDGE, ON  N3C3T4 | prior to<br>3/13/2012 | 1759426 | X | X | X | 1,046 |
| TAMMY SIMMS<br>78 LEGAULT CRESCANT<br>CAMBRIDGE, ON  N3C3T4 | prior to<br>3/13/2012 | 1759456 | X | X | X | 382 |
| TAMMY SISK<br>7006 DEBORAH LANE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1806617 | X | X | X | 50 |
| TAMMY SISK<br>7006 DEBORAH LANE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1806617 | X | X | X | 619 |
| TAMMY SMITH<br>16 BACHAND ROAD<br>SWANTON, VT  05488 | prior to<br>3/13/2012 | 1429757 | X | X | X | 338 |
| TAMMY SMITH<br>16 BACHAND ROAD<br>SWANTON, VT  05488 | prior to<br>3/13/2012 | 1459244 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TAMMY SMITH<br>25 MILTON HEIGHTS CR<br>MILTON, ON  L9T 2W7 | prior to<br>3/13/2012 | 1558153 | X | X | X | 356 |
| TAMMY SOULIA<br>590 EAST ROAD<br>BURKE, NY  12917 | prior to<br>3/13/2012 | 1710634 | X | X | X | 1,335 |
| TAMMY STUART<br>27 TURNER<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1798727 | X | X | X | 368 |
| TAMMY SUREN<br>5401 N HAVERHILL RD 119<br>WEST PALM BEACH, FL  33407 | prior to<br>3/13/2012 | 1799630 | X | X | X | 158 |
| TAMMY SUREN<br>5401 N HAVERHILL RD 119<br>WEST PALM BEACH, FL  33407 | prior to<br>3/13/2012 | 1799612 | X | X | X | 158 |
| TAMMY SWEET<br><br>. | prior to<br>3/13/2012 | 1761722 | X | X | X | 10 |
| TAMMY SWIENEICKI<br>19 CROSS RD<br>CHESTER, CT  06412 | prior to<br>3/13/2012 | 1760804 | X | X | X | 226 |
| TAMMY TOLLAS<br>1251 MARRS ROAD<br>BARODA, MI  49101 | prior to<br>3/13/2012 | 1806847 | X | X | X | 286 |
| TAMMY TRIPLETT KESKY<br>902 VILLAGE POINT RD<br>SHALLOTTE, NC  28470 | prior to<br>3/13/2012 | 1756459 | X | X | X | 906 |
| TAMMY TURCHIARELLI<br>126 BERWICK LN<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1386566 | X | X | X | 507 |
| TAMMY VANDERSTELT<br>6362 HEATHER RIDGE STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1752978 | X | X | X | 792 |
| TAMMY VEIDERS<br>26 CROFTON DRIVE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1769184 | X | X | X | 0 |
| TAMMY WATHEN<br>24215 BEAR DEN DR<br>EUSTIS, FL  32736 | prior to<br>3/13/2012 | 1813682 | X | X | X | 553 |
| TAMMY WEBB<br>81 THERESA BLVD<br>BINGHAMTON, NY  13901 | prior to<br>3/13/2012 | 1725859 | X | X | X | 370 |
| TAMMY WEISS<br>844 THOMPSON ROAD<br>THOMPSON, CT  06277 | prior to<br>3/13/2012 | 1724903 | X | X | X | 511 |
| TAMMY WHITE<br>642 MANATEE BAY DR<br>BOYNTON BEACH, FL  33435 | prior to<br>3/13/2012 | 1804958 | X | X | X | 18 |
| TAMMY WILLIAMS<br>49 WELSH STREET<br>DANIELSON, CT  06239 | prior to<br>3/13/2012 | 1802872 | X | X | X | 188 |
| TAMMY WINTER<br>10657 WALNUT STREET<br>NORTH COLLINS, NY  14111 | prior to<br>3/13/2012 | 1743457 | X | X | X | 845 |
| TAMMY WINTERS<br>1210 N MELVIN<br>GIBSON CITY, IL  60936 | prior to<br>3/13/2012 | 1806103 | X | X | X | 865 |
| TAMMY WOOD<br>227 SCOTTSDALE DRIVE<br>BOWMANVILLE, ON  L1C5L2 | prior to<br>3/13/2012 | 1805819 | X | X | X | 286 |
| TAMRA STONE<br>107 DRAWBRIDGE ROAD<br>SPRINGFIELD, IL  62704-5213 | prior to<br>3/13/2012 | 1713915 | X | X | X | 507 |
| TAMSIN MANSLEY<br>25 WHITAKER LN<br>GROTON, MA  01450 | prior to<br>3/13/2012 | 1458029 | X | X | X | 676 |
| TAMYRA CALLISON<br>658 HUGHES PT<br>HARRISON, MI  48625 | prior to<br>3/13/2012 | 1794414 | X | X | X | 155 |
| TAN VU VUONG<br>7162 TOURANGEAU<br>SAINT HUBERT, QC  J3Z1G2 | prior to<br>3/13/2012 | 1810169 | X | X | X | 316 |
| TAN VU VUONG<br>7162 TOURANGEAU<br>SAINT HUBERT, QC  J3Z1G2 | prior to<br>3/13/2012 | 1810052 | X | X | X | 316 |
| TANA HANLEY<br>201SPEARHILL ROAD<br>MERRILL, NY  12955 | prior to<br>3/13/2012 | 1616934 | X | X | X | 359 |
| TANA MILLER<br>614 WASHINGTON AVE<br>URBANA, OH  43078 | prior to<br>3/13/2012 | 1784421 | X | X | X | 585 |
| TANA STEELE<br>15049 POPLAR DR<br>MONROE, MI  48161 | prior to<br>3/13/2012 | 1751608 | X | X | X | 196 |
| TANAI CRAWLEY<br>121 ROCHELLE STREET<br>PITTSBURGH, PA  15210 | prior to<br>3/13/2012 | 1791076 | X | X | X | 716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TANAYA SILCOX<br>1033 COUNTRY CLUB LN<br>ASHLAND, OH 44805 | prior to<br>3/13/2012 | | 1728993 | X | X | X | 346 |
| TANG TRI NGUYEN<br>7245 LOUIS HEMON<br>MONTREAL, QC H2E2T8 | prior to<br>3/13/2012 | | 1716348 | X | X | X | 676 |
| TANG TRI NGUYEN<br>7245 LOUIS HEMON<br>MONTREAL, QC H2E2T8 | prior to<br>3/13/2012 | | 1432776 | X | X | X | 338 |
| TANIA CAMPBELL<br>27 AVALON BLVD<br>JAMESTOWN, NY 14701 | prior to<br>3/13/2012 | | 1802938 | X | X | X | 218 |
| TANIA COOK<br>224 GLENABBEY DR<br>COURTICE , ON L1E 2V3 | prior to<br>3/13/2012 | | 1804617 | X | X | X | 346 |
| TANIA GARCIA<br>7313 GATEHOUSE CIR<br>ORLANDO, FL 32807 | prior to<br>3/13/2012 | | 1811997 | X | X | X | 109 |
| TANIA HUBE<br>391 HERRIDGE CIRCLE<br>NEWMARKET, ON L3Y7J1 | prior to<br>3/13/2012 | | 1720417 | X | X | X | 836 |
| TANIA KISH<br>3130 TONAWANDA CREEK<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | | 1442208 | X | X | X | 468 |
| TANIA MCKAHIN<br>3516 SUNDANCE DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1783724 | X | X | X | 559 |
| TANIA MELE<br><br>HAMILTON, ON L9B2C5 | prior to<br>3/13/2012 | | 1786717 | X | X | X | 537 |
| TANIA MICHAUD<br>141 CARRE DU RUISSELET<br>TERREBONNE, QC J6W6E3 | prior to<br>3/13/2012 | | 1789673 | X | X | X | 358 |
| TANIA PATONE<br>1242 NORTH STAR ROAD<br>MOOERS, NY 12958 | prior to<br>3/13/2012 | | 1390780 | X | X | X | 676 |
| TANIA RAYMOND<br>129 DES CHENES<br>ST-AMABLE, QC J0L1N0 | prior to<br>3/13/2012 | | 1784834 | X | X | X | 659 |
| TANIA SANTINI<br>419 AVE PAQUIN<br>LASALLE, QC H8R 2V7 | prior to<br>3/13/2012 | | 1720254 | X | X | X | 338 |
| TANJA BEKRIC<br>18 BROWNLOW AVE<br>TORONTO, ON M4S 2K8 | prior to<br>3/13/2012 | | 1425541 | X | X | X | 338 |
| TANJA ROWLAND<br>4048 LAKE CREST CIRCLE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | | 1725163 | X | X | X | 376 |
| TANJA SCHULZ<br>179 FRANKLIN AVENUE<br>PORT COLBORNE, ON L3K4A8 | prior to<br>3/13/2012 | | 1782977 | X | X | X | 554 |
