| Name/Address | Date | Number | | | | Amount |
|---|---|---|---|---|---|---|
| TERESA LASHER<br>266 TIMBER CREEK CIRCLE NW<br>COMSTOCK PARK, MI 49321 | prior to<br>3/13/2012 | 1558533 | X | X | X | 89 |
| TERESA LAVIN<br>14390 STATE ROUTE 424 W<br>NAPOLEON, OH 43545 | prior to<br>3/13/2012 | 1807237 | X | X | X | 790 |
| TERESA M MCKAY<br>2730 BURNOCK DRIVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1393137 | X | X | X | 338 |
| TERESA MACDONALD<br>14 BRIGGS CRES<br>WHITBY, ON L1M2E8 | prior to<br>3/13/2012 | 1463499 | X | X | X | 338 |
| TERESA MAGINNIS<br>260 PROSPECT ST<br>NORTHAMPTON, MA 01060 | prior to<br>3/13/2012 | 1820691 | X | X | X | 50 |
| TERESA MAGINNIS<br>260 PROSPECT ST<br>NORTHAMPTON, MA 01060 | prior to<br>3/13/2012 | 1820689 | X | X | X | 50 |
| TERESA MAGINNIS<br>260 PROSPECT ST<br>NORTHAMPTON, MA 01060 | prior to<br>3/13/2012 | 1820694 | X | X | X | 50 |
| TERESA MAGINNIS<br>260 PROSPECT ST<br>NORTHAMPTON, MA 01060 | prior to<br>3/13/2012 | 1820686 | X | X | X | 50 |
| TERESA MARRERO<br>727 YELLOWWOOD AVE<br>MYRTLE BEACH, SC 295775 | prior to<br>3/13/2012 | 1801697 | X | X | X | 60 |
| TERESA MASLON<br>81 BOURNE ST<br>THREE RIVERS, MA 01080 | prior to<br>3/13/2012 | 1715018 | X | X | X | 676 |
| TERESA MASLON<br>81 BOURNE ST<br>THREE RIVERS, MA 01080 | prior to<br>3/13/2012 | 1788049 | X | X | X | 358 |
| TERESA MASTRANGELO<br>8239 CENTRALE<br>LASALLE, QC H8P 3M8 | prior to<br>3/13/2012 | 1815448 | X | X | X | 312 |
| TERESA MASTRANGELO<br>8239 CENTRALE<br>LASALLE, QC H8P 3M8 | prior to<br>3/13/2012 | 1797937 | X | X | X | 312 |
| TERESA MATE<br>504-A 17TH AVE SOUTH<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1750261 | X | X | X | 361 |
| TERESA MAUPIN<br>23 SO DOMEDION STREET<br>BUFFALO, NY 14211 | prior to<br>3/13/2012 | 1805768 | X | X | X | 248 |
| TERESA MAZEIKA<br>104 BURNCOAT ST<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1768673 | X | X | X | 290 |
| TERESA MCKAY<br>2730 BURNOCK DRIVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1427350 | X | X | X | 169 |
| TERESA MCKENDRICK<br>170 SHERWOOD DRIVE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1432762 | X | X | X | 338 |
| TERESA MCSHANE<br>9 ORCHARD LN<br>MYSTIC, CT 06355 | prior to<br>3/13/2012 | 1817533 | X | X | X | 50 |
| TERESA MEYERS<br>3268 PORT SHELDON<br>HUDSONVILLE, MI 49426 | prior to<br>3/13/2012 | 1808948 | X | X | X | 572 |
| TERESA MICHAU<br>PO BOX 2621<br>GEORGETOWN, SC 29442 | prior to<br>3/13/2012 | 1715550 | X | X | X | 169 |
| TERESA MICHAU<br>PO BOX 2621<br>GEORGETOWN, SC 29442 | prior to<br>3/13/2012 | 1715521 | X | X | X | 169 |
| TERESA MILLER<br>13175 BURCHETT<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1812253 | X | X | X | 692 |
| TERESA MITTER<br>1 SOMERSET GLEN<br>GUELPH, ONTARIO N1G 5G1 | prior to<br>3/13/2012 | 1785638 | X | X | X | 179 |
| TERESA MORALES MORALES<br>STREET 30 U 18 METROPOLIS<br>CAROLINA, 00987 | prior to<br>3/13/2012 | 1394818 | X | X | X | 0 |
| TERESA OCONNOR<br>10 PARSONS WAY<br>SOUTHAMPTON, MA 01073 | prior to<br>3/13/2012 | 1599436 | X | X | X | 553 |
| TERESA OCONNOR<br>10 PARSONS WAY<br>SOUTHAMPTON, MA 01073 | prior to<br>3/13/2012 | 1600634 | X | X | X | 720 |
| TERESA PELLETIER<br>10 TUPELO RD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1772048 | X | X | X | 595 |
| TERESA PERRY<br><br>EDISON, OH 43320 | prior to<br>3/13/2012 | 1453847 | X | X | X | 196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TERESA PERRY<br><br>EDISON, OH  43320 | prior to<br>3/13/2012 | 1453847 | X | X | X | 142 |
| TERESA PICKERING<br>70 BEE ST<br>ST WILLIAMS, ON  N0E1P0 | prior to<br>3/13/2012 | 1712107 | X | X | X | 338 |
| TERESA PIKE<br>27110 JONES LOOP RD 106<br>PUNTA GORDA , FL  33982 | prior to<br>3/13/2012 | 1386035 | X | X | X | 169 |
| TERESA PIKE<br>27110 JONES LOOP RD 106<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1385983 | X | X | X | 115 |
| TERESA REED<br>29 HARVEST LN<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1778953 | X | X | X | 278 |
| TERESA RHODES<br>3613 FOX RUN DRIVE<br>HAMBURG , NY  14075 | prior to<br>3/13/2012 | 1807189 | X | X | X | 316 |
| TERESA RIECK<br>6139 PLUM DRIVE<br>WILLIAMSBURG, MI  49690 | prior to<br>3/13/2012 | 1547833 | X | X | X | 295 |
| TERESA RUSSELL<br>792 WEST PINE FORD ROAD<br>BOYERTOWN, PA  19512 | prior to<br>3/13/2012 | 1718699 | X | X | X | 622 |
| TERESA RYAN<br>14 BEACONSFIELD RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1774574 | X | X | X | 295 |
| TERESA SAYWARD<br>1029 MIDDLE ROAD<br>WILLSBORO, NY  12996 | prior to<br>3/13/2012 | 1385404 | X | X | X | 338 |
| TERESA SCHAFER<br>115 LIBERTY LANE<br>BETHESDA, OH  43719 | prior to<br>3/13/2012 | 1465087 | X | X | X | 338 |
| TERESA SCHULZ<br>12886 SYCAMORE POINT<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1344792 | X | X | X | 100 |
| TERESA SCHULZFRY<br>403 NW 24TH AVENUE<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | 1360527 | X | X | X | 169 |
| TERESA SEREBY<br>8 EVERGREEN ROAD<br>VERNON, CT  06066 | prior to<br>3/13/2012 | 1627053 | X | X | X | 151 |
| TERESA SHROYER<br>750 FOREST PARK DR<br>DIXON, IL  61021 | prior to<br>3/13/2012 | 1350407 | X | X | X | 0 |
| TERESA SHUMWAY<br>7438 SCHENCK ROAD<br>PERRY, NY  14530 | prior to<br>3/13/2012 | 1433982 | X | X | X | 676 |
| TERESA SILVA<br>50 ROUGE BANK DR<br>MARKHAM, ON  L3S 4C7 | prior to<br>3/13/2012 | 1751936 | X | X | X | 878 |
| TERESA SIVERLING<br>7 SOUTH MAIN STREET<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1790836 | X | X | X | 0 |
| TERESA SOLOMON<br>924 S MARLIN CIRCLE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1788803 | X | X | X | 179 |
| TERESA SPEESE<br>3046 BAYOU VISTA<br>AZO, MI  94009 | prior to<br>3/13/2012 | 1438385 | X | X | X | 428 |
| TERESA STEBBINS<br><br>. | prior to<br>3/13/2012 | 1761879 | X | X | X | 330 |
| TERESA STEBBINS<br><br>. | prior to<br>3/13/2012 | 1761879 | X | X | X | 520 |
| TERESA STEFFEN<br>15803 DEER LANE<br>MACKINAW, IL  61755 | prior to<br>3/13/2012 | 1748473 | X | X | X | 166 |
| TERESA SUPANCIC<br>121ROYAL TROON SE<br>WARREN, OH  44484 | prior to<br>3/13/2012 | 1799963 | X | X | X | 30- |
| TERESA TISHLER<br>949 NORTH OHIO<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1821942 | X | X | X | 50 |
| TERESA TISHLER<br>949 NORTH OHIO<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1821954 | X | X | X | 50 |
| TERESA TRACY<br>28 DODGE HILL ROAD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1531895 | X | X | X | 101 |
| TERESA TRACY<br>28 DODGE HILL ROAD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1586409 | X | X | X | 661 |
| TERESA TRACY<br>28 DODGE HILL ROAD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1786966 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TERESA TRONERUD<br>171 HARTNESS RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1806976 | X | X | X | 617 |
| TERESA VAAL<br>923 FAIRWAYCOVE LN 202<br>BRADENTON , FL  34212 | prior to<br>3/13/2012 | 1802139 | X | X | X | 188 |
| TERESA VAAL<br>923 FAIRWAYCOVE LN 202<br>BRADENTON, FL  34212 | prior to<br>3/13/2012 | 1802106 | X | X | X | 376 |
| TERESA VAAL<br>923 FAIRWAYCOVE LN 202<br>BRADENTON, FL  34212 | prior to<br>3/13/2012 | 1812029 | X | X | X | 79 |
| TERESA WARD<br>106 RAINTREE PKWY<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1704147 | X | X | X | 434 |
| TERESA WARD<br>106 RAINTREE PKWY<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1788593 | X | X | X | 358 |
| TERESA WILSON<br>108 E 9TH STREET SUITE 2<br>LIBBY, MT  59923 | prior to<br>3/13/2012 | 1384916 | X | X | X | 115 |
| TERESA WILTSIE<br>6 SPENCER DR<br>EDINBURG, IL  62531 | prior to<br>3/13/2012 | 1799633 | X | X | X | 346 |
| TERESA WISE<br>8000 COLONIAL DRIVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1797390 | X | X | X | 316 |
| TERESA WIWCHAR<br>717 QUEEN ST WEST<br>TORONTO, ON  M6J 1E6 | prior to<br>3/13/2012 | 1813169 | X | X | X | 188 |
| TERESA WOODWARD<br>16 BACKWOODS ROAD<br>COLTON, NY  13625 | prior to<br>3/13/2012 | 1764455 | X | X | X | 248 |
| TERESA WOODWARD<br>514 FORESTBROOK DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1756480 | X | X | X | 292 |
| TERESA ZIEGLER<br>7703 CAMP WARREN ROAD<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1411777 | X | X | X | 60 |
| TERESA ZUPANCIC<br>7 TYLER DRIVE<br>STONEY CREEK, ON  L8E 4W9 | prior to<br>3/13/2012 | 1721562 | X | X | X | 169 |
| TERESE RICHARDS<br>61 WILLOW LANE<br>UXBRIDGE , MA  01569 | prior to<br>3/13/2012 | 1808670 | X | X | X | 776 |
| TERESE ROBSON<br>PO BOX 39<br>HOUGHTON LAKE HEIGHTS, MI  48630 | prior to<br>3/13/2012 | 1798280 | X | X | X | 158 |
| TERESE VARGAZ<br>8255 MYERS LAKE AVE<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1400367 | X | X | X | 764 |
| TERESEA VANDEVENTER<br>2922 SURFSIDE BLVD<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1810451 | X | X | X | 376 |
| TEREZA MICHEL<br>230 ROGER PILON<br>DOLLARD DES ORMEAUX, QC  H9G2X3 | prior to<br>3/13/2012 | 1764443 | X | X | X | 183 |
| TERI ANN WOLF<br>78 ERRINGTON TERRACE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1457795 | X | X | X | 726 |
| TERI BYRD<br>251 PARKSHORE DR<br>BATTLE CREEK , MI  49014 | prior to<br>3/13/2012 | 1388117 | X | X | X | 338 |
| TERI BYRD<br>251 PARKSHORE DR<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1815704 | X | X | X | 50 |
| TERI BYRD<br>251 PARKSHORE DRIVE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1349789 | X | X | X | 229 |
| TERI COYNE<br>8234 FOREST LAKE DR<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1431015 | X | X | X | 169 |
| TERI HANCHON<br>65434 KLETT RD<br>CONSTANTINE, MI  49042 | prior to<br>3/13/2012 | 1454219 | X | X | X | 169 |
| TERI KUNES<br>6757 MARS CRIDER RD<br>SEVEN FIELDS, PA  16046 | prior to<br>3/13/2012 | 1798163 | X | X | X | 564 |
| TERI MITCHELL<br>512 CONCORD DRIVE<br>OREGON, WI  53575 | prior to<br>3/13/2012 | 1387357 | X | X | X | 254 |
| TERI MITCHELL<br>512 CONCORD DRIVE<br>OREGON, WI  53575 | prior to<br>3/13/2012 | 1466755 | X | X | X | 130 |
| TERI OYEN<br>5340 PORT DRIVE<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1802170 | X | X | X | 376 |

| Name/Address | Date | Number | | | | Amount |
|---|---|---|---|---|---|---|
| TERI PAYNE<br>280 LANE 852 SNOW LAKE<br>FREMONT, IN 46737 | prior to<br>3/13/2012 | 1479173 | X | X | X | 530 |
| TERI PAYNE<br>280 LANE 852 SNOW LAKE<br>FREMONT, IN 46737 | prior to<br>3/13/2012 | 1703293 | X | X | X | 346 |
| TERI QUICK<br>537 ACLAND BOULEVARD<br>BALLSTON SPA, NY 12020 | prior to<br>3/13/2012 | 1811613 | X | X | X | 188 |
| TERI ZEMENCIK<br>722 HOWARD STREET<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1461503 | X | X | X | 25 |
| TERIE BARONE<br>917 VANDERBILT AVE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1458228 | X | X | X | 338 |
| TERRA BURK<br>46 RIVER FOREST DRIVE<br>FREEPORT, PA 16229 | prior to<br>3/13/2012 | 1790430 | X | X | X | 150 |
| TERRA KING<br>2811 CAPITAL AVE SW<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1809789 | X | X | X | 213 |
| TERRA WISELEY<br>3461 MANORWAY<br>OSSEO, MI 49266 | prior to<br>3/13/2012 | 1610514 | X | X | X | 0 |
| TERRANCE ANDREW<br>41 WALKER WAY RR 1 E61<br>SAUBLE BEACH, ON N0H2G0 | prior to<br>3/13/2012 | 1533274 | X | X | X | 100 |
| TERRANCE ANDREW<br>41 WALKER WAY RR 1 E61<br>SAUBLE BEACH, ON N0H2G0 | prior to<br>3/13/2012 | 1533274 | X | X | X | 757 |
| TERRANCE BEECHAM<br>211 BOND ST<br>MORTON, IL 61550 | prior to<br>3/13/2012 | 1435067 | X | X | X | 169 |
| TERRANCE BUSH<br>5 FOX RUN CIR<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1350921 | X | X | X | 109 |
| TERRANCE BUSH<br>5 FOX RUN CIR<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1815672 | X | X | X | 50 |
| TERRANCE BUSH<br>5 FOX RUN CIR<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1815699 | X | X | X | 50 |
| TERRANCE CARLSON<br>125 COYOTE<br>OTTAWA, ON K2S2G5 | prior to<br>3/13/2012 | 1441347 | X | X | X | 376 |
| TERRANCE DEYOUNG<br>48 WHITE CLIFFE DR<br>COURTICE, ON L1E 1T2 | prior to<br>3/13/2012 | 1458178 | X | X | X | 687 |
| TERRANCE DEYOUNG<br>48 WHITE CLIFFE DRIVE<br>COURTICE, ON L1E 1T2 | prior to<br>3/13/2012 | 1718507 | X | X | X | 338 |
| TERRANCE DEYOUNG<br>48 WHITE CLIFFE DRIVE<br>COURTICE, ON L1E 1T2 | prior to<br>3/13/2012 | 1818280 | X | X | X | 50 |
| TERRANCE EVANS<br><br>HAMILTON, ON L9C6V3 | prior to<br>3/13/2012 | 1452860 | X | X | X | 338 |
| TERRANCE EVANS<br><br>HAMILTON, ON L9C6V3 | prior to<br>3/13/2012 | 1452860 | X | X | X | 50 |
| TERRANCE EVANS<br>44 ADIS AVE<br>HAMILTON, ON L9C6V3 | prior to<br>3/13/2012 | 1789970 | X | X | X | 358 |
| TERRANCE JESSEE<br>24905 LAKE WINDS DR<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1801462 | X | X | X | 188 |
| TERRANCE MALONEY<br>29 NIPMUC RD<br>FRAMINGHAM, MA 01702 | prior to<br>3/13/2012 | 1746175 | X | X | X | 0 |
| TERRANCE N BLOOD<br>2833 CENTENNIAL DRIVE<br>SPRINGFIELD, IL 62711-6370 | prior to<br>3/13/2012 | 1808818 | X | X | X | 346 |
| TERRANCE POOT<br>1199 DUTCHY<br>SAINT-LAZARE, QC J7T 1Z9 | prior to<br>3/13/2012 | 1548635 | X | X | X | 955 |
| TERRANCE PREFONTAINE<br>332 NORTHWEST RD<br>WESTFIELD, MA 01085 | prior to<br>3/13/2012 | 1784487 | X | X | X | 610 |
| TERRANCE RYAN<br>228 COUNTRY CLUB DR<br>HAMILTON, ON L8K5W2 | prior to<br>3/13/2012 | 1820634 | X | X | X | 50 |
| TERRANCE RYAN<br>228 COUNTRY CLUB DR<br>HAMILTON, ON L8K5W2 | prior to<br>3/13/2012 | 1820636 | X | X | X | 50 |
| TERRANCE WELCH<br>PO BOX 1164<br>SOUTHWICK , MA 01077 | prior to<br>3/13/2012 | 1465696 | X | X | X | 676 |

| Name/Address | Date | | | | | Amount |
|---|---|---|---|---|---|---|
| TERRANCE WHITMELL<br>261 DARLING<br>BRANTFORD, ON  N3S3X5 | prior to<br>3/13/2012 | 1394732 | X | X | X | 845 |
| TERRENCE ALLISON<br>11 LAGUNA PARKWAY<br>BRECHIN, ON  L0K1B0 | prior to<br>3/13/2012 | 1713074 | X | X | X | 420 |
| TERRENCE BARRETT<br>11328 CAMDEN LOOP WAY<br>WINDERMERE, FL  34786 | prior to<br>3/13/2012 | 1717618 | X | X | X | 562 |
| TERRENCE BURGHARDT<br>48173 HICKORY LANE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1381414 | X | X | X | 731 |
| TERRENCE BURGHARDT<br>48173 HICKORY LANE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1381415 | X | X | X | 137 |
| TERRENCE CLIFFORD<br>29 BUCKINGHAM RD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1753670 | X | X | X | 379 |
| TERRENCE CLIFFORD<br>29 BUCKINGHAM RD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1753670 | X | X | X | 50 |
| TERRENCE DEWEERD<br>810 IRWIN AVE<br>ALBION, MI  49224-2054 | prior to<br>3/13/2012 | 1637653 | X | X | X | 173 |
| TERRENCE DUNNE<br>114 MEISEL AVENUE<br>SPRINGFIELD, NJ  07081 | prior to<br>3/13/2012 | 1802838 | X | X | X | 248 |
| TERRENCE FEEHAN<br>24480 JERRY CITY RD<br>DESHLER, OH  43516 | prior to<br>3/13/2012 | 1807250 | X | X | X | 632 |
| TERRENCE HAMMILL<br>125 DORVAL AVE APT105<br>DORVAL, QC  H9S3G7 | prior to<br>3/13/2012 | 1463508 | X | X | X | 169 |
| TERRENCE HAMMILL<br>125 DORVAL AVE APT105<br>DORVAL, QC  H9S3G7 | prior to<br>3/13/2012 | 1829584 | X | X | X | 50 |
| TERRENCE HIPPERT<br>49 PLEASANT VALLEY DRIVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1429541 | X | X | X | 169 |
| TERRENCE HORRIGAN<br>4720 GLENDALE AVE APT301<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1436544 | X | X | X | 169 |
| TERRENCE JONES<br>39 STEWART AVE<br>ALLISTON, ON  L9R 1C8 | prior to<br>3/13/2012 | 1785860 | X | X | X | 120 |
| TERRENCE JONES<br>39 STEWART AVE<br>ALLISTON, ON  L9R 1C8 | prior to<br>3/13/2012 | 1785860 | X | X | X | 179 |
| TERRENCE KINLOUGH<br>1308 RANKIN RD<br>WHIE OAK, PA  15131 | prior to<br>3/13/2012 | 1457216 | X | X | X | 338 |
| TERRENCE MCGUIRE<br>, | prior to<br>3/13/2012 | 1737423 | X | X | X | 338 |
| TERRENCE REEVE<br>13 ALBERY CRES<br>AJAX, ON  L1S2Y2 | prior to<br>3/13/2012 | 1466432 | X | X | X | 386 |
| TERRENCE RIORDAN<br>8 HICKORY LANE<br>LINCOLN, RI  02865 | prior to<br>3/13/2012 | 1812334 | X | X | X | 797 |
| TERRENCE WELCH<br>PO BOX 1164<br>SOUTHWICK, MA  01077 | prior to<br>3/13/2012 | 1819796 | X | X | X | 50 |
| TERRESA BUFFHAM<br>1735 OXFORD STATION RD<br>OXFORD STATION , ON  K0G 1T0 | prior to<br>3/13/2012 | 1445616 | X | X | X | 60 |
| TERRESA LINDSTAMER<br>1920 E EDGEWOOD DR I-7<br>LAKELAND, FL  33903 | prior to<br>3/13/2012 | 1758436 | X | X | X | 171 |
| TERRI AMAN<br>175 CEDARVIEW<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1524575 | X | X | X | 1,035 |
| TERRI ANN LANGLOIS<br>21 GRANDVIEW TERRACE<br>TEMPLETON, MA  01468 | prior to<br>3/13/2012 | 1461091 | X | X | X | 224 |
| TERRI AUSTIN<br>12 COUNTRY CLUB DRIVE<br>BAYJ, ON  K0H 1G0 | prior to<br>3/13/2012 | 1431625 | X | X | X | 338 |
| TERRI CAFFELLE<br>7 HOWARTH RD<br>OXFORD, MA  015401901 | prior to<br>3/13/2012 | 1458797 | X | X | X | 845 |
| TERRI CAFFELLE<br>7 HOWARTH RD.<br>OXFORD, MA  01540-1901 | prior to<br>3/13/2012 | 1344473 | X | X | X | 338 |
| TERRI DOUGLAS<br>15595 11TH ST<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1718986 | X | X | X | 338 |

| Name/Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| TERRI DRAPEAU<br>246 MILLPOND RD<br>NOTINHHAM, NE  03290 | prior to<br>3/13/2012 | 1345803 | X | X | X | 164 |
| TERRI DRAPEAU<br>246 MILLPOND RD<br>NOTINHHAM, NE  03290 | prior to<br>3/13/2012 | 1345803 | X | X | X | 55- |
| TERRI DUPUIS<br>52 BUTTERMILK FALLS RD<br>ROBLIN, ON  K0K 2W0 | prior to<br>3/13/2012 | 1718029 | X | X | X | 458 |
| TERRI FITZGERALD<br>601 CHESTNUT ROAD<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1712407 | X | X | X | 905 |
| TERRI GAMBETTI<br>12 CAPE CT<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1791109 | X | X | X | 358 |
| TERRI GRAY<br>559 COUNTY RD 5 NORTH<br>ATHENS, ON  KOE1B0 | prior to<br>3/13/2012 | 1443024 | X | X | X | 460 |
| TERRI GREGG<br>8946 HENNEPIN AVENUE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1434581 | X | X | X | 507 |
| TERRI GREGG<br>8946 HENNEPIN<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1434581 | X | X | X | 60 |
| TERRI GREGOS | prior to<br>3/13/2012 | 1717583 | X | X | X | 169 |
| TERRI HALL<br>10711 MARTELL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1784601 | X | X | X | 284 |
| TERRI HARSCH<br>556 N. SHORE DR. #3<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1392220 | X | X | X | 676 |
| TERRI HOLT<br>523 POND GATE DR<br>BARRINGTON HILLS, IL  60010 | prior to<br>3/13/2012 | 1426115 | X | X | X | 0 |
| TERRI HOLT<br>523 POND GATE DR<br>BARRINGTON HILLS, IL  60010 | prior to<br>3/13/2012 | 1426115 | X | X | X | 0 |
| TERRI HOLT<br>523 POND GATE DR<br>BARRINGTON HILLS, IL  60010 | prior to<br>3/13/2012 | 1426125 | X | X | X | 0 |
| TERRI JOHNSON<br>1620 ELM STREET<br>OTSEGO, MI  49078 | prior to<br>3/13/2012 | 1720313 | X | X | X | 115 |
| TERRI JOHNSON<br>B1625 HWY 48 RR3<br>BEAVERTON, ON  L0K 1A0 | prior to<br>3/13/2012 | 1803983 | X | X | X | 158 |
| TERRI KILZER<br>185 NW TIMBERLAKE RD<br>DUNNELLON, FL  34431 | prior to<br>3/13/2012 | 1828357 | X | X | X | 316 |
| TERRI KNOTWELL<br>509 HOBART<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1715227 | X | X | X | 179 |
| TERRI KNOTWELL<br>509 HOBART<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1788854 | X | X | X | 179 |
| TERRI LEE BARNABY | prior to<br>3/13/2012 | 1492533 | X | X | X | 373 |
| TERRI LIBBRECHT<br>537 EAST DR<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1718180 | X | X | X | 169 |
| TERRI LINSNER<br>86 COVE CREEK RUN<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1574674 | X | X | X | 615 |
| TERRI MANDEL<br>229 MADISON AVENUE<br>CUYAHOGA FALLS, OH  44221 | prior to<br>3/13/2012 | 1800279 | X | X | X | 94 |
| TERRI MCADAMS<br>105 EASTMAN RD<br>ORANGE, VT  05641 | prior to<br>3/13/2012 | 1751131 | X | X | X | 396 |
| TERRI MCGINNIS<br>33 INNISDALE DR<br>SCARBOROUGH, ON  M1R 1C4 | prior to<br>3/13/2012 | 1357633 | X | X | X | 55 |
| TERRI MECCA | prior to<br>3/13/2012 | 1788420 | X | X | X | 82 |
| TERRI MECCA<br>470 CAPEN BLVD<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1556753 | X | X | X | 396 |
| TERRI MECCA<br>470 CAPER BLVD<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1451059 | X | X | X | 60 |
| TERRI PALMER | prior to<br>3/13/2012 | 1387857 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERRI ROBICHAUD<br>118 MILLBURN DR<br>BOWMANVILLE, ON  L1C5L9 | prior to<br>3/13/2012 | 1385782 | X | X | X | | 676 |
| TERRI ROBICHAUD<br>272 SOLANUM WAY<br>PONTY POOL, ON  L0A1K0 | prior to<br>3/13/2012 | 1720433 | X | X | X | | 169 |
| TERRI ROBICHAUD<br>272 SOLANUM WAY<br>PONTYPOOL, ON  L0A1K0 | prior to<br>3/13/2012 | 1715762 | X | X | X | | 169 |
| TERRI ROBISON<br>122 FIRE BIRD LN<br>NEW STANTON, PA  15672 | prior to<br>3/13/2012 | 1713907 | X | X | X | | 0 |
| TERRI SECORD<br>1315 HOMECREST AVENUE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1403510 | X | X | X | | 409 |
| TERRI SENSENBRENNER<br><br>, | prior to<br>3/13/2012 | 1716969 | X | X | X | | 507 |
| TERRI SUE WALKER<br>1004 EL RIO AVE<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | 1788829 | X | X | X | | 716 |
| TERRI THRENDYLE<br>187 SCARBORO CRESCENT<br>TORONTO, ON  M1M2J6 | prior to<br>3/13/2012 | 1807916 | X | X | X | | 316 |
| TERRI TUCKEY<br>17481 OLD HARMONY DR<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1743770 | X | X | X | | 338 |