| TANNA JOHN<br>3457 MAPLE LANE<br>ATLANTIC, PA 16111 | prior to<br>3/13/2012 | | 1813180 | X | X | X | 124 |
| TANNA JOHN<br>3457 MAPLE LANE<br>ATLANTIC, PA 16111 | prior to<br>3/13/2012 | | 1813180 | X | X | X | 32 |
| TANNER HERRMANN<br>2527 LORRAINE AVE<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | | 1814809 | X | X | X | 396 |
| TANNI LOVELACE<br>7727 WEST OUTER ROAD<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | | 1804869 | X | X | X | 1,038 |
| TANNI LOVELACE<br>7727 WEST OUTER ROAD<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | | 1829375 | X | X | X | 225 |
| TANYA BARBER<br>8 DIMICK RD<br>EAST HARDWICK, VT 05836 | prior to<br>3/13/2012 | | 1460738 | X | X | X | 845 |
| TANYA BUNTING<br>7450 LAKEWOOD CR<br>NIAGARA FALLS, ON L2G 7V3 | prior to<br>3/13/2012 | | 1798178 | X | X | X | 940 |
| TANYA CHAMPAGNE<br>274 COMMONWEALTH AVENUE<br>SPRINGFIELD, MA 01108 | prior to<br>3/13/2012 | | 1751561 | X | X | X | 222 |
| TANYA CLARK<br>19 RIVERWOOD COURT<br>BARRIE, ON L4N 5Y5 | prior to<br>3/13/2012 | | 1716583 | X | X | X | 676 |
| TANYA COLLIER<br>11 SHERWOOD CRESCENT<br>BRAMPTON, ON L6X 2C9 | prior to<br>3/13/2012 | | 1804105 | X | X | X | 632 |
| TANYA CORSCADDEN<br>184 BEDELL AVE<br>SAINT JOHN, NB E2K 2C4 | prior to<br>3/13/2012 | | 1805086 | X | X | X | 797 |
| TANYA COYLE<br>1123 GREENING AVENUE<br>MISSISSAUGA, ON L4Y 1H3 | prior to<br>3/13/2012 | | 1428565 | X | X | X | 134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TANYA COYLE<br>1123 GREENING AVENUE<br>MISSISSAUGA, ON  L4Y 1H3 | prior to<br>3/13/2012 | 1800268 | X | X | X | 158 |
| TANYA DIELI<br>12460 53RD AVENUE<br>MONTREAL, QC  H1E7B2 | prior to<br>3/13/2012 | 1719789 | X | X | X | 338 |
| TANYA DOUKETIS<br>98 WHITE LOTUS CIR<br>MARKHAM, ON  L6C1V8 | prior to<br>3/13/2012 | 1798319 | X | X | X | 932 |
| TANYA DOWNIE<br>6290 CORMORAN<br>BROSSARD, QC  J4Z OC3 | prior to<br>3/13/2012 | 1811871 | X | X | X | 158 |
| TANYA EKONIAK<br>5559 WALNUT GROVE CIRCLE<br>STRUTHERS, OH  44471 | prior to<br>3/13/2012 | 1751495 | X | X | X | 780 |
| TANYA EPPINGA<br>9905 OAK ISLAND DR<br>LAINGSBURG, MI  48848 | prior to<br>3/13/2012 | 1428136 | X | X | X | 359 |
| TANYA GAYLORD<br>PO BOX 422<br>SPOFFORD, NH  03462 | prior to<br>3/13/2012 | 1814667 | X | X | X | 474 |
| TANYA HOLTOM<br>64 SKYLARK ROAD<br>TORONTO, ON  M6S 4M6 | prior to<br>3/13/2012 | 1746233 | X | X | X | 913 |
| TANYA KUDA<br>3510A NORTH DRAKE APT 201<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1784431 | X | X | X | 283 |
| TANYA L DOYLE<br>3719 TWIN FALLS PLACE<br>OTTAWA, ON  K1V1W7 | prior to<br>3/13/2012 | 1455565 | X | X | X | 0 |
| TANYA LANDRY<br>286 VERMILLION DR<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1740950 | X | X | X | 675 |
| TANYA LANDRY<br>286 VERMILLION DR<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1786607 | X | X | X | 229 |
| TANYA LENT<br>79 PROSPECT ST<br>MOOSUP, CT  06354 | prior to<br>3/13/2012 | 1808023 | X | X | X | 316 |
| TANYA MARDEROSIAN<br>6 GRIST MILL CIRCLE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1583274 | X | X | X | 1,008 |
| TANYA MARDEROSIAN<br>6 GRIST MILL CIRCLE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1583353 | X | X | X | 201 |
| TANYA MARTIN<br>155 TRUEDELL CR<br>WATERDOWN , ONT  L0R2H9 | prior to<br>3/13/2012 | 1458192 | X | X | X | 557 |
| TANYA MICHALSKI<br>15 WRIGHT ROAD<br>CANTERBURY, CT  06331 | prior to<br>3/13/2012 | 1802934 | X | X | X | 782 |
| TANYA MOTOLA<br>8 BLACKWOOD CRES<br>FONTHILL, ON  L0S1E0 | prior to<br>3/13/2012 | 1350564 | X | X | X | 218 |
| TANYA MOTOLA<br>8 BLACKWOOD CRES<br>FONTHILL, ON  L0S1E0 | prior to<br>3/13/2012 | 1350564 | X | X | X | 50 |
| TANYA MOTOLA<br>8 BLACKWOOD CRES<br>FONTHILL, ON  L0S1E0 | prior to<br>3/13/2012 | 1373956 | X | X | X | 181 |
| TANYA MOUSSA<br>2440 WOODRIDGE TER<br>EASTON, PA  18045 | prior to<br>3/13/2012 | 1788957 | X | X | X | 179 |
| TANYA MUNRO<br>PO BOX 1572<br>ALMONTE, ON  K0A 1A0 | prior to<br>3/13/2012 | 1357860 | X | X | X | 30 |
| TANYA MUNRO<br>PO BOX 1572<br>ALMONTE, ON  K0A 1A0 | prior to<br>3/13/2012 | 1357860 | X | X | X | 383 |
| TANYA NOVOSEL<br>375 WEST DARLING HILL RD<br>WEST BURKE, VT  05871 | prior to<br>3/13/2012 | 1787959 | X | X | X | 358 |
| TANYA PALING<br>10406 N 45TH STREET<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | 1393386 | X | X | X | 169 |
| TANYA PINA<br>9 GARDNER RD<br>CHICOPEE, MA  01013 | prior to<br>3/13/2012 | 1815154 | X | X | X | 925 |
| TANYA PROCTOR<br>8 PENHURST CT<br>COLUMBIA, SC  29229 | prior to<br>3/13/2012 | 1800407 | X | X | X | 188 |
| TANYA RUTKOWSKI<br>.<br>. | prior to<br>3/13/2012 | 1712343 | X | X | X | 338 |
| TANYA SCOTT<br>531 SCHOOL ST<br>PUTNAM, CT  06260 | prior to<br>3/13/2012 | 1800147 | X | X | X | 208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TANYA SHEEL<br>2420 FOXHILL DRIVE 2D<br>MIAMISBURG, OH  45342-5634 | prior to<br>3/13/2012 | 1815441 | X | X | X | 248 |
| TANYA SMITH<br>10211 PORCH ST<br>NEW PORT RICHEY, FL  34655 | prior to<br>3/13/2012 | 1814791 | X | X | X | 564 |
| TANYA TADDEO MCCALLUM<br>15 VINTAGE FARM LANE<br>WALPOLE, MA  02081 | prior to<br>3/13/2012 | 1744421 | X | X | X | 1,636 |
| TANYA VAN ES<br>4016 AZALEA CRES<br>VINELAND, ON  L0R 2C0 | prior to<br>3/13/2012 | 1348420 | X | X | X | 0 |
| TANYA WALSH<br>1230 RADOM ST UNIT 12<br>PICKERING, ON  L1W3B8 | prior to<br>3/13/2012 | 1742056 | X | X | X | 378 |
| TANYA WILSON<br>.<br>. | prior to<br>3/13/2012 | 1752955 | X | X | X | 337 |
| TANYA WITTY<br>297 GOWAN AVE<br>TORONTO, ON  M4J2K7 | prior to<br>3/13/2012 | 1804066 | X | X | X | 802 |
| TANYETTA CARTER<br>1134 FAIRFIELD AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1435109 | X | X | X | 338 |
| TANYETTA CARTER<br>1134 FAIRFIELD AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1432792 | X | X | X | 338 |
| TAOUFIK ZEMMEL<br>120  SHERINHAM  DR<br>NOMAL, IL  61761 | prior to<br>3/13/2012 | 1770135 | X | X | X | 410 |
| TAOUFIK ZEMMEL<br>120 SHERINGHAM  DR<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1770135 | X | X | X | 249 |