| TERRI WATSON<br>10 N REISSING LANE<br>MCDONALD, PA  15057 | prior to<br>3/13/2012 | 1708453 | X | X | X | | 469 |
| TERRI WINTERHALTER<br>802 CAROLINA FARMS BLVD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1758405 | X | X | X | | 392 |
| TERRI ZAWOYSKY<br>6208 REGENCY DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1710393 | X | X | X | | 40 |
| TERRIE DAVIS<br>701 HARDY WAY<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | 1434855 | X | X | X | | 169 |
| TERRIE GREGORY<br>4 CONGDON ST<br>COVENTRY, RI  02816 | prior to<br>3/13/2012 | 1804592 | X | X | X | | 94 |
| TERRILYN SCOZZAFAVA<br>914-ORCHARD DRIVE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1730945 | X | X | X | | 511 |
| TERRU SWIFT<br>P O BOX 7230<br>CHAMPAIGN, IL  61826 | prior to<br>3/13/2012 | 1746755 | X | X | X | | 338 |
| TERRY  R SCHULER<br>796 LAUREN COURT<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1801610 | X | X | X | | 436 |
| TERRY 1LEVIN<br>8735 N DEAN CIR<br>RIVER HILLS, WI  53217 | prior to<br>3/13/2012 | 1457764 | X | X | X | | 269 |
| TERRY A MOSCARITOLO<br>59 HIGH STREET<br>NEW HARTFORD, CT  06057 | prior to<br>3/13/2012 | 1435660 | X | WI | X | | 169 |
| TERRY ALLARDIN<br>2340 MICHELIN ST<br>LAVAL, QC  H7L5C3 | prior to<br>3/13/2012 | 1820401 | X | X | X | | 50 |
| TERRY ARMSTRONG<br>PO BOX 144<br>ARCADE, NY  14009 | prior to<br>3/13/2012 | 1392532 | X | X | X | | 567 |
| TERRY AUBIN<br>99 DE L AIGLE<br>ST-COLOMBAN, QC  J5K 1X6 | prior to<br>3/13/2012 | 1750632 | X | X | X | | 558 |
| TERRY AUSTIN<br>3766 CALIFORNIA AVE<br>PITTSBURGH, PA  15212 | prior to<br>3/13/2012 | 1410936 | X | X | X | | 152 |
| TERRY AUSTIN<br>3766 CALIFORNIA AVENUE<br>PITTSBURGH, PA  15212 | prior to<br>3/13/2012 | 1410936 | X | X | X | | 169 |
| TERRY AUSTIN<br>3766 CALIFORNIA AVENUE<br>PITTSBURGH, PA  15212 | prior to<br>3/13/2012 | 1410945 | X | X | X | | 169 |
| TERRY AUSTIN<br>3766 CALIFORNIA AVENUE<br>PITTSBURGH, PA  15212 | prior to<br>3/13/2012 | 1791456 | X | X | X | | 179 |
| TERRY BAILEY<br>3400 H DR S<br>EAST LEROY, MI  49051 | prior to<br>3/13/2012 | 1464331 | X | X | X | | 169 |
| TERRY BALL<br>6182 E 32 ROAD<br>Cadillac, MI  49601 | prior to<br>3/13/2012 | 1782939 | X | X | X | | 50 |
| TERRY BARRY<br>247 79TH STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1350467 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TERRY BERARDI<br>16 FALLSTAR CRES<br>BRAMPTN, ON  L7A 2J5 | prior to<br>3/13/2012 | 1791079 | X | X | X | 716 |
| TERRY BERTRAND<br><br>. | prior to<br>3/13/2012 | 1732374 | X | X | X | 190 |
| TERRY BLODGETT<br>12903 S 14TH STREET<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1815397 | X | X | X | 139 |
| TERRY BOHNSACK<br>479 VANGUARD CRESCENT<br>OAKVILLE, ON  L6L 5G6 | prior to<br>3/13/2012 | 1720948 | X | X | X | 338 |
| TERRY BORDEAU<br>1623 ROUTE22B<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1471191 | X | X | X | 699 |
| TERRY BOSHNICK<br>10 CAPTAIN TENBROCK TERRACE<br>ST CATHARINES, ON  L2W1B2 | prior to<br>3/13/2012 | 1764192 | X | X | X | 144 |
| TERRY BOWMAN<br>POBOX 109<br>SHADY GROVE, PA  17256 | prior to<br>3/13/2012 | 1431885 | X | X | X | 0 |
| TERRY BRABENEC<br>623 BRUNO ROAD<br>CLIFTON PARK, NY  12065 | prior to<br>3/13/2012 | 1737485 | X | X | X | 909 |
| TERRY BRATCHER<br>1524 W SHORE DR<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1459867 | X | X | X | 169 |
| TERRY BRESETT<br>533 PROCTOR AVE<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1531033 | X | X | X | 437 |
| TERRY BROSIUS<br>1304 WURLITZER CT<br>NORTH TONAWANDA , NY  14120 | prior to<br>3/13/2012 | 1828255 | X | X | X | 50 |
| TERRY BROSIUS<br>1304 WURLITZER CT<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1828266 | X | X | X | 50 |
| TERRY BROWN<br>10024 TWEEN WATERS STREET<br>CLERMONT, FL  34715 | prior to<br>3/13/2012 | 1720456 | X | X | X | 1,014 |
| TERRY BRUMMEL<br>7620 THORNAPPLE RIVER SE<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | 1357249 | X | X | X | 169 |
| TERRY BRUMMEL<br>7620 THORNAPPLE RIVER SE<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | 1400154 | X | X | X | 153 |
| TERRY BURKE<br>1409 BOXWOOD CT<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1552933 | X | X | X | 396 |
| TERRY BUTLER<br>730 LAKE ROAD EAST FORK<br>HAMLIN, NY  14464-9706 | prior to<br>3/13/2012 | 1406818 | X | X | X | 451 |
| TERRY BYRD<br><br>. | prior to<br>3/13/2012 | 1400665 | X | X | X | 399 |
| TERRY CALLAGHAN<br>2410 NOTTINGHAM GREENS DR.<br>SUN CITY CENTER, FL  33573 | prior to<br>3/13/2012 | 1803792 | X | X | X | 316 |
| TERRY CAMPKIN<br>11 LENNON CT<br>WHITBY, ON  L1S1L7 | prior to<br>3/13/2012 | 1725656 | X | X | X | 990 |
| TERRY CLARKSON<br>2300 SHIRLEY DRIVE<br>KITCHENER, ON  N2B 3Y2 | prior to<br>3/13/2012 | 1465504 | X | X | X | 338 |
| TERRY CONDON<br>79 NORTH ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1425515 | X | X | X | 363 |
| TERRY COOK<br>1209 RIVERWIND CIRCLE<br>VERO BEACH, FL  32967 | prior to<br>3/13/2012 | 1810374 | X | X | X | 398 |
| TERRY COOK<br>PO BOX 453<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1827653 | X | X | X | 50 |
| TERRY COOKE<br>16 ISLAND RD<br>ST CATHARINES, ON  L2M 4B6 | prior to<br>3/13/2012 | 1455621 | X | X | X | 338 |
| TERRY CUFF<br>9 OAKRIDGE ROAD RR2<br>SHANTY BAY, ON  L0L2L0 | prior to<br>3/13/2012 | 1503753 | X | X | X | 543 |
| TERRY DANIEL IANUZZIDANIELIANUZZI<br>508 E PENN AVE<br>ALTOONA, PA  16601 | prior to<br>3/13/2012 | 1746734 | X | X | X | 173 |
| TERRY DELANEY<br>BOX 169<br>RENOVO, PA  17764 | prior to<br>3/13/2012 | 1789237 | X | X | X | 716 |
| TERRY DELANEY<br>BOX 169<br>RENOVO, PA  17764 | prior to<br>3/13/2012 | 1805765 | X | X | X | 316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TERRY DENSMORE<br>29 SHETLAND DRIVE<br>KESWICK, ON L4P0A3 | prior to<br>3/13/2012 | 1533254 | X | X | X | 50 |
| TERRY DENSMORE<br>29 SHETLAND DRIVE<br>KESWICK, ON L4P0A3 | prior to<br>3/13/2012 | 1533254 | X | X | X | 842 |
| TERRY DIABO<br>PO BOX 178<br>KAHNAWAKE, QC J0L 1B0 | prior to<br>3/13/2012 | 1797011 | X | X | X | 790 |
| TERRY DIXON<br>3873 SENECA ST APT 4<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1750948 | X | X | X | 802 |
| TERRY DODSON<br>2509 ALFRED RD<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1746370 | X | X | X | 338 |
| TERRY DOWNS<br>2329 ALMONT STREET<br>PITTSBURGH, PA 15210 | prior to<br>3/13/2012 | 1811466 | X | X | X | 358 |
| TERRY DUFORE<br>2515 ST RT 11<br>NORTH BANGOR, NY 12966 | prior to<br>3/13/2012 | 1718152 | X | X | X | 338 |
| TERRY DUNN<br>5775 MAIN ST<br>GRATIOT, WI 53541 | prior to<br>3/13/2012 | 1453693 | X | X | X | 55 |
| TERRY DUNN<br>5775 MAIN STREET<br>GRATIOT, WI 53541 | prior to<br>3/13/2012 | 1453693 | X | X | X | 50 |
| TERRY DURKEE<br>4 ORIOLE CRT<br>BARRIE, ON L4M 5N1 | prior to<br>3/13/2012 | 1797267 | X | X | X | 94 |
| TERRY DUVAL<br>2 ELIZABETH LANE<br>SCHUYLERVILLE, NY 12871 | prior to<br>3/13/2012 | 1730707 | X | X | X | 379 |
| TERRY EASTER<br>PO BOX 110<br>BLUE MOUND, IL 62513 | prior to<br>3/13/2012 | 1458330 | X | X | X | 109 |
| TERRY ENGEL<br>1796 HEATHER HEIGHTS DRIV<br>CRESCENT, PA 15046 | prior to<br>3/13/2012 | 1798126 | X | X | X | 209 |
| TERRY FARR<br>501 NOTTINGHAM DRIVE<br>FAYETTEVILLE, NC 28311 | prior to<br>3/13/2012 | 1790570 | X | X | X | 358 |
| TERRY FEATHERS<br>94 PINEWOOD ROAD<br>CLARKSBURG, WV 26301 | prior to<br>3/13/2012 | 1810192 | X | X | X | 188 |
| TERRY FIELD<br>5193 ARBUTUS ROAD<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1708686 | X | X | X | 275 |
| TERRY FISHER<br>407 COUNTY ROUTE 36<br>CHASE MILLS, NY 13621 | prior to<br>3/13/2012 | 1730981 | X | X | X | 798 |
| TERRY FOLEY<br>3182 CUSTER AVE<br>LAKE WORTH, FL 33467 | prior to<br>3/13/2012 | 1791161 | X | X | X | 716 |
| TERRY GIARDINA<br>10 MILBREN COURT<br>VERONA, PA 15147 | prior to<br>3/13/2012 | 1458301 | X | X | X | 1,014 |
| TERRY GILES<br>11A YORK STREET<br>ORANGEVILLE, ON L9W1L7 | prior to<br>3/13/2012 | 1790029 | X | X | X | 358 |
| TERRY GILES<br>11A YORK STREET<br>ORANGEVILLE, ON L9W1L7 | prior to<br>3/13/2012 | 1784423 | X | X | X | 520 |
| TERRY GILLESPIE<br>5130 MEADOWOOD LANE<br>BEAMSVILLE, ON L0R1B8 | prior to<br>3/13/2012 | 1717852 | X | X | X | 676 |
| TERRY GOULD | prior to<br>3/13/2012 | 1443605 | X | X | X | 357 |
| TERRY GRANT<br>940 LAFLIN<br>CORNWALL, ON K6J5J1 | prior to<br>3/13/2012 | 1710359 | X | X | X | 750 |
| TERRY GREEN<br>5311 DEGROFF<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1801150 | X | X | X | 436 |
| TERRY GROUP<br>3044 HAWKS RIDGE DRIVE<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1804119 | X | X | X | 188 |
| TERRY HAMILTON<br>40 BENJAMIN DRIVE<br>HAMILTON, ON L9A 5J7 | prior to<br>3/13/2012 | 1786027 | X | X | X | 1,074 |
| TERRY HAMMOND<br>178 CHARLES ST<br>ARNPRIOR, ON K7S 3V5 | prior to<br>3/13/2012 | 1488913 | X | X | X | 287 |
| TERRY HAMPTON | prior to<br>3/13/2012 | 1381933 | X | X | X | 70- |

| Name/Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| TERRY HAMPTON . | prior to 3/13/2012 | 1381933 | X | X | X | 70 |
| TERRY HARDY 6 SAMUEL STREET NIAGARA-ON-THE-LAKE, ON L0S 1J0 | prior to 3/13/2012 | 1714875 | X | X | X | 338 |
| TERRY HENRICKS 1303 COOLIDGE AVE PEKIN, IL 61554 | prior to 3/13/2012 | 1788840 | X | X | X | 375 |
| TERRY HERMAN 2478 GOLFBURY WYOMING, MI 49519 | prior to 3/13/2012 | 1801587 | X | X | X | 0 |
| TERRY HOCH | prior to 3/13/2012 | 1794455 | X | X | X | 60 |
| TERRY HOCH 1501 BRUNS LANE SPRINGFIELD, IL 62702 | prior to 3/13/2012 | 1815713 | X | X | X | 50 |
| TERRY HOHMANN | prior to 3/13/2012 | 1722975 | X | X | X | 361 |
| TERRY HOWE 990 MEADOWBROOK RD BRATTLEBORO, VT 05301 | prior to 3/13/2012 | 1823762 | X | X | X | 531 |
| TERRY HOWE 990 MEADOWBROOK RD BRATTLEBORO, VT 05301 | prior to 3/13/2012 | 1823345 | X | X | X | 50 |
| TERRY HOWE 990 MEADOWBROOK RD BRATTLEBORO, VT 05301 | prior to 3/13/2012 | 1823351 | X | X | X | 50 |
| TERRY IVANCHAK 8698 FOREST HILL DR WARREN, OH 44484 | prior to 3/13/2012 | 1350510 | X | X | X | 507 |
| TERRY JAMES 13805 LINN DRIVE ATHENS, IL 62613 | prior to 3/13/2012 | 1824773 | X | X | X | 35 |
| TERRY KAEDING | prior to 3/13/2012 | 1454716 | X | X | X | 512 |
| TERRY KAEDING . | prior to 3/13/2012 | 1454716 | X | X | X | 164 |
| TERRY KAEDING 2125 BONNIE LN MONTICELLO, IL 61856 | prior to 3/13/2012 | 1713414 | X | X | X | 115 |
| TERRY KANAUS 707 N LOCUST ST ARCOLA, IL 61910 | prior to 3/13/2012 | 1385155 | X | X | X | 274 |
| TERRY KELLER 6147 TECHNOLOGY AVE KALAMAZOO, MI 49009 | prior to 3/13/2012 | 1814420 | X | X | X | 143 |
| TERRY KELLER 6147 TECHNOLOGY AVE KALAMAZOO, MI 49009 | prior to 3/13/2012 | 1814468 | X | X | X | 143 |
| TERRY KELLER 6147 TECHNOLOGY AVE KALAMAZOO, MI 49009 | prior to 3/13/2012 | 1814396 | X | X | X | 173 |
| TERRY KELLER 6147 TECHNOLOGY AVE KALAMAZOO, MI 49009 | prior to 3/13/2012 | 1814411 | X | X | X | 143 |
| TERRY KELLY 36 WRIGHT CRES BROCKVILLE, ON K6V 3W8 | prior to 3/13/2012 | 1708101 | X | X | X | 439 |
| TERRY KENNEDY 2061 NERIS COURT MISSISSAUGA, ON L4C-2R3 | prior to 3/13/2012 | 1801737 | X | X | X | 5 |
| TERRY KISER 633 SAVANNAH DRIVE PAWLEYS ISLAND, SC 29585 | prior to 3/13/2012 | 1747299 | X | X | X | 338 |
| TERRY KISER 633 SAVANNAH DRIVE PAWLEYS ISLAND, SC 29585 | prior to 3/13/2012 | 1461047 | X | X | X | 338 |
| TERRY KLIPPLE 524 CHERRY HILL RD NAZARETH, PA 18064 | prior to 3/13/2012 | 1393583 | X | X | X | 338 |
| TERRY KUIPERS 50268 DINGLE LINE AYLMER, ON N5H 2R1 | prior to 3/13/2012 | 1388149 | X | X | X | 115 |
| TERRY L DILL PO BOX 142 NEW BERLIN, IL 62670 | prior to 3/13/2012 | 1433915 | X | X | X | 845 |
| TERRY L GIARDINA 10 MILBREN COURT VERONA, PA 15147 | prior to 3/13/2012 | 1806759 | X | X | X | 79 |
| TERRY L MITCHELL 840 LYNNWOOD DRIVE MINERVA, OH 44657 | prior to 3/13/2012 | 1356108 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TERRY L MITCHELL<br>840 LYNNWOOD DRIVE<br>MINERVA, OH  44657 | prior to<br>3/13/2012 | 1436294 | X | X | X | 338 |
| TERRY LACORTE<br>219 KITTY MURRAY LANE<br>ANCASTER, ON  L9K 1H7 | prior to<br>3/13/2012 | 1653593 | X | X | X | 243 |
| TERRY LACORTE<br>219 KITTY MURRAY LANE<br>ANCAWSTER, ON  L9K 1H7 | prior to<br>3/13/2012 | 1653674 | X | X | X | 84 |
| TERRY LANE<br>123 YOSEMITE DRIVE<br>PITTSBURGH, PA  15235 | prior to<br>3/13/2012 | 1452872 | X | X | X | 388 |
| TERRY LEE<br>5762 SOUTH 29TH<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | 1351133 | X | X | X | 363 |
| TERRY LEVERTON<br>65 MEADOWLARK DR<br>HAMILTON, ON  L9A 2K4 | prior to<br>3/13/2012 | 1717101 | X | X | X | 169 |
| TERRY LEVIN<br>8735 N DEAN CIR<br>RIVER HILLS, WI  53217 | prior to<br>3/13/2012 | 1457764 | X | X | X | 338 |
| TERRY LEWIS<br>2094 YOUNGS TOWN LOCKPORT RD<br>RANSONVILLE, NY  14131 | prior to<br>3/13/2012 | 1455582 | X | X | X | 0 |
| TERRY LOVELACE<br>1069 BALDWIN ROAD<br>BRACEBRIDGE, ON  P1L1W8 | prior to<br>3/13/2012 | 1820642 | X | X | X | 50 |
| TERRY LOVELACE<br>1069 BALDWIN ROAD<br>BRACEBRIDGE, ON  P1L1W8 | prior to<br>3/13/2012 | 1820640 | X | X | X | 50 |
| TERRY LOVELACE<br>1069 BALDWIN ROAD<br>BRACEBRIDGE, ON  P1L1W8 | prior to<br>3/13/2012 | 1820650 | X | X | X | 50 |
| TERRY LOVELACE<br>1069 BALDWIN ROAD<br>BRACEBRIDGE, ON  P1L1W8 | prior to<br>3/13/2012 | 1820649 | X | X | X | 50 |
| TERRY LYNNE LOVELACE<br>1069 BALDWIN ROAD<br>BRACEBRIDGE, ON  P1L 1W8 | prior to<br>3/13/2012 | 1820635 | X | X | X | 50 |
| TERRY MALYSA<br><br>, | prior to<br>3/13/2012 | 1435742 | X | X | X | 25 |
| TERRY MARTELL<br>10740 RAVENNA WAY<br>FORT MYERS, FL  33913 | prior to<br>3/13/2012 | 1465413 | X | X | X | 338 |
| TERRY MARTIN<br>117 KNOLLWOOD<br>QUINCY, IL  62301 | prior to<br>3/13/2012 | 1715489 | X | X | X | 284 |
| TERRY MARTIN<br>117KNOLLWOOD<br>QUINCY, IL  62301 | prior to<br>3/13/2012 | 1435712 | X | X | X | 55 |
| TERRY MARTIN<br>135 TURNBERRY LANE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1381973 | X | X | X | 868 |
| TERRY MASEMORE<br>4 TAMMY COURT<br>THURMONT, MD  21788 | prior to<br>3/13/2012 | 1401826 | X | X | X | 35 |
| TERRY MCCULLOUGH<br>200 NORTHPOINTE CIRCLE<br>SEVEN FIELDS, PA  16046 | prior to<br>3/13/2012 | 1720410 | X | X | X | 338 |
| TERRY MCCULLOUGH<br>503 APPLERIDGE CT<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1720410 | X | X | X | 100 |
| TERRY MCGARR<br>56 THIRD ST<br>GLENS FALLS, NY  12801 | prior to<br>3/13/2012 | 1707840 | X | X | X | 1,375 |
| TERRY MCILVENNA<br>516 TULLAMORE STREET<br>GLOUCESTER, ON  K1X 0A2 | prior to<br>3/13/2012 | 1441324 | X | X | X | 477 |
| TERRY MCKENZIE TRZECAK<br>10 ORIOLE CRES<br>GRIMSBY , ON  L3M3X4 | prior to<br>3/13/2012 | 1780296 | X | X | X | 490 |
| TERRY MCMASTER<br>178 INDIAN HILLS ROAD<br>KITTANNING, PA  16201 | prior to<br>3/13/2012 | 1762613 | X | X | X | 532 |
| TERRY MCNEIL<br>133 SCHOOL ST<br>NORTHBRIDGE, MA  01534 | prior to<br>3/13/2012 | 1784584 | X | X | X | 266 |
| TERRY MCNEIL<br>133 SCHOOL ST<br>NORTHBRIDGE, MA  01534 | prior to<br>3/13/2012 | 1789704 | X | X | X | 585 |
| TERRY MERCHANT<br>322 BONANZA PK<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1439119 | X | X | X | 377 |
| TERRY MESSAMORE<br>67822 KLINGER<br>STURGIS, MI  49091M | prior to<br>3/13/2012 | 1382012 | X | X | X | 1,035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TERRY MIKOLAICHIK<br>271 HUFFER RD<br>HILTON,  14468 | prior to<br>3/13/2012 | 1349792 | X | X | X | 25 |
| TERRY MIKOLAICHIK<br>271 HUFFER RD<br>HILTON, NY  14468 | prior to<br>3/13/2012 | 1349792 | X | X | X | 338 |
| TERRY MILLER<br>534 VINE STREET<br>CAMBRIDGE, ON  N3H2Y8 | prior to<br>3/13/2012 | 1797387 | X | X | X | 316 |
| TERRY MITCHELL<br>840 LYNNWOOD DRIVE<br>MINERVA, OH  44657 | prior to<br>3/13/2012 | 1356108 | X | X | X | 60 |
| TERRY MITCHELL<br>840 LYNNWOOD DRIVE<br>MINERVA, OH  44657 | prior to<br>3/13/2012 | 1462663 | X | X | X | 338 |
| TERRY MITCHELL<br>840 LYNNWOOD DRIVE<br>MINERVA, OH  44657 | prior to<br>3/13/2012 | 1787103 | X | X | X | 358 |
| TERRY MONROE<br>8030 ESTERO BLVD<br>FT MYERS BEACH, FL  33931 | prior to<br>3/13/2012 | 1800581 | X | X | X | 94 |
| TERRY MOORE<br>3940 MILL DR<br>ZANESVILLE, OH  43701 | prior to<br>3/13/2012 | 1804409 | X | X | X | 534 |
| TERRY MOORE<br>3940 MILL DR<br>ZANESVILLE, OH  43701 | prior to<br>3/13/2012 | 1804426 | X | X | X | 782 |
| TERRY MORRISON<br>10229 EAST D AVE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1729719 | X | X | X | 420 |
| TERRY MUIR<br>15644 DIXON ROAD<br>LUNENBURG, ON  K0C1R0 | prior to<br>3/13/2012 | 1426844 | X | X | X | 338 |
| TERRY MUIR<br>15644 DIXON ROAD<br>LUNENBURG, ON  K0C1R0 | prior to<br>3/13/2012 | 1434001 | X | X | X | 338 |
| TERRY MURPHY<br>42E CHURCH STREET<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1719479 | X | X | X | 845 |
| TERRY MURPHY<br>42E CHURCH STREET<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1719060 | X | X | X | 169 |
| TERRY MURPHY<br>42E CHURCH STREET<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1719478 | X | X | X | 845 |
| TERRY MURPHY<br>42E CHURCH STREET<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1719049 | X | X | X | 169 |
| TERRY MURPHY<br>45E CHURCH STREET<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1719487 | X | X | X | 507 |
| TERRY MURPHY<br>45E CHURCH STREET<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1719482 | X | X | X | 845 |
| TERRY MURPHY<br>48 CLARKS CROSSING<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1816024 | X | X | X | 50 |
| TERRY MURPHY<br>48 CLARKS CROSSING<br>FAIRPORT, OR  14450 | prior to<br>3/13/2012 | 1816053 | X | X | X | 50 |
| TERRY NASHWINTER<br>501 SW GROVE AVE<br>PORT ST LUCIE, FL  34983 | prior to<br>3/13/2012 | 1800957 | X | X | X | 316 |
| TERRY NASHWINTER<br>501 SW GROVE AVE<br>PORT ST LUCIE, FL  34983 | prior to<br>3/13/2012 | 1799646 | X | X | X | 79 |
| TERRY NICHOLAS<br>11 DOWDALL CRESCENT<br>ARNPRIOR, ON  K2S1T9 | prior to<br>3/13/2012 | 1549013 | X | X | X | 293 |
| TERRY NICHOLAS<br>11 DOWDALL CRESCENT<br>STITTSVILLE, ON  K2S 1T9 | prior to<br>3/13/2012 | 1439095 | X | X | X | 428 |
| TERRY NUNN<br>1614 E STANFORD AVE<br>SPRINGFIELD, IL  627033935 | prior to<br>3/13/2012 | 1810742 | X | X | X | 316 |
| TERRY OVERMYER<br>8629 E NORTHSHORE BLVD<br>MARBLEHEAD, OH  43440 | prior to<br>3/13/2012 | 1442635 | X | X | X | 1,878 |
| TERRY PASHER<br>34 PAUL BURNS WAY<br>WHITBY, ON  L1R 3R2 | prior to<br>3/13/2012 | 1710655 | X | X | X | 338 |
| TERRY PASHER<br>34 PAUL BURNS WAY<br>WHITBY, ON  L1R 3R2 | prior to<br>3/13/2012 | 1710633 | X | X | X | 1,014 |
| TERRY PENNEY<br>354 FRIENDSHIP AVENUE<br>TORONTO, ON  M1C2Y2 | prior to<br>3/13/2012 | 1350638 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERRY PENNEY<br>354 FRIENDSHIP AVENUE<br>TORONTO, ON  M1C2Y2 | prior to<br>3/13/2012 | 1818696 | X | X | X | | 50 |
| TERRY PENNEY<br>354 FRIENDSHIP AVENUE<br>TORONTO, ON  M1C2Y2 | prior to<br>3/13/2012 | 1818694 | X | X | X | | 50 |
| TERRY PERKINS<br>102E 2800N<br>MAHOMET, IL  61853 | prior to<br>3/13/2012 | 1413756 | X | X | X | | 74 |
| TERRY PLESEK<br>9605 SHADOW RIDGE TRL<br>MIDDLETON, WI  53562 | prior to<br>3/13/2012 | 1470101 | X | X | X | | 1,005 |
| TERRY POLLAY<br>758 BEAVER MEADOW RD<br>SMYRNA, NY  13464 | prior to<br>3/13/2012 | 1807563 | X | X | X | | 79 |
| TERRY R MCDERMID<br>55 WATER ST E STE 810<br>BROCKVILLE, ON  K6V 1A3 | prior to<br>3/13/2012 | 1786339 | X | X | X | | 1,074 |
| TERRY RAWSON<br>11 FOX HILL RD<br>VERNON, VT  05354 | prior to<br>3/13/2012 | 1789595 | X | X | X | | 358 |
| TERRY RICCHINO<br>42 BOCK LANE<br>BADEN, PA  15005 | prior to<br>3/13/2012 | 1437538 | X | X | X | | 100 |
| TERRY RICCHINO<br>42 BOCK LANE<br>BADEN, PA  15005 | prior to<br>3/13/2012 | 1437538 | X | X | X | | 338 |
| TERRY RICE<br>1854 SAND RIDGE COURT<br>VERONA, WI  53593-8814 | prior to<br>3/13/2012 | 1711565 | X | X | X | | 338 |
| TERRY RICHARDS<br>1250 TERWILLEGAR AVENUE<br>OSHAWA, ON  L1J7A5 | prior to<br>3/13/2012 | 1384266 | X | X | X | | 398 |
| TERRY ROBERTS<br>121 VAN BUREN ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1812531 | X | X | X | | 5 |
| TERRY ROOD<br>189 VINAL AVE<br>ROCHESTER, NY  14609 | prior to<br>3/13/2012 | 1788868 | X | X | X | | 100 |
| TERRY ROOD<br>189 VINAL AVE<br>ROCHESTER, NY  14609 | prior to<br>3/13/2012 | 1788868 | X | X | X | | 716 |
| TERRY ROSEN<br>20624 KAYLA WAY<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1783671 | X | X | X | | 249 |
| TERRY ROSS<br>2552 SIERRA DR<br>SAGINAW, MI  48609 | prior to<br>3/13/2012 | 1758064 | X | X | X | | 765 |
| TERRY ROTH<br>PO BOX 7172<br>LAKELAND, FL  33807 | prior to<br>3/13/2012 | 1566035 | X | X | X | | 396 |
| TERRY ROTH<br>PO BOX 7172<br>LAKELAND, FL  33807 | prior to<br>3/13/2012 | 1575513 | X | X | X | | 481 |
| TERRY ROTH<br>PO BOX 7172<br>LAKELAND, FL  33807 | prior to<br>3/13/2012 | 1566673 | X | X | X | | 939 |
| TERRY ROTH<br>PO BOX 7172<br>LAKELAND, FL  33807 | prior to<br>3/13/2012 | 1566213 | X | X | X | | 593 |
| TERRY ROTH<br>PO BOX 7172<br>LAKELAND, FL  33807 | prior to<br>3/13/2012 | 1467218 | X | X | X | | 1,156 |
| TERRY ROTH<br>PO BOX 7172<br>LAKELAND, FL  33807 | prior to<br>3/13/2012 | 1818659 | X | X | X | | 50 |
| TERRY ROTH<br>PO BOX 7172<br>LAKELAND, FL  33807 | prior to<br>3/13/2012 | 1818663 | X | X | X | | 50 |