| TARA BAZILIANCHANG<br>279 WELLINGWOOD DRIVE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1453245 | X | X | X | 507 |
| TARA BENNETT<br>345 KINGSTON ROAD<br>TORONTO, ON  M4L 1T8 | prior to<br>3/13/2012 | 1756053 | X | X | X | 342 |
| TARA BRAY<br>22 ROSEBOUGH STREET<br>DUNDAS, ON  L9H 5C5 | prior to<br>3/13/2012 | 1802208 | X | X | X | 436 |
| TARA BREEN<br>116 RIVER ROAD<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1383728 | X | X | X | 507 |
| TARA BYERS<br>3807 LAKEDALE DR<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | 1807946 | X | X | X | 188 |
| TARA CALDWELL<br>93 JAMESTOWN RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1810204 | X | X | X | 742 |
| TARA CARRUTHERS<br>2061 MARIA ST<br>BURLINGTON, ON  L7R 0B5 | prior to<br>3/13/2012 | 1390274 | X | X | X | 70 |
| TARA CARRUTHERS<br>2357 EMERSON DR<br>BURLINGTON, ON  L7L 7E7 | prior to<br>3/13/2012 | 1435816 | X | X | X | 338 |
| TARA CERREZUELA<br>4821 BRIDLEWOOD CR NE<br>CANTON, OH  44714 | prior to<br>3/13/2012 | 1804514 | X | X | X | 1,128 |
| TARA CLARRIDGE<br>4193 WATERSIDE PLACE<br>GROVE CITY, OH  43123 | prior to<br>3/13/2012 | 1758695 | X | X | X | 802 |
| TARA COLONAIR<br>203 W HARTFORD AVE<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1716594 | X | X | X | 0 |
| TARA DALGA<br>6650 S. 8TH ST.<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1764072 | X | X | X | 153 |
| TARA DEWOLFE<br>34 KING STREET<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1386796 | X | X | X | 338 |
| TARA DOWLING<br>19 PLEASANT DR EXT<br>NIANTIC, CT  06357 | prior to<br>3/13/2012 | 1827970 | X | X | X | 564 |
| TARA DRACUP<br>610 LYDIA ST<br>NEWMARKET, ON  L3Y1M3 | prior to<br>3/13/2012 | 1466263 | X | X | X | 169 |
| TARA FULLERTON<br>319 WESTWOOD RD<br>GUELPH, ON  N1H7W8 | prior to<br>3/13/2012 | 1792642 | X | X | X | 358 |
| TARA GAGNER<br>2210 NE 21ST TER<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1818098 | X | X | X | 50 |
| TARA HALL<br>3 ST PATRICL ST<br>ST CATHARINES, ON  L2R 1J3 | prior to<br>3/13/2012 | 1742977 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TARA HAZEN<br>1055 REGIONAL RD 9<br>WINDHAM CENTER, ONTARIO  N0E2A0 | prior to<br>3/13/2012 | 1436102 | X | X | X | 50 |
| TARA HEITZENRATER<br>6817 RIDGE RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1743424 | X | X | X | 0 |
| TARA HUDSON<br>1310 QUEEN PALM DR<br>EDGEWATER, FL  32132 | prior to<br>3/13/2012 | 1812148 | X | X | X | 158 |
| TARA HUDSON<br>1310 QUEEN PALM DR<br>EDGEWATER, FL  32132 | prior to<br>3/13/2012 | 1811553 | X | X | X | 316 |
| TARA KARAPANOS<br>116 UPPER GORE RD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1469903 | X | X | X | 795 |
| TARA KAVANAGH<br>3977 EAST AVENUE<br>ROCHESTER, NY  14618 | prior to<br>3/13/2012 | 1577077 | X | X | X | 100 |
| TARA KROES<br>477 DONEGAL DRIVE<br>BURLINGTON, ON  L7L 2M6 | prior to<br>3/13/2012 | 1791505 | X | X | X | 179 |
| TARA L TAYLOR<br>9 BRISTOL ROAD<br>BRISTOL, QC  J0X 1G0 | prior to<br>3/13/2012 | 1813668 | X | X | X | 1,240 |
| TARA LABAR<br>15 SAMSEN CRT<br>WHITBY, ON  L1R 3C9 | prior to<br>3/13/2012 | 1759211 | X | X | X | 509 |
| TARA LAMESA<br>47 SOUTH RD<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1752577 | X | X | X | 201 |
| TARA LEHAN<br>37 WHIPPLETREE RD<br>BALLSTON SPA, NY  12020 | prior to<br>3/13/2012 | 1748614 | X | X | X | 326 |
| TARA LEONARD<br>PO BOX 375<br>BEAVERTON, ON  L0K 1A0 | prior to<br>3/13/2012 | 1692419 | X | X | X | 700 |
| TARA LEYDEN<br>103 BOARDWALK DR<br>TORONTO, ONTARIO  M4L 3X9 | prior to<br>3/13/2012 | 1711622 | X | X | X | 1,014 |
| TARA LYNNE CLARK<br>53 CRESSWELL RD<br>RR1 MANILLA, ON  K0M2J0 | prior to<br>3/13/2012 | 1458725 | X | X | X | 845 |
| TARA MACIVER MACIVER<br>5 BENJAMIN CRES<br>ORANGEVILLE, ON  L9W5H1 | prior to<br>3/13/2012 | 1756213 | X | X | X | 808 |
| TARA MAJ<br>8684 LAPP RD<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1739322 | X | X | X | 581 |
| TARA MARCHAND<br>10 PEARL BROOK ROAD<br>WEST TOWNSEND, MA  01474 | prior to<br>3/13/2012 | 1360462 | X | X | X | 169 |
| TARA MARCORDES<br>2410 HAMPTON DR<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1407666 | X | X | X | 694 |
| TARA MCCORMACK<br>8 BREVENT AVENUE<br>LEONARDO, NJ  07737 | prior to<br>3/13/2012 | 1814934 | X | X | X | 79 |
| TARA MCLAUGHLIN<br>6344 LENOIR DRIVE<br>WILMINGTON, NC  28412 | prior to<br>3/13/2012 | 1784742 | X | X | X | 326 |
| TARA MCLAUGHLIN<br>6344 LENOIR DRIVE<br>WILMINGTON, NC  28412 | prior to<br>3/13/2012 | 1784751 | X | X | X | 245 |
| TARA MCMILLAN<br>21-502 BARTON STREET<br>STONEY CREEK, ON  L8E5B5 | prior to<br>3/13/2012 | 1429918 | X | X | X | 100 |
| TARA MCMILLAN<br>502 BARTON STREET UNIT 21<br>STONEY CREEK, ON  L8E5B5 | prior to<br>3/13/2012 | 1429918 | X | X | X | 776 |
| TARA MEYER<br>3331 STANTON ST<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1808974 | X | X | X | 632 |
| TARA NOTHSTEIN<br>2222 2ND AVE<br>WHITEHALL, PA  18052 | prior to<br>3/13/2012 | 1785242 | X | X | X | 245 |
| TARA OCONNOR<br>69 HIGH STREET<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1791876 | X | X | X | 358 |
| TARA PARKER<br>1454 BRENNER CRES<br>BURLINGTON, ON  L7P2W1 | prior to<br>3/13/2012 | 1813195 | X | X | X | 395 |
| TARA PAULAUSKAS<br>89 BLAIR DRIVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1430251 | X | X | X | 169- |
| TARA REIMER<br>24 CARROW STREET<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1348473 | X | X | X | 458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TARA REIMER<br>3770 FOUR ROD RD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1348473 | X | X | X | 85 |
| TARA RIGGS<br>23 ARCHER AVENUE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1762398 | X | X | X | 195 |
| TARA SCHMIDT<br>1410 CONWAY WALLROSE ROAD<br>FREEDOM, PA 15042 | prior to<br>3/13/2012 | 1757030 | X | X | X | 459 |
| TARA SCIARA<br>26 HANNAH CRESCENT<br>HAMILTON, ON L9B 2V4 | prior to<br>3/13/2012 | 1748995 | X | X | X | 804 |