| TERRY RUDD<br>4700 NORBURY PLACE<br>RALEIGH, NC  27614 | prior to<br>3/13/2012 | 1344456 | X | X | X | | 338 |
| TERRY RUDD<br>4700 NORBURY PLACE<br>RALEIGH, NC  27614 | prior to<br>3/13/2012 | 1823376 | X | X | X | | 50 |
| TERRY RYCE<br>2040 BROADLEAF CRESCENT<br>BURLINGTON, ON  L7L 6S4 | prior to<br>3/13/2012 | 1435181 | X | X | X | | 338 |
| TERRY S GARROW<br>PO BOX 91<br>HOGANSBURG, NY  13655 | prior to<br>3/13/2012 | 1724885 | X | X | X | | 180 |
| TERRY SANDAU<br>2888 S W PORPOISE CIRCLE<br>STUART, FL  34997 | prior to<br>3/13/2012 | 1429968 | X | X | X | | 338 |
| TERRY SCHAEFER<br>26 LINDEL CRESCENT<br>WELLAND, ON  L3C 3S3 | prior to<br>3/13/2012 | 1803690 | X | X | X | | 770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TERRY SHRYOCK<br>PO BOX 9438<br>SPRINGFIELD, IL  62791-9438 | prior to<br>3/13/2012 | 1711874 | X | X | X | 338 |
| TERRY SMITH<br>118 NE 7TH PL<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1718160 | X | X | X | 169 |
| TERRY SMITH<br>5843 SWAYING PALM DR<br>PUNTA GORDA , FL  33982 | prior to<br>3/13/2012 | 1398106 | X | X | X | 211 |
| TERRY SNATINSKY<br>30 VELMA DR<br>ETOBICOKE, ON  M8Z 2N3 | prior to<br>3/13/2012 | 1741495 | X | X | X | 239 |
| TERRY SOLOMON<br>14865 BANFIELD RD<br>BATTLE CREEK,  49017 | prior to<br>3/13/2012 | 1465797 | X | X | X | 25 |
| TERRY SPENCER<br>527 WALL ST<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1510893 | X | X | X | 437 |
| TERRY STAMPER<br>22278 COUNTY RD V<br>ARCHBOLD, OH  43502 | prior to<br>3/13/2012 | 1348601 | X | X | X | 50 |
| TERRY STAMPER<br>22278 COUNTY RD V<br>ARCHBOLD, OH  43502 | prior to<br>3/13/2012 | 1789215 | X | X | X | 1,074 |
| TERRY STAMPER<br>22278 COUNTY ROAD V<br>ARCHBOLD, OH  43502 | prior to<br>3/13/2012 | 1827353 | X | X | X | 50 |
| TERRY STARK<br>2935 HEADON FOREST DR<br>BURLINGTON, ON  L7M3Z7 | prior to<br>3/13/2012 | 1798582 | X | X | X | 248 |
| TERRY SULLIVAN<br>,<br> | prior to<br>3/13/2012 | 1791039 | X | X | X | 233 |
| TERRY SUTTON<br>8233 E ST RD 427<br>HAMILTON, IN  46742 | prior to<br>3/13/2012 | 1812769 | X | X | X | 346 |
| TERRY SWIFT<br>P O BOX 7230<br>CHAMPAIGN, IL  61826 | prior to<br>3/13/2012 | 1746790 | X | X | X | 338 |
| TERRY TALKINGTON<br>425 SEWALL STREET<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | 1349442 | X | X | X | 338 |
| TERRY TANNER<br>5 MAPLE PLACE<br>SILVER CREEK, NY  14136 | prior to<br>3/13/2012 | 1785829 | X | X | X | 597 |
| TERRY TAYLOR<br>761 CHRISTOPHER DRIVE<br>FORSYTH, IL  62535 | prior to<br>3/13/2012 | 1463814 | X | X | X | 338 |
| TERRY THAXTON<br>218 WILLIAMS ROAD<br>WINTER SPRINGS, FL  32708 | prior to<br>3/13/2012 | 1437924 | X | X | X | 363 |
| TERRY THORBURN<br>6454 EMPIRE GROVE ST<br>GREELY, ON  K4P1G6 | prior to<br>3/13/2012 | 1387563 | X | X | X | 25 |
| TERRY THORBURN<br>6454 EMPIRE GROVE STREET<br>GREELY, ON  K4P1G6 | prior to<br>3/13/2012 | 1387563 | X | X | X | 194 |
| TERRY THORNHILL<br>112 SYCAMORE PO BOX 324<br>PLEASANT PLAINS, IL  62677 | prior to<br>3/13/2012 | 1756646 | X | X | X | 290 |
| TERRY WAGNER<br>1701 KNIGHTS CT<br>NAPLES, FL  34112 | prior to<br>3/13/2012 | 1443245 | X | X | X | 92 |
| TERRY WATERS<br>708 KENNOWAY CT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1350647 | X | X | X | 507 |
| TERRY WHITMAN<br>PO BOX 207<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1744787 | X | X | X | 261 |
| TERRY WILEY<br>35 BAY ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1789110 | X | X | X | 358 |
| TERRY WINCHESTER<br>1614 ST ANTHONY STREET<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1815429 | X | X | X | 376 |
| TERRY WITZKY<br>2147 S PAXTON DR<br>WARSAW, IN  46580 | prior to<br>3/13/2012 | 1762643 | X | X | X | 245 |
| TERRY WITZKY<br>2147 S PAXTON DR<br>WARSAW, IN  46580 | prior to<br>3/13/2012 | 1453489 | X | X | X | 676 |
| TERRY WITZKY<br>2147 S PAXTON DR<br>WARSAW, IN  46580 | prior to<br>3/13/2012 | 1822920 | X | X | X | 158 |
| TERRY WITZKY<br>2147 SOUTH PAXTON DRIVE<br>WARSAW, IN  46580 | prior to<br>3/13/2012 | 1797632 | X | X | X | 158 |

| Name/Address | Date | Number | | | | Amount |
|---|---|---|---|---|---|---|
| TERRY WOODS<br>408 GLEN DR<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1815401 | X | X | X | 632 |
| TERRY WORKMAN<br>2090 JIONQUIL PLACE<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1384785 | X | X | X | 338 |
| TERRY ZUCH<br>4802 CAMELOT ST<br>ROCKVILLE, MD  20853 | prior to<br>3/13/2012 | 1807648 | X | X | X | 158 |
| TERRYE BAYLOR<br>2516 DELAWARE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1752956 | X | X | X | 539 |
| TERYLANNE OSBORNE<br>114 GROSVENOR AVE SOUTH<br>HAMILTON, ON  L8M 3L2 | prior to<br>3/13/2012 | 1801248 | X | X | X | 436 |
| TESS POOLER<br>192 ELLEN DRIVE #R<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1348126 | X | X | X | 169 |
| TESS SAMPH<br>PO BOX 62079<br>FORT MYERS , FL  33906 | prior to<br>3/13/2012 | 1797765 | X | X | X | 316 |
| TESSA CORMIER<br>26B NELSON ST<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1790149 | X | X | X | 358 |
| TESSIE KOEHLER<br>42 ALEPIN<br>LASALLE, QC  H8P2E1 | prior to<br>3/13/2012 | 1454064 | X | X | X | 338 |
| TEWENTAHAWIHTHA COLE<br>130TARBELL RD<br>AKWESASNE, NY  13655 | prior to<br>3/13/2012 | 1357199 | X | X | X | 845 |
| TGORDON WYLLIE<br>875 S GREEN CIRCLE<br>VENICE , FL  34285 | prior to<br>3/13/2012 | 1771472 | X | X | X | 375 |
| THAD ABEL<br>4970 8TH AVE SW<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | 1351335 | X | X | X | 284 |
| THAD SEFTEN<br>74 COUNTRY CLUB RD<br>BOLTON, CT  06043 | prior to<br>3/13/2012 | 1392859 | X | X | X | 676 |
| THADDEUS AMES<br>16 NUTMEG DRIVE<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1795780 | X | X | X | 990 |
| THADDEUS CZARNY<br>31 EDENRIDGE<br>KITCHENER, ON  N2A3L8 | prior to<br>3/13/2012 | 1483553 | X | X | X | 375 |
| THADDEUS GEMBCZYNSKI<br>28 PINE RIDGE ROAD<br>UNDERHILL, VT  05489 | prior to<br>3/13/2012 | 1799501 | X | X | X | 812 |
| THADDEUS GOLDEN<br>42 BIRCH LANE<br>MYRTLE BEACH , SC  29572 | prior to<br>3/13/2012 | 1793425 | X | X | X | 358 |
| THADDEUS KOSICKI<br>11 OLD STONE RD<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1458353 | X | X | X | 100 |
| THALENE BATES<br>1722 LISETTE WAY<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1810999 | X | X | X | 158 |
| THAMARAI CHELVAN<br>65 LAKE AVENUE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1742078 | X | X | X | 676 |
| THAMARAI CHELVAN<br>65 LAKE AVENUE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1435518 | X | X | X | 50 |
| THAMARAI CHELVAN<br>65 LAKE AVENUE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1435518 | X | X | X | 169 |
| THANE PETERSON<br><br>WAKEFIELD, MI  49968 | prior to<br>3/13/2012 | 1707038 | X | X | X | 210 |
| THANH CHUNG NGUYEN<br>3992 CELINE MARIER<br>ST-LAURENT, QC  H4R3N4 | prior to<br>3/13/2012 | 1357973 | X | X | X | 507 |
| THANH NGUYEN HUNG<br>2700 DE SALIERES<br>ST-HUBERT, QC  J3Z0A5 | prior to<br>3/13/2012 | 1823274 | X | X | X | 376 |
| THANH NGUYEN<br>302-445 RICHMOND ROAD<br>OTTAWA, ON  K2A3W6 | prior to<br>3/13/2012 | 1814681 | X | X | X | 158 |
| THANH NHI NGUYEN<br>5338 LORILAWN DR<br>ORLANDO, FL  32818 | prior to<br>3/13/2012 | 1427395 | X | X | X | 507 |
| THANH TIEN TRAN<br>3155 MCCARTHY<br>SAINT-LAURENT, QC  H4K 2A1 | prior to<br>3/13/2012 | 1711943 | X | X | X | 676 |
| THANH VINH PHAM<br>9335 RUE OLIGNY<br>BROSSARD, QC  J4Y 3A6 | prior to<br>3/13/2012 | 1437441 | X | X | X | 845 |

| Name / Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| THANIA COLLADO<br>21 FITCH RD<br>CLINTON, MA  HALFOFF | prior to<br>3/13/2012 | 1761057 | X | X | X | 237 |
| THE DUONG<br>2  WATER  STREET<br>AUBURN , MA  01501 | prior to<br>3/13/2012 | 1808587 | X | X | X | 583 |
| THEA KAEMINGH<br>RR1<br>DEVLIN, ON  POW1C0 | prior to<br>3/13/2012 | 1726523 | X | X | X | 252 |
| THEA SEWELL<br>59 FALLINGBROOK DRIVE<br>FONTHILL, ON  L0S1E1 | prior to<br>3/13/2012 | 1387477 | X | X | X | 140 |
| THELMA COOK<br>200 LINCOLN STREET<br>WASHBURN, IL  61570 | prior to<br>3/13/2012 | 1457553 | X | X | X | 219 |
| THELMA DEMMIN<br>15 CAVE  STREET<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1752263 | X | X | X | 304 |
| THELMA DILAURA<br><br>. | prior to<br>3/13/2012 | 1792696 | X | X | X | 641 |
| THELMA EBERHARDT<br>5400 SOUTH PARK AVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1460123 | X | X | X | 100 |
| THELMA GRENIER<br>68 MCCABE STREET<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1428700 | X | X | X | 393 |
| THELMA LUSE<br>2429 CORNWALL CIR<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1811826 | X | X | X | 436 |
| THELMA MURAV<br>321 W DELAWARE<br>DECATUR, MI  49045 | prior to<br>3/13/2012 | 1786625 | X | X | X | 1,074 |
| THELMA MURAV<br>321 W DELAWARE<br>DECATUR, MI  49045 | prior to<br>3/13/2012 | 1802213 | X | X | X | 632 |
| THELMA ORWIG<br>141 NICKLAUS BLVD<br>N FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1748714 | X | X | X | 122 |
| THELMA WERNER<br>604-2100 SHEROBEE RD<br>MISSISSAUGA, ON  L5A 4C5 | prior to<br>3/13/2012 | 1780777 | X | X | X | 265 |
| THEO HAALSTRA<br>15 WHITEROCK AVE<br>MOUNT HOPE, ON  L0R 1W0 | prior to<br>3/13/2012 | 1570753 | X | X | X | 937 |
| THEO OMO<br>307 N FRANKS AVE<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1745033 | X | X | X | 100 |
| THEO OMO<br>307 N FRANKS AVE<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1745033 | X | X | X | 816 |
| THEO POSTHUMUS<br>1585 WOODBURN RD RR 1<br>BINBROOK, ON  L0R 1C0 | prior to<br>3/13/2012 | 1795649 | X | X | X | 395 |
| THEODORA ALTREUTER<br>14 SAND DOLLAR CT<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1783111 | X | X | X | 245 |
| THEODORA EBERHARDT<br>1890 NORTHCREEK RD<br>LAKEVIEW, NY  14085 | prior to<br>3/13/2012 | 1455607 | X | X | X | 338 |
| THEODORA F MIDDLETON<br>5963 HERITAGE PL<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1344375 | X | X | X | 338 |
| THEODORA F MIDDLETON<br>5963 HERITAGE PL<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1344402 | X | X | X | 169 |
| THEODORA TSAOUSSISVIRCA TSAOUSSISVIRCA<br>11 TILIPE<br>LONDON, ON  N5V 2X3 | prior to<br>3/13/2012 | 1786153 | X | X | X | 716 |
| THEODORE ANTANAVICA<br>208 PINE STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1356476 | X | X | X | 1,014 |
| THEODORE ARNOLD<br>1020 E KERR AVE APT 207<br>URBANA, IL  61802 | prior to<br>3/13/2012 | 1814026 | X | X | X | 406 |
| THEODORE BOBURKA<br>PO BOX 386<br>ROUND LAKE, NY  12151 | prior to<br>3/13/2012 | 1801073 | X | X | X | 79 |
| THEODORE BREITENBACH<br>10928 Y AVE EAST<br>MENDON, MI  49072 | prior to<br>3/13/2012 | 1385148 | X | X | X | 0 |
| THEODORE BRODNICKI<br>2480 EXETER CRESCENT<br>BURLINGTON, ON  L7P 1X4 | prior to<br>3/13/2012 | 1358764 | X | X | X | 338 |
| THEODORE COSTICH<br>5887 BENT BROOK CT<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1357832 | X | X | X | 1,014 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THEODORE G MANNA<br>104 STONEHEDGE ROAD<br>HOLLIDAYSBURG, PA 16648 | prior to<br>3/13/2012 | 1746699 | X | X | X | | 193 |
| THEODORE GAROFOLA<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94163 | prior to<br>3/13/2012 | 1811887 | X | X | X | | 94 |
| THEODORE GENTILUCCI<br>43 BEAR CREEK LOOP<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1710833 | X | X | X | | 676 |
| THEODORE GIETL<br>2072 GREENBRIAR RD<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1806363 | X | X | X | | 158 |
| THEODORE GIROUARD<br>1703 PLACE DES RAVINS<br>OTTAWA, ON K1C6H8 | prior to<br>3/13/2012 | 1728249 | X | X | X | | 405 |
| THEODORE GORDON<br>2406 OCEAN AVENUE<br>VERO BEACH, FL 32963 | prior to<br>3/13/2012 | 1465959 | X | X | X | | 115 |
| THEODORE GORDON<br>2406 OCEAN AVENUE<br>VERO BEACH, FL 32963 | prior to<br>3/13/2012 | 1466008 | X | X | X | | 115 |
| THEODORE GORDON<br>2406 OCEAN DRIVE<br>VERO BEACH, FL 32963 | prior to<br>3/13/2012 | 1466026 | X | X | X | | 115 |
| THEODORE GORDON<br>2406 OCEAN DRIVE<br>VERO BEACH, FL 32963 | prior to<br>3/13/2012 | 1799512 | X | X | X | | 406 |
| THEODORE GORDON<br>2406 OCEAN DRIVE<br>VERO BEACH, FL 32963 | prior to<br>3/13/2012 | 1829553 | X | X | X | | 535 |
| THEODORE HURLOCK<br>4 DUSTY TRAIL<br>SARATOGA SPRINGS, NY 12866 | prior to<br>3/13/2012 | 1789080 | X | X | X | | 358 |
| THEODORE IWANSKI<br>49 FERNHILL ST<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | 1787911 | X | X | X | | 358 |
| THEODORE J KALAS<br>24711 BUCKINGHAM WAY<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1825355 | X | X | X | | 50 |
| THEODORE KISTNER<br>21 TOWN FOREST RD<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1788215 | X | X | X | | 657 |
| THEODORE KISTNER<br>21 TOWN FOREST RD<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1391809 | X | X | X | | 105 |
| THEODORE KISTNER<br>21 TOWN FOREST RD<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1788215 | X | X | X | | 60 |
| THEODORE KISTNER<br>21 TOWN FOREST RD<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1391809 | X | X | X | | 50- |
| THEODORE KISTNER<br>21 TOWN FOREST RD<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1815849 | X | X | X | | 50 |
| THEODORE KISTNER<br>21 TOWN FOREST RD<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1815834 | X | X | X | | 50 |
| THEODORE KOCUR<br>59 SINGER DRIVE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1822659 | X | X | X | | 50 |
| THEODORE KOCUR<br>59 SINGERDR<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1544433 | X | X | X | | 369 |
| THEODORE KOPP<br>25 CABOT DR<br>ST CATHARINES, ON L2M G1 | prior to<br>3/13/2012 | 1728008 | X | X | X | | 850 |
| THEODORE KUSY<br>14 INWOOD ROAD<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1806770 | X | X | X | | 316 |
| THEODORE KUSY<br>14 INWOOD ROAD<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1827634 | X | X | X | | 316 |
| THEODORE M RABCHUK<br>18716 BERTHE<br>PIERREFONDS, QC H9K 1N9 | prior to<br>3/13/2012 | 1811002 | X | X | X | | 752 |
| THEODORE MALLICK<br>9126 JACINTO ST<br>NEW PORT RICHEY, FL 34655 | prior to<br>3/13/2012 | 1445772 | X | X | X | | 0 |
| THEODORE MAROK<br>3658 WILLOW LANE DR<br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | 1463947 | X | X | X | | 338 |
| THEODORE MERTL<br>6554 HARVEST GROVE DRO<br>GREELY, ON K4P 1E9 | prior to<br>3/13/2012 | 1390640 | X | X | X | | 458 |
| THEODORE MEYER<br>14161 HICKORY RISE CT<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1464569 | X | X | X | | 25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THEODORE MEYER<br>14161 HICKORY RISE CT<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1464569 | X | X | X | | 55 |
| THEODORE OLIPHANT<br>3810 COMPASS POINT CIRCLE<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1804674 | X | X | X | | 696 |
| THEODORE PANU<br>22 BENNETT ST<br>N PROVIDENCE, RI 02904 | prior to<br>3/13/2012 | 1787475 | X | X | X | | 68 |
| THEODORE PANU<br>22 BENNETT ST<br>N PROVIDENCE, RI 02904 | prior to<br>3/13/2012 | 1787475 | X | X | X | | 125 |
| THEODORE PANU<br>22 BENNETT ST<br>N PROVIDENCE, RI 02904 | prior to<br>3/13/2012 | 1787475 | X | X | X | | 165 |
| THEODORE PARSONS<br>91 CAPERCAILLIE LANE<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1716586 | X | X | X | | 338 |
| THEODORE PAULAUSKAS<br>89 BLAIR DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1466153 | X | X | X | | 338 |
| THEODORE PYKOSZ<br>19550 COTTON BAY<br>FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1351243 | X | X | X | | 229 |
| THEODORE SAVIDGE<br>181 WANDERING<br>JUPITER, FL 33458 | prior to<br>3/13/2012 | 1805408 | X | X | X | | 398 |
| THEODORE SCHOBER<br>18777 W HILLCREST DR<br>NEW BERLIN, WI 53146 | prior to<br>3/13/2012 | 1452757 | X | X | X | | 361 |
| THEODORE SERGAKIS<br>4656 EXECUTIVE DRIVE<br>COLUMBUS, OH 43220 | prior to<br>3/13/2012 | 1353893 | X | X | X | | 338 |
| THEODORE SMITH<br>1307 CONC 3<br>WILSONVILLE, ON N0E1Z0 | prior to<br>3/13/2012 | 1804109 | X | X | X | | 282 |
| THEODORE SPARKES<br>475 MONTFORD<br>DOLLARD DES ORMEAUX, QC H9G 1M7 | prior to<br>3/13/2012 | 1820665 | X | X | X | | 50 |
| THEODORE STARTEK<br>35 NORTHERNBREEZE ST<br>MOUNT HOPE, ON L0R1W0 | prior to<br>3/13/2012 | 1423793 | X | X | X | | 260 |
| THEODORE STRATFORD<br>151 SINGLETARY AVE<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1359960 | X | X | X | | 344 |
| THEODORE SUNDBERG<br>11145 BROKERS LANE<br>N HUNTINGDON, PA 15642 | prior to<br>3/13/2012 | 1784574 | X | X | X | | 759 |
| THEODORE T KUMAGAI<br><br>. | prior to<br>3/13/2012 | 1433024 | X | X | X | | 338 |
| THEODORE TALBOOM<br>16 ETHERINGTON CRES<br>BARRIE, ON L4N 7T2 | prior to<br>3/13/2012 | 1698853 | X | X | X | | 219 |
| THEODORE VALONE<br>28 ARDEN PKWY<br>JAMESTOWN, NY 14701 | prior to<br>3/13/2012 | 1720453 | X | X | X | | 169 |
| THEODORE WAKEM<br>21 BREEZY KNOLL RD<br>EAST LONGMEADOW, MA 01028 | prior to<br>3/13/2012 | 1817445 | X | X | X | | 541 |
| THEODORE WAKEM<br>21 BREEZY KNOLL RD<br>EAST LONGMEADOW, MA 01028 | prior to<br>3/13/2012 | 1817450 | X | X | X | | 271 |
| THEODORE WEBER<br>PO BOX 888<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1794981 | X | X | X | | 380 |
| THEODORE WESTRA<br>3558 DAVCLIFF AVE.<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1747488 | X | X | X | | 676 |
| THEODORE WHITCHER<br>118 WEST MAIN ST<br>FRIENDSHIP, NY 14739 | prior to<br>3/13/2012 | 1806145 | X | X | X | | 158 |
| THEODORE WORKMAN<br>4545 BRITTANY HEYWORTH WAY<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1753183 | X | X | X | | 387 |
| THEODOROS TZAFERIS<br>11890 DE MEULLES<br>MONTREAL, QC H4J2E6 | prior to<br>3/13/2012 | 1466189 | X | X | X | | 513 |
| THEODOROS TZAFERIS<br>11890 DE MEULLES<br>MONTREAL, QC H4J2E6 | prior to<br>3/13/2012 | 1466189 | X | X | X | | 30 |
| THEOLA J WARREN<br>28464 SOUTH SHORE<br>GOBLES, MI 49055 | prior to<br>3/13/2012 | 1707818 | X | X | X | | 200 |
| THEORDORE COHEN<br>9 REVELSTOKE CRESCENT<br>RICHMOND HILL, ON L4B4P4 | prior to<br>3/13/2012 | 1387355 | X | X | X | | 622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THERA EMERSON<br>PO BOX 495<br>DANNEMORA, NY 12929 | prior to<br>3/13/2012 | 1718015 | X | X | X | 338 |
| THERA GAGNON<br>111 MORNINGSIDE DR WEST<br>BRISTOL , CT 06010 | prior to<br>3/13/2012 | 1781293 | X | X | X | 245 |
| THERESA A FREESE<br>4998 JENSEN RD<br>FRUITPORT, MI 49415 | prior to<br>3/13/2012 | 1789939 | X | X | X | 179 |
| THERESA ADAMEC<br>32 CREEKWOOD DR<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1580974 | X | X | X | 399 |
| THERESA ALLEN<br>4 HOWARD DRIVE<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1748934 | X | X | X | 550 |
| THERESA ALMEIDA<br>11 WOODLAWN TERRACE<br>NORWICH, CT 06360 | prior to<br>3/13/2012 | 1725782 | X | X | X | 410 |
| THERESA ANDES<br>29 INDIAN HILL RD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1749314 | X | X | X | 1,682 |
| THERESA ANDES<br>29 INDIAN HILL RD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1749306 | X | X | X | 225 |
| THERESA BASHADA<br>415 MUTICH STREET<br>BELLE VERNON, PA 15012 | prior to<br>3/13/2012 | 1820996 | X | X | X | 200 |
| THERESA BASHADA<br>415 MUTICH STREET<br>BELLE VERNON, PA 15012 | prior to<br>3/13/2012 | 1820975 | X | X | X | 2,011 |
| THERESA BECHARD<br>46 CHOINIERE ROAD<br>ROUSES POINT, NY 12979 | prior to<br>3/13/2012 | 1450953 | X | X | X | 876 |
| THERESA BENEDEK<br>605 PUMICE DRIVE<br>ALLISON PARK, PA 15101 | prior to<br>3/13/2012 | 1792279 | X | X | X | 358 |
| THERESA BITTNER<br>1922 WEST CREEK RD<br>BURT, NY 14028 | prior to<br>3/13/2012 | 1814112 | X | X | X | 252 |
| THERESA BITTNER<br>1922 WEST CREEK RD<br>BURT, NY 14028 | prior to<br>3/13/2012 | 1814112 | X | X | X | 603 |
| THERESA BIVINS<br>416 SQUIRES AVE<br>DIXON, IL 61021 | prior to<br>3/13/2012 | 1747131 | X | X | X | 495 |
| THERESA BONACCI<br>368 TURE HICORY DR<br>RODCHESTER, NY 14615 | prior to<br>3/13/2012 | 1354630 | X | X | X | 338 |
| THERESA BONITO<br>65 JOLIET LANE<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1771900 | X | X | X | 132 |
| THERESA BONITO<br>65 JOLIET LANE<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1778735 | X | X | X | 122 |
| THERESA BOOTHBY<br>6 WILSONVILLE ROAD<br>NORTH GROSVENOR DALE , CT 06255 | prior to<br>3/13/2012 | 1805723 | X | X | X | 278 |
| THERESA BRUNO<br>PO BOX 73<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1745793 | X | X | X | 225 |
| THERESA BRUNO<br>PO BOX 73<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1745793 | X | X | X | 30 |
| THERESA BURGESS<br>17299 KENNEDY RD<br>CEDAR VALLEY, ON L0G1E0 | prior to<br>3/13/2012 | 1374472 | X | X | X | 466 |
| THERESA BURGESS<br>17299 KENNEDY RD<br>CEDAR VALLEY, ON L0G1E0 | prior to<br>3/13/2012 | 1426413 | X | X | X | 1,014 |
| THERESA BURGESS<br>17299 KENNEDY RD<br>CEDAR VALLEY, ON L0G1E0 | prior to<br>3/13/2012 | 1812569 | X | X | X | 925 |
| THERESA C FONTAINE<br>10075 TURNBERRY ISLT CT<br>NORTH FT MYERS, FL 33903 9015 | prior to<br>3/13/2012 | 1816816 | X | X | X | 50 |
| THERESA C PRESTIPINO<br>1711 HIGHWAY 17 SOUTH<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1355820 | X | X | X | 169 |
| THERESA C RITOTA<br>34 OLNEY AVE<br>NORTH PROVIDENCE, RI 02911 | prior to<br>3/13/2012 | 1759907 | X | X | X | 235 |
| THERESA CARIFA<br>8 ORBIT DRIVE<br>ENFIELD , CT 06082 | prior to<br>3/13/2012 | 1469743 | X | X | X | 1,070 |