| TARA SCOTT<br>5162 SALMON DRIVE SE<br>ST PETERSBURG, FL 33705 | prior to<br>3/13/2012 | 1811844 | X | X | X | 188 |
| TARA SEABECK<br>6 VAL COURT<br>HAMBURG, NJ 07419 | prior to<br>3/13/2012 | 1764213 | X | X | X | 297 |
| TARA SLAVIN<br>54 RED BARN ROAD<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1754019 | X | X | X | 397 |
| TARA SOUCEK<br>44 CANTERBURY DR<br>CLARK, NJ 07066 | prior to<br>3/13/2012 | 1459331 | X | X | X | 169 |
| TARA TARAPCZYNSKI<br>516 23RD STREET<br>NIAGARA FALLS, NY 14301 | prior to<br>3/13/2012 | 1788863 | X | X | X | 358 |
| TARA TURNER<br>191 KING STREET SOUTH APT#304<br>WATERLOO, ON N2J1R1 | prior to<br>3/13/2012 | 1433547 | X | X | X | 338 |
| TARA WALKER<br>5100 DANA DR<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1752582 | X | X | X | 172 |
| TARA WALKER<br>5100 DANA DR<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1741070 | X | X | X | 189 |
| TARA WALKER<br>5100 DANA DR<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1798203 | X | X | X | 316 |
| TARA WERSTLER<br><br>. | prior to<br>3/13/2012 | 1591733 | X | X | X | 25 |
| TARA WERSTLER<br>8685 KELSEY CRES<br>NIAGARA FALLS, ON L2H 0E5 | prior to<br>3/13/2012 | 1617615 | X | X | X | 451 |
| TARAH OSKAM<br>695 WATSON PKY<br>GUELPH, ON N1H 6J1 | prior to<br>3/13/2012 | 1716679 | X | X | X | 50 |
| TARRA DEANGELO<br>2483 MAVERICK WAY<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1353411 | X | X | X | 195 |
| TARYN BARRETT<br>29 VALLEY RIDGE ROAD<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1755460 | X | X | X | 506 |
| TARYN MANUELE<br>421 CHURCH ST<br>SARATOGA SPRINGS, NY 12866 | prior to<br>3/13/2012 | 1798211 | X | X | X | 752 |
| TASHA AYERS<br>99 GEIGER AVENUE<br>BATTLE CREEK, MI 49037 | prior to<br>3/13/2012 | 1810156 | X | X | X | 607 |
| TASHA CRUZ<br>2120 COLLEGE AVENUE SE<br>GRAND RAPIDS, MI 49507 | prior to<br>3/13/2012 | 1788712 | X | X | X | 358 |
| TASHA DESNOYERS<br>83-680 REGENCY COURT<br>BURLINGTON, ON L7N3L9 | prior to<br>3/13/2012 | 1785797 | X | X | X | 179 |
| TASHA DUNAWAY<br>6368 W SAMPLE RD<br>CORAL SPRINGS, FL 33067 | prior to<br>3/13/2012 | 1747438 | X | X | X | 507 |
| TASHA DUNAWAY<br>6368 WEST SAMPLE ROAD<br>CORAL SPRINGS, FL 33067 | prior to<br>3/13/2012 | 1808183 | X | X | X | 158 |
| TASHA DUNAWAY<br>6368 WEST SAMPLE ROAD<br>CORAL SPRINGS, FL 33067 | prior to<br>3/13/2012 | 1808148 | X | X | X | 237 |
| TASHA FUNG<br>1739-35 VIKING LANE<br>ETOBICOKE, ON M9B0A2 | prior to<br>3/13/2012 | 1713725 | X | X | X | 507 |
| TASHA JAMISON<br>191 UNION STREET<br>JERSEY CITY, NJ 07304 | prior to<br>3/13/2012 | 1827733 | X | X | X | 50 |
| TASHA MARIETTI<br>767 EAST AVE<br>HARRISVILLE, RI 02830 | prior to<br>3/13/2012 | 1766118 | X | X | X | 897 |
| TASSI MATON<br>116 SUNFLOWER LN<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1731269 | X | X | X | 1,247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TATHA JOURDANAIS<br>763 SARATOGA ROAD<br>BURNT HILLS, NY  12027 | prior to<br>3/13/2012 | 1458249 | X | X | X | 507 |
| TATIANA MOLINA<br>9736 OSPREY LANDING DR<br>ORLANDO, FL  32832 | prior to<br>3/13/2012 | 1826714 | X | X | X | 124 |
| TATIANA MOLINA<br>9736 OSPREY LANDING DR<br>ORLANDO, FL  32832 | prior to<br>3/13/2012 | 1826775 | X | X | X | 124 |
| TATJANA KOLAKOVIC<br>29 CHIPPING RD<br>TORONTO, ON  M3B 1L2 | prior to<br>3/13/2012 | 1802870 | X | X | X | 316 |
| TATJANA MAGUIRE<br>333 MEADOWS BLVD<br>MISSISSAUGA, ON  L4Z 1G9 | prior to<br>3/13/2012 | 1623813 | X | X | X | 748 |
| TAUNIA WETMORE<br>144 RYDON ACRES<br>BRANDON, VT  05733 | prior to<br>3/13/2012 | 1816649 | X | X | X | 50 |
| TAUNIA WETMORE<br>144 RYDON ACRES<br>BRANDON, VT  05733 | prior to<br>3/13/2012 | 1804708 | X | X | X | 158 |
| TAUNJA LAFOUNTAIN<br>12880 UNION SCHOOL ROAD<br>AUBURN, IL  62615 | prior to<br>3/13/2012 | 1785192 | X | X | X | 522 |
| TAUNYA BUXTON<br>9156 STATE ROUTE 121<br>VERSAILLES, OH  45380 | prior to<br>3/13/2012 | 1803274 | X | X | X | 576 |
| TAVIS BONES<br>5712 N FROSTWOOD PKWY<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | 1716532 | X | X | X | 338 |
| TAVIS ONEILL<br>64 STELLA ST<br>FONTHILL, ON  L0S1E0 | prior to<br>3/13/2012 | 1797832 | X | X | X | 657 |
| TAWANA MOORE<br>1560 KICKAPOO KT<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1358206 | X | X | X | 0 |
| TAYLER HINES<br>3219 CR 1700 E<br>RANTOUL, IL  61866 | prior to<br>3/13/2012 | 1720420 | X | X | X | 60 |
| TAYLOR CONVERTINI<br>,<br>. | prior to<br>3/13/2012 | 1357245 | X | X | X | 95 |
| TAYLOR HARE<br>8292 CONCESSION 2<br>CAISTOR CENTRE, ON  L0R1E0 | prior to<br>3/13/2012 | 1807483 | X | X | X | 441 |
| TAYLOR LEVEY<br>PO BOX 311<br>SALEM, NY  12865 | prior to<br>3/13/2012 | 1809941 | X | X | X | 79 |
| TAYLOR MARTINS<br>125 PARKER  STREET<br>NEW BEDFORD, MA  02740 | prior to<br>3/13/2012 | 1799909 | X | X | X | 188 |
| TAYLOR OBERMAN<br>3250 SOUTH SHORE DRIVE  56 C<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1356384 | X | X | X | 100 |
| TAYLOR PIATZ<br>12 WESTCHESTER AVE 3D<br>WHITE PLAINS, NY  10601 | prior to<br>3/13/2012 | 1351260 | X | X | X | 338 |
| TAYLOR PYTLIK<br>12980 TAMIAMI TRAIL NORTH<br>NAPLES, FL  34110 | prior to<br>3/13/2012 | 1760775 | X | X | X | 321 |
| TAYLR KREOGER<br>PO BOX 173<br>MODESTO, IL  62667 | prior to<br>3/13/2012 | 1810213 | X | X | X | 534 |
| TDD PERKINS<br>3200 N DIRKSEN PKWY<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1785338 | X | X | X | 537 |
| TED AHTEN<br>1126 N MAIN ST<br>WASHINGTON, IL  61571 | prior to<br>3/13/2012 | 1727704 | X | X | X | 180 |
| TED AHTEN<br>1126 N MAIN ST<br>WASHINGTON, IL  61571 | prior to<br>3/13/2012 | 1727704 | X | X | X | 162- |
| TED ALI<br>971 WHITECLOVERWAY WAY<br>MISSISSAUGA, ON  L5V 1E7 | prior to<br>3/13/2012 | 1387000 | X | X | X | 622 |
| TED BUNKER<br>22 BEASLEY DRIVE<br>RICHMOND HILL, ON  L4C 7Z2 | prior to<br>3/13/2012 | 1427109 | X | X | X | 573 |
| TED BURTON<br>1093 BALLARD ROAD<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1602354 | X | X | X | 739 |
| TED CHRISTY<br>850 BLIND HORSE ROAD<br>ILLIOPOLIS, IL  62539 | prior to<br>3/13/2012 | 1388299 | X | X | X | 338 |