| THERESA CAVANAUGH<br>41 BARNES RD<br>NORTH BROOKFIELD, MA 01535 | prior to<br>3/13/2012 | 1807526 | X | X | X | 316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THERESA CHODKIEWICZ<br>227 CITY VIEW TERRACE<br>KINGSTON, NY  12401 | prior to<br>3/13/2012 | 1785624 | X | X | X | 722 |
| THERESA CHURCHILL<br>416 BICE<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | 1758851 | X | X | X | 346 |
| THERESA CLELLAND<br>39 CHESTER CRES<br>GEORGETOWN, ON  L7G 5W5 | prior to<br>3/13/2012 | 1804583 | X | X | X | 376 |
| THERESA COLLETTE<br><br>. | prior to<br>3/13/2012 | 1742898 | X | X | X | 126 |
| THERESA COLLINS<br>9 SANTOM STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1793554 | X | X | X | 895 |
| THERESA COMER<br>635 SPRINGDALE AVENUE<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1458713 | X | X | X | 338 |
| THERESA COOK<br>11053 GREEN RIDGE LANE<br>DAWSON, IL  62560 | prior to<br>3/13/2012 | 1809402 | X | X | X | 158 |
| THERESA CORMIER<br>3 MARINA DRIVE<br>MATTAPOISETT, MA  02739 | prior to<br>3/13/2012 | 1745606 | X | X | X | 1,430 |
| THERESA COTY ONEIL<br><br>AZO, MI  49004 | prior to<br>3/13/2012 | 1783137 | X | X | X | 472 |
| THERESA CROUSE<br>1127 BUTLER RD<br>WORTHINGTON, PA  16262 | prior to<br>3/13/2012 | 1807985 | X | X | X | 79 |
| THERESA DELVENTHAL<br>4863 YELLOW PINE LANE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1812491 | X | X | X | 549 |
| THERESA DEMAIO<br>29 ROYAL RD<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1711807 | X | X | X | 507 |
| THERESA DESMARAIS<br>1246 CAINES LANDING ROAD<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1759774 | X | X | X | 337 |
| THERESA DODSON<br>2510 LEWIS RD<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1347651 | X | X | X | 338 |
| THERESA DRAKE<br>1 HILAND RDB<br>CHARLTON, MASS  01507 | prior to<br>3/13/2012 | 1746542 | X | X | X | 521 |
| THERESA DREW<br>11324 SPRAGUE RD<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1435102 | X | X | X | 338 |
| THERESA DUNCAN<br>7666 NCR 2050 E<br>KILBOURNE, IL  62655 | prior to<br>3/13/2012 | 1737479 | X | X | X | 338 |
| THERESA DUNCAN<br>7666 NCR 2050 E<br>KILBOURNE, IL  62655 | prior to<br>3/13/2012 | 1737479 | X | X | X | 50 |
| THERESA ENGEL<br>352 BLUESTEM DR UNIT 55-D<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1815753 | X | X | X | 50 |
| THERESA FERNANDES<br>14 BROOKSIDE DRIVE<br>ACUSHNET, MA  02743 | prior to<br>3/13/2012 | 1802094 | X | X | X | 94 |
| THERESA FESTA<br>379 BROOKFIELD AVE<br>STATEN ISLAND, NY  10308 | prior to<br>3/13/2012 | 1495833 | X | X | X | 146 |
| THERESA FLETCHER<br>110 BROOKSIDE TER W<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1344769 | X | X | X | 338 |
| THERESA FLETCHER<br>110 BROOKSIDE TER W<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1828200 | X | X | X | 50 |
| THERESA FLETCHER<br>110 BROOKSIDE TER W<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1828111 | X | X | X | 50 |
| THERESA FLETCHER<br>1435 E ROUSE AVE<br>PEORIA , IL  61614 | prior to<br>3/13/2012 | 1752908 | X | X | X | 358 |
| THERESA GAUD<br>138 GROVE AVE<br>WILMINGTON, MA  01887 | prior to<br>3/13/2012 | 1538253 | X | X | X | 322 |
| THERESA GOOCH<br>31 S 1ST ST<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1463597 | X | X | X | 338 |
| THERESA GOOCH<br>31 S 1ST ST<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1798310 | X | X | X | 188 |
| THERESA GORMAN<br>4 INDIANA AVE<br>RENSSELAER, NY  12144 | prior to<br>3/13/2012 | 1706136 | X | X | X | 229 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THERESA GRAVISH<br>145 HOLLY ROAD<br>SOUTHAMPTON, PA  18966 | prior to<br>3/13/2012 | 1802918 | X | X | X | | 188 |
| THERESA GROGAN<br><br>. | prior to<br>3/13/2012 | 1346291 | X | X | X | | 845 |
| THERESA HAMMOND<br>38 RED FOX COURT<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1741230 | X | X | X | | 792 |
| THERESA HANNON<br>1906 AUGUSTA RD<br>ORLANDO, FL  32826 | prior to<br>3/13/2012 | 1809783 | X | X | X | | 188 |
| THERESA HARNEY<br>2 BIRCHWOOD RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1711618 | X | X | X | | 557 |
| THERESA HARRIS<br>39 FRANCIS CREEK BLVD<br>ST CATHARINES, ON  L2W1B2 | prior to<br>3/13/2012 | 1379165 | X | X | X | | 342 |
| THERESA HUBBELL<br>350 GENEVA CIRCLE<br>LANSING, MI  48917 | prior to<br>3/13/2012 | 1350869 | X | X | X | | 125 |
| THERESA HUBBELL<br>350 GENEVA CIRCLE<br>LANSING, MI  48917 | prior to<br>3/13/2012 | 1350869 | X | X | X | | 55 |
| THERESA HUBBELL<br>350 GENEVA CIRCLE<br>LANSING, MI  48917 | prior to<br>3/13/2012 | 1350909 | X | X | X | | 338 |
| THERESA HUBBELL<br>350 GENEVA CIRCLE<br>LANSING, MI  48917 | prior to<br>3/13/2012 | 1350881 | X | X | X | | 194 |
| THERESA HUBBELL<br>350 GENEVA CIRCLE<br>LANSING, MI  48917 | prior to<br>3/13/2012 | 1819234 | X | X | X | | 50 |
| THERESA HUBBELL<br>350 GENEVA CIRCLE<br>LANSING, MI  48917 | prior to<br>3/13/2012 | 1819229 | X | X | X | | 50 |
| THERESA HULUB<br><br>. | prior to<br>3/13/2012 | 1503953 | X | X | X | | 150 |
| THERESA HULUB<br>47 FENWICK RD<br>TONAWANDA, NY  14304 | prior to<br>3/13/2012 | 1803554 | X | X | X | | 376 |
| THERESA HVILIVITZKY<br>8003 PADDOCK TRAIL DRIVE<br>NIAGARA FALLS, ON  L2H 1W8 | prior to<br>3/13/2012 | 1790912 | X | X | X | | 716 |
| THERESA INGEMI<br>74GILBERT STREET<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1727199 | X | X | X | | 196 |
| THERESA J ITRI<br>98 HIGHLAND AVE<br>WATERBURY, CT  06708 | prior to<br>3/13/2012 | 1717916 | X | X | X | | 169 |
| THERESA JAKUBOWSKI<br>2189 CREEK ROAD<br>CLARENDON, VT  05759 | prior to<br>3/13/2012 | 1433188 | X | X | X | | 338 |
| THERESA JEBAILY<br>1702 S IRBY ST<br>FLORENCE, SC  29505 | prior to<br>3/13/2012 | 1432741 | X | X | X | | 1,014 |
| THERESA JEWELL<br>5 APPLEWOOD DR<br>BALLSTON LAKE, NY  12019 | prior to<br>3/13/2012 | 1359183 | X | X | X | | 338 |
| THERESA K MCDONALD<br>18 HARTRICK PLACE<br>WHITBY, ON  L1R2C2 | prior to<br>3/13/2012 | 1819934 | X | X | X | | 50 |
| THERESA KAUFMAN<br>221 UNIT C NUT HATCH LANE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1798640 | X | X | X | | 316 |
| THERESA KLEIN<br>3608 E OLD CHURCH RD<br>URBANA, IL  61802 | prior to<br>3/13/2012 | 1810700 | X | X | X | | 752 |
| THERESA KLOSEK<br>17 BIXBY ROAD UNIT 3<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1805809 | X | X | X | | 230 |
| THERESA KLOSEK<br>17 BIXBY ROAD UNIT 3<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1805794 | X | X | X | | 109 |
| THERESA LEE<br>6508 BEAR RIDGE ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1392469 | X | X | X | | 1,014 |
| THERESA LEESON<br>203 RIVERSIDE AVE<br>THERESA, NY  13691 | prior to<br>3/13/2012 | 1549433 | X | X | X | | 397 |
| THERESA LELAND<br>5 TORREY ROAD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1418508 | X | X | X | | 803 |
| THERESA LONERGAN<br>697 E STATE<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1459628 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THERESA MAGGIORE<br>4524 GREENBRIAR DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1723404 | X | X | X | 657 |
| THERESA MARRERO<br>727 YELLOWWOOD AVE<br>MYRTLEBEACH, SC  29577 | prior to<br>3/13/2012 | 1801697 | X | X | X | 158 |
| THERESA MAYER<br>43DREXEL ST<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1393928 | X | X | X | 338 |
| THERESA MCDONALD<br>18 HARTRICK PL<br>WHITBY, OT  L192C2 | prior to<br>3/13/2012 | 1710843 | X | X | X | 338 |
| THERESA MCKINNON<br>29 HARBACK RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1756627 | X | X | X | 276 |
| THERESA MCLAUGHLIN<br>7755 LAUREL GLEN WAY<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | 1498994 | X | X | X | 235 |
| THERESA MCLAUGHLIN<br>7755 LAUREL GLEN WAY<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | 1498994 | X | X | X | 260 |
| THERESA MELLIS<br>3267 CANDELA DRIVE<br>MISSISSAUGA, ON  L5A2V1 | prior to<br>3/13/2012 | 1454306 | X | X | X | 285 |
| THERESA MENDELL<br>5 HENRYS PATH<br>UPTON, MA  01568 | prior to<br>3/13/2012 | 1790458 | X | X | X | 537 |
| THERESA MERONE<br><br>. | prior to<br>3/13/2012 | 1776199 | X | X | X | 262 |
| THERESA MERONE<br>72 SCOTT DRIVE<br>MIDDLETOWN, NY  10941 | prior to<br>3/13/2012 | 1721130 | X | X | X | 169 |
| THERESA MITCHELL<br>395 WADE LAFRANCE ROAD<br>AKWESASNE, ON  HOM 1A1 | prior to<br>3/13/2012 | 1813573 | X | X | X | 79 |
| THERESA MOHLER<br>7051 CANNONS PARK RD<br>TOLEDO, OH  43617 | prior to<br>3/13/2012 | 1720205 | X | X | X | 338 |
| THERESA MOHLER<br>7051 CANNONS PARK RD<br>TOLEDO, OH  43617 | prior to<br>3/13/2012 | 1816586 | X | X | X | 50 |
| THERESA MOHLER<br>7051 CANNONS PARK RD<br>TOLEDO, OH  43617 | prior to<br>3/13/2012 | 1816606 | X | X | X | 50 |
| THERESA MOHLER<br>7051 CANNONS PARK ROAD<br>TOLEDO, OH  43617 | prior to<br>3/13/2012 | 1392091 | X | X | X | 50 |
| THERESA MORIN<br>10 SABIN ST<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1822346 | X | X | X | 564 |
| THERESA MURPHY<br>19 ELIZABETH ST<br>PLAINVILLE, MA  02762 | prior to<br>3/13/2012 | 1788189 | X | X | X | 358 |
| THERESA MURPHY<br>19 ELIZABETH ST<br>PLAINVILLE, MA  02762-2408 | prior to<br>3/13/2012 | 1435692 | X | X | X | 169 |
| THERESA MURPHY<br>19 ELIZABETH ST<br>PLAINVILLE, MA  02762-2408 | prior to<br>3/13/2012 | 1435687 | X | X | X | 338 |
| THERESA NANULA<br>9535 LAKESTONE<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1558373 | X | X | X | 175 |
| THERESA NEWTON<br>11 GIBBONS CT<br>SOUTH ELGIN, IL  60177 | prior to<br>3/13/2012 | 1725123 | X | X | X | 410 |
| THERESA NOWINSKI<br>67 HIGH RIDGE DR<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | 1816546 | X | X | X | 50 |
| THERESA NOWINSKI<br>67 HIGH RIDGE DR<br>TOLLAND, CI  06084 | prior to<br>3/13/2012 | 1805294 | X | X | X | 317 |
| THERESA NOWINSKI<br>67 HIGH RIDGE DR<br>TOLLAND, CI  06084 | prior to<br>3/13/2012 | 1805294 | X | X | X | 386 |
| THERESA NOWINSKI<br>67 HIGH RIDGE DR<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | 1804956 | X | X | X | 317 |
| THERESA NOWINSKI<br>67 HIGH RIDGE DR<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | 1804956 | X | X | X | 317- |
| THERESA NYSTROM<br>3200 UNIVERSITY BLVD<br>SQUAMISH, BC  V8B0N8 | prior to<br>3/13/2012 | 1745497 | X | X | X | 387 |
| THERESA OCONNOR<br>71 MONONA AVE<br>RUTHERFORD, NJ  07070 | prior to<br>3/13/2012 | 1808043 | X | X | X | 474 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THERESA OMALLEY<br>10 ARTHUR ST<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1712184 | X | X | X | | 507 |
| THERESA OSHEA<br>P O BOX 14074<br>BRADENTON, FL 34280 | prior to<br>3/13/2012 | 1737637 | X | X | X | | 169 |
| THERESA OWENS<br>93 HAMPDEN ROAD<br>STAFFORD SPRINGS, CT 06076 | prior to<br>3/13/2012 | 1753685 | X | X | X | | 362 |
| THERESA PANTOPHLET<br>35 CLARK ST<br>MINE HILL, NJ 07803 | prior to<br>3/13/2012 | 1436838 | X | X | X | | 169 |
| THERESA PEAKE<br>1117 SCOTT HILL ROAD<br>BARRE, VT 05641 | prior to<br>3/13/2012 | 1749387 | X | X | X | | 173 |
| THERESA PILTZECKER<br>36 ATLANTA STREET<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1513413 | X | X | X | | 289 |
| THERESA PINCK<br>706 HENRY AVENUE<br>LEHIGH ACRES, FL 33972 | prior to<br>3/13/2012 | 1803940 | X | X | X | | 316 |
| THERESA PLECAS<br>236 HAMMOCKS DR<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1761002 | X | X | X | | 90 |
| THERESA POMERLEAU<br>396 CHARLES BANCROFT HWY<br>LITCHFIELD, NH 03052 | prior to<br>3/13/2012 | 1808057 | X | X | X | | 158 |
| THERESA POWELL<br>531 OVERTON RD<br>SPRINGFIELD , IL 62711 | prior to<br>3/13/2012 | 1584035 | X | X | X | | 96 |
| THERESA POWELL<br>531 OVERTON RD<br>SPRINGFIELD , IL 62711 | prior to<br>3/13/2012 | 1584035 | X | X | X | | 387 |
| THERESA PRESTIPINO<br>347 FAIRFIELD AVE APT 1<br>JOHNSTOWN, PA 15906 | prior to<br>3/13/2012 | 1355820 | X | X | X | | 60 |
| THERESA RACANELLI<br>5393 RIVER RUN PKWY<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1801510 | X | X | X | | 0 |
| THERESA REID<br>57 TANGLEWOOD DRIVE<br>BINBROOK, ON L0R1C0 | prior to<br>3/13/2012 | 1808665 | X | X | X | | 948 |
| THERESA RITOTA<br>34 OLNEY AVE<br>NORTH PROVIDENCE, RI 02911 | prior to<br>3/13/2012 | 1759889 | X | X | X | | 215 |
| THERESA ROCK<br>737 FULLER ROAD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1801430 | X | X | X | | 1,128 |
| THERESA ROHDE<br>193 S. GORDON ROAD<br>SCOTTVILLE, MI 49454-9289 | prior to<br>3/13/2012 | 1488293 | X | X | X | | 699 |
| THERESA ROSKWITALSKI<br>194 EMPORIUM AVE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1813508 | X | X | X | | 697 |
| THERESA RUEDISUELI<br>19889 B DRIVE NORTH<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1457532 | X | X | X | | 169 |
| THERESA RUNOWSKI<br>60481 SPRING HAVEN COURT<br>LAWTON, MI 49065 | prior to<br>3/13/2012 | 1716753 | X | X | X | | 507 |
| THERESA SEIBERT<br>180 DALE DRIVE<br>CASSADAGA, NY 14718 | prior to<br>3/13/2012 | 1755866 | X | X | X | | 160 |
| THERESA SHAVE<br>9729 WOODLAWN DRIVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1353621 | X | X | X | | 676 |
| THERESA SHIELDS<br>1059 WINTER HAVEN<br>MORTON, IL 61550 | prior to<br>3/13/2012 | 1803628 | X | X | X | | 94 |
| THERESA SILKWOOD<br>803 S MAIN ST<br>PALMYRA, MO 63461 | prior to<br>3/13/2012 | 1749132 | X | X | X | | 216 |
| THERESA SISKAVICH<br>209 DORCHESTER PLACE<br>WILMINGTON, NC 28412 | prior to<br>3/13/2012 | 1461427 | X | X | X | | 338 |
| THERESA SOUTHWORTH<br>352 ESKER ROAD<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | 1455765 | X | X | X | | 219 |
| THERESA SPINELLA<br>175 DORETTA STREET<br>RIVER VALE, NJ 07675 | prior to<br>3/13/2012 | 1814508 | X | X | X | | 188 |
| THERESA ST JAMES GAHAGAN<br>30 MONTAGUE RD<br>LEVERETT, MA 01054 | prior to<br>3/13/2012 | 1764056 | X | X | X | | 1,229 |
| THERESA STANEK<br>277 PICKERING DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1716524 | X | X | X | | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THERESA STANEK<br>277 PICKERING DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1741548 | X | X | X | | 338 |
| THERESA SZYMONIAK<br>2896 RIDGE RD EXT<br>BADEN, PA 15005 | prior to<br>3/13/2012 | 1810930 | X | X | X | | 158 |
| THERESA TALARICO<br>8675 LOZINA DRIVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1425976 | X | X | X | | 115 |
| THERESA TALARICO<br>8675 LOZINA DRIVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1425971 | X | X | X | | 338 |
| THERESA TALARICO<br>8675 LOZINA DRIVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1801545 | X | X | X | | 15 |
| THERESA VALTIN<br>504 CEDAR LANE<br>WATERVILLE, OH 43566 | prior to<br>3/13/2012 | 1431213 | X | X | X | | 109 |
| THERESA VERRIER<br>62 ELSE ST<br>ST CATHARINES, ON L2N2C3 | prior to<br>3/13/2012 | 1801880 | X | X | X | | 79 |
| THERESA VONDERHEIDE<br>11 MANOR PKWY<br>LEDGEWOOD, NJ 07852 | prior to<br>3/13/2012 | 1345918 | X | X | X | | 845 |
| THERESA WALKER<br>49 EMERICK AVE<br>FORT ERIE, ON L2A2W2 | prior to<br>3/13/2012 | 1737219 | X | X | X | | 169 |
| THERESA WALLSVICKERS<br>49 DUSTMAN LANE<br>BARDONIA, NY 10954 | prior to<br>3/13/2012 | 1747722 | X | X | X | | 337 |
| THERESA WALSH<br>1340 WINTERBERRY DR<br>BURLINGTON, ON L7P 4S8 | prior to<br>3/13/2012 | 1584115 | X | X | X | | 333 |
| THERESA WESTELAKEN<br>4249 APPLEBY LINE RR1<br>BURLINGTON, ON L7R3X4 | prior to<br>3/13/2012 | 1386149 | X | X | X | | 338 |
| THERESA WESTGATE<br>11 WESSON ST<br>N GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1793652 | X | X | X | | 119 |
| THERESA WHITE<br>603 COUNTY ROUTE 8<br>BRUSHTON, NY 12916 | prior to<br>3/13/2012 | 1402082 | X | X | X | | 279 |
| THERESA WOULF<br>15 WOODLAND DR APT 105<br>TUPPER LAKE , NY 12986 | prior to<br>3/13/2012 | 1706586 | X | X | X | | 225 |
| THERESA ZABAWA<br>989 S BELL SCHOOL RD<br>ROCKFORD, IL 61108 | prior to<br>3/13/2012 | 1462547 | X | X | X | | 169 |
| THERESE ARRINGTON<br>2626 ELIZABETH PLACE<br>LAKELAND, FL 33812 | prior to<br>3/13/2012 | 1814314 | X | X | X | | 358 |
| THERESE ARRINGTON<br>2626 ELIZABETH PLACE<br>LAKELAND, FL 33812 | prior to<br>3/13/2012 | 1814314 | X | X | X | | 200- |
| THERESE BRADLEY<br>5904 FLEMING DR<br>TOLEDO, OH 43612 | prior to<br>3/13/2012 | 1465689 | X | X | X | | 665 |
| THERESE BRUYERE<br>5656 ARROWHEAD DR<br>ZEPHYRHILLS, FL 33542 | prior to<br>3/13/2012 | 1804789 | X | X | X | | 79 |
| THERESE COSTANTINO<br>4 AUTUMN LANE<br>STREAMWOOD, IL 60107 | prior to<br>3/13/2012 | 1456538 | X | X | X | | 676 |
| THERESE DANGELO<br>2563 DAVID DRIVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1394275 | X | X | X | | 726 |
| THERESE DEMERS<br>30 LAKESHORE DR APT 1009<br>POINT CLAIRE, QC H9S4H2 | prior to<br>3/13/2012 | 1746920 | X | X | X | | 676 |
| THERESE DESLAURIERS<br>44 PLACE DE BLOIS<br>STE. JULIE, QC J3E2P1 | prior to<br>3/13/2012 | 1798503 | X | X | X | | 536 |
| THERESE DESLAURIERS<br>44 PLACE DE BLOIS<br>STE-JULIE, QC J3E 2P1 | prior to<br>3/13/2012 | 1470460 | X | X | X | | 260 |
| THERESE DESLAURIERS<br>44 PLACE DE BLOIS<br>STE-JULIE, QC J3E 2P1 | prior to<br>3/13/2012 | 1470460 | X | X | X | | 260- |
| THERESE ELLIS<br>49 LAKE STREET<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | 1759878 | X | X | X | | 765 |
| THERESE FLOSS<br>7606 GOODRICH<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | 1822141 | X | X | X | | 50 |
| THERESE FOSHER<br>868RT9B<br>CHAMPLAIN, NY 12919 | prior to<br>3/13/2012 | 1344748 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THERESE GUSHA<br>6 WYOMING DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1386516 | X | X | X | | 338 |
| THERESE HARTWICK<br>4713 RAINHAM RD<br>SELKIRK, ON N0A1P0 | prior to<br>3/13/2012 | 1797921 | X | X | X | | 324 |
| THERESE KILLIAN<br>110 OTTAWA ST 4C<br>TOLEDO, OH 43604 | prior to<br>3/13/2012 | 1430865 | X | X | X | | 169 |
| THERESE LAFERRIERE<br>215 RIO VILLA DRIVE 3011<br>PINTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1746966 | X | X | X | | 219 |
| THERESE LAUER<br>60 TECUMSETH ST<br>ORILLIA, ON L3V1X9 | prior to<br>3/13/2012 | 1730738 | X | X | X | | 217 |
| THERESE LAUER<br>60 TECUMSETH<br>ORILLIA, ON L3V1X9 | prior to<br>3/13/2012 | 1730709 | X | X | X | | 1,357 |
| THERESE LEGROS<br>669 LINDEN DRIVE<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1720804 | X | X | X | | 338 |
| THERESE M MUDD<br>610 ONONDAGA STREET<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1804325 | X | X | X | | 248 |
| THERESE MOORE<br>800 WINDEMERE CT<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1740590 | X | X | X | | 30 |
| THERESE MUSCATO<br>7055 WARD RD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1437054 | X | X | X | | 338 |
| THERESE PAULY<br>3901 WOOD DUCK DR, STE E<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1783335 | X | X | X | | 310 |
| THERESE ROTHWELL<br>BOX 243<br>NIAGARA ON THE LAKE, ON L0S 1J0 | prior to<br>3/13/2012 | 1375387 | X | X | X | | 210 |
| THERESE SHELTON<br>1428 LAMBERT RIDGE RD<br>WARTRACE, TN 37183 | prior to<br>3/13/2012 | 1801194 | X | X | X | | 158 |
| THERESE TALMANT<br>1340 E. LAKE SHORE DR.<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1717727 | X | X | X | | 169 |
| THERSA LAUTENSCHOUETZ<br>252 RYAN RD<br>SARANACK, NY 12981 | prior to<br>3/13/2012 | 1792280 | X | X | X | | 895 |
| THI DAO<br>185 PALOMINO DRIVE<br>OTTAWA, ON K2M 1P2 | prior to<br>3/13/2012 | 1814202 | X | X | X | | 218 |
| THI HIEN NGUYEN<br>2320 VILLERAY<br>MONTREAL, QC H2E1J5 | prior to<br>3/13/2012 | 1812333 | X | X | X | | 474 |
| THI KIM CHI HUYNH<br>537 ABERCORN<br>MONTREAL , QC H3R2B5 | prior to<br>3/13/2012 | 1827666 | X | X | X | | 79 |
| THI LAN NGUYEN<br>14226 FREDERICKBURG DR APT 220<br>ORLANDO, FL 32837 | prior to<br>3/13/2012 | 1725620 | X | X | X | | 228 |
| THI NHANG NGUYEN<br>4495 BOULEVARD SAMSON<br>LAVAL, QC H7W2H2 | prior to<br>3/13/2012 | 1718038 | X | X | X | | 338 |
| THI NHU HANH VO<br>3725 JEAN-GAGNIER<br>SAINT-LAURENT, QC H4R 3K5 | prior to<br>3/13/2012 | 1714159 | X | X | X | | 895 |
| THI NHU MAI VO<br>48 BEAUVALLON<br>GATINEAU, QC J8T 5Z8 | prior to<br>3/13/2012 | 1712547 | X | X | X | | 676 |
| THI THANH THI NGUYEN<br>4014<br>ST-LAURENT, QC H4R 2Y2 | prior to<br>3/13/2012 | 1357975 | X | X | X | | 50 |
| THI THANH THI NGUYEN<br>4014 JEAN GRIMALDI<br>ST-LAURENT, QC H4R2Y2 | prior to<br>3/13/2012 | 1799444 | X | X | X | | 1,368 |
| THI TUYET MAI DU<br>5850 CHARDIN<br>SAINT-LEONARD, QC H1S 1E5 | prior to<br>3/13/2012 | 1752601 | X | X | X | | 662 |
| THI TUYET NGA DU<br>6393 AV GERARD MORISSET<br>MONTREAL, QC H1M 3K1 | prior to<br>3/13/2012 | 1752875 | X | X | X | | 869 |
| THIERRY CHAUMONT<br>19 RONDEAU<br>KIRKLAND, QC H9H3V9 | prior to<br>3/13/2012 | 1490954 | X | X | X | | 682 |
| THIERRY DUJARDIN<br>7285 RUE LE MESNIL<br>QUEBEC CITY, QC G2K1Y6 | prior to<br>3/13/2012 | 1636113 | X | X | X | | 21 |
| THIERRY DUJARDIN<br>7285<br>QUEBEC CITY, QC G2K1Y6 | prior to<br>3/13/2012 | 1385873 | X | X | X | | 507 |

| Name/Address | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| THIERRY NADON<br>726 PIERRE-HETU<br>BOUCHERVILLE, QC  J4B8R7 | prior to<br>3/13/2012 | 1384341 | X | X | X | | 1,014 |
| THOAMAS LUTZI JR<br>2154 HERBERT DRIVE<br>BETHLEHEM, PA  18018 | prior to<br>3/13/2012 | 1791117 | X | X | X | | 179 |