| TED DUGGINS DUGGINS<br>113 N 6TH<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | 1814321 | X | X | X | 812 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TED EASTMAN<br>648 WEYBURN SQUARE<br>PICKERING, ON  L1V 3V4 | prior to<br>3/13/2012 | | 1453695 | X | X | X | 60 |
| TED EASTMAN<br>648 WEYBURN SQUARE<br>PICKERING, ON  L1V 3V4 | prior to<br>3/13/2012 | | 1453695 | X | X | X | 388 |
| TED EASTMAN<br>648 WEYBURN SQUARE<br>PICKERING, ON  L1V 3V4 | prior to<br>3/13/2012 | | 1453695 | X | X | X | 25 |
| TED EASTMAN<br>648 WEYBURN SQUARE<br>PICKERING, ON  L1V 3V4 | prior to<br>3/13/2012 | | 1453695 | X | X | X | 25- |
| TED G DZIUBA<br>1 COOPER COURT<br>BRANTFORD, ON  N3T 6G7 | prior to<br>3/13/2012 | | 1452324 | X | X | X | 315 |
| TED GAROFOLATEDG<br>9 KAITLIN DRIVE<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | | 1742409 | X | X | X | 1,014 |
| TED GENTILUCCI<br>43 BEAR CREEK LOOP<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1459346 | X | X | X | 338 |
| TED GORDON<br>49 DOUGLAS AVENUE<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | | 1527053 | X | X | X | 378 |
| TED KENNEDY<br>31 MAYOR CRES<br>AJAX, ON  L1S 6N6 | prior to<br>3/13/2012 | | 1371081 | X | X | X | 294 |
| TED KENNEDY<br>31 MAYOR CRES<br>AJAX, ON  L1S 6N6 | prior to<br>3/13/2012 | | 1371093 | X | X | X | 132 |
| TED KENNEDY<br>31 MAYOR CRES<br>AJAX, ON  L1S6N6 | prior to<br>3/13/2012 | | 1422702 | X | X | X | 146 |
| TED KOSICKI<br>11 OLD STONE RD<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | | 1458353 | X | X | X | 338 |
| TED KURELLO<br>403 HERRIDGE CIRCLE<br>NEWMARKET, ON  L3Y7J1 | prior to<br>3/13/2012 | | 1716571 | X | X | X | 338 |
| TED LINDSTROM<br>2416 ST DAVIDS ISLAND CT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1810956 | X | X | X | 496 |
| TED MAURY<br>10435 BETSIE CREEK DR<br>INTERLOCHEN, MI  49643 | prior to<br>3/13/2012 | | 1465609 | X | X | X | 338 |
| TED MURPHY<br>6 QUEENSLINE DRIVE<br>OTTAWA, ON  K2H7H9 | prior to<br>3/13/2012 | | 1750675 | X | X | X | 948 |
| TED NICKEL<br>60 CHEROKEE STREET<br>EMMAUS, PA  18049 | prior to<br>3/13/2012 | | 1459665 | X | X | X | 338 |
| TED OGILVIE OGILVIE<br>70 JARVIS ST<br>FORT ERIE, ON  L2A2S4 | prior to<br>3/13/2012 | | 1811601 | X | X | X | 158 |
| TED OGILVIE<br>70 JARVIS ST<br>FORT ERIE, ON  L2A2S4 | prior to<br>3/13/2012 | | 1744976 | X | X | X | 169 |
| TED OGILVIE<br>70 JARVIS ST<br>FORT ERIE, ON  L2A2S4 | prior to<br>3/13/2012 | | 1744977 | X | X | X | 169 |
| TED OGILVIE<br>70 JARVIS ST<br>FORT ERIE, ON  L2A2S4 | prior to<br>3/13/2012 | | 1797766 | X | X | X | 132 |
| TED OGILVIE<br>70 JARVIS ST<br>FORT ERIE, ON  L2A2S4 | prior to<br>3/13/2012 | | 1797856 | X | X | X | 132 |
| TED OGILVIE<br>70 JARVIS ST<br>FORT ERIE, ON  L2A2S4 | prior to<br>3/13/2012 | | 1822184 | X | X | X | 50 |
| TED PENNEY<br>,  | prior to<br>3/13/2012 | | 1465493 | X | X | X | 676 |
| TED SMITH<br>7293 GUINEVERE CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1387349 | X | X | X | 676 |
| TED SMITH<br>7293 GUINEVERE CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1432558 | X | X | X | 338 |
| TED SMITH<br>7293 GUINEVERE CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1747033 | X | X | X | 338 |
| TED TOSCHKOFF<br>11 GOLDEN MEADOW CR<br>KITCHENER, ON  N2N 2L7 | prior to<br>3/13/2012 | | 1756993 | X | X | X | 469 |
| TED TRULOCK<br>,  | prior to<br>3/13/2012 | | 1425787 | X | X | X | 845 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TED WAJDA<br>1 AMY DR<br>VERNON, CT 06066 | prior to<br>3/13/2012 | 1717742 | X | X | X | | 388 |
| TED WALDOCK<br>6822 STATE ROUTE 602<br>NEW WASHINGTON, OH 44854 | prior to<br>3/13/2012 | 1752279 | X | X | X | | 122 |
| TED WEST<br>6481 CULLYS TRAIL<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1713523 | X | X | X | | 50 |
| TED WEST<br>6481 CULLYS TRAIL<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1713523 | X | X | X | | 338 |
| TED WEST<br>6481 CULLYS TRAIL<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1463706 | X | X | X | | 338 |
| TED ZBIESZKOWSKI<br>44 MAPLE TERRACE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1345670 | X | X | X | | 338 |
| TEDD LEBLANC<br>PO BOX 805<br>CLAREMONT, NH 03743 | prior to<br>3/13/2012 | 1804738 | X | X | X | | 406 |
| TEDDRA ROBERTS<br>910 MCEWEN RD<br>NORTH LAWRENCE, NY 12967 | prior to<br>3/13/2012 | 1751958 | X | X | X | | 883 |
| TEDDY EDEN | prior to<br>3/13/2012 | 1389097 | X | X | X | | 95 |
| TEDDY MCKNIGHT<br>46 MAPLE AVE<br>WELLINGTON, ON K0K 3L0 | prior to<br>3/13/2012 | 1430496 | X | X | X | | 140 |
| TEDDY MCKNIGHT<br>46 MAPLE AVENUE<br>WELLINGTON, ON K0K 3L0 | prior to<br>3/13/2012 | 1430496 | X | X | X | | 876 |
| TEDDY N NELSON<br>18112 WINDSWEPT AVE<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1802771 | X | X | X | | 158 |
| TEDRA LEWIS<br>108 SHADY WAY<br>ROCHESTER, NY 14616 | prior to<br>3/13/2012 | 1801024 | X | X | X | | 385 |
| TEENA GUENTHER<br>PO BOX 1800<br>LANESBORO, MA 01237 | prior to<br>3/13/2012 | 1783701 | X | X | X | | 799 |
| TEENA LEVESQUE<br>112 ECHOWOODS AVE<br>STITTSVILLE, ON K2S 2E7 | prior to<br>3/13/2012 | 1410455 | X | X | X | | 694 |
| TEENA MCNEE<br>5483 COUNTY ROAD 10<br>PORT HOPE, ON L1A3V5 | prior to<br>3/13/2012 | 1372961 | X | X | X | | 880 |
| TEJAS TILALA<br>4505 N MAIN ST<br>DAVENPORT, IA 52806 | prior to<br>3/13/2012 | 1829730 | X | X | X | | 150 |
| TEJPAL SETHI<br>416 RUE RUNNYMEDE<br>DOLLARD DES ORMEAUX, QC H9G 1K9 | prior to<br>3/13/2012 | 1830053 | X | X | X | | 584 |
| TELFER HANSON | prior to<br>3/13/2012 | 1496933 | X | X | X | | 70 |
| TELFORD STRUTHERS<br>2100 KIINGS HWY<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1350902 | X | X | X | | 49 |
| TELFORD STRUTHERS<br>2100 KINGS HWY<br>PORT CHARLOTTE, GA 33980 | prior to<br>3/13/2012 | 1350902 | X | X | X | | 229 |
| TELFORD STRUTHERS<br>UNIT 459<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1816937 | X | X | X | | 50 |