| THOM BETZ<br>3347 CHANNELSIDE DR SW<br>SUPPLY, NC 28462 | prior to<br>3/13/2012 | 1711112 | X | X | X | | 696 |
| THOM BETZ<br>3740 W 4TH AVE<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1425520 | X | X | X | | 338 |
| THOMAITSA PAPADEAS<br>1742 PLACE DUPLESSIS<br>LAVAL, QC  H7T 1K6 | prior to<br>3/13/2012 | 1725084 | X | X | X | | 1,047 |
| THOMAITSA PAPADEAS<br>1742 PLACE DUPLESSIS<br>LAVAL, QC  H7T 1K6 | prior to<br>3/13/2012 | 1725108 | X | X | X | | 1,047 |
| THOMAS  J BROZICH<br>1037 TIMBERWOOD DRIVE<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1811321 | X | X | X | | 158 |
| THOMAS A IVEY<br>322 LAKE DR<br>FREMONT, IN  46737 | prior to<br>3/13/2012 | 1356763 | X | X | X | | 507 |
| THOMAS A LESTAGE<br>49 FOX RUN ROAD<br>FAIRFAX, VT  05454 | prior to<br>3/13/2012 | 1814077 | X | X | X | | 752 |
| THOMAS A OPALKA<br>110 ONYX PLACE<br>CORTLAND, OH  44410 | prior to<br>3/13/2012 | 1813610 | X | X | X | | 158 |
| THOMAS A OPALKA<br>110 ONYX PLACE<br>CORTLAND, OH  44410 | prior to<br>3/13/2012 | 1814262 | X | X | X | | 316 |
| THOMAS A OPALKA<br>110 ONYX PLACE<br>CORTLAND, OH  44410 | prior to<br>3/13/2012 | 1813633 | X | X | X | | 158 |
| THOMAS ABBOTT<br>509 WOODRIG RD<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1794484 | X | X | X | | 390 |
| THOMAS ABBOTT<br>509 WOODRIG<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1801793 | X | X | X | | 158 |
| THOMAS ADAMSON<br>4601 RED BLUFF DR<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1761541 | X | X | X | | 160 |
| THOMAS AGUGLIA<br>22 REDDICK LANE<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1759198 | X | X | X | | 494 |
| THOMAS AHERN<br>530 CAROLINA FARMS BLVD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1683613 | X | X | X | | 30 |
| THOMAS AHERN<br>530 CAROLINA FARMS BLVD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1683613 | X | X | X | | 148 |
| THOMAS AIKMAN<br>273 CONNAMARA<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1430760 | X | X | X | | 507 |
| THOMAS ALDOUS<br>161 DANFORTH STREET<br>REHOBOTH, MA  02769 | prior to<br>3/13/2012 | 1464638 | X | X | X | | 905 |
| THOMAS ALLEIN<br>PO BOX 1075<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1344374 | X | X | X | | 179 |
| THOMAS ALLEIN<br>PO BOX 1075<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1344374 | X | X | X | | 100 |
| THOMAS ALLEN JR<br>7107 HALLENBECK HWY<br>MANITOU BEACH, MI  49253 | prior to<br>3/13/2012 | 1821056 | X | X | X | | 50 |
| THOMAS ALLEN<br>44 PARKSIDE DRIVE<br>BRAMPTON, ON  L6Y 2G9 | prior to<br>3/13/2012 | 1462887 | X | X | X | | 142 |
| THOMAS ALLEN<br>7107 HALLENBECK HWY<br>MANITOU BEACH, MI  49253 | prior to<br>3/13/2012 | 1804090 | X | X | X | | 553 |
| THOMAS ANDERSON<br><br>. | prior to<br>3/13/2012 | 1464269 | X | X | X | | 50 |
| THOMAS ANDERSON<br>200 SHAKESPEARE DR APT 107<br>WATERLOO, ON  N2L6C1 | prior to<br>3/13/2012 | 1788441 | X | X | X | | 179 |
| THOMAS ARISTIDE<br>528 MAPLE ST<br>BETHLEHEM, PA  18018 | prior to<br>3/13/2012 | 1386606 | X | X | X | | 338 |
| THOMAS ARMINTROUT<br>10821 N 22ND ST<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1793681 | X | X | X | | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS ARMINTROUT<br>10821 N 22ND ST<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1810991 | X | X | X | | 143 |
| THOMAS ARMINTROUT<br>10821 N 22ND ST<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1828763 | X | X | X | | 50 |
| THOMAS ARMSTEAD<br>7105 PRESTON<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1801253 | X | X | X | | 79 |
| THOMAS ARMSTEAD<br>7105 PRESTON<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1801106 | X | X | X | | 79 |
| THOMAS ARNOD<br>606 NORA BOX 28<br>FARMERSVILLE, IL 62533 | prior to<br>3/13/2012 | 1785463 | X | X | X | | 358 |
| THOMAS ARNOLD<br>606 NORA ST BOX 28<br>FARMERSVILLE, IL 62533 | prior to<br>3/13/2012 | 1408671 | X | X | X | | 198 |
| THOMAS ASHE<br>296 RIVERMIST DR<br>BUFFALO, NY 14202 | prior to<br>3/13/2012 | 1393499 | X | X | X | | 338 |
| THOMAS ASHE<br>296 RIVERMIST DR<br>BUFFALO, NY 14202 | prior to<br>3/13/2012 | 1715500 | X | X | X | | 338 |
| THOMAS ASHE<br>296 RIVERMIST DR<br>BUFFALO, NY 14202 | prior to<br>3/13/2012 | 1744273 | X | X | X | | 468 |
| THOMAS ASHE<br>296 RIVERMIST DR<br>BUFFALO, NY 14202 | prior to<br>3/13/2012 | 1787110 | X | X | X | | 358 |
| THOMAS ASHTON<br>555 BENNER AVE<br>BETHLEHEM, PA 18015 | prior to<br>3/13/2012 | 1457621 | X | X | X | | 55 |
| THOMAS ATTARD<br>2419 STEFI TRAIL<br>OAKVILLE, ON L6H5Y4 | prior to<br>3/13/2012 | 1797225 | X | X | X | | 476 |
| THOMAS AVAMPATO<br>2176 WASHINGTON RD<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1798167 | X | X | X | | 94 |
| THOMAS B CARROLL<br>617 MILL ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1433885 | X | X | X | | 845 |
| THOMAS B MEADE<br>107 GREAT BARRINGTON ROAD<br>WEST STOCKBRIDGE, MA 01266 | prior to<br>3/13/2012 | 1574093 | X | X | X | | 235 |
| THOMAS BAGOVICH<br>910 OXBOW LANE<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1428621 | X | X | X | | 0 |
| THOMAS BAILEY<br>4717 GREENBRIAR DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1738062 | X | X | X | | 397 |
| THOMAS BAISEY<br>, | prior to<br>3/13/2012 | 1355820 | X | X | X | | 50 |
| THOMAS BALL<br>1550 COUNY RD K<br>HARTFORD, WI 53027 | prior to<br>3/13/2012 | 1471428 | X | X | X | | 300 |
| THOMAS BALLING<br>7900 SE BRIDGE ROAD<br>HOBE SOUND, FL 33455 | prior to<br>3/13/2012 | 1712444 | X | X | X | | 169 |
| THOMAS BALLING<br>7900 SE BRIDGE ROAD<br>HOBE SOUND, FL 33455 | prior to<br>3/13/2012 | 1712447 | X | X | X | | 169 |
| THOMAS BALLING<br>7900 SE BRIDGE ROAD<br>HOBE SOUND, FL 33455 | prior to<br>3/13/2012 | 1712449 | X | X | X | | 169 |
| THOMAS BALTZ<br>89 BUSH HILL ROAD<br>LEBANON, CT 06249 | prior to<br>3/13/2012 | 1435383 | X | X | X | | 169 |
| THOMAS BAMBER<br>26 HIGHER BROOK DRIVE<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | 1721740 | X | X | X | | 337 |
| THOMAS BANFILL<br>1136 COUDERSPORT PIKE<br>LOCK HAVEN , PA 17745 | prior to<br>3/13/2012 | 1743391 | X | X | X | | 238 |
| THOMAS BANFILL<br>1136 COUDERSPORT PIKE<br>LOCK HAVEN , PA 17745 | prior to<br>3/13/2012 | 1743391 | X | X | X | | 100 |
| THOMAS BARBARINI<br>25029 SILVER OAKS BLVD<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1493014 | X | X | X | | 611 |
| THOMAS BARREIRO<br>870 HOLLY SANDS BLVD<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1793807 | X | X | X | | 179 |
| THOMAS BARRETT<br>4379 Sambourne St.<br>Clermont, 34711 | prior to<br>3/13/2012 | 1785668 | X | X | X | | 60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS BARRETT<br>4379 SAMBOURNE ST.<br>CLERMONT, FL 34711 | prior to<br>3/13/2012 | 1785668 | X | X | X | | 358 |
| THOMAS BARRETT<br>4379 SAMBOURNE ST.<br>CLERMONT, FL 34711 | prior to<br>3/13/2012 | 1793483 | X | X | X | | 358 |
| THOMAS BARRETT<br>4379 SAMBOURNE ST.<br>CLERMONT, FL 34711 | prior to<br>3/13/2012 | 1818671 | X | X | X | | 50 |
| THOMAS BARRETT<br>4379 SAMBOURNE ST.<br>CLERMONT, FL 34711 | prior to<br>3/13/2012 | 1818666 | X | X | X | | 50 |
| THOMAS BARTHEL<br>2000 ROBERTS LN<br>LANSING, MI 48910 | prior to<br>3/13/2012 | 1752526 | X | X | X | | 204 |
| THOMAS BARTLETT<br>7 GEORGIA LOOP<br>STEPHENVILLE, NL A2N 2T9 | prior to<br>3/13/2012 | 1762642 | X | X | X | | 252 |
| THOMAS BATEMAN<br><br>PHELPSTON, ON L0L2K0 | prior to<br>3/13/2012 | 1763936 | X | X | X | | 983 |
| THOMAS BATEMAN<br>PO BOX 306<br>WILSON, NY 14172 | prior to<br>3/13/2012 | 1747380 | X | X | X | | 180 |
| THOMAS BAUGHN<br>RTE 374 PO BOX 915<br>CADYVILLE, NY 12918 | prior to<br>3/13/2012 | 1443656 | X | X | X | | 337 |
| THOMAS BAXTER<br>545 CARR LANE<br>RUSSELL, PA 16345 | prior to<br>3/13/2012 | 1430963 | X | X | X | | 55 |
| THOMAS BELL<br>1479 KENILWORTH CRES.<br>OAKVILLE, ON L6H 3G1 | prior to<br>3/13/2012 | 1433952 | X | X | X | | 1,014 |
| THOMAS BELLAVANCE<br>1377 NETTLES BLVD<br>JENSEN BEACH, FL 34957 | prior to<br>3/13/2012 | 1813459 | X | X | X | | 316 |
| THOMAS BENDER<br>4541 BOXWOOD CIRCLE<br>OREFIELD, PA 18069 | prior to<br>3/13/2012 | 1790318 | X | X | X | | 358 |
| THOMAS BENT<br>22 BEEBE RD<br>EAST HADDAM, CT 06423 | prior to<br>3/13/2012 | 1802337 | X | X | X | | 316 |
| THOMAS BERDIS<br>1029 MOCKINGBIRD CIRCLE<br>WINTER HAVEN, FL 33884 | prior to<br>3/13/2012 | 1810670 | X | X | X | | 158 |
| THOMAS BERNARD<br>6 SUNNYSIDE<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1805784 | X | X | X | | 346 |
| THOMAS BEST<br>2294 SUNVILLE RD<br>COOPERSTOWN, PA 16317 | prior to<br>3/13/2012 | 1822991 | X | X | X | | 361 |
| THOMAS BIELBY<br>48 VINIFERA DR<br>GRIMSBY, ON L3M 5S1 | prior to<br>3/13/2012 | 1748954 | X | X | X | | 476- |
| THOMAS BIELBY<br>48 VINIFERA DR<br>GRIMSBY, ON L3M 5S1 | prior to<br>3/13/2012 | 1748954 | X | X | X | | 676 |
| THOMAS BIELBY<br>48 VINIFERA DR<br>GRIMSBY, ON L3M 5S1 | prior to<br>3/13/2012 | 1768545 | X | X | X | | 630 |
| THOMAS BIELBY<br>48 VINIFERA DR.<br>GRIMSBY, ON L3M5S1 | prior to<br>3/13/2012 | 1801782 | X | X | X | | 406 |
| THOMAS BINGEL<br>1189 RT 374<br>DANNEMROA, NY 12929 | prior to<br>3/13/2012 | 1804943 | X | X | X | | 549 |
| THOMAS BISHOP<br>705 N STATE STREET<br>WESTERVILLE, OH 43082 | prior to<br>3/13/2012 | 1814455 | X | X | X | | 316 |
| THOMAS BLASCHAK<br>45 BENTLEY AVENUE<br>GREENVILLE, PA 16125 | prior to<br>3/13/2012 | 1756558 | X | X | X | | 89 |
| THOMAS BLASCHAK<br>45 BENTLEY AVENUE<br>GREENVILLE, PA 16125 | prior to<br>3/13/2012 | 1805640 | X | X | X | | 94 |
| THOMAS BLIESNER<br>6672 STADIUM DR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1389066 | X | X | X | | 726 |
| THOMAS BOCCACCIO<br>35 SCHOOL HOUSE RD<br>NEWINGTON, CT 06111 | prior to<br>3/13/2012 | 1708950 | X | X | X | | 270 |
| THOMAS BOGLER<br>117 VESTA LANE<br>JOHNSTOWN, PA 15905 | prior to<br>3/13/2012 | 1806459 | X | X | X | | 60 |
| THOMAS BOHSEN<br>4523 FIRETHORNE DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1718683 | X | X | X | | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS BOMBARDIER<br>195 WALEK FARMS RD<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1584294 | X | X | X | | 306 |
| THOMAS BOMBARDIER<br>195 WALEK FARMS RD<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1747219 | X | X | X | | 306 |
| THOMAS BOMBARDIER<br>195 WALEK FARMS RD<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1789747 | X | X | X | | 716 |
| THOMAS BOMBARDIER<br>195 WALEK FARMS RD<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1799710 | X | X | X | | 258 |
| THOMAS BOMBARDIER<br>195 WALEK FARMS RD<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1816517 | X | X | X | | 50 |
| THOMAS BOMBARDIER<br>195 WALEK FARMS RD<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1799729 | X | X | X | | 158 |
| THOMAS BONCI<br>228 GREELEY ST<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1350004 | X | X | X | | 338 |
| THOMAS BONCI<br>228 GREELEY ST<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1394411 | X | X | X | | 169 |
| THOMAS BONE<br>107 ROBB HOLLOW ROAD<br>PITTSBURGH, PA 15243 | prior to<br>3/13/2012 | 1784419 | X | X | X | | 339 |
| THOMAS BOS<br>4912 136TH AVE<br>HAMILTON, MI 49419 | prior to<br>3/13/2012 | 1431006 | X | X | X | | 338 |
| THOMAS BOTTORF<br>216 BEECHWOOD BLVD<br>WINTERSVILLE, OH 43953 | prior to<br>3/13/2012 | 1459721 | X | X | X | | 676 |
| THOMAS BOWES<br>2 RAWSON DRIVE<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1742131 | X | X | X | | 764 |
| THOMAS BRADFORD<br>169 BAY CIRCLE DRIVE<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | 1815295 | X | X | X | | 158 |
| THOMAS BRADIGAN<br>100 BLACKTHORN DR<br>KITTANNING, PA 16201 | prior to<br>3/13/2012 | 1729988 | X | X | X | | 160 |
| THOMAS BRADY<br>3051 BUENA VISTA DR<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | 1467994 | X | X | X | | 0 |
| THOMAS BRANCH<br>2265 HIDDEN LAKE DRIVE 1<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | 1801161 | X | X | X | | 158 |
| THOMAS BRANDELL<br>5 QUINN LANE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1382727 | X | X | X | | 903 |
| THOMAS BREEN<br>420 BOSTON TPKE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1813188 | X | X | X | | 79 |
| THOMAS BRENNAN<br>3913 CLUB COURSE DRIVE<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1758801 | X | X | X | | 255 |
| THOMAS BREWER<br>412 W PRAIRIE<br>ARTHUR, IL 61911 | prior to<br>3/13/2012 | 1719597 | X | X | X | | 169 |
| THOMAS BRIAN NADEAU<br>44 TROTT BLVD<br>COLLINGWOOD, ON L9Y 5B7 | prior to<br>3/13/2012 | 1801094 | X | X | X | | 218 |
| THOMAS BROD<br>566 FILLMORE AVENUE<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1741710 | X | X | X | | 84 |
| THOMAS BROD<br>566 FILLMORE AVENUE<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1741701 | X | X | X | | 592 |
| THOMAS BRONSON<br>81 ABBOTT AVE<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1789487 | X | X | X | | 179 |
| THOMAS BROSIUS<br>1108 MARCIA<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1402681 | X | X | X | | 389 |
| THOMAS BROTHERS<br>242 A BEAR CREEK RD<br>SARVER, PA 16055 | prior to<br>3/13/2012 | 1814541 | X | X | X | | 872 |
| THOMAS BROWN<br>176 HILLPINE RD<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | 1721502 | X | X | X | | 676 |
| THOMAS BROWN<br>6 BLUEBERRY HILL RD<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1811253 | X | X | X | | 790 |
| THOMAS BROWN<br>6 BLUEBERRY HILL RD<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1828369 | X | X | X | | 50 |

| Name / Address | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS BROWN<br>6 BLUEBERRY HILL RD.<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1438305 | X | X | X | 370 |
| THOMAS BRYDON<br>1141 NORTH BLACKMOOR DR<br>MURRELLS INLIT, SC 29576 | prior to<br>3/13/2012 | 1788587 | X | X | X | 895 |
| THOMAS BUCY<br>314 STETTLER DR<br>JEFFERSON HILLS, PA 15025 | prior to<br>3/13/2012 | 1762413 | X | X | X | 180 |
| THOMAS BUDGEN<br>57 CREE AVENUE<br>SCARBOROUGH, ON M1M1Z7 | prior to<br>3/13/2012 | 1750772 | X | X | X | 936 |
| THOMAS BUDNIEWSKI<br>251 CONNEMARA DR<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1786425 | X | X | X | 537 |
| THOMAS BUNDY<br>140 WEST INGOMAR ROAD<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1798240 | X | X | X | 94 |
| THOMAS BUNTY<br>1463 BRETTON WAY<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1711953 | X | X | X | 1,690 |
| THOMAS BURGER<br>741 EAST AVE<br>HILTON, NY 14468 | prior to<br>3/13/2012 | 1683673 | X | X | X | 1,475 |
| THOMAS BURKE<br>1 ENVELOPE TERRACE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1461373 | X | X | X | 338 |
| THOMAS BURLAND<br>6297 WHITEWOOD STREET<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1807892 | X | X | X | 790 |
| THOMAS BUYS<br>13554 8 1/2 MILE ROAD<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1460837 | X | X | X | 338 |
| THOMAS BYERS<br>52389 SILVER STREET<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1809041 | X | X | X | 286 |
| THOMAS C BOYLE JR<br>10 WINONA TRAIL<br>LAKE HOPATCONG, NJ 07849 | prior to<br>3/13/2012 | 1759713 | X | X | X | 1,042 |
| THOMAS C HILLER<br>6 LINCOLN CIRCLE<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1817323 | X | X | X | 50 |
| THOMAS CAFFELLE<br>7 HOWARTH RD.<br>OXFORD, MA 01540-1901 | prior to<br>3/13/2012 | 1380596 | X | X | X | 200 |
| THOMAS CAHILL<br>98 KERFOOT CRESCENT<br>KESWICK, ON L4P 4B6 | prior to<br>3/13/2012 | 1375038 | X | X | X | 220 |
| THOMAS CAHILL<br>98 KERFOOT CRESCENT<br>KESWICK, ON L4P 4B6 | prior to<br>3/13/2012 | 1375023 | X | X | X | 315 |
| THOMAS CALLAN<br>4273 SANCTUARY WAY<br>BONITA SPRINGS, FL 34134 | prior to<br>3/13/2012 | 1748381 | X | X | X | 474 |
| THOMAS CALLAN<br>4273 SANCTUARY WAY<br>BONITA SPRINGS, FL 34134 | prior to<br>3/13/2012 | 1797327 | X | X | X | 358 |
| THOMAS CARBERRY<br>3766 SELWYN CIRCLE<br>SOUTHPORT, NC 28461 | prior to<br>3/13/2012 | 1710899 | X | X | X | 676 |
| THOMAS CAREY<br>4315 TESLA ST<br>PITTSBURGH, PA 15217 | prior to<br>3/13/2012 | 1748276 | X | X | X | 55 |
| THOMAS CARR<br>1691 WEST D AVENUE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1720796 | X | X | X | 845 |
| THOMAS CARR<br>8699 HOWE CRES<br>NIAGARA FALLS, ON L2G6Z4 | prior to<br>3/13/2012 | 1377959 | X | X | X | 217 |
| THOMAS CARR<br>8699 HOWE CRES<br>NIAGARA FALLS, ON L2G6Z4 | prior to<br>3/13/2012 | 1362677 | X | X | X | 152 |
| THOMAS CARUSO<br>85 MONTE CARLO DRIVE<br>HAMILTON, NJ 80691 | prior to<br>3/13/2012 | 1805146 | X | X | X | 376 |
| THOMAS CASSON<br>62 KERFOOT CRES<br>KESWICK, ON L4P4H2 | prior to<br>3/13/2012 | 1349402 | X | X | X | 100 |
| THOMAS CHALFIN<br>29174 EAST RIVER RD<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1548313 | X | X | X | 168 |
| THOMAS CHAPMAN<br>BOX 1777<br>STITTSVILLE, ON K2S1B4 | prior to<br>3/13/2012 | 1720972 | X | X | X | 599 |
| THOMAS CHERYBA<br>G-12 FOREST HEIGHTS<br>BUTLER, PA 16001 | prior to<br>3/13/2012 | 1817359 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS CHILD<br>19 ROOSEVELT HWY<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1442478 | X | X | X | 234 |
| THOMAS CHISHOLM<br>407 PINEWOOD LAKE DRIVE<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1812425 | X | X | X | 158 |
| THOMAS CHRISTIE<br><br>. | prior to<br>3/13/2012 | 1755445 | X | X | X | 20 |
| THOMAS CHRISTIE<br>909 MOHAWK LANE<br>SAINT JOSEPH, MI  49085 | prior to<br>3/13/2012 | 1730905 | X | X | X | 410 |
| THOMAS CHRISTIE<br>909 MOHAWK LANE<br>ST. JOSEPH, MI  49085 | prior to<br>3/13/2012 | 1387262 | X | X | X | 169 |
| THOMAS CLARK<br>20 SAND HILL ROAD<br>UNDERHILL, VT  05489 | prior to<br>3/13/2012 | 1393335 | X | X | X | 338 |
| THOMAS CLARK<br>875 CO RD 204<br>MARENGO, OH  43334 | prior to<br>3/13/2012 | 1804018 | X | X | X | 632 |
| THOMAS CLARKSON<br>606 6TH ST 297<br>HOWE, IN  46746 | prior to<br>3/13/2012 | 1758537 | X | X | X | 406 |
| THOMAS CLAUSS<br>3833 LINDEN STREET<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1782909 | X | X | X | 671 |
| THOMAS CLEMENHAGEN<br>798105 THIRD CONCESSION<br>LISLE, ON  L0M1M0 | prior to<br>3/13/2012 | 1812346 | X | X | X | 50 |
| THOMAS CLEMENHAGEN<br>798105 THIRD CONCESSION<br>LISLE, ON  L0M1M0 | prior to<br>3/13/2012 | 1388507 | X | X | X | 50- |
| THOMAS CLEMENHAGEN<br>798105 THIRD CONCESSION<br>LISLE, ON  L0M1M0 | prior to<br>3/13/2012 | 1812346 | X | X | X | 386 |
| THOMAS CLEMENHAGEN<br>798105 THIRD CONCESSION<br>LISLE, ON  L0M1M0 | prior to<br>3/13/2012 | 1388507 | X | X | X | 388 |
| THOMAS CLEMENHAGEN<br>798105 THIRD CONCESSION<br>LISLE, ON  L0M1M0 | prior to<br>3/13/2012 | 1786523 | X | X | X | 249 |
| THOMAS CLIFFORD<br>2 GREEN ST<br>PALMER, MA  01069 | prior to<br>3/13/2012 | 1807839 | X | X | X | 316 |
| THOMAS CLIFFORD<br>9 KENTLEY DR<br>HAMILTON, ON  L8H 2R6 | prior to<br>3/13/2012 | 1708556 | X | X | X | 255 |
| THOMAS CLINTON<br>9388 ALMAR PLACE<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1802080 | X | X | X | 158 |
| THOMAS COLONAIR<br>PO BOX 76<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1786369 | X | X | X | 0 |
| THOMAS COMER<br>70844 FOX CR BLVD<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | 1579099 | X | X | X | 100 |
| THOMAS CONNORS<br>28 SHARON PKWAY<br>NORTH SMITHFIELD, RI  02896 | prior to<br>3/13/2012 | 1483193 | X | X | X | 901 |
| THOMAS COOPER<br>10841 N COLUMBINE RD<br>FORRESTON, IL  61030 | prior to<br>3/13/2012 | 1742733 | X | X | X | 860 |
| THOMAS COOPER<br>1512 DEVONWOOD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1437906 | X | X | X | 169 |
| THOMAS COOPER<br>263 50TH SW<br>WYOMING, MI  49548 | prior to<br>3/13/2012 | 1720471 | X | X | X | 338 |
| THOMAS CORNELL<br>3785 SPICE CREEK<br>WHEATFIELD, NY  14120 | prior to<br>3/13/2012 | 1743830 | X | X | X | 465 |
| THOMAS CORRIGAN<br>113 ZEYA DRIVE<br>COVENTRY, CT  06238 | prior to<br>3/13/2012 | 1741168 | X | X | X | 945 |
| THOMAS COSGROVE<br>6277 WARD ROAD<br>NIAGARA FALLS, NY  14132 | prior to<br>3/13/2012 | 1724119 | X | X | X | 862 |
| THOMAS COUGHLAN<br>12 SUNRIDGE LANE<br>OTTAWA,  K2J2N8 | prior to<br>3/13/2012 | 1389025 | X | X | X | 338 |
| THOMAS COWAN<br><br>. | prior to<br>3/13/2012 | 1347332 | X | X | X | 50 |
| THOMAS COWAN<br>33 SOFTNEEDLE AVE<br>BRAMPTON, ON  L6R 1K4 | prior to<br>3/13/2012 | 1351391 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS CRAIG SULLIVAN<br>25 GRANETT DRIVE<br>AJAX,  L1S 4X8 | prior to<br>3/13/2012 | 1454660 | X | X | X | | 169 |
| THOMAS CRAIG<br>16026 SPADE RD<br>HAGERSTOWN , MD  21740 | prior to<br>3/13/2012 | 1426981 | X | X | X | | 0 |
| THOMAS CROOK<br>49100 MEADOW OAK TRAIL<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1536494 | X | X | X | | 362 |
| THOMAS CUDNEY<br>19 WOODLAWN AVE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1802121 | X | X | X | | 223 |
| THOMAS CULLEN<br>8 CARRIAGE PATH<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1348845 | X | X | X | | 229 |
| THOMAS CULP<br>5094 ELIZABETH STREET<br>BEAMSVILLE, ON  L0R1B7 | prior to<br>3/13/2012 | 1393876 | X | X | X | | 300 |
| THOMAS CUMLER<br>P.O. BOX 186, 125 WILLIAMSON ROAD<br>MANCHESTER, ME  04351 | prior to<br>3/13/2012 | 1715083 | X | X | X | | 1,302 |
| THOMAS D OWENS<br>3817 WEDGEWOOD DR SW<br>WYOMING, MI  49519 | prior to<br>3/13/2012 | 1383942 | X | X | X | | 338 |