| TELMA CARLA BELO<br>2171 RUE DE MONTE-CARLO<br>LAVAL, QC H7K3P1 | prior to<br>3/13/2012 | 1726164 | X | X | X | | 499 |
| TELMA REIS<br>10 PALMIERI DR<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1801115 | X | X | X | | 474 |
| TEMO SCIARRA<br>16 WELLS FARM DRIVE<br>WETHERSFIELD, CT 06109 | prior to<br>3/13/2012 | 1465041 | X | X | X | | 363 |
| TENA ZAPANTIS<br>37 LANE AVE<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1716602 | X | X | X | | 363 |
| TENLEY CHEVALIER<br>430 MATARES DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1773513 | X | X | X | | 580 |
| TENNA DALPRA<br>1106 JAMES<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1713000 | X | X | X | | 345 |
| TENNILLE FRANCIS<br>25 GLEN STREET<br>RIVERSIDE, RI 02915 | prior to<br>3/13/2012 | 1802877 | X | X | X | | 376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TENNILLE KANTNERBRILL<br>3110 SW 194 TERRACE<br>MIRAMAR, FL  33029 | prior to<br>3/13/2012 | | 1393260 | X | X | X | 115 |
| TEODORICO IRA<br>4019 OLDFIELD TRAIL<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | | 1540953 | X | X | X | 189 |
| TEODORO PORCHETTA<br>10329 HERITAGE BAY BLVD<br>NAPLES, ON  34120 | prior to<br>3/13/2012 | | 1425886 | X | X | X | 573 |
| TEODORO PORCHETTA<br>22 OAK LEA CIRCLE<br>MARKHAM, ON  L3P 3M5 | prior to<br>3/13/2012 | | 1454726 | X | X | X | 507 |
| TERANCE SCHIMMEL<br>7356 SPRING CREEK ROAD<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | | 1344977 | X | X | X | 338 |
| TEREASA HUFSTEDLER<br>22942 SPRING HAVEN<br>CENTREVILLE, MI  49032 | prior to<br>3/13/2012 | | 1466245 | X | X | X | 169 |
| TEREEN DYER<br>308 WEST MAIN<br>WILLIAMSVILLE, IL  62693 | prior to<br>3/13/2012 | | 1749100 | X | X | X | 525 |
| TERELYN WENTZELL<br>87 ASHUELOT STREET<br>KEENE, NH  03431 | prior to<br>3/13/2012 | | 1741951 | X | X | X | 169 |
| TERENCE AMES<br>1324 CARDINAL COURT<br>SUDBURY, ON  P3A 3C3 | prior to<br>3/13/2012 | | 1390841 | X | X | X | 338 |
| TERENCE BITKA<br>117 ALLENHURST ROAD<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | | 1752033 | X | X | X | 664 |
| TERENCE BREITHAUPT<br>1 WOODINGTON<br>ST CATHARINES, ON  L2T 3T6 | prior to<br>3/13/2012 | | 1714194 | X | X | X | 240 |
| TERENCE CONWAY<br>271 DORAL DR<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | | 1426908 | X | X | X | 338 |
| TERENCE GANG<br>30 DALMENY RODA<br>THORNHILL, ON  L3T1L9 | prior to<br>3/13/2012 | | 1763803 | X | X | X | 52 |
| TERENCE GREEN<br>1081 MISSISSAUGA VALLEY BLVD<br>MISSISSAUGA, ON  L5A2A1 | prior to<br>3/13/2012 | | 1383922 | X | X | X | 363 |
| TERENCE KEENAN<br>175 CONNELLSVILLE STREET<br>FAYETTE CITY, PA  15438 | prior to<br>3/13/2012 | | 1415097 | X | X | X | 338 |
| TERENCE KUEHN<br>1394 WAVERLY AVE<br>OAKVILLE, ON  L6L2S3 | prior to<br>3/13/2012 | | 1772153 | X | X | X | 336 |
| TERENCE KUEHN<br>43 GOLDTHORNE AVE<br>TORONTO, ON  M8Z5S7 | prior to<br>3/13/2012 | | 1759137 | X | X | X | 748 |
| TERENCE LOCONTE<br>260 ENCHANTED FOREST N<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | | 1391859 | X | X | X | 676 |
| TERENCE MAHONEY<br>. | prior to<br>3/13/2012 | | 1394614 | X | X | X | 507 |
| TERENCE MAHONEY<br>24 ABBIE LANE<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | | 1466148 | X | X | X | 1,014 |
| TERENCE MAHONEY<br>24 ABBIE LANE<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | | 1774713 | X | X | X | 794 |
| TERENCE MAHONEY<br>24 ABBIE LANE<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | | 1822479 | X | X | X | 50 |
| TERENCE MAHONEY<br>24 ABBIE LANE<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | | 1822477 | X | X | X | 50 |
| TERENCE MAHONEY<br>24 ABBIE LANE<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | | 1822454 | X | X | X | 50 |
| TERENCE MARZILLI<br>15 CAUSEWAY ST<br>JEFFERSON, MA  01522 | prior to<br>3/13/2012 | | 1661453 | X | X | X | 260 |
| TERENCE MCGINNITY<br>123 VILAS HIBBARD PARKWAY<br>LODI, WI  53555 | prior to<br>3/13/2012 | | 1559474 | X | X | X | 90 |
| TERENCE MCGINNITY<br>123 VILAS HIBBARD PARKWAY<br>LODI, WI  53555 | prior to<br>3/13/2012 | | 1558294 | X | X | X | 25 |
| TERENCE MCGINNITY<br>123 VILAS HIBBARD PARKWAY<br>LODI, WI  53555 | prior to<br>3/13/2012 | | 1558294 | X | X | X | 180 |
| TERENCE MCRAE<br>61 RICE DRIVE<br>WHITBY, ON  L1N7Z3 | prior to<br>3/13/2012 | | 1801242 | X | X | X | 376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERENCE MITCHELL<br>559 STEERFORTH ST<br>OSHAWA, ON  L1K 2C3 | prior to<br>3/13/2012 | | 1398361 | X | X | X | 30 |
| TERENCE MOBBERLEY<br>2674 SMITH RD<br>ARDOCH, ON  K0H1C0 | prior to<br>3/13/2012 | | 1391872 | X | X | X | 557 |
| TERENCE MORGAN<br>1206 UPPER WENTWORD STREET<br>HAMILTON, ON  L9A 5G2 | prior to<br>3/13/2012 | | 1513234 | X | X | X | 196 |
| TERENCE OLYNYK<br>158 ROYAL PARK WAY<br>WOODBRIDGE, ON  L4H 1J6 | prior to<br>3/13/2012 | | 1817202 | X | X | X | 50 |
| TERENCE OSULLIVAN<br>255 SILVERBIRCH BLVD<br>MOUNT HOPE, ON  L0R1W0 | prior to<br>3/13/2012 | | 1570933 | X | X | X | 406 |
| TERENCE SCHIMMEL<br>7356 SPRING CREEK ROAD<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | | 1815637 | X | X | X | 50 |
| TERENCE SCHIMMEL<br>7356 SPRING CREEK ROAD<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | | 1815640 | X | X | X | 50 |
| TERENCE SMITH<br>194 FRONT STREET<br>OAKVILLE, ON  L6J 1A2 | prior to<br>3/13/2012 | | 1753633 | X | X | X | 458 |
| TERENCE TAYLOR<br>18 SURREY LANE<br>FORSYTH, IL  62535 | prior to<br>3/13/2012 | | 1715481 | X | X | X | 169 |
| TERENCE THOMPSON<br>2449 SIGOUIN<br>ST-LAURENT, QC  H4R1L8 | prior to<br>3/13/2012 | | 1783479 | X | X | X | 274 |
| TERENCE THOMPSON<br>2449 SIGOUIN<br>ST-LAURENT, QC  H4R-1L8 | prior to<br>3/13/2012 | | 1783479 | X | X | X | 15 |
| TERENCE THOMPSON<br>326 JACOB STREET<br>NEWHAMBURG, ON  N3A 1B9 | prior to<br>3/13/2012 | | 1350304 | X | X | X | 676 |
| TERENCE YOUNG<br>74 BURLINGAME ROAD<br>TORONTO, ON  M8W1Y8 | prior to<br>3/13/2012 | | 1721646 | X | X | X | 312 |
| TERESA 1NELSON<br>607 OVERLOOK TERRACE<br>STROUDSBURG, PA  18360 | prior to<br>3/13/2012 | | 1389092 | X | X | X | 30 |