| THOMAS D OWENS<br>3817 WEDGEWOOD DR SW<br>WYOMING, MI  49519 | prior to<br>3/13/2012 | 1718246 | X | X | X | | 338 |
| THOMAS DAILEY<br>14125 S 2ND STREET<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1718320 | X | X | X | | 1,056 |
| THOMAS DALY<br>125 WOODLAWN LANE<br>WILLSBORO, NY  12996 | prior to<br>3/13/2012 | 1376151 | X | X | X | | 527 |
| THOMAS DALY<br>125 WOODLAWN LANE<br>WILLSBORO, NY  12996 | prior to<br>3/13/2012 | 1416928 | X | X | X | | 57 |
| THOMAS DAMMER<br>9728 DAYLILY LANE<br>GALESBURG , MI  49053 | prior to<br>3/13/2012 | 1732385 | X | X | X | | 1,090 |
| THOMAS DANDREA<br>68 LONG HILL RD<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1393133 | X | X | X | | 507 |
| THOMAS DAVELAAR<br>144 DARTMOUTH<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1412980 | X | X | X | | 302 |
| THOMAS DAVID<br>55 SOUTH CHESTNUT ST<br>JEFFERSON, OH  44047 | prior to<br>3/13/2012 | 1784405 | X | X | X | | 249 |
| THOMAS DAVID<br>55 SOUTH CHESTNUT<br>JEFFERSON, OH  44047 | prior to<br>3/13/2012 | 1784568 | X | X | X | | 122 |
| THOMAS DAVIS<br>7 SOUTHWOOD RD<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1788224 | X | X | X | | 716 |
| THOMAS DAVIS<br>7 SOUTHWOOD RD<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1792263 | X | X | X | | 341 |
| THOMAS DAVIS<br>7111 LAKE SERVICE RD<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1728827 | X | X | X | | 165 |
| THOMAS DAWSON<br>56 SPRUCE DRIVE<br>EAST HARTFORD, CT  06118 | prior to<br>3/13/2012 | 1758331 | X | X | X | | 304 |
| THOMAS DE MARCO<br>12370 ROCKHAVEN AROAD<br>CHESTERLAND, OH  44026 | prior to<br>3/13/2012 | 1425310 | X | X | X | | 338 |
| THOMAS DE MARCO<br>12370 ROCKHAVEN ROAD<br>CHESTERLAND , OH  44026 | prior to<br>3/13/2012 | 1715923 | X | X | X | | 115 |
| THOMAS DE MARCO<br>12370 ROCKHAVEN ROAD<br>CHESTERLAND, OH  44026 | prior to<br>3/13/2012 | 1458906 | X | X | X | | 169 |
| THOMAS DE MARCO<br>7363 MONTEVERDE WAY<br>NAPLES, FL  34119 | prior to<br>3/13/2012 | 1816403 | X | X | X | | 50 |
| THOMAS DE MARCO<br>78363 MONTEVERDE WYA<br>NAPLES, FL  34119 | prior to<br>3/13/2012 | 1816397 | X | X | X | | 50 |
| THOMAS DEAL<br>4645 PERRY CT<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1720383 | X | X | X | | 845 |
| THOMAS DEANGELO<br>27 HOFFMAN LANE<br>SHOEMAKERSVILLE, PA  19555 | prior to<br>3/13/2012 | 1814502 | X | X | X | | 401 |
| THOMAS DEBRECZENI<br>811 ILLINI DRIVE<br>MONROEVILLE, PA  15146 | prior to<br>3/13/2012 | 1787023 | X | X | X | | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS DEBRECZENI<br>PO BOX 17457<br>PITTSBURGH, PA  15235 | prior to<br>3/13/2012 | 1787040 | X | X | X | 130 |
| THOMAS DEFEUDIS<br>87 MORELAND GREEN DRIVE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1452982 | X | X | X | 338 |
| THOMAS DEFRINO<br>37 WINDSORVILLE RD<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | 1792443 | X | X | X | 179 |
| THOMAS DEKONING<br>85016 CR 652<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | 1390481 | X | X | X | 338 |
| THOMAS DELANEY<br>40 VILLAGE GREEN<br>BURLINGTON, VT  05408 | prior to<br>3/13/2012 | 1561413 | X | X | X | 163 |
| THOMAS DELUCA<br>48 CHAREST LANE<br>AGAWAM, MA  01001 | prior to<br>3/13/2012 | 1351577 | X | X | X | 338 |
| THOMAS DEMARCO<br>12370 ROCKHAVEN ROAD<br>CHESTERLAND, OH  44026 | prior to<br>3/13/2012 | 1462170 | X | X | X | 338 |
| THOMAS DEOM<br>PO BOX 1467<br>KAHNAWAKE, QC  J0L 1B0 | prior to<br>3/13/2012 | 1425470 | X | X | X | 438 |
| THOMAS DEROSA<br>3220 BEECHWOOD CIRCLE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1386707 | X | X | X | 100 |
| THOMAS DEROSA<br>3220 BEECHWOOD CIRCLE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1386707 | X | X | X | 876 |
| THOMAS DEROSA<br>3220 BEECHWOOD CIRCLE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1824653 | X | X | X | 50 |
| THOMAS DEROSA<br>3220 BEECHWOOD CIRCLE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1824794 | X | X | X | 50 |
| THOMAS DEROUIN<br>40 TRUES BROOK RD<br>WEST LEBANON, NH  03784 | prior to<br>3/13/2012 | 1703296 | X | X | X | 169 |
| THOMAS DEVINE<br>63 HILER AVENUE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1352789 | X | X | X | 0 |
| THOMAS DICKSON<br>RR35<br>STRATFORD, ON  N5A6S6 | prior to<br>3/13/2012 | 1797704 | X | X | X | 1,248 |
| THOMAS DICKSON<br>RR5<br>STRATFORD, ON  N5A6S6 | prior to<br>3/13/2012 | 1797735 | X | X | X | 1,248 |
| THOMAS DIECKS<br>1800 PINE HOLLOW ROAD<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1786983 | X | X | X | 915 |
| THOMAS DILAMARTER<br>439 RANSOM RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1785959 | X | X | X | 179 |
| THOMAS DIMARZIO<br>216 CENTER RD<br>VENICE , FL  34285 | prior to<br>3/13/2012 | 1458313 | X | X | X | 169 |
| THOMAS DIMAURO<br>34 CLEALAND CIRCLE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1387254 | X | X | X | 338 |
| THOMAS DIXON<br>.<br>. | prior to<br>3/13/2012 | 1434564 | X | X | X | 279 |
| THOMAS DMYTRYCK<br>604 MAPLE ST<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1788689 | X | X | X | 358 |
| THOMAS DOBIE<br>740-110 KING STREET WEST<br>HAMILTON, ON  L8P 4S6 | prior to<br>3/13/2012 | 1803419 | X | X | X | 218 |
| THOMAS DOBMEIER<br>3710 ABBOTT RD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1812053 | X | X | X | 318 |
| THOMAS DOBMEIER<br>3710 ABBOTT RD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1812042 | X | X | X | 566 |
| THOMAS DOLAN<br>12 GREENLEAF FARMS CIRCLE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1827801 | X | X | X | 50 |
| THOMAS DOLAN<br>5 TOWNSEND CIRCLE<br>WEST BOYLSTGON, MA  01583 | prior to<br>3/13/2012 | 1348369 | X | X | X | 567 |
| THOMAS DOLAN<br>5 TOWNSEND CIRCLE<br>WEST BOYLSTON, MA  01545 | prior to<br>3/13/2012 | 1821596 | X | X | X | 158 |
| THOMAS DOLAN<br>5 TOWNSEND CIRCLE<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1828858 | X | X | X | 50 |

| Name/Address | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| THOMAS DOLAN<br>5 TOWNSEND CIRCLE<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1828849 | X | X | X | | 50 |
| THOMAS DOLAN<br>848 CAROLINA FARMS BLVD<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1358308 | X | X | X | | 338 |
| THOMAS DOMVILE<br>324 FANKER ROAD<br>HARMONY, PA 16037 | prior to<br>3/13/2012 | 1435270 | X | X | X | | 100 |
| THOMAS DOMVILLE<br>324 FANKER ROAD<br>HARMONY, PA 16037 | prior to<br>3/13/2012 | 1435270 | X | X | X | | 338 |
| THOMAS DOMVILLE<br>324 FANKER ROAD<br>HARMONY, PA 16037 | prior to<br>3/13/2012 | 1435300 | X | X | X | | 25 |
| THOMAS DOMVILLE<br>324 FANKER ROAD<br>HARMONY, PA 16037 | prior to<br>3/13/2012 | 1435300 | X | X | X | | 338 |
| THOMAS DONAHUE<br>12 ANGELL BROOK DR<br>WEST BOYLSTON , MA 10583 | prior to<br>3/13/2012 | 1455103 | X | X | X | | 676 |
| THOMAS DONAHUE<br>12 ANGELL BROOK DR<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1384664 | X | X | X | | 25 |
| THOMAS DONAHUE<br>12 ANGELL BROOK DR<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1384664 | X | X | X | | 229 |
| THOMAS DONAHUE<br>12 ANGELL BROOK DR<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1716048 | X | X | X | | 338 |
| THOMAS DONCH<br>280 N MIDLAND AVE<br>SADDLE BROOK, NJ 07663 | prior to<br>3/13/2012 | 1780324 | X | X | X | | 315 |
| THOMAS DONCH<br>280 N MIDLAND AVE<br>SADDLE BROOK, NJ 07663 | prior to<br>3/13/2012 | 1786840 | X | X | X | | 301 |
| THOMAS DONOGHUE<br>10 CALUMET AVE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1717959 | X | X | X | | 388 |
| THOMAS DORSEY<br>25603 ORCHARD DRIVE<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1828464 | X | X | X | | 50 |
| THOMAS DOWNES<br>RT 88 SPEERS<br>DUNLEVY, PA 15432 | prior to<br>3/13/2012 | 1779795 | X | X | X | | 127 |
| THOMAS DRAKE<br>17 EVERGREEN CRES<br>KITCHENER, ON N2M4J3 | prior to<br>3/13/2012 | 1484673 | X | X | X | | 425 |
| THOMAS DRAKE<br>731 N KALAMAZOO ST<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1403420 | X | X | X | | 0 |
| THOMAS DRAPER<br>618 WALTON RD<br>AMBOY, IL 61310 | prior to<br>3/13/2012 | 1800714 | X | X | X | | 534 |
| THOMAS DRESSEL<br>5936 RECAMPER DR<br>TOLEDO, OH 43613 | prior to<br>3/13/2012 | 1429302 | X | X | X | | 338 |
| THOMAS DROOGER<br>19059 SIOUX DR<br>SPRING LAKE, MI 49456 | prior to<br>3/13/2012 | 1761655 | X | X | X | | 0 |
| THOMAS DUERR<br>117 LORD BYRON LANE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1387725 | X | X | X | | 338 |
| THOMAS DUFORE<br>900 NATIONAL PARKWAY SUITE 260<br>SCHAUMBURG, IL 60173 | prior to<br>3/13/2012 | 1796858 | X | X | X | | 205 |
| THOMAS DUNN<br>596 BRIDLEWOOD<br>BURLINGTON, ON L7L4C7 | prior to<br>3/13/2012 | 1786608 | X | X | X | | 179 |
| THOMAS DUNN<br>6937 RIDGEWOOD TR<br>TOLEDO, OH 43617 | prior to<br>3/13/2012 | 1429565 | X | X | X | | 284 |
| THOMAS DUNN<br>6937 RIDGEWOOD TR<br>TOLEDO, OH 43617 | prior to<br>3/13/2012 | 1429565 | X | X | X | | 507 |
| THOMAS DUROCHER<br>18 ONEIL ROAD<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | 1463679 | X | X | X | | 338 |
| THOMAS DUSENBURY<br>7309 DERBY ROAD<br>DERBY NY, 14047 | prior to<br>3/13/2012 | 1386073 | X | X | X | | 0 |
| THOMAS DYKE<br>10466 RIVERVIEW DRIVE<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1359593 | X | X | X | | 109 |
| THOMAS E HEYDINGER<br>29 EAGLE CREEK DR<br>NORWALK, OH 44857 | prior to<br>3/13/2012 | 1702995 | X | X | X | | 200 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS E HEYDINGER<br>29 EAGLE CREEK DR<br>NORWALK, OH  44857 | prior to<br>3/13/2012 | 1702995 | X | X | X | | 200- |
| THOMAS E SIVER<br>15570 COUNTY ROUTE 156<br>WATERTOWN, NY  13601 | prior to<br>3/13/2012 | 1751884 | X | X | X | | 358 |
| THOMAS EAGER<br>5058 EAST H AVE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1442514 | X | X | X | | 341 |
| THOMAS EAST<br>156 DEL SOL AVE<br>DAVENPORT, FL  33837 | prior to<br>3/13/2012 | 1714573 | X | X | X | | 1,352 |
| THOMAS EAST<br>156 DEL SOL AVE<br>DAVENPORT, FL  33837 | prior to<br>3/13/2012 | 1429258 | X | X | X | | 676 |
| THOMAS EBERWEIN<br>534 CHRISTIANA ST<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1793510 | X | X | X | | 179 |
| THOMAS EBERWEIN<br>534 CHRISTIANA ST<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1793494 | X | X | X | | 179 |
| THOMAS EDDY<br>613 MISTI DR<br>LEESBURG, FL  34788 | prior to<br>3/13/2012 | 1732469 | X | X | X | | 165 |
| THOMAS EDWARDS<br>12 GREELEY LANE<br>PORT HENRY, NY  12974 | prior to<br>3/13/2012 | 1345408 | X | X | X | | 338 |
| THOMAS EDWARDS<br>12 GREELEY LANE<br>PORT HENRY, NY  12974 | prior to<br>3/13/2012 | 1799862 | X | X | X | | 109 |
| THOMAS EDWARDS<br>7209 ROYAL GEORGE CT<br>WESTLEY CHAPEL, FL  33545 | prior to<br>3/13/2012 | 1812325 | X | X | X | | 30 |
| THOMAS EGAN<br>39 WELSHS LN<br>SOMERSET, NJ  08873 | prior to<br>3/13/2012 | 1762041 | X | X | X | | 311 |
| THOMAS EGIZII<br>3104 PANTHER CREEK DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1714844 | X | X | X | | 338 |
| THOMAS EGIZII<br>3104 PANTHER CREEK DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1434173 | X | X | X | | 109 |
| THOMAS EGIZII<br>3104 PANTHER CREEK DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1816395 | X | X | X | | 50 |
| THOMAS EGIZII<br>3104 PANTHER CREEK DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1816381 | X | X | X | | 50 |
| THOMAS EIDEN<br>5543 HEDGEWOOD ST<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1780720 | X | X | X | | 1,570 |
| THOMAS EISENBRAUN<br>8550 IVY HILL DR 17<br>POLAND, OH  44514 | prior to<br>3/13/2012 | 1793938 | X | X | X | | 179 |
| THOMAS EISENHAUER<br>80 OLD FALLS BLVD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1387128 | X | X | X | | 229 |
| THOMAS EISWERTH<br>540 HEPBURN STREET<br>MILTON, PA  17847 | prior to<br>3/13/2012 | 1743415 | X | X | X | | 455 |
| THOMAS ELENBAAS<br>2900 BALDWIN STREET<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | 1806943 | X | X | X | | 376 |
| THOMAS ELLIS<br>2 CECELIA AVE<br>LYNDORA, PA  16045 | prior to<br>3/13/2012 | 1457789 | X | X | X | | 50 |
| THOMAS ELLIS<br>2 CECELIA AVE<br>LYNDORA, PA  16045 | prior to<br>3/13/2012 | 1457789 | X | X | X | | 338 |
| THOMAS ELMER<br>1837 WINTER RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1726102 | X | X | X | | 680 |
| THOMAS ERSKINE<br>156 BEEKMAN DRIVE<br>AGAWAM, MA  01001 | prior to<br>3/13/2012 | 1760234 | X | X | X | | 297 |
| THOMAS FABER<br>65 EAST INDIA ROW 34E<br>BOSTON, MA  02110 | prior to<br>3/13/2012 | 1711220 | X | X | X | | 368 |
| THOMAS FAIR<br>13 SUMMERFARE ST.<br>HOOKSETT, NH  03106 | prior to<br>3/13/2012 | 1572253 | X | X | X | | 994 |
| THOMAS FALLON<br>137 MONTEREY DR<br>MCMURRAY, PA  15317 | prior to<br>3/13/2012 | 1348273 | X | X | X | | 676 |
| THOMAS FARRELL<br>513 ELWELL AVE<br>WEST MIFFLIN, PA  15122 | prior to<br>3/13/2012 | 1813664 | X | X | X | | 316 |

| Name / Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| THOMAS FAWLEY<br>5285 WILLOWBEND TRAIL<br>KALAMAZOO, MD  49009 | prior to<br>3/13/2012 | 1786211 | X | X | X | 358 |
| THOMAS FAY<br>4 GOLF LANE<br>SUCCASUNNA, NJ  07876 | prior to<br>3/13/2012 | 1804673 | X | X | X | 1,310 |
| THOMAS FAY<br>7768 GOLF BLVD<br>ZOLFO SPRINGS , FL  33890 | prior to<br>3/13/2012 | 1724090 | X | X | X | 200 |
| THOMAS FELKER<br>2086 E OAKGROVE RD<br>BYRON, IL  61010 | prior to<br>3/13/2012 | 1465139 | X | X | X | 2,388 |
| THOMAS FENTON<br>233 KRUG RD<br>PRESTON, CT  06365 | prior to<br>3/13/2012 | 1741134 | X | X | X | 338 |
| THOMAS FENTON<br>670 HAYDENVILLE ROAD<br>LEEDS, MA  01053 | prior to<br>3/13/2012 | 1787726 | X | X | X | 393 |
| THOMAS FINNEY<br>P O BOX 510127<br>PUNTA GORDA, FL  33951-0127 | prior to<br>3/13/2012 | 1796895 | X | X | X | 881 |
| THOMAS FITZGERALD<br>123 MASSACHUSETTS AVENUE<br>LONGMEADOW, MA  01106 | prior to<br>3/13/2012 | 1433564 | X | X | X | 338 |
| THOMAS FITZPATRICK<br>8225 LISA LANE<br>EAST AMHERST , NY  14051 | prior to<br>3/13/2012 | 1785329 | X | X | X | 550 |
| THOMAS FLECKER<br>714 BOTANY LOOP<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1460814 | X | X | X | 338 |
| THOMAS FLYNN<br>146 CENTER ST APT 10<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1726474 | X | X | X | 409 |
| THOMAS FLYNN<br>60 SEBRING DR<br>DEPEW, NY  14043-4740 | prior to<br>3/13/2012 | 1429579 | X | X | X | 338 |
| THOMAS FLYNN<br>60 SEBRING DR<br>DEPEW, NY  14043-4740 | prior to<br>3/13/2012 | 1429579 | X | X | X | 50 |
| THOMAS FLYNN<br>60 SEBRING DR<br>DEPEW, NY  14043-4740 | prior to<br>3/13/2012 | 1818353 | X | X | X | 50 |
| THOMAS FOLKENROTH<br>321 BLACKBURN BLVD<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1785377 | X | X | X | 358 |
| THOMAS FONTAINE<br>65 MAYFAIR DRIVE<br>BARRIE, ON  L4N6Y8 | prior to<br>3/13/2012 | 1371200 | X | X | X | 20 |
| THOMAS FONTAINE<br>65 MAYFAIR DRIVE<br>BARRIE, ON  L4N6Y8 | prior to<br>3/13/2012 | 1371200 | X | X | X | 484 |
| THOMAS FONTAINE<br>65 MAYFAIR DRIVE<br>BARRIE, ON  L4N6Y8 | prior to<br>3/13/2012 | 1371200 | X | X | X | 30 |
| THOMAS FONTAINE<br>65 MAYFAIR DRIVE<br>BARRIE, ON  L4N6Y8 | prior to<br>3/13/2012 | 1371200 | X | X | X | 40- |
| THOMAS FONTECCHIO<br>471 PAGE STREET<br>STOUGHTON, MA  02072 | prior to<br>3/13/2012 | 1758789 | X | X | X | 564 |
| THOMAS FOOTE<br>LOT 21<br>GREENWICH, NY  12834 | prior to<br>3/13/2012 | 1815629 | X | X | X | 50 |
| THOMAS FORD<br>61600 CRYSTAL BEACH<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1465949 | X | X | X | 338 |
| THOMAS FORTE<br>25 UPSHALL DRIVE<br>BRAMPTON, ON  L6P1A7 | prior to<br>3/13/2012 | 1752364 | X | X | X | 382 |
| THOMAS FOUST<br>6011 MOSSY OAKS DR<br>NO MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1811577 | X | X | X | 376 |
| THOMAS FOX<br>903 REBECCA ST<br>MCKEESPORT, PA  15133 | prior to<br>3/13/2012 | 1802243 | X | X | X | 436 |
| THOMAS FRANCIS<br><br>, | prior to<br>3/13/2012 | 1346811 | X | X | X | 160 |
| THOMAS FRANCIS<br>1186 KESTELL BLVD<br>OAKVILLE, ON  L6H 7M7 | prior to<br>3/13/2012 | 1385248 | X | X | X | 169 |
| THOMAS FRANCIS<br>1186 KESTELL BLVD<br>OAKVILLE, ON  L6H7M7 | prior to<br>3/13/2012 | 1711409 | X | X | X | 338 |
| THOMAS FREDERICK<br>1504 TURNBERRY LN<br>BOLIVIA, NC  28422 | prior to<br>3/13/2012 | 1458774 | X | X | X | 845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS FREIMARK<br>10460 RAMM ROAD<br>WHITEHOUSE, OH 43571 | prior to<br>3/13/2012 | 1715332 | X | X | X | 169 |
| THOMAS FROST<br>568 CALIFORNIA ST<br>NEWTON, MA 02460 | prior to<br>3/13/2012 | 1744851 | X | X | X | 174 |
| THOMAS FUNKHOUSER<br>4655 DUTCH RIDGE ROAD<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | 1712659 | X | X | X | 1,014 |
| THOMAS GALEY<br>1052 APPLEJACK DRIVE<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1718326 | X | X | X | 160 |
| THOMAS GALLAGHER<br>20769 KAIDON LANE<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1351744 | X | X | X | 100 |
| THOMAS GALLAGHER<br>26 KESTNER LANE<br>TROY, NY 12180 | prior to<br>3/13/2012 | 1357822 | X | X | X | 338 |
| THOMAS GALLOWAY<br>8899 SE WATER OAK PLACE<br>TEQUESTA, FL 33469 | prior to<br>3/13/2012 | 1465000 | X | X | X | 169 |
| THOMAS GANEY<br>27 LOCUST STREET<br>AUBURN, NY 13021 | prior to<br>3/13/2012 | 1393954 | X | X | X | 521 |
| THOMAS GARGANIGO<br>161 BOSTON TURNPIKE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1430369 | X | X | X | 169 |
| THOMAS GARGANIGO<br>161 BOSTON TURNPIKE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1712779 | X | X | X | 363 |
| THOMAS GAULD<br>201 TURNBERRY COURT NORTH<br>ATLANTIS, FL 33462 | prior to<br>3/13/2012 | 1809073 | X | X | X | 124 |
| THOMAS GEBO | prior to<br>3/13/2012 | 1459656 | X | X | X | 109 |
| THOMAS GEISLER<br>10880 GOLDEN OAKS CT<br>DUBUQUE, IA 52003 | prior to<br>3/13/2012 | 1382189 | X | X | X | 402 |
| THOMAS GEMPERLINE<br>290 BEAR WOODS DRIVE<br>POWELL, OH 43065 | prior to<br>3/13/2012 | 1795692 | X | X | X | 481 |
| THOMAS GEOGHAN<br>PO 231<br>OWLS HEAD, NY 12969 | prior to<br>3/13/2012 | 1701034 | X | X | X | 335 |
| THOMAS GERBER<br>14344 BRIARFIELD LANE<br>GRAND HAVEN, MI 49417 | prior to<br>3/13/2012 | 1351032 | X | X | X | 338 |
| THOMAS GERBER<br>14344 BRIARFIELD LANE<br>GRAND HAVEN, MI 49417 | prior to<br>3/13/2012 | 1359961 | X | X | X | 50 |
| THOMAS GERBER<br>14344 BRIARFIELD LANE<br>GRAND HAVEN, MI 49417 | prior to<br>3/13/2012 | 1359961 | X | X | X | 905 |
| THOMAS GESSEL<br>17558 AIKEN ROAD<br>LOUISVILLE, KY 40245 | prior to<br>3/13/2012 | 1811798 | X | X | X | 564 |
| THOMAS GLANCY<br>18 MARJORIE LANE<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1767274 | X | X | X | 187 |
| THOMAS GOODE<br>8309 CARL RD RR1<br>PORT ROBINSON, ON L0S 1K0 | prior to<br>3/13/2012 | 1384270 | X | X | X | 338 |
| THOMAS GOODMAN<br>13 SMITH STREET<br>CLINTONVILLE, NY 12924 | prior to<br>3/13/2012 | 1786235 | X | X | X | 895 |
| THOMAS GORCZYCA<br>413 DETWILER DRIVE<br>WAUSEON, OH 43567 | prior to<br>3/13/2012 | 1715006 | X | X | X | 726 |
| THOMAS GORNICK<br>525 W MAPLE AVE<br>STOCKTON, IL 61085 | prior to<br>3/13/2012 | 1747349 | X | X | X | 169 |
| THOMAS GOSLER<br>415 VASTO DR<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1792947 | X | X | X | 179 |
| THOMAS GOTSCHALL<br>5077 GLENCOVE CT<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1707973 | X | X | X | 130 |
| THOMAS GOTSCHALL<br>5077 GLENCOVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1427431 | X | X | X | 115 |
| THOMAS GRAHAM<br>797 ERINBROOK DR<br>KITCHENER, ON N2E 2V4 | prior to<br>3/13/2012 | 1750740 | X | X | X | 160 |
| THOMAS GRAHAM<br>797 ERINBROOK DR<br>KITCHENER, ON N2E 2V4 | prior to<br>3/13/2012 | 1750740 | X | X | X | 292 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS GRAMITT<br>9840 MAINSAIL CT<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | 1823810 | X | X | X | | 63 |
| THOMAS GRAMITT<br>9840 MAINSAIL CT<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | 1823810 | X | X | X | | 313 |
| THOMAS GRDEN<br>4703 GARDENVILLE RD<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1825513 | X | X | X | | 376 |
| THOMAS GREEN<br>129 SPADINA AVE<br>TORONTO, ON M5V 2L3 | prior to<br>3/13/2012 | 1460893 | X | X | X | | 224 |
| THOMAS GRIFFIN<br>9 SHAWNEE RD<br>ARLINGTON, MA 02476 | prior to<br>3/13/2012 | 1746266 | X | X | X | | 689 |
| THOMAS GRIMWOOD<br>8653 THOROLDSTONE RD<br>NIAGARA FALLS, ON L2E 6S4 | prior to<br>3/13/2012 | 1801245 | X | X | X | | 158 |
| THOMAS GRUSZKA<br>200 VICKSBURG AVE<br>TONAWANDA, NY 14150-8551 | prior to<br>3/13/2012 | 1788992 | X | X | X | | 358 |
| THOMAS GUERETTE<br>45 BEALS ROAD<br>BEDFORD, NH 03110 | prior to<br>3/13/2012 | 1812622 | X | X | X | | 812 |
| THOMAS GULICK<br>RR5 BOX 5127<br>STROUDSBURG, PA 18360 | prior to<br>3/13/2012 | 1468199 | X | X | X | | 761 |
| THOMAS HAGNER<br>950-A UNION ROAD<br>WEST SENECA, NY 142243454 | prior to<br>3/13/2012 | 1803310 | X | X | X | | 376 |
| THOMAS HALEY<br>163 GRANDVIEW AVE<br>WEST SPRINGFIELD, MA 01089 | prior to<br>3/13/2012 | 1828144 | X | X | X | | 50 |
| THOMAS HALLAM<br>4563 W ROCK SPRINGS RD<br>DECATUR, IL 62522 | prior to<br>3/13/2012 | 1417362 | X | X | X | | 260 |
| THOMAS HALLORAN<br>6919 EDGERTON AVE<br>PITTSBURGH, PA 15208 | prior to<br>3/13/2012 | 1466318 | X | X | X | | 363 |
| THOMAS HAMPSTON<br>1385 LAKE SHORE ROAD<br>CHAZY, NY 12921 | prior to<br>3/13/2012 | 1746565 | X | X | X | | 557 |