| TERESA A BLACKWELL<br>5 BROWNLEE ST S<br>TEESWATER, ON  N0G 2S0 | prior to<br>3/13/2012 | | 1393412 | X | X | X | 338 |
| TERESA A BUSHOUSE<br>5528 E C AVE<br>KALAMAZOO, MI  49083 | prior to<br>3/13/2012 | | 1388438 | X | X | X | 338 |
| TERESA A SHARP<br>12881 ASHFIELD ROAD<br>CALEDONIA, IL  61011 | prior to<br>3/13/2012 | | 1460430 | X | X | X | 870 |
| TERESA AGOSTINO<br>335 VELLORE AVE<br>WOODBRIDGE, ON  L4H 2Z2 | prior to<br>3/13/2012 | | 1725116 | X | X | X | 1,094 |
| TERESA ALEXANDER<br>315 PARKVIEW DR LOT 155<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | | 1792833 | X | X | X | 358 |
| TERESA ANZIANO<br>42 BENVENUTO CRES<br>HAMILTON, ON  L9B 2J8 | prior to<br>3/13/2012 | | 1749269 | X | X | X | 879 |
| TERESA BARCLAY<br>92 HILLTOP DRIVE<br>AYR, ON  N0B1E0 | prior to<br>3/13/2012 | | 1764426 | X | X | X | 474 |
| TERESA BARCLAY<br>92 HILLTOP DRIVE<br>AYR, ON  N0B1E0 | prior to<br>3/13/2012 | | 1764317 | X | X | X | 1,588 |
| TERESA BARENDRECHT<br>1 KITSON ST<br>MT PLEASANT, ONTARIO | prior to<br>3/13/2012 | | 1787927 | X | X | X | 537 |
| TERESA BARRETT<br>7260 CARLOWE AVE<br>COCOA, FL  32927 | prior to<br>3/13/2012 | | 1355911 | X | X | X | 219 |
| TERESA BECKER<br>10322 TARRAGON DRIVE<br>RIVERVIEW, FL  33569 | prior to<br>3/13/2012 | | 1816510 | X | X | X | 385 |
| TERESA BECKER<br>159 FIRST AVE<br>GLOVERSVILLE, NY  12078 | prior to<br>3/13/2012 | | 1804624 | X | X | X | 248 |
| TERESA BELIN<br>7502 STEPHENSON AVENUE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1804822 | X | X | X | 128 |
| TERESA BLACKWELL<br>5 BROWNLEE ST S<br>TEESWATER, ON  N0G 2S0 | prior to<br>3/13/2012 | | 1393412 | X | X | X | 100 |
| TERESA BROWN<br>7042 E EXECUTIVE CT<br>STILLMAN VALLEY, IL  61084 | prior to<br>3/13/2012 | | 1512773 | X | X | X | 864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TERESA BRYANT<br>21 WEST MAIN ST<br>BRADFORD, NH  03221 | prior to<br>3/13/2012 | 1749844 | X | X | X | 340 |
| TERESA BYARS<br>39 CHAMBERLAIN ST<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | 1752834 | X | X | X | 401 |
| TERESA BYARS<br>39 CHAMBERLAIN ST<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | 1752847 | X | X | X | 337 |
| TERESA BYARS<br>39 CHAMBERLAIN ST<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | 1752897 | X | X | X | 423 |
| TERESA CALABRESEGRAY<br>119 SILVER HILL ROAD<br>WITHERBEE, NY  12998 | prior to<br>3/13/2012 | 1349729 | X | X | X | 25 |
| TERESA CALABRESEGRAY<br>119 SILVER HILL ROAD<br>WITHERBEE, NY  12998 | prior to<br>3/13/2012 | 1349729 | X | X | X | 363 |
| TERESA CALABRESEGRAY<br>1241 JERSEY SWAMP ROAD<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1816408 | X | X | X | 50 |
| TERESA CALABRESEGRAY<br>1241 JERSEY SWAMP ROAD<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1816405 | X | X | X | 50 |
| TERESA CANTRELL<br>PO BOX 63<br>PALMYRA, IL  62674 | prior to<br>3/13/2012 | 1813498 | X | X | X | 188 |
| TERESA CARLOCK<br>1447 N BROAD ST<br>GALESBURG, IL  61401 | prior to<br>3/13/2012 | 1390054 | X | X | X | 338 |
| TERESA CARPENTER<br>6499 CEDAR CREEK ROAD<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1345562 | X | X | X | 676 |
| TERESA CARPENTER<br>6499 CEDAR CREEK ROAD<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1816584 | X | X | X | 50 |
| TERESA CARPENTER<br>6499 CEDAR CREEK ROAD<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1816609 | X | X | X | 50 |
| TERESA CARPENTER<br>6499 CEDAR CREEK ROAD<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1816605 | X | X | X | 50 |
| TERESA CARPENTER<br>6499 CEDAR CREEK ROAD<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1816641 | X | X | X | 50 |
| TERESA CARPENTER<br>6499 CEDAR CREEK ROAD<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1816596 | X | X | X | 50 |
| TERESA CARPER<br>. | prior to<br>3/13/2012 | 1814466 | X | X | X | 39 |
| TERESA CARPER<br>. | prior to<br>3/13/2012 | 1814466 | X | X | X | 307 |
| TERESA CASWELL<br>434 COOLIDGE AVENUE<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1715295 | X | X | X | 169 |
| TERESA CERONE<br>3116 NOORDUYN<br>ST-LAURENT, QC  H4R 1A2 | prior to<br>3/13/2012 | 1461181 | X | X | X | 676 |
| TERESA CHAPMAN<br>403 FORTSVILLE ROAD<br>GANSEVOORT, NY  12831 | prior to<br>3/13/2012 | 1723710 | X | X | X | 410 |
| TERESA CHILDS<br>5587 GREEN BAY CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1717259 | X | X | X | 676 |
| TERESA COLLETTE<br>. | prior to<br>3/13/2012 | 1394611 | X | X | X | 338 |
| TERESA COLLETTE<br>37 VINCENT AVE<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1390847 | X | X | X | 507 |
| TERESA CONSOLMAGNO<br>613 WOODS RD<br>OAKHAM, MA  01068 | prior to<br>3/13/2012 | 1436031 | X | X | X | 676 |
| TERESA CONTRERAS<br>2430 E 35TH STREET<br>LORAIN, OH  44055 | prior to<br>3/13/2012 | 1812344 | X | X | X | 474 |
| TERESA DAWE<br>695 WEST 5TH ST<br>HAMILTON, ON  L9C 3R3 | prior to<br>3/13/2012 | 1453609 | X | X | X | 169 |
| TERESA DEAU<br>1297 WEST B AVE<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1766693 | X | X | X | 413 |
| TERESA DERUITER<br>587 MORNINGSIDE DR<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1380368 | X | X | X | 442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TERESA DOERMER<br>1735 WHITEHAVEN ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1387679 | X | X | X | 0 |
| TERESA DONAHUE<br>29 GREAT PLAIN DRIVE<br>PLAINVILLE, CT 06062 | prior to<br>3/13/2012 | 1797790 | X | X | X | 737 |
| TERESA DONOVAN<br>25420 MAPLE BEACH RD<br>BEAVERTON, ON L0K1A0 | prior to<br>3/13/2012 | 1347538 | X | X | X | 676 |
| TERESA DUFRESNE<br>14 BIGELOW ROAD<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1807537 | X | X | X | 406 |
| TERESA DUMAS<br>154 PARK STREET<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1787915 | X | X | X | 358 |
| TERESA DUMAS<br>154 PARK STREET<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1779039 | X | X | X | 269 |
| TERESA DUROCHER<br>36 JOANNE DRIVE<br>MARION, MA 02738 | prior to<br>3/13/2012 | 1442124 | X | X | X | 189 |