| THOMAS HAMPSTON<br>1385 LAKE SHORE ROAD<br>CHAZY, NY 12921 | prior to<br>3/13/2012 | 1779004 | X | X | X | | 589 |
| THOMAS HANNA<br>824 CHAMPLAIN<br>SAINT-JEAN-SUR-RICHELIEU, QC J3A1B9 | prior to<br>3/13/2012 | 1459132 | X | X | X | | 219 |
| THOMAS HARLEY<br>1200 EAST PIKE RD<br>INDIANA, PA 15701 | prior to<br>3/13/2012 | 1787272 | X | X | X | | 305 |
| THOMAS HARMON<br>10 PARTRIDGE WALK<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1389000 | X | X | X | | 338 |
| THOMAS HARMON<br>10 PARTRIDGE WALK<br>LANDCASTER, NY 14086 | prior to<br>3/13/2012 | 1779158 | X | X | X | | 623 |
| THOMAS HARPER<br>11652 WORTHINGTON WAY<br>NORTH ROYALTON, OH 44133 | prior to<br>3/13/2012 | 1790763 | X | X | X | | 179 |
| THOMAS HARRIS<br>1216 CHALLIS DR<br>BLOOMINGTON, IL 61704 | prior to<br>3/13/2012 | 1745461 | X | X | X | | 465 |
| THOMAS HARRIS<br>525 S. BURDICK APT. 3808<br>KALAMAZOO, MI 49007 | prior to<br>3/13/2012 | 1347599 | X | X | X | | 338 |
| THOMAS HART<br>702-155 MARKET ST<br>HAMILTON, ON L8R 3H5 | prior to<br>3/13/2012 | 1393437 | X | X | X | | 110 |
| THOMAS HAVERKAMP<br>7841 PARK RIDGE DRIVE<br>JENISON, MI 49428-9133 | prior to<br>3/13/2012 | 1415243 | X | X | X | | 30 |
| THOMAS HAWBAKER<br>4994 RICE HOLLOW RD<br>GREENCASTLE, PA 17225 | prior to<br>3/13/2012 | 1433258 | X | X | X | | 0 |
| THOMAS HAYDOCK<br>4054 BARSTOW<br>TOLEDO, OH 43623 | prior to<br>3/13/2012 | 1739473 | X | X | X | | 279 |
| THOMAS HECK<br>11493 PLATTEN ROAD<br>LYNDONVILLE, NY 14098 | prior to<br>3/13/2012 | 1576556 | X | X | X | | 349 |
| THOMAS HERBERT<br>56 PAUGUS ROAD<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1719262 | X | X | X | | 338 |
| THOMAS HERMES<br>519 E SECOND STREET<br>DIXON, IL 61021 | prior to<br>3/13/2012 | 1800466 | X | X | X | | 376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS HERRON<br>226 RODNEY ST<br>GLEN ROCK, NJ 07452 | prior to<br>3/13/2012 | 1814386 | X | X | X | | 158 |
| THOMAS HESTER<br>13818 GULL WAY<br>CLEARWATER, FL 33762 | prior to<br>3/13/2012 | 1427923 | X | X | X | | 0 |
| THOMAS HIGLEY<br>900 OLD COMBEE ROAD<br>LAKELAND, FL 33805 | prior to<br>3/13/2012 | 1801593 | X | X | X | | 316 |
| THOMAS HILL<br>521 VANIER DR<br>MILTON, ON L9T4S3 | prior to<br>3/13/2012 | 1809302 | X | X | X | | 376 |
| THOMAS HILL<br>5465 POSTMA ST<br>NORTH PORT, 34287 | prior to<br>3/13/2012 | 1452832 | X | X | X | | 249 |
| THOMAS HILL<br>5465 POSTMA ST<br>NORTH PORT, 34287 | prior to<br>3/13/2012 | 1452832 | X | X | X | | 89 |
| THOMAS HILLISON<br>1011 SUNSET TERRACE<br>ROCHELLE, IL 61068 | prior to<br>3/13/2012 | 1803084 | X | X | X | | 79 |
| THOMAS HILLISON<br>1011 SUNSET TERRACE<br>ROCHELLE, IL 61068 | prior to<br>3/13/2012 | 1803068 | X | X | X | | 158 |
| THOMAS HOCK<br>1437 SARATOGA CIRCLE<br>BREINIGSVILLE, PA 18031 | prior to<br>3/13/2012 | 1421832 | X | X | X | | 150 |
| THOMAS HOCK<br>1437 SARATOGA CIRCLE<br>BREINIGSVILLE, PA 18031 | prior to<br>3/13/2012 | 1421850 | X | X | X | | 120 |
| THOMAS HOCK<br>1437 SARATOGA CIRCLE<br>BREINIGSVILLE, PA 18031 | prior to<br>3/13/2012 | 1421847 | X | X | X | | 375 |
| THOMAS HOCK<br>1437 SARATOGA CIRCLE<br>BREINIGSVILLE, PA 18031 | prior to<br>3/13/2012 | 1421832 | X | X | X | | 100 |
| THOMAS HOCK<br>1437 SARATOGA CIRCLE<br>BREINIGSVILLE, PA 18031 | prior to<br>3/13/2012 | 1421847 | X | X | X | | 100 |
| THOMAS HOMONO<br>P O BOX 14676<br>MYRTLE BEACH, SC 29585 | prior to<br>3/13/2012 | 1356198 | X | X | X | | 338 |
| THOMAS HONG<br>100 FAITH DR<br>HAMPSTEAD, NH 03841 | prior to<br>3/13/2012 | 1812452 | X | X | X | | 361 |
| THOMAS HOUSE II<br>123 CHEROKEE DRIVE<br>BEAVER FALLS, PA 15010 | prior to<br>3/13/2012 | 1558073 | X | X | X | | 709 |
| THOMAS HOUSE<br>1084 SHENANGO ROAD<br>BEAVER FALLS, PA 15010 | prior to<br>3/13/2012 | 1726364 | X | X | X | | 209 |
| THOMAS HOWLAND<br>4 MARIE DR<br>BRISTOL, RI 02809 | prior to<br>3/13/2012 | 1796101 | X | X | X | | 516 |
| THOMAS HUGHES<br>428 OLIVER RD<br>SEWICKLEY, PA 15143 | prior to<br>3/13/2012 | 1787646 | X | X | X | | 265 |
| THOMAS HURLEY<br><br>, | prior to<br>3/13/2012 | 1434439 | X | X | X | | 25 |
| THOMAS HUSEK<br>13609 BURR OAK ROAD<br>BLOOMINGTON, IL 61705 | prior to<br>3/13/2012 | 1710076 | X | X | X | | 419 |
| THOMAS HUSEK<br>13609 BURR OAK ROAD<br>BLOOMINGTON, IL 61705 | prior to<br>3/13/2012 | 1799826 | X | X | X | | 316 |
| THOMAS HUTTON JR<br>170 COX STREET<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1795713 | X | X | X | | 288 |
| THOMAS IRELAND<br>2 JEANETTE LANE<br>MILFORD, NJ 08848 | prior to<br>3/13/2012 | 1350218 | X | X | X | | 115 |
| THOMAS IRELAND<br>2 JEANETTE LANE<br>MILFORD, NJ 08848 | prior to<br>3/13/2012 | 1828565 | X | X | X | | 50 |
| THOMAS IRWIN<br>126 FAIRVIEW WEST<br>TEQUESTA, FL 33469 | prior to<br>3/13/2012 | 1358203 | X | X | X | | 338 |
| THOMAS ISAACSON<br><br>SHAVERTOWN, PA 18708 | prior to<br>3/13/2012 | 1699253 | X | X | X | | 246 |
| THOMAS J ALLEN JR<br>7107 HALLENBECK HWY<br>MANITOU BEACH, MI 49253 | prior to<br>3/13/2012 | 1433808 | X | X | X | | 169 |
| THOMAS J CULLEN<br>8 CARRIAGE PATH<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1821495 | X | X | X | | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS J CULLEN<br>8 CARRIAGE PATH<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1821473 | X | X | X | | 50 |
| THOMAS J KIRBY<br>26 RUSSELL ROAD<br>MASHPEE, MA  02649 | prior to<br>3/13/2012 | 1828224 | X | X | X | | 285 |
| THOMAS J LEWANDOWSKI<br>14 PINE RIDGE DR<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1357646 | X | X | X | | 229 |
| THOMAS J MECHTENBERG<br>111 DURM ST<br>NILES, MI  49120 | prior to<br>3/13/2012 | 1350037 | X | X | X | | 338 |
| THOMAS J MOORE<br>206 SHORT HILLS DRIVE<br>BRIDGEWATER, NJ  08807 | prior to<br>3/13/2012 | 1801472 | X | X | X | | 94 |
| THOMAS J MORAN<br>275 WEST ST<br>WINDSOR, CT  06095 | prior to<br>3/13/2012 | 1788337 | X | X | X | | 179 |
| THOMAS J MORAN<br>275 WEST ST<br>WINDSOR, CT  06095 | prior to<br>3/13/2012 | 1788301 | X | X | X | | 179 |
| THOMAS J OMALLEY JR<br>132 DUBLIN CIR<br>PORT ORANGE, FL  32127 | prior to<br>3/13/2012 | 1797642 | X | X | X | | 214 |
| THOMAS JACHIMCZYK<br>34 ABELS WAY<br>MARION, MA  02738 | prior to<br>3/13/2012 | 1814096 | X | X | X | | 79 |
| THOMAS JAKUBIAK<br>32 BUTTERNUT DRIVE<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1415075 | X | X | X | | 995 |
| THOMAS JANSSEN<br>6115 LOVEJOY RD<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1705725 | X | X | X | | 1,575 |
| THOMAS JAZAYERI<br>3620 MEADOWCROFT<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1814095 | X | X | X | | 64 |
| THOMAS JERTBERG<br>304 HILLSIDE DRIVE<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1741664 | X | X | X | | 306 |
| THOMAS JOHNSON<br>289 SOUTH MAIN ST<br>SUFFIELD, CT  06078 | prior to<br>3/13/2012 | 1358486 | X | X | X | | 169 |
| THOMAS JOHNSON<br>36 WESTLAKE ROAD<br>NATICK, MA  01760-1756 | prior to<br>3/13/2012 | 1388197 | X | X | X | | 876 |
| THOMAS JOHNSON<br>36 WESTLAKE ROAD<br>NATICK, MA  01760-1756 | prior to<br>3/13/2012 | 1388179 | X | X | X | | 338 |
| THOMAS JONES<br>165 TWELVE OAKS DR<br>MURPHYSBORO, IL  62966 | prior to<br>3/13/2012 | 1783457 | X | X | X | | 544 |
| THOMAS JUNEAU<br>137 STALEY RD<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1806439 | X | X | X | | 158 |
| THOMAS KAECHELE<br>501 NORTH SE<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | 1353148 | X | X | X | | 751 |
| THOMAS KAMINSKI<br>2006 MARJORIE LANE<br>MOON TOWNSHIP, PA  15108 | prior to<br>3/13/2012 | 1388257 | X | X | X | | 338 |
| THOMAS KAMINSKY<br>1116 ELMIRA ST<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1764653 | X | X | X | | 100 |
| THOMAS KANAAR<br><br>. | prior to<br>3/13/2012 | 1402992 | X | X | X | | 79 |
| THOMAS KANAAR<br>348 HAZELWOOD COURT<br>MUSKEGON, MI  49442 | prior to<br>3/13/2012 | 1436785 | X | X | X | | 169 |
| THOMAS KANAAR<br>348 HAZELWOOD COURT<br>MUSKEGON, MI  49442 | prior to<br>3/13/2012 | 1720664 | X | X | X | | 169 |
| THOMAS KANE<br>107 HEWITT STREET<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1809707 | X | X | X | | 316 |
| THOMAS KANE<br>PO BOX 577<br>WILLIAMS BAY, WI  53191 | prior to<br>3/13/2012 | 1360104 | X | X | X | | 169 |
| THOMAS KARWOSKI<br>19 NICHOLAS DRIVE<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | 1780298 | X | X | X | | 137 |
| THOMAS KASPRZAK<br>3607 S. CRETE DRIVE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1390845 | X | X | X | | 338 |
| THOMAS KENNEDY<br>4190 MILORDS LANE<br>DOYLESTOWN, PA  18902 | prior to<br>3/13/2012 | 1799599 | X | X | X | | 910 |

| Name / Address | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS KENNEDY<br>49 ROLLING ACRES DRIVE<br>WELLAND, ON  L3C 3N5 | prior to<br>3/13/2012 | 1724296 | X | X | X | | 1,187 |
| THOMAS KENNEY<br>7135 MARIGOLD DRIVE<br>WHEATFIELD, NY  14120 | prior to<br>3/13/2012 | 1715506 | X | X | X | | 845 |
| THOMAS KICINSKI<br>307 JOANN DR<br>WEST MIFFLIN, PA  15122 | prior to<br>3/13/2012 | 1729757 | X | X | X | | 479 |
| THOMAS KIMBERLY<br>5218 LEWSINDA AVENUE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1395385 | X | X | X | | 1,014 |
| THOMAS KING<br>511 EAST MAIN STREET<br>CARNEGIE, PA  15106 | prior to<br>3/13/2012 | 1787001 | X | X | X | | 1,035 |
| THOMAS KLEM<br>6608 TONAWANDA CREEK ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1756987 | X | X | X | | 234 |
| THOMAS KLUCKHOHN<br>28 UNION ST<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1461559 | X | X | X | | 676 |
| THOMAS KNEIFEL<br>150 US OVAL<br>PLATTSBURGH, NY  12903 | prior to<br>3/13/2012 | 1558894 | X | X | X | | 340 |
| THOMAS KNIGHT<br>903 PARK VALLEY CIRCLE<br>MINNEOLA, FL  34715 | prior to<br>3/13/2012 | 1814393 | X | X | X | | 474 |
| THOMAS KNIGHT<br>903 PARK VALLEY CIRCLE<br>MINNEOLA, FL  34715 | prior to<br>3/13/2012 | 1814405 | X | X | X | | 158 |
| THOMAS KNOWLING<br>1120 BIGELOW COMMONS<br>ENFIELD, CONN  06082 | prior to<br>3/13/2012 | 1745205 | X | X | X | | 100 |
| THOMAS KNOWLING<br>1120 BIGELOW COMMONS<br>ENFIELD, CONN  06082 | prior to<br>3/13/2012 | 1745205 | X | X | X | | 69 |
| THOMAS KNOWLING<br>1120 BIGELOW COMMONS<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1785557 | X | X | X | | 179 |
| THOMAS KNOWLING<br>1120 BIGELOW COMMONS<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1799687 | X | X | X | | 158 |
| THOMAS KNOWLING<br>1120 BIGELOW COMMONS<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1816085 | X | X | X | | 50 |
| THOMAS KOBUS<br>5 FIELDVUE LN<br>PITTSBURGH, PA  15215 | prior to<br>3/13/2012 | 1809142 | X | X | X | | 188 |
| THOMAS KOKX<br>420 GRISWOLD ST<br>HART, MI  49420 | prior to<br>3/13/2012 | 1810246 | X | X | X | | 109 |
| THOMAS KOMER<br>131 PALM AVE UNIT 41<br>JUPITER, FL  33477 | prior to<br>3/13/2012 | 1815724 | X | X | X | | 50 |
| THOMAS KONOPKA<br>1261 BOWEN COURT<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1455638 | X | X | X | | 338 |
| THOMAS KOSZELAK<br>9 DAHLGREEN PLACE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1584394 | X | X | X | | 223 |
| THOMAS KRAFT<br>6905 BEAR RIDGE ROAD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1806931 | X | X | X | | 346 |
| THOMAS KRAKOWSKI<br>166 FISHER RD<br>LACKAWANNA, NY  14218 | prior to<br>3/13/2012 | 1432817 | X | X | X | | 169 |
| THOMAS KREHL<br>5271 PRIME TERRACE<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1762701 | X | X | X | | 450 |
| THOMAS KROEHLER<br>2012 ROUTE 35 APPT 34<br>SPRING LAKE, NJ  07762 | prior to<br>3/13/2012 | 1714688 | X | X | X | | 169 |
| THOMAS KRZYZEK<br>24348 3200 E ST<br>LA MOILLE, IL  61330 | prior to<br>3/13/2012 | 1805870 | X | X | X | | 316 |
| THOMAS KUCHIRAN<br>004-1100 ANDRE-CHARTRAND<br>VAUDREUIL-DORION, QC  J7V0B6 | prior to<br>3/13/2012 | 1788050 | X | X | X | | 716 |
| THOMAS KUCHIRAN<br>004-1100 ANDRE-CHARTRAND<br>VAUDRUIL-DORION, QUEBEC  J7V0B6 | prior to<br>3/13/2012 | 1741448 | X | X | X | | 1,014 |
| THOMAS KUHNS JR<br>104 RENARD DR<br>NATRONA HTS, PA  15065 | prior to<br>3/13/2012 | 1453262 | X | X | X | | 240 |
| THOMAS KUHNS<br>P O BOX 540<br>NATRONA HTS, PA  15065 | prior to<br>3/13/2012 | 1453262 | X | X | X | | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS KUHNS<br>P O BOX 540<br>NATRONA HTS, PA  15065 | prior to<br>3/13/2012 | 1742537 | X | X | X | | 1,095 |
| THOMAS L CUNNINGHAM<br>6133 THRESHER<br>NAPLES, FL  34112 | prior to<br>3/13/2012 | 1757913 | X | X | X | | 223 |
| THOMAS L TUBBS<br>163/3 WARNER HILL ROAD<br>TICONDEROGA, NY  12883 | prior to<br>3/13/2012 | 1348425 | X | X | X | | 55 |
| THOMAS LABRIE<br>230 EAST STREET<br>GRANBY, MA  01033 | prior to<br>3/13/2012 | 1829927 | X | X | X | | 94 |
| THOMAS LACEY<br>16 MARCY LANE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1719543 | X | X | X | | 507 |
| THOMAS LACEY<br>16 MARCY LANE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1753086 | X | X | X | | 744 |
| THOMAS LADUCA<br>17 ASHWOOD LINE<br>WOBSTER, NY  14580 | prior to<br>3/13/2012 | 1707353 | X | X | X | | 2,074 |
| THOMAS LAMB<br>34 LITTLE BROOK DR<br>NEWINGTON, CT  06111 | prior to<br>3/13/2012 | 1802454 | X | X | X | | 376 |
| THOMAS LAMPOGNANA<br>6 MENDELSSOHN DRIVE<br>HOLLIS, NH  03049 | prior to<br>3/13/2012 | 1761724 | X | X | X | | 351 |
| THOMAS LANDERS<br>4576 FLEMING ST<br>PHILADELPHIA, PA  19128 | prior to<br>3/13/2012 | 1730939 | X | X | X | | 380 |
| THOMAS LANEY<br>304 WASHINGTON STREET<br>SPENCERPORT, NY  14559 | prior to<br>3/13/2012 | 1804057 | X | X | X | | 754 |
| THOMAS LANGLEY<br>40 NORTH STATE ROUTE 45<br>LUDLOW, IL  60949 | prior to<br>3/13/2012 | 1706689 | X | X | X | | 100 |
| THOMAS LANNERS<br>BOX 309<br>PINELAND, FL  33945 | prior to<br>3/13/2012 | 1798872 | X | X | X | | 188 |
| THOMAS LANPHEAR JR<br>PO BOX 1181<br>HUDSON, NY  12534 | prior to<br>3/13/2012 | 1789185 | X | X | X | | 358 |
| THOMAS LARACY<br>50 ASHGROVE AVE<br>BRANTFORD, ON  N3R6E4 | prior to<br>3/13/2012 | 1425410 | X | X | X | | 1,079 |
| THOMAS LARACY<br>50 ASHGROVE AVE<br>BRANTFORD, ON  N3R6E4 | prior to<br>3/13/2012 | 1654013 | X | X | X | | 239 |
| THOMAS LASKI<br>75 LAKE STREET<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1721944 | X | X | X | | 454 |
| THOMAS LAWTON JR<br>40 ATLANTA ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1759143 | X | X | X | | 329 |
| THOMAS LEAMON<br>172 ROBBINS MOUNTAIN EXT<br>RICHMOND, VT  05477 | prior to<br>3/13/2012 | 1732834 | X | X | X | | 1,640 |
| THOMAS LEE<br>90 CURZON STREET<br>TORONTO, ON  M4M 3B4 | prior to<br>3/13/2012 | 1716946 | X | X | X | | 338 |
| THOMAS LEHANS<br>4 LOWELL AVENUE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1810420 | X | X | X | | 79 |
| THOMAS LEMEN<br>11159 MARK DRIVE<br>DANSVILLE, NY  14437 | prior to<br>3/13/2012 | 1798802 | X | X | X | | 406 |
| THOMAS LEVITT<br>520030 THISTLEWOOD ROAD<br>MARKDALE, ON  N0C1H0 | prior to<br>3/13/2012 | 1816416 | X | X | X | | 50 |
| THOMAS LEVITT<br>520030 THISTLEWOOD ROAD<br>MARKDALE, ON  N0C1H0 | prior to<br>3/13/2012 | 1807499 | X | X | X | | 316 |
| THOMAS LEVITT<br>520030 THISTLEWOOD ROAD<br>MARKDALE, ON  N0C1H0 | prior to<br>3/13/2012 | 1816364 | X | X | X | | 50 |
| THOMAS LEWANDOWSKI<br>1373 MUD CREEK ROAD<br>OREGON, IL  61061 | prior to<br>3/13/2012 | 1701933 | X | X | X | | 169 |
| THOMAS LEWIS<br>6824 COTSWALD DR<br>GRAND LEDGE, MI  48837 | prior to<br>3/13/2012 | 1347605 | X | X | X | | 50 |
| THOMAS LIBERIS<br>14 VALLEY FORGE CIRCLE<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1460633 | X | X | X | | 25 |
| THOMAS LIBERIS<br>14 VALLEY FORGE CIRCLE<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1460633 | X | X | X | | 109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS LIGHTCAP III<br>2922 WOODPINE CIRCLE<br>SARASOTA, FL 34231 | prior to<br>3/13/2012 | 1810269 | X | X | X | 346 |
| THOMAS LINEBACK<br>11671 CHATT DR<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1394087 | X | X | X | 507 |
| THOMAS LIPSCOMB<br>3 TOP VIEW DRIVE<br>WEATOGUE, CT 06089 | prior to<br>3/13/2012 | 1746330 | X | X | X | 306 |
| THOMAS LOADMAN<br>211 SUSSEX WAY<br>MCMURRAY, PA 15317 | prior to<br>3/13/2012 | 1358123 | X | X | X | 169 |
| THOMAS LOADMAN<br>211 SUSSEX WAY<br>MCMURRAY, PA 15317 | prior to<br>3/13/2012 | 1796653 | X | X | X | 1,001 |
| THOMAS LONGO<br>221 SAMS WAY<br>WINTERSVILLE, OHIO 43953 | prior to<br>3/13/2012 | 1456427 | X | X | X | 338 |
| THOMAS LORDEN<br><br>ROCKFOR, IL 61107 | prior to<br>3/13/2012 | 1746869 | X | X | X | 236 |
| THOMAS LORDEN<br>1902 WEDGEWOOD WAY<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1719883 | X | X | X | 338 |
| THOMAS LOTT<br>129 MYRTLE GRAND DR<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1729451 | X | X | X | 309 |
| THOMAS LOTT<br>129 MYRTLE GRANDE DRIVE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1805469 | X | X | X | 346 |
| THOMAS LOVELY<br>17123 HORIZON LN<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1798826 | X | X | X | 158 |
| THOMAS LOWRY<br>520 DUSTY MILLER CR<br>OTTAWA, ON K1V-2J9 | prior to<br>3/13/2012 | 1463916 | X | X | X | 278 |
| THOMAS LUCIA<br>19376 JALISCA ST<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1806132 | X | X | X | 208 |
| THOMAS LUCKANAVAGE<br><br>HAZELTON, PA 18202 | prior to<br>3/13/2012 | 1712575 | X | X | X | 169 |
| THOMAS LUKA<br>1424 WESTON POINTE DRIVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1723988 | X | X | X | 200 |
| THOMAS LUNDY<br>PH6 - 100 MILLSIDE DRIVE<br>MILTON, ON L9T5E2 | prior to<br>3/13/2012 | 1710647 | X | X | X | 338 |
| THOMAS LUNNON<br>1850 JONQUIL CIRCLE<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1464502 | X | X | X | 338 |
| THOMAS LUSSIER<br>410 WILLIAMS STREET<br>PITTSFIELD, MA 01201 | prior to<br>3/13/2012 | 1823814 | X | X | X | 94 |
| THOMAS LUTZI<br>893 LOWER SOUTH MAIN ST<br>BANGOR, PA 18013 | prior to<br>3/13/2012 | 1788191 | X | X | X | 358 |
| THOMAS LYNCH<br>135 CHERRINGTON DRIVE<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1798207 | X | X | X | 253 |
| THOMAS LYONS<br>2450 CENTER ST<br>BETHLEHEM, PA 18017 | prior to<br>3/13/2012 | 1806891 | X | X | X | 94 |
| THOMAS MAC KINNON<br>23 ALPINE LANE<br>WEST MILFORD, NJ 07480 | prior to<br>3/13/2012 | 1460054 | X | X | X | 100 |
| THOMAS MADORNO<br>1347 PHEASANT CT<br>BOARDMAN, OH 44512 | prior to<br>3/13/2012 | 1784748 | X | X | X | 260 |
| THOMAS MAIER<br>10159 WOODBURY DRIVE<br>WEXFORD, PA 15090 | prior to<br>3/13/2012 | 1762694 | X | X | X | 826 |
| THOMAS MAIER<br>10159 WOODBURY DRIVE<br>WEXFORD, PA 15090 | prior to<br>3/13/2012 | 1762648 | X | X | X | 652 |
| THOMAS MAILHOT<br>494 PUTNAM PK B6<br>GREENVILLE, RI 02828 | prior to<br>3/13/2012 | 1394135 | X | X | X | 169 |
| THOMAS MAIR<br>509 HALDIBROOK RD<br>CALEDONIA, ON N3W 1N2 | prior to<br>3/13/2012 | 1748982 | X | X | X | 440 |
| THOMAS MALACHOWSKI<br>11735 FORDS POINT DRIVE<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1799788 | X | X | X | 463 |
| THOMAS MALLETTE<br>607 BEAVER COURT<br>MILTON, ON L9T4A8 | prior to<br>3/13/2012 | 1428954 | X | X | X | 388 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS MALONEY<br>14 BRIARWOOD LANE<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | 1412132 | X | X | X | | 280 |
| THOMAS MALONEY<br>14 BRIARWOOD LANE<br>ROCHESTERII, IL 62563 | prior to<br>3/13/2012 | 1412132 | X | X | X | | 103- |
| THOMAS MANSKE<br>4260 WHISTLEWOOD CIRCLE<br>LAKELAND, FL 33811 | prior to<br>3/13/2012 | 1762735 | X | X | X | | 531 |
| THOMAS MARCHAND<br>59 WINDSOR STREET<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1358098 | X | X | X | | 338 |
| THOMAS MARCHESE<br>250 KNOLL RD<br>BOONTON, NJ 07005 | prior to<br>3/13/2012 | 1716099 | X | X | X | | 676 |
| THOMAS MARCHESE<br>250 KNOLL RD<br>BOONTON, NJ 07005 | prior to<br>3/13/2012 | 1746082 | X | X | X | | 338 |
| THOMAS MARCO<br>5G CASTLE HILLS ROAD<br>AGAWAM, MA 01001 | prior to<br>3/13/2012 | 1458173 | X | X | X | | 338 |
| THOMAS MARIETTA<br>PO BOX 221<br>HEBRON, OH 43025 | prior to<br>3/13/2012 | 1808571 | X | X | X | | 1,258 |
| THOMAS MARONEY<br>45 PAUL ST<br>BRISTOL, CT 06010 | prior to<br>3/13/2012 | 1729685 | X | X | X | | 370 |
| THOMAS MARSHALL JR<br>87 KIRKLAND AVENUE<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | 1385973 | X | X | X | | 169 |
| THOMAS MARSHALL<br>1503 FERNWOOD RD<br>SLATINGTON, PA 18080 | prior to<br>3/13/2012 | 1737085 | X | X | X | | 169 |
| THOMAS MARSHALL<br>34 N JEFFERSON ST<br>CARTHAGE, NY 13619-1134 | prior to<br>3/13/2012 | 1722409 | X | X | X | | 431 |
| THOMAS MARSHALL<br>PO BOX 264<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | 1810520 | X | X | X | | 752 |
| THOMAS MARSHALL<br>PO BOX 264<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | 1812915 | X | X | X | | 188 |
| THOMAS MARVIN<br>15 WALKER CR<br>AJAX, ON L1S5B3 | prior to<br>3/13/2012 | 1805175 | X | X | X | | 782 |
| THOMAS MASSEY<br>255 LEICESTER ST<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1785945 | X | X | X | | 358 |
| THOMAS MASTON<br>135 ARDENLEE DR<br>PEACHTREE CITY, GA 30269 | prior to<br>3/13/2012 | 1810588 | X | X | X | | 940 |
| THOMAS MATHER<br>231 SUMMERHILL RD<br>SOUTHAMPTON, ON N0H 2L0 | prior to<br>3/13/2012 | 1758551 | X | X | X | | 212 |
| THOMAS MATHEWS<br>3422 HAYES ST<br>MARNE, MI 49435-9749 | prior to<br>3/13/2012 | 1433162 | X | X | X | | 2,028 |