| TERESA EBERHARD<br>2151 HARVEY ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1387399 | X | X | X | 169 |
| TERESA ELLIOTT<br>7541 WELLINGTON RD 34COMP45<br>GUELPH, ON N1H69H | prior to<br>3/13/2012 | 1521994 | X | X | X | 189 |
| TERESA ENGEL<br>849 BRANCH ROAD<br>SUFFIELD, CT 06078 | prior to<br>3/13/2012 | 1406876 | X | X | X | 30 |
| TERESA ENGELKE<br>417 13TH AVE NORTH<br>SURFSIDE BEACH , SC 29575 | prior to<br>3/13/2012 | 1671453 | X | X | X | 736 |
| TERESA ENGLISH<br>1319 B LAKE SHORE DR<br>COLUMBUS, OH 43204 | prior to<br>3/13/2012 | 1742572 | X | X | X | 384 |
| TERESA EVAN<br>413 W GRACE ST<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1724667 | X | X | X | 401 |
| TERESA EXCELL<br>216 EAST 25TH STREET<br>HAMILTON, ON L8Z3A5 | prior to<br>3/13/2012 | 1784937 | X | X | X | 116 |
| TERESA EZQUERRA<br>1685 YARDLEY ST<br>OSHAWA, ON L1K0B4 | prior to<br>3/13/2012 | 1455908 | X | X | X | 388 |
| TERESA EZQUERRA<br>1685 YARDLEY ST<br>OSHAWA, ON L1K0B4 | prior to<br>3/13/2012 | 1713922 | X | X | X | 557 |
| TERESA FARRELL<br>1598 BASELINE ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1719589 | X | X | X | 866 |
| TERESA FARRELL<br>1598 BASELINE ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1715271 | X | X | X | 388 |
| TERESA FARRELL<br>1598 BASELINE ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1726584 | X | X | X | 315 |
| TERESA FENTON<br>27 GIFFIN<br>DUNDAS, ON L9H7N5 | prior to<br>3/13/2012 | 1701494 | X | X | X | 239 |
| TERESA FERRARO<br>57 MAPLESHADE DRIVE<br>BRAMPTON, ON L7A 1K5 | prior to<br>3/13/2012 | 1786198 | X | X | X | 716 |
| TERESA FISH<br>4076 GALLUP LANE<br>MAYVILLE, NY 14757 | prior to<br>3/13/2012 | 1821851 | X | X | X | 158 |
| TERESA FURNALD<br>606 VALENTINE CT<br>HUDSON, IL 61748 | prior to<br>3/13/2012 | 1798425 | X | X | X | 579 |
| TERESA GATES<br>19365 WATER OAK DRIVE 201<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1748974 | X | X | X | 183 |
| TERESA GIROUARD<br>472 WOODSHIRE LANE<br>NAPLES, FL 34105 | prior to<br>3/13/2012 | 1804502 | X | X | X | 258 |
| TERESA GOODWIN<br>9763 E 700TH ROAD<br>MARTINSVILLE, IL 62442 | prior to<br>3/13/2012 | 1719704 | X | X | X | 507 |
| TERESA GOODWIN<br>9763 E 700TH ROAD<br>MARTINSVILLE, IL 62442 | prior to<br>3/13/2012 | 1719616 | X | X | X | 169 |
| TERESA GREASLEY<br>2457 MUSKOKA RD 38<br>PORT SEVERN, ON L0K 1S0 | prior to<br>3/13/2012 | 1389820 | X | X | X | 338 |
| TERESA GREASLEY<br>2457 MUSKOKA RD38<br>PORT SEVERN, ON L0K 1S0 | prior to<br>3/13/2012 | 1389820 | X | X | X | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TERESA GREASLEY<br>2457 MUSKOKA RD38<br>PORT SEVERN, ON  L0K 1S0 | prior to<br>3/13/2012 | 1792454 | X | X | X | 716 |
| TERESA HANSEN<br>4425 CHIMNEY CREEK DR<br>SARASOTA, FL  34235 | prior to<br>3/13/2012 | 1829168 | X | X | X | 50 |
| TERESA HANSEN<br>4425 CHIMNEY CREEK DR<br>SARASOTA, FL  34235 | prior to<br>3/13/2012 | 1829173 | X | X | X | 50 |
| TERESA HARTLE<br>1226 MAGEE ROAD<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1741697 | X | X | X | 177 |
| TERESA HATFIELD<br>8506 W ML AVENUE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1412968 | X | X | X | 15 |
| TERESA HAYEK<br>3524 WELLINGTON DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1742180 | X | X | X | 338 |
| TERESA HESTER<br>4285 LARK VALLEY LN<br>BARTLETT, TN  38135 | prior to<br>3/13/2012 | 1809665 | X | X | X | 317 |
| TERESA HILL<br>1631 WAXWING COURT<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1788627 | X | X | X | 119 |
| TERESA HOAG<br>222 AUBURN ST<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1811726 | X | X | X | 286 |
| TERESA HORNING<br>118 OLD HICKORY TRAIL<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1431463 | X | X | X | 507 |
| TERESA HORTA<br>706 WESSEX DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1464679 | X | X | X | 169 |
| TERESA HORTA<br>706 WESSEX DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1464670 | X | X | X | 169 |
| TERESA HYATT<br>48 BELLINGER DRIVE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1797280 | X | X | X | 316 |
| TERESA I TENDICK<br>1391 HEADEN ROAD<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1708386 | X | X | X | 910 |
| TERESA INGRASSIA<br>1818 BRADLEY ROAD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1437564 | X | X | X | 55 |
| TERESA IRISH<br>6508 GEORGIA SHORE RD<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1458669 | X | X | X | 338 |
| TERESA ISABELLA<br>578 COUNTY ROUTE 18<br>LAKE CLEAR, NY  12945 | prior to<br>3/13/2012 | 1644413 | X | X | X | 789 |
| TERESA J INGRASSIA<br>1818 BRADLEY ROAD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1680233 | X | X | X | 315 |
| TERESA J INGRASSIA<br>1818 BRADLEY ROAD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1720117 | X | X | X | 338 |
| TERESA JENNINGS<br>80 MORRISON CRESCENT<br>GRIMSBY, ON  L3M5K5 | prior to<br>3/13/2012 | 1791448 | X | X | X | 358 |
| TERESA JESSOME<br>7 WOODBRIAR CIRCLE<br>ST CATHARINES, ON  L2S 3K3 | prior to<br>3/13/2012 | 1345311 | X | X | X | 428 |
| TERESA JOHNSON<br>18574 6TH AVENUE RD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1710506 | X | X | X | 845 |
| TERESA KAMINSKI<br>8646 SPRING VALLEY DR<br>BOYNTON BEACH, FL  33472 | prior to<br>3/13/2012 | 1787833 | X | X | X | 179 |
| TERESA KLOPFER<br>3121 NORTHDALE ST NW<br>UNIONTOWN, OH  44685 | prior to<br>3/13/2012 | 1808703 | X | X | X | 474 |
| TERESA KLOPFER<br>3121 NORTHDALE ST NW<br>UNIONTOWN, OH  44685 | prior to<br>3/13/2012 | 1804928 | X | X | X | 474 |
| TERESA KRULL<br>13770 NORTH RIVER RD<br>CONSTANTINE, MI  49042 | prior to<br>3/13/2012 | 1426280 | X | X | X | 100 |
| TERESA KRULL<br>13770 NORTH RIVER RD<br>CONSTANTINE, MI  49042 | prior to<br>3/13/2012 | 1426280 | X | X | X | 453 |
| TERESA KRUPA<br>192 MAPLEHURST AVENUE<br>TORONTO, ON  M2N 3C2 | prior to<br>3/13/2012 | 1802292 | X | X | X | 474 |
| TERESA LAFLAIR<br>1157 COUNTY ROUTE 4<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1806899 | X | X | X | 188 |