| THOMAS MAZIARZ<br>22 RANCH TRAIL CT<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1380372 | X | X | X | | 0 |
| THOMAS MCALLISTER SR<br>1262 SWEETWATER LANE<br>NAPLES, FL 34110 | prior to<br>3/13/2012 | 1460470 | X | X | X | | 169 |
| THOMAS MCCABE<br>4915 DEVINE ST<br>LORIS, SC 29569 | prior to<br>3/13/2012 | 1429372 | X | X | X | | 338 |
| THOMAS MCCARTHY<br>2252 SHADOW LN<br>LAKE VIEW, NY 14085 | prior to<br>3/13/2012 | 1792615 | X | X | X | | 716 |
| THOMAS MCCARTHY<br>5 TORREY PINES<br>CLIFTON PARK, NY 12065 | prior to<br>3/13/2012 | 1454640 | X | X | X | | 676 |
| THOMAS MCCARTHY<br>97 LOWELL ROAD<br>CONCORD, MA 01742 | prior to<br>3/13/2012 | 1392115 | X | X | X | | 229 |
| THOMAS MCCONNELL<br>421 W. JUDD ST.<br>WOODSTOCK, IL 60098 | prior to<br>3/13/2012 | 1758746 | X | X | X | | 574 |
| THOMAS MCDONALD<br>459 S NULTON AVE<br>EASTON, PA 18045 | prior to<br>3/13/2012 | 1427817 | X | X | X | | 115 |
| THOMAS MCELHINNY<br>886 BEAVER GRADE RD<br>MOON TOWNSHIP, PA 15108 | prior to<br>3/13/2012 | 1437005 | X | X | X | | 507 |
| THOMAS MCELHINNY<br>886 BEAVER GRADE RD<br>MOON TOWNSHIP, PA 15108 | prior to<br>3/13/2012 | 1751614 | X | X | X | | 205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS MCELHINNY<br>886 BEAVER GRADE RD<br>MOON TOWNSHIP, PA  15108 | prior to<br>3/13/2012 | 1818693 | X | X | X | 290 |
| THOMAS MCELHINNY<br>886 BEAVER GRADE<br>MOON TOWNSHIP, PA  15108 | prior to<br>3/13/2012 | 1751596 | X | X | X | 216 |
| THOMAS MCELWAINE<br>1727 DUNDAS ST EAST<br>TORONTO, ON  M4L1L9 | prior to<br>3/13/2012 | 1786663 | X | X | X | 358 |
| THOMAS MCKAY<br>31 TANNERY CREEK CRESCENT<br>AURORA, ON  L4G 5L1 | prior to<br>3/13/2012 | 1809021 | X | X | X | 752 |
| THOMAS MCKENNA<br>3144 MOON SHADOW LANE<br>GARDEN CITY, SC  29576 | prior to<br>3/13/2012 | 1801656 | X | X | X | 218 |
| THOMAS MCMANUS<br>514 HABITAT BLVD<br>OSPREY, FL  34229 | prior to<br>3/13/2012 | 1785585 | X | X | X | 716 |
| THOMAS MCMULLEN<br>1336 BRIMFIELD RD<br>BRIMFIELD, MA  01010 | prior to<br>3/13/2012 | 1748511 | X | X | X | 593 |
| THOMAS MCNALLY<br>31 LAKE RIDGE DR<br>MARLBOROUGH, CT  06447 | prior to<br>3/13/2012 | 1464334 | X | X | X | 338 |
| THOMAS MCNAMARA<br>2 NORMAN STREET<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1828287 | X | X | X | 79 |
| THOMAS MCNEIL<br>POBOX 693<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | 1793065 | X | X | X | 120 |
| THOMAS MCNEIL<br>POBOX 693<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | 1793065 | X | X | X | 358 |
| THOMAS MEADE<br>180 DEER DRIVE<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1809059 | X | X | X | 1,065 |
| THOMAS MEIER<br>5706 RUSSELL ROAD<br>DURHAM, NC  27712 | prior to<br>3/13/2012 | 1793984 | X | X | X | 358 |
| THOMAS MERCURIO<br>794 BISHOPS LANE<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1581675 | X | X | X | 1,269 |
| THOMAS MESSNER<br>23 LAKESIDE CT<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1747362 | X | X | X | 122 |
| THOMAS MICHEL<br>.<br> | prior to<br>3/13/2012 | 1434964 | X | X | X | 229 |
| THOMAS MICHEL<br>.<br> | prior to<br>3/13/2012 | 1434964 | X | X | X | 1,243 |
| THOMAS MIGLIAZZO<br>23 TREADWELL RD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1427184 | X | X | X | 100 |
| THOMAS MILLER<br>.<br> | prior to<br>3/13/2012 | 1746560 | X | X | X | 100 |
| THOMAS MILLER<br>.<br> | prior to<br>3/13/2012 | 1746560 | X | X | X | 100 |
| THOMAS MILLER<br>1103 W COLON RD<br>SHERWOOD, MI  49089 | prior to<br>3/13/2012 | 1713413 | X | X | X | 338 |
| THOMAS MILLER<br>62 TREMBLAY AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1806909 | X | X | X | 124 |
| THOMAS MILLER<br>PO BOX 7231<br>INDIAN LAKE ESTATES, FL  33855 | prior to<br>3/13/2012 | 1716194 | X | X | X | 701 |
| THOMAS MILLING<br>369 GREEN CREEK BAY CR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1429546 | X | X | X | 338 |
| THOMAS MILLS<br>28971 REDFIELD RUN<br>NILES, MI  49120 | prior to<br>3/13/2012 | 1824365 | X | X | X | 50 |
| THOMAS MILLS<br>28971 REDFIELD RUN<br>NILES, MI  49120 | prior to<br>3/13/2012 | 1824334 | X | X | X | 50 |
| THOMAS MILLS<br>PO BOX 265<br>MIDDLEVILLE, MI  49333 | prior to<br>3/13/2012 | 1717221 | X | X | X | 676 |
| THOMAS MOORE<br>7515 CHANTELLE LANE<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1347250 | X | X | X | 447 |
| THOMAS MORIARITY<br>25 PANAMA LANE<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1471078 | X | X | X | 590 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS MORIARITY<br>25 PANAMA LN<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1468989 | X | X | X | | 50 |
| THOMAS MORIARITY<br>25 PANAMA LN<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1468989 | X | X | X | | 531 |
| THOMAS MOSS<br>102 SOUTH MAIN ST<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1453036 | X | X | X | | 573 |
| THOMAS MOSS<br>1726 SE 10TH ST<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | 1724559 | X | X | X | | 444 |
| THOMAS MOTZ | prior to<br>3/13/2012 | 1463326 | X | X | X | | 169 |
| THOMAS MULLARKY<br>111 BERTIE<br>FORT ERIE, ON L2A 1Y5 | prior to<br>3/13/2012 | 1385476 | X | X | X | | 100 |
| THOMAS MULLEN<br>1 PINE SREET<br>ORANGEBURG, NY 10962 | prior to<br>3/13/2012 | 1789316 | X | X | X | | 1,074 |
| THOMAS MULRAIN<br>2521 SAWYER RD<br>KENT, NY 14477 | prior to<br>3/13/2012 | 1584975 | X | X | X | | 425 |
| THOMAS MURPHY<br>12 SHAWNEEE RD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1771884 | X | X | X | | 315 |
| THOMAS MURRAY<br>16 VASSAR STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1827114 | X | X | X | | 50 |
| THOMAS MYERS<br>28 ARGYLE ST<br>GENEVEA, NY | prior to<br>3/13/2012 | 1452875 | X | X | X | | 863 |
| THOMAS NAPOLITANO<br>172 NORTH STREET<br>UPTON, MA 01568 | prior to<br>3/13/2012 | 1452920 | X | X | X | | 676 |
| THOMAS NASH<br>2085 CR 740<br>WEBSTER, FL SUMTER | prior to<br>3/13/2012 | 1805825 | X | X | X | | 169 |
| THOMAS NASSES<br>5722 OVERLAND PASS<br>PEORIA, IL 61607 | prior to<br>3/13/2012 | 1794456 | X | X | X | | 770 |
| THOMAS NEVAI<br>7220 PINCH HWY<br>CHARLOTTE, MI 48813 | prior to<br>3/13/2012 | 1716787 | X | X | X | | 338 |
| THOMAS NICOLL<br>46 JIMMY RD<br>CANTERBURY, CT 06331 | prior to<br>3/13/2012 | 1753813 | X | X | X | | 571 |
| THOMAS NOONAN<br>10 WOODS END LANE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1714817 | X | X | X | | 1,450 |
| THOMAS NYKAMP<br>1765 WATERBURY SE<br>KENTWOOD, MI 49508 | prior to<br>3/13/2012 | 1469947 | X | X | X | | 951 |
| THOMAS NYKAMP<br>1765 WATERBURY SE<br>KENTWOOD, MI 49508 | prior to<br>3/13/2012 | 1620335 | X | X | X | | 226 |
| THOMAS OBRIEN<br>3435 S HOPKINS AVE SUITE 6<br>TITUSVILLE, FL 32780 | prior to<br>3/13/2012 | 1810389 | X | X | X | | 316 |
| THOMAS OBRIEN<br>5006 WOODWAY COURT<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1759961 | X | X | X | | 788 |
| THOMAS OCONNOR<br>PO BOX 1112<br>DENNIS, MA 02638 | prior to<br>3/13/2012 | 1463780 | X | X | X | | 338 |
| THOMAS OCONNOR<br>PO BOX 1112<br>DENNIS, MA 02638 | prior to<br>3/13/2012 | 1463800 | X | X | X | | 169 |
| THOMAS OLDIGES<br>PO BOX 336<br>BELLEFONTAINE, OH 43311 | prior to<br>3/13/2012 | 1386378 | X | X | X | | 338 |
| THOMAS OLDMAN<br>717 SW 49TH LN<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1797770 | X | X | X | | 158 |
| THOMAS OMALLEY<br>12810<br>HUNTLEY, IL 60142 | prior to<br>3/13/2012 | 1398533 | X | X | X | | 60 |
| THOMAS OMALLEY<br>7212 OWL WAY<br>CARY, IL 60013 | prior to<br>3/13/2012 | 1388140 | X | X | X | | 676 |
| THOMAS OOMMEN<br>75 FREELAND AVE<br>BOWMANVILLE, ON L1C4V8 | prior to<br>3/13/2012 | 1729626 | X | X | X | | 546 |
| THOMAS OPALKA<br>269 EAST MARKET STREET<br>WARREN, OH 44481 | prior to<br>3/13/2012 | 1716020 | X | X | X | | 1,014 |

| Name/Address | Date | Number | | | | Amount |
|---|---|---|---|---|---|---|
| THOMAS OREILLY<br>3282 WICKSHIRE LANE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1399450 | X | X | X | 856 |
| THOMAS OROURKE<br>207 SOUTH ST<br>SUN PRAIRIE, WI 53590 | prior to<br>3/13/2012 | 1344747 | X | X | X | 55 |
| THOMAS OROURKE<br>207 SOUTH ST<br>SUN PRAIRIE, WI 53590 | prior to<br>3/13/2012 | 1344802 | X | X | X | 55 |
| THOMAS OSTERHOLZ<br>312 TAMARAC TRACE<br>PLATTEVILLEHTTPS://DIRECTAIR.BOOKSECURE.NET/I<br>MAGES, WI 53818 | prior to<br>3/13/2012 | 1445847 | X | X | X | 671 |
| THOMAS OVERMYER<br>7840 NOWARD ROAD<br>WATERVILLE, OH 43566 | prior to<br>3/13/2012 | 1436246 | X | X | X | 567 |
| THOMAS OWENS<br>5752 HAWLEY CT<br>DUBLIN, OH 43017 | prior to<br>3/13/2012 | 1703589 | X | X | X | 346 |
| THOMAS P MCCHESNEY<br>301 E NEW CASTLE ST<br>ZELIENOPLE, PA 16063 | prior to<br>3/13/2012 | 1828015 | X | X | X | 406 |
| THOMAS P MOLYNEAUX JR<br>105 SUNSET DRIVE<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1810180 | X | X | X | 158 |
| THOMAS PACHA<br>2709 QUEENSWAY ROAD<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1703498 | X | X | X | 390 |
| THOMAS PACIGA<br><br>. | prior to<br>3/13/2012 | 1348009 | X | X | X | 100 |
| THOMAS PALMER<br>180 BRIER CIRCLE<br>JUPITER, FL 33458 | prior to<br>3/13/2012 | 1530973 | X | X | X | 84 |
| THOMAS PALMER<br>180 BRIER CIRCLE<br>JUPITER, FL 33458 | prior to<br>3/13/2012 | 1530913 | X | X | X | 209 |
| THOMAS PALMER<br>180 BRIER CIRCLE<br>JUPITER, FL 33458 | prior to<br>3/13/2012 | 1814235 | X | X | X | 188 |
| THOMAS PALMER<br>288 LINWOOD AVE<br>BUFFALO, NY 14209 | prior to<br>3/13/2012 | 1730630 | X | X | X | 479 |
| THOMAS PALUMBO<br>9 BRUNCK ROAD<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1393485 | X | X | X | 676 |
| THOMAS PANCOAST<br>2574 ROCKFILL ROAD<br>FORT MYERS, FL 33916 | prior to<br>3/13/2012 | 1434319 | X | X | X | 338 |
| THOMAS PANCOAST<br>2574 ROCKFILL ROAD<br>FT MYERS, FL 33916 | prior to<br>3/13/2012 | 1787688 | X | X | X | 358 |
| THOMAS PARENT<br>150 CADY STREET<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | 1716791 | X | X | X | 676 |
| THOMAS PARKER<br>1287 PILGRIM PL<br>DAYTONA BEACH, FL 32119 | prior to<br>3/13/2012 | 1809624 | X | X | X | 180 |
| THOMAS PATALANO<br>4084 AMARI RD<br>NORTH PORT, FL 34291 | prior to<br>3/13/2012 | 1802032 | X | X | X | 376 |
| THOMAS PATE<br>1852 RICHMOND WAY<br>BARTOW, FL 33830 | prior to<br>3/13/2012 | 1428419 | X | X | X | 338 |
| THOMAS PATTERSON<br>1741 FOREST COVE TRAIL<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | 1790016 | X | X | X | 358 |
| THOMAS PATTERSON<br>1741 FOREST COVE TRAIL<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | 1790021 | X | X | X | 358 |
| THOMAS PAULL<br>382 WYLER ST<br>PORT CHARLOTTE, FL 33954 | prior to<br>3/13/2012 | 1723488 | X | X | X | 541 |
| THOMAS PAULL<br>382 WYLER ST<br>PORT CHARLOTTE, FL 33954 | prior to<br>3/13/2012 | 1723505 | X | X | X | 573 |
| THOMAS PAYZANT<br>5012 MANHATTAN DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1806165 | X | X | X | 346 |
| THOMAS PECK<br>135 HIBISCUS DRIVE<br>ROCHESTER, NY 14618 | prior to<br>3/13/2012 | 1789254 | X | X | X | 179 |
| THOMAS PEIRCE<br>23 TEMPLER DRIVE<br>ANCASTER, ON L9G3X7 | prior to<br>3/13/2012 | 1578034 | X | X | X | 283 |
| THOMAS PENALE<br>3201 SENECA AVE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1441097 | X | X | X | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS PENALE<br>3201 SENECA AVE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1496313 | X | X | X | 247 |
| THOMAS PETCH<br>2133 TURNBERRY RD<br>BURLINGTON, ON L7M4J2 | prior to<br>3/13/2012 | 1785763 | X | X | X | 179 |
| THOMAS PETERS<br>2733 GLENDALE AVE.<br>TOLEDO, OH 43614 | prior to<br>3/13/2012 | 1758297 | X | X | X | 520 |
| THOMAS PETROE<br>150 RAVINE RD<br>NEW BRAINTREE, MASS 01531 | prior to<br>3/13/2012 | 1458981 | X | X | X | 676 |
| THOMAS PETRONE<br>150 RAVINE RD<br>NEW BRAINTREE, MA 01531 | prior to<br>3/13/2012 | 1792679 | X | X | X | 716 |
| THOMAS PHAM<br>400 PAKACHOAG ST<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1812979 | X | X | X | 771 |
| THOMAS PHELY BOBIN<br>53 EWALD AVENUE<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | 1747335 | X | X | X | 845 |
| THOMAS PHLIPOT<br>193 WAYSIDE CT<br>QUINCY, MI 49082 | prior to<br>3/13/2012 | 1386680 | X | X | X | 115 |
| THOMAS PLATA<br>1086 CAPTAINS CT<br>CAROLINA SHORES , NC 28467 | prior to<br>3/13/2012 | 1427406 | X | X | X | 338 |
| THOMAS PLUMB<br>P O BOX 1788<br>MADISON, WI 53701 | prior to<br>3/13/2012 | 1389181 | X | X | X | 676 |
| THOMAS POLLOCK<br>5306 CHARLOTTE AVE<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1805612 | X | X | X | 158 |
| THOMAS POSTMUS<br>1725 LEONARD NW<br>GRAND RAPIDS, MI 49504 | prior to<br>3/13/2012 | 1459827 | X | X | X | 338 |
| THOMAS POWELL<br>4504QWATERSEDGECOURT<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1426944 | X | X | X | 164 |
| THOMAS POWELL<br>4504QWATERSEDGECOURT<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1426944 | X | X | X | 175 |
| THOMAS PRATT<br>142 MARINERS RD<br>GLOVERSVILLE, NY 12078 | prior to<br>3/13/2012 | 1348953 | X | X | X | 169 |
| THOMAS PRICE<br>5450 HEARTWOOD LANE<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1434080 | X | X | X | 169 |
| THOMAS PRICE<br>5450 HEARTWOOD LANE<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1434080 | X | X | X | 249 |
| THOMAS PROFFER<br>2489 CARING WAY<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1768553 | X | X | X | 297 |
| THOMAS PROWSE<br>1529 HERITAGE DRIVE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1791970 | X | X | X | 358 |
| THOMAS PURCELL<br>1552 EARL CRES<br>MILTON, ON L9T5Z2 | prior to<br>3/13/2012 | 1393086 | X | X | X | 845 |
| THOMAS PYLE<br>2012 BARNUM HILL RD<br>SHOREHAM, VT 05770 | prior to<br>3/13/2012 | 1464083 | X | X | X | 338 |
| THOMAS QUESNELL<br>44 JOYCE AVE<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1387187 | X | X | X | 50 |
| THOMAS QUESNELL<br>44 JOYCE AVE<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1387187 | X | X | X | 388 |
| THOMAS QUINN<br>10690 RIEDELL<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1352622 | X | X | X | 169 |
| THOMAS QUINN<br>81 CHILD DOME RD<br>WOODSTOCK, CT 06281 | prior to<br>3/13/2012 | 1706368 | X | X | X | 979 |
| THOMAS R DEROSA DEROSA<br>3220 BEECHWOOD CIRCLE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1824575 | X | X | X | 50 |
| THOMAS RACICOT<br>6524 CANTON STREET<br>FORT MYERS, FL 33966 | prior to<br>3/13/2012 | 1360586 | X | X | X | 169 |
| THOMAS RACICOT<br>6524 CANTON STREET<br>FORT MYERS, FL 33966 | prior to<br>3/13/2012 | 1716528 | X | X | X | 338 |
| THOMAS RADULA<br>19 LESLIE RD<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1798796 | X | X | X | 346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS RAUSCH<br>11184 ST. HWY. 37<br>LISBON, NY 13658 | prior to<br>3/13/2012 | 1453437 | X | X | X | 55 |
| THOMAS RAVILLE<br>38 BARTON ROAD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1726387 | X | X | X | 351 |
| THOMAS REDELL<br>1564 HUTH RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1804381 | X | X | X | 346 |
| THOMAS REID REID<br>96 WEYAND AVE<br>BUFFALO, NY 14210 | prior to<br>3/13/2012 | 1455695 | X | X | X | 100 |
| THOMAS REID<br>234 EGLINTON AVENUE EAST<br>TORONTO, ON M4P 1K7 | prior to<br>3/13/2012 | 1768515 | X | X | X | 330 |
| THOMAS REID<br>26 GROVE ROAD<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1714753 | X | X | X | 845 |
| THOMAS REID<br>6415 ERNA DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1439378 | X | X | X | 328 |
| THOMAS REID<br>96 WEYAND AVE<br>BUFFALO, NY 14210 | prior to<br>3/13/2012 | 1455695 | X | X | X | 338 |
| THOMAS RENDINE<br>1124 ARROWHEAD DR<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1751719 | X | X | X | 600 |
| THOMAS RENNELL<br>13 OLIVETTI PLACE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1456802 | X | X | X | 50 |
| THOMAS RENTZ<br>5186 RT.9N<br>CORINTH, NY 12822 | prior to<br>3/13/2012 | 1360070 | X | X | X | 194 |
| THOMAS RENTZ<br>5186 RT.9N<br>CORINTH, NY 12822 | prior to<br>3/13/2012 | 1360091 | X | X | X | 169 |
| THOMAS RENTZ<br>5186 RT9N<br>CORINTH, NY 12822 | prior to<br>3/13/2012 | 1360091 | X | X | X | 50 |
| THOMAS ROBERTS<br>312 N HIGHLAND WAY<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1813820 | X | X | X | 632 |
| THOMAS ROBERTS<br>PO BOX 29<br>MOONSTONE, ON L0K 1N0 | prior to<br>3/13/2012 | 1719931 | X | X | X | 338 |
| THOMAS ROBERTS<br>PO BOX 29<br>MOONSTONE, ON L0K 1N0 | prior to<br>3/13/2012 | 1719927 | X | X | X | 338 |
| THOMAS ROBERTS<br>PO BOX 29<br>MOONSTONE, ON L0K 1N0 | prior to<br>3/13/2012 | 1719936 | X | X | X | 338 |
| THOMAS ROBERTSON<br>6418 OAKRIDGE DRIVE<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | 1430900 | X | X | X | 229 |
| THOMAS ROBINSON<br>201 GRANT STREET<br>SEWICKLEY, PA 15143 | prior to<br>3/13/2012 | 1390220 | X | X | X | 169 |
| THOMAS ROBINSON<br>201 GRANT STREET<br>SEWICKLEY, PA 15143 | prior to<br>3/13/2012 | 1718401 | X | X | X | 169 |
| THOMAS ROBINSON<br>201 GRANT STREET<br>SEWICKLEY, PA 15143 | prior to<br>3/13/2012 | 1718413 | X | X | X | 676 |
| THOMAS ROBINSON<br>43 KAREN DR.<br>LINDSAY, ON K9V 5V6 | prior to<br>3/13/2012 | 1737450 | X | X | X | 275 |
| THOMAS ROGERS JR<br>211 76 AVE NORTH<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1430799 | X | X | X | 338 |
| THOMAS ROGERS<br>144 RECORE RD<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | 1808552 | X | X | X | 395 |
| THOMAS ROLAND<br><br>ROCKFORD, IL 61108 | prior to<br>3/13/2012 | 1386831 | X | X | X | 169 |
| THOMAS ROMIG<br>211 BECKETT RD<br>KITTANNING, PA 16201 | prior to<br>3/13/2012 | 1764953 | X | X | X | 395 |
| THOMAS ROMIG<br>211 BECKETT RD<br>KITTANNING, PA 16201 | prior to<br>3/13/2012 | 1784356 | X | X | X | 309 |
| THOMAS ROSE<br>1641 MCCLELLAN ROAD<br>XENIA, OH 45385 | prior to<br>3/13/2012 | 1490394 | X | X | X | 356 |
| THOMAS ROSSER<br>R1<br>SHELBURNE, ON L0N1S5 | prior to<br>3/13/2012 | 1716759 | X | X | X | 194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS ROWLAND<br>9148 LONGSTONE DR<br>LEWIS CENTER, OH  43035 | prior to<br>3/13/2012 | 1791875 | X | X | X | 537 |
| THOMAS RUEBER<br>5135 GREENHILL<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1408393 | X | X | X | 80 |
| THOMAS RUFFNER<br><br>. | prior to<br>3/13/2012 | 1753694 | X | X | X | 1,086 |
| THOMAS RUMSBY<br>187-27 LA ROSE AVE<br>TORONTO, ON  M9P 3W1 | prior to<br>3/13/2012 | 1597673 | X | X | X | 338 |
| THOMAS RUMSBY<br>187-27 LA ROSE AVE<br>TORONTO, ON  M9P 3W1 | prior to<br>3/13/2012 | 1597515 | X | X | X | 1,013 |
| THOMAS RUPPERT<br>10105 KEATLEY DRIVE<br>LAVALE, MD  21502 | prior to<br>3/13/2012 | 1812006 | X | X | X | 316 |
| THOMAS RUPPERT<br>10105 KEATLEY DRIVE<br>LAVALE, MD  21502 | prior to<br>3/13/2012 | 1811854 | X | X | X | 316 |
| THOMAS RUTTER<br>1742 COBBLESTONE BLVD<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | 1465681 | X | X | X | 338 |
| THOMAS RYAN<br>25 GLENDALE TERRACE<br>SPRINGFIELD, MA  01108 | prior to<br>3/13/2012 | 1747359 | X | X | X | 1,189 |
| THOMAS RYAN<br>25 GLENDALL TERRACE<br>SPRINGFIELD, MA  01108 | prior to<br>3/13/2012 | 1747373 | X | X | X | 259 |
| THOMAS RYDER<br><br>. | prior to<br>3/13/2012 | 1458597 | X | X | X | 338 |
| THOMAS RYLAANDER<br>21541 PELICAN SOUND DR  UNIT 102<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | 1745795 | X | X | X | 363 |
| THOMAS SABATINO<br>307 CHRISTIANA STREET<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1786426 | X | X | X | 149 |
| THOMAS SABATINO<br>307 CHRISTIANA STREET<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1786426 | X | X | X | 176 |
| THOMAS SABOTKA<br>28 MOON BROOK DRIVE<br>RUTLAND, VT  05701 | prior to<br>3/13/2012 | 1502714 | X | X | X | 1,404 |
| THOMAS SAKEMILLER<br>6954 LEHMAN RD<br>DELPHOS, OH  45833 | prior to<br>3/13/2012 | 1807927 | X | X | X | 376 |
| THOMAS SALTINO<br>31 RIVER OAKS DRIVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1411903 | X | X | X | 329 |
| THOMAS SALTINO<br>31 RIVER OAKS DRIVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1440336 | X | X | X | 164 |
| THOMAS SALZER<br><br>. | prior to<br>3/13/2012 | 1805411 | X | X | X | 436 |
| THOMAS SAURIOL<br>5194 NEVILLE TERRACE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1790676 | X | X | X | 179 |
| THOMAS SCHANZLEHASKINS<br>1130 WILLIAMS<br>SPRINGFIELD, ID  62704 | prior to<br>3/13/2012 | 1754580 | X | X | X | 596 |
| THOMAS SCHLINK<br>130 POWELL CREEK CIRCLE<br>NORTH  FT MYERS, FL  33917 | prior to<br>3/13/2012 | 1747194 | X | X | X | 338 |
| THOMAS SCHUCKEL<br>200 HARBOR WALK DR 142<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1809143 | X | X | X | 128 |
| THOMAS SCHWARTZ<br>111 VICTORIA BOULEVARD<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1812284 | X | X | X | 316 |
| THOMAS SCHWEINZGER<br>50066 RED RUN ROAD<br>MARCELLUS, MI  49067 | prior to<br>3/13/2012 | 1459181 | X | X | X | 338 |
| THOMAS SCOTT<br>278 WINTERBERRY R<br>STONEY CREEK, ON  L8J 2N5 | prior to<br>3/13/2012 | 1724125 | X | X | X | 200 |
| THOMAS SCOTT<br>50 NEWTON STREET<br>SALAMANCA,  14779 | prior to<br>3/13/2012 | 1388059 | X | X | X | 676 |
| THOMAS SCOTT<br>7804 DELMONT LOOP<br>LAKELAND, FL  33810-9404 | prior to<br>3/13/2012 | 1821908 | X | X | X | 158 |
| THOMAS SCULLY<br>14 CAMPFIELD RD<br>MANCHESTER, CT  06040 | prior to<br>3/13/2012 | 1726615 | X | X | X | 382 |