| Name/Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| THOMAS SEALE<br>1119 2ND CONCESSION<br>ELGIN, QC J0S 2E0 | prior to<br>3/13/2012 | 1796261 | X | X | X | 471 |
| THOMAS SEALE<br>1119 2ND CONCESSION<br>ELGIN, QC J0S2E0 | prior to<br>3/13/2012 | 1804965 | X | X | X | 188 |
| THOMAS SEBASTYN<br><br>, | prior to<br>3/13/2012 | 1358943 | X | X | X | 338 |
| THOMAS SEIPLE<br>3046 QUARRY ROAD<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | 1398662 | X | X | X | 138 |
| THOMAS SEIPLE<br>3046 QUARRY ROAD<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | 1398660 | X | X | X | 138 |
| THOMAS SELIG<br>801 BLOOMFIELD AVE<br>WINDSOR, CT 06095 | prior to<br>3/13/2012 | 1790142 | X | X | X | 895 |
| THOMAS SELIG<br>801 BLOOMFIELD AVE<br>WINDSOR, CT 06095 | prior to<br>3/13/2012 | 1790154 | X | X | X | 895 |
| THOMAS SELLERS<br>2762 PARLIN DR<br>GROVE CITY, OH 43123 | prior to<br>3/13/2012 | 1796941 | X | X | X | 228 |
| THOMAS SGAMMATO<br>3 CASEY DRIVE<br>MILFORD, MA 01757 | prior to<br>3/13/2012 | 1809685 | X | X | X | 707 |
| THOMAS SHANLEY<br>205 LAKEVUE DRIVE<br>CRANBERRY TWP, PA 16066 | prior to<br>3/13/2012 | 1461738 | X | X | X | 110 |
| THOMAS SHANLEY<br>205 LAKEVUE DRIVE<br>CRANBERRY TWP, PA 16066 | prior to<br>3/13/2012 | 1461738 | X | X | X | 169 |
| THOMAS SHEEDY<br>9 FIORE CIRCLE<br>LATHAM, NY 12110 | prior to<br>3/13/2012 | 1697833 | X | X | X | 157 |
| THOMAS SHERMAN<br>1292 HIGHLAND GREENS DR<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1744659 | X | X | X | 511 |
| THOMAS SHOEN<br>60 NORTH MAIN STR<br>NORWOOD, NY 13668 | prior to<br>3/13/2012 | 1711209 | X | X | X | 1,196 |
| THOMAS SHORT<br>14 INTERLACKEN<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1772044 | X | X | X | 639 |
| THOMAS SHULL<br>530 CHADDS FORD WAY<br>KALAMAZOO, MI 49009-9321 | prior to<br>3/13/2012 | 1463328 | X | X | X | 676 |
| THOMAS SIDDON<br>53 TUCKER TERRACE<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1422679 | X | X | X | 710 |
| THOMAS SIDDON<br>53 TUCKER TERRACE<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1426626 | X | X | X | 1,014 |
| THOMAS SIDDON<br>53 TUCKER TERRACE<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1431642 | X | X | X | 169 |
| THOMAS SIEGERT<br>539 W. HELLER ST.<br>EAST DUBUQUE, IL 61025 | prior to<br>3/13/2012 | 1764520 | X | X | X | 106 |
| THOMAS SILVERBLATT<br>106 ROCHESTER RD<br>PITTSBURGH, PA 15229 | prior to<br>3/13/2012 | 1809311 | X | X | X | 158 |
| THOMAS SLADE<br>45 CEDARWAXWING DRIVE<br>ELMIRA, ON N3B1E5 | prior to<br>3/13/2012 | 1352344 | X | X | X | 338 |
| THOMAS SLICKO<br>2300 SIERRA DRIVE<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1763954 | X | X | X | 423 |
| THOMAS SMART<br>1 WALKER DR<br>UPTON, MA 01568 | prior to<br>3/13/2012 | 1719673 | X | X | X | 446 |
| THOMAS SMITH<br>150 MEADOWBROOK AVE<br>WEST SPRINGFIELD, MA 01089 | prior to<br>3/13/2012 | 1386778 | X | X | X | 676 |
| THOMAS SMITH<br>21108 KIRBY BLUFFS<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1403896 | X | X | X | 796 |
| THOMAS SMITH<br>21108 KIRBY BLUFFS<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1407242 | X | X | X | 531 |
| THOMAS SMITH<br>6 MARY LOE CR<br>WESTBORO, MA 01581 | prior to<br>3/13/2012 | 1435655 | X | X | X | 507 |
| THOMAS SMITH<br>6 MARY LOU CIR<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | 1796303 | X | X | X | 460 |

| Name/Address | | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| THOMAS SMITH<br>8130 CLARENCE CENTER ROAD<br>EAST AMHERST, NY 14051 | | prior to<br>3/13/2012 | | 1429850 | X | X | X | 194 |
| THOMAS SODERBERG<br>9 WALNUT DRIVE<br>STERLING, MA 01564 | | prior to<br>3/13/2012 | | 1798801 | X | X | X | 30 |
| THOMAS SODERBERG<br>9 WALNUT DRIVE<br>STERLING, MA 01564 | | prior to<br>3/13/2012 | | 1798801 | X | X | X | 346 |
| THOMAS SOKOLSKI<br>3713 GRACE ROAD<br>KALAMAZOO, MI 49006 | | prior to<br>3/13/2012 | | 1436338 | X | X | X | 109 |
| THOMAS SOKOLSKI<br>3713 GRACE ROAD<br>KALAMAZOO, MI 49006 | | prior to<br>3/13/2012 | | 1435323 | X | X | X | 507 |
| THOMAS SOKOLSKI<br>3713 GRACE ROAD<br>KALAMAZOO, MI 49006 | | prior to<br>3/13/2012 | | 1789492 | X | X | X | 358 |
| THOMAS SOKOLSKI<br>3713 GRACE ROAD<br>KALAMAZOO, MI 49006 | | prior to<br>3/13/2012 | | 1815843 | X | X | X | 50 |
| THOMAS SOKOLSKI<br>3713 GRACE ROAD<br>KALAMAZOO, MI 49006 | | prior to<br>3/13/2012 | | 1815880 | X | X | X | 50 |
| THOMAS SOKOLSKI<br>3713GRACE RD<br>KALAMAZOO, MI 49006 | | prior to<br>3/13/2012 | | 1756610 | X | X | X | 181 |
| THOMAS SPLAIN<br>839 ARLBERG CIRCLE<br>WEBSTER, NY 14580 | | prior to<br>3/13/2012 | | 1785288 | X | X | X | 1,464 |
| THOMAS SPRAGUE<br>71 WOOD LEE<br>WILLIAMSVILLE, NY 14221 | | prior to<br>3/13/2012 | | 1758257 | X | X | X | 50 |
| THOMAS SPRAY<br>115 RYAN DRIVE<br>PITTSBURGH, PA 15220 | | prior to<br>3/13/2012 | | 1759177 | X | X | X | 167 |
| THOMAS STACK<br>7118 WHITE OAK CIRCLE<br>PORTAGE, MI 49002 | | prior to<br>3/13/2012 | | 1746997 | X | X | X | 322 |
| THOMAS STACKPOLE<br>4049 FONTAINEBLEAU ST<br>NORTH PORT, FL 34287 | | prior to<br>3/13/2012 | | 1387051 | X | X | X | 1,014 |
| THOMAS STAIGER<br>941 W 15TH STREET<br>HASTINGS, MN 55033 | | prior to<br>3/13/2012 | | 1388768 | X | X | X | 1,145 |
| THOMAS STANFIELD<br>6715 PLEASANTVIEW DRIVE<br>PORTAGE, MI 49024 | | prior to<br>3/13/2012 | | 1465516 | X | X | X | 507 |
| THOMAS STANLEY<br>PO BOX 66<br>AKRON, NY 14001 | | prior to<br>3/13/2012 | | 1458813 | X | X | X | 169 |
| THOMAS STMEYERS<br>192 FOXHILL LANE<br>PERRYSBURG, OH 43551 | | prior to<br>3/13/2012 | | 1825834 | X | X | X | 50 |
| THOMAS STMEYERS<br>192FOX HILL<br>PERRYSBURG, OH 43551 | | prior to<br>3/13/2012 | | 1825753 | X | X | X | 50 |
| THOMAS STOCKL<br>686 SALISBURY STREET<br>WORCESTER, MA 01609 | | prior to<br>3/13/2012 | | 1394108 | X | X | X | 388 |
| THOMAS STRAKELJAHN<br>PO BOX 187<br>LANCASTER, WI 53813 | | prior to<br>3/13/2012 | | 1348519 | X | X | X | 338 |
| THOMAS STRALEY<br>435 RIVER RD<br>HASTINGS, MI 49058 | | prior to<br>3/13/2012 | | 1811128 | X | X | X | 143 |
| THOMAS STRATTON<br>5 HEMLOCK CIRCLE<br>CRANFORD, NJ 07016 | | prior to<br>3/13/2012 | | 1586475 | X | X | X | 346 |
| THOMAS SUMMERS<br>13 MOURNING DOVE COURT<br>ORCHARD PARK, NY 14127 | | prior to<br>3/13/2012 | | 1804516 | X | X | X | 265 |
| THOMAS SUMMERTON<br>617 WOODSTOCK AVE<br>TONAWANDA, NY 14150 | | prior to<br>3/13/2012 | | 1580574 | X | X | X | 153 |
| THOMAS SUTCH<br>1507 BROWNSTONE CT<br>TARENTUM, PA 15084 | | prior to<br>3/13/2012 | | 1788030 | X | X | X | 358 |
| THOMAS SWARTZ<br>38 BLACKWELL DR<br>KITCHENER, ON N2N 1P8 | | prior to<br>3/13/2012 | | 1730534 | X | X | X | 316 |
| THOMAS SWEENEY<br>1746 PICCADILLY CIR<br>ALLENTOWN, PA 18103 | | prior to<br>3/13/2012 | | 1348006 | X | X | X | 0 |
| THOMAS SWEENEY<br>401 CHESTNUT STREET<br>EMMAUS, PA 18049 | | prior to<br>3/13/2012 | | 1385611 | X | X | X | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS SWEET<br>1279 SIMCOE STREET NORTH<br>OSHAWA, ON  L1G4X1 | prior to<br>3/13/2012 | 1811706 | X | X | X | | 218 |
| THOMAS SWIFT<br>1804 WINDYCREST DRIVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1459079 | X | X | X | | 338 |
| THOMAS SZCZEPANKOWSKI<br>2321 CLINTON STREET<br>MUNHALL, PA  15120 | prior to<br>3/13/2012 | 1714398 | X | X | X | | 269 |
| THOMAS TALLMAN JR<br><br>. | prior to<br>3/13/2012 | 1354451 | X | X | X | | 0 |
| THOMAS TALLMAN JR<br>29 STORBRIDGE LANE<br>HONESDALE, PA  18431 | prior to<br>3/13/2012 | 1354451 | X | X | X | | 0 |
| THOMAS TALLMAN JR<br>29 STORBRIDGE LANE<br>HONESDALE, PA  18431 | prior to<br>3/13/2012 | 1354451 | X | X | X | | 0 |
| THOMAS TALLMAN JR<br>29 STOURBRIDGE LANE<br>HONESDALE, PA  18431 | prior to<br>3/13/2012 | 1816141 | X | X | X | | 50 |
| THOMAS TALLMAN<br>29STOURBRIDGE LANE<br>HONESDALE, PA  18431 | prior to<br>3/13/2012 | 1816161 | X | X | X | | 50 |
| THOMAS TANZOSH<br>4769 SWEETMEADOW CIRCLE<br>SARASOTA, FL  34238 | prior to<br>3/13/2012 | 1465136 | X | X | X | | 338 |
| THOMAS THOMASZFSKI<br>1144 GREAT LAKES CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1729107 | X | X | X | | 205 |
| THOMAS THOMASZFSKI<br>1144 GREAT LAKES CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1757918 | X | X | X | | 111 |
| THOMAS THOMPSON<br>6334 VISCOUNT ROAD<br>MISSISSAUGA, ON  L4V1H3 | prior to<br>3/13/2012 | 1353158 | X | X | X | | 900 |
| THOMAS THOMPSON<br>6334 VSCOUNT ROAD<br>MISSISSAUGA, ON  L4V1H3 | prior to<br>3/13/2012 | 1759613 | X | X | X | | 284 |
| THOMAS TODD<br>270 PHILADELPHIA STREET<br>INDIANA, PA  15701 | prior to<br>3/13/2012 | 1797847 | X | X | X | | 233 |
| THOMAS TOEPPER<br>123 BEECHWOOD DR<br>TIFFIN, OH  44883 | prior to<br>3/13/2012 | 1821846 | X | X | X | | 376 |
| THOMAS TORCHIO<br>80 CHICKERING RD<br>DEDHAM, MA  02026 | prior to<br>3/13/2012 | 1393032 | X | X | X | | 338 |
| THOMAS TORCHIO<br>80 CHICKERING RD<br>DEDHAM, MA  02026 | prior to<br>3/13/2012 | 1465960 | X | X | X | | 676 |
| THOMAS TORCHIO<br>80 CHICKERING RD<br>DEDHAM, MA  02026 | prior to<br>3/13/2012 | 1818376 | X | X | X | | 50 |
| THOMAS TORCHIO<br>80 CHICKERING RD<br>DEDHAM, MA  02026 | prior to<br>3/13/2012 | 1818380 | X | X | X | | 50 |
| THOMAS TORCHIO<br>80CHICKERING RD<br>DEDHAM, MA  02026 | prior to<br>3/13/2012 | 1827891 | X | X | X | | 940 |
| THOMAS TOUPONCE<br>PO BOX 65<br>SOUTH LEE, MA  01260 | prior to<br>3/13/2012 | 1715141 | X | X | X | | 507 |
| THOMAS TRIBASTONE<br>83 DELAWANDA DRIVE<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1459821 | X | X | X | | 169 |
| THOMAS TRIPP<br>354 BURROUGHS DR<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1466961 | X | X | X | | 318 |
| THOMAS TRITSCH<br>13407 CEARFALLS PIKE<br>HAGERSTOW, MD  21740 | prior to<br>3/13/2012 | 1429605 | X | X | X | | 0 |
| THOMAS TROMBLEY<br>22 BUTTERNUT STREET<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | 1751754 | X | X | X | | 413 |
| THOMAS TUBBS<br>163 WARNER HILL ROAD<br>TICONDEROGA, NY  12883 | prior to<br>3/13/2012 | 1816080 | X | X | X | | 50 |
| THOMAS TUBBS<br>163 WEWRNER HILL RD<br>TICONDEROGA, NY  12883 | prior to<br>3/13/2012 | 1457175 | X | X | X | | 338 |
| THOMAS TUCKER<br>7747 HOAGLAND HWY<br>BRITTON, MI  49229 | prior to<br>3/13/2012 | 1742928 | X | X | X | | 338 |
| THOMAS TURCO III<br>118 BRYN MAWR AVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1759784 | X | X | X | | 554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS TURNBULL<br>607 OLD STOUFFVILLE RD<br>UXBRIDGE, ON  L9P 1R4 | prior to<br>3/13/2012 | 1787007 | X | X | X | 786 |
| THOMAS TURNER<br>,<br>. | prior to<br>3/13/2012 | 1457878 | X | X | X | 242 |
| THOMAS TURNER<br>1452 THOMPSON RD<br>FRANKLIN, PA  16323 | prior to<br>3/13/2012 | 1808975 | X | X | X | 376 |
| THOMAS TURNER<br>3 LOGAN COURT<br>STOUFFVILLE, ON  L4A7X5 | prior to<br>3/13/2012 | 1457886 | X | X | X | 1,069 |
| THOMAS TURNER<br>3 LOGAN COURT<br>STOUFFVILLE, ON  L4A7X5 | prior to<br>3/13/2012 | 1383897 | X | X | X | 229 |
| THOMAS TURNQUIST<br>2002 MADISON ST<br>MADISON, WI  53711 | prior to<br>3/13/2012 | 1461797 | X | X | X | 338 |
| THOMAS URBAN<br>1500 FAIRWAY DRIVE<br>FOSTORIA, OH  44830 | prior to<br>3/13/2012 | 1715555 | X | X | X | 338 |
| THOMAS UVA<br>58 ARNOLDS NECK DRIVE<br>WARWICK, RI  02886 | prior to<br>3/13/2012 | 1460957 | X | X | X | 338 |
| THOMAS VALENZA<br>126 WETZEL RD<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | 1708679 | X | X | X | 234 |
| THOMAS VANGUNDY<br>6N809 IRWIN AVE<br>SAINT CHARLES, IL  60174 | prior to<br>3/13/2012 | 1798701 | X | X | X | 158 |
| THOMAS VEITH<br>1312 CHESTNUT ST<br>GREENVILLE, IL  62246 | prior to<br>3/13/2012 | 1810496 | X | X | X | 189 |
| THOMAS VIEYRA<br>830 COUNTRY CLUB DRIVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1738878 | X | X | X | 338 |
| THOMAS VINCENZ<br>422 36TH STREET<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | 1436502 | X | X | X | 363 |
| THOMAS VINJE<br>508 WALNUT ST<br>STERLING, IL  61081 | prior to<br>3/13/2012 | 1780615 | X | X | X | 137 |
| THOMAS VINJE<br>508 WALNUT ST<br>STERLING, IL  61081 | prior to<br>3/13/2012 | 1754578 | X | X | X | 84 |
| THOMAS VISKER<br>26560 GLICK DR<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | 1814219 | X | X | X | 79 |
| THOMAS VORWERK<br>S 583 COUNTY ROAD 13<br>NAPOLEON, OH  43545 | prior to<br>3/13/2012 | 1435477 | X | X | X | 338 |
| THOMAS WADE<br>17 CHURCH STREET<br>RANDOLPH, NY  14772 | prior to<br>3/13/2012 | 1753767 | X | X | X | 74 |
| THOMAS WADE<br>17 CHURCH STREET<br>RANDOLPH, NY  14772 | prior to<br>3/13/2012 | 1749961 | X | X | X | 130 |
| THOMAS WAGNER<br>11241 POINT RD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1584774 | X | X | X | 201 |
| THOMAS WAGNER<br>23 JOELLE DRIVE<br>PORTLAND, CT  06480 | prior to<br>3/13/2012 | 1440325 | X | X | X | 187 |
| THOMAS WALDRON<br>323 BENNETT<br>ROAD , MA  01036 | prior to<br>3/13/2012 | 1712280 | X | X | X | 338 |
| THOMAS WALDSCHMIDT<br>32 CHARLOTTE ST<br>PARIS, ON  N3L1N2 | prior to<br>3/13/2012 | 1806372 | X | X | X | 346 |
| THOMAS WALKER<br>5100 DANA DR<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1741065 | X | X | X | 189 |
| THOMAS WALL<br>KINGSTON, NH  03848 | prior to<br>3/13/2012 | 1713714 | X | X | X | 55 |
| THOMAS WALL<br>2048 ELLIS AVENUE<br>ST CATHARINES, ON  L2R6P7 | prior to<br>3/13/2012 | 1715357 | X | X | X | 676 |
| THOMAS WALSH<br>13108 GREENGAGE LN<br>TAMPA, FL  33612 | prior to<br>3/13/2012 | 1711051 | X | X | X | 507 |
| THOMAS WARLOW<br>79 WEST ILLIANA STREET<br>ORLANDO, FL  32806 | prior to<br>3/13/2012 | 1805982 | X | X | X | 632 |
| THOMAS WATROBA<br>8105 CHERRY LANE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1427147 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS WEBB<br>173 BYERLY DRIVE<br>JEANNETTE, PA  15644 | prior to<br>3/13/2012 | | 1749948 | X | X | X | 478 |
| THOMAS WEBER<br>804 REBEKAH LN<br>CARTERVILLE, IL  62918 | prior to<br>3/13/2012 | | 1822914 | X | X | X | 297 |
| THOMAS WEBSTER<br>4527 NW 34TH TERRACE<br>GAINESVILLE, FL  32605 | prior to<br>3/13/2012 | | 1770404 | X | X | X | 295 |
| THOMAS WELCH<br>209 GENE LEFEVRE ROAD<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | | 1465623 | X | X | X | 507 |
| THOMAS WELCH<br>209 GENE LEFEVRE ROAD<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | | 1720214 | X | X | X | 338 |
| THOMAS WESSEL<br>3494 IVY HILL LANE<br>FINLEYVILLE, PA  15332 | prior to<br>3/13/2012 | | 1787141 | X | X | X | 358 |
| THOMAS WESSEL<br>3494 IVY HILL LANE<br>FINLEYVILLE, PA  15332 | prior to<br>3/13/2012 | | 1810376 | X | X | X | 474 |
| THOMAS WHELAN<br>9207 LANTHORN WAY<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | | 1745385 | X | X | X | 477 |
| THOMAS WHETHAM<br>38 PLEASANT TRAIL<br>GRAND ISLAND, NY  14072-1493 | prior to<br>3/13/2012 | | 1757046 | X | X | X | 332 |
| THOMAS WHITE<br>2287 COUNTY ROUTE 5<br>MOIRA, NY  12957 | prior to<br>3/13/2012 | | 1742178 | X | X | X | 338 |
| THOMAS WHITE<br>25188 MARION AVE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1815686 | X | X | X | 50 |
| THOMAS WHITE<br>327 LIBERTY LANE<br>NEW BERLIN, IL  62670 | prior to<br>3/13/2012 | | 1794694 | X | X | X | 550 |
| THOMAS WHITE<br>6015 DEER RUN DRIVE<br>TRAFFORD, PA  15085 | prior to<br>3/13/2012 | | 1750972 | X | X | X | 125 |
| THOMAS WHITE<br>PO BOX 1103<br>MIDDLETOWN, CT  06457 | prior to<br>3/13/2012 | | 1344763 | X | X | X | 55 |
| THOMAS WHITE<br>PO BOX 1103<br>MIDDLETOWN, CT  06457 | prior to<br>3/13/2012 | | 1381578 | X | X | X | 263 |
| THOMAS WHITESIDE<br>34 FROST<br>LONG SAULT,   K0C 1P0 | prior to<br>3/13/2012 | | 1388405 | X | X | X | 518 |
| THOMAS WIEDINGER<br>87VIVANTE BLVD 8725<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1386814 | X | X | X | 115 |
| THOMAS WIERZBICKI<br>12688 WARNER HILL ROAD<br>SOUTH WALES, NY  14139 | prior to<br>3/13/2012 | | 1813505 | X | X | X | 316 |
| THOMAS WILLIAMS<br>PO BOX 495613<br>PORT CHARLOTTE, FL  33949 | prior to<br>3/13/2012 | | 1721680 | X | X | X | 337 |
| THOMAS WILLIAMSON<br>2265 HUNTINGDON DR UNIT K<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | | 1793939 | X | X | X | 179 |
| THOMAS WILLITTS<br>18817 KENNEDY ROAD<br>SHARON, ON  L0G1V0 | prior to<br>3/13/2012 | | 1793925 | X | X | X | 1,074 |
| THOMAS WILSON<br>1 HIAWATHA COVE TRAIL<br>BATTLECREEK, MI  49015 | prior to<br>3/13/2012 | | 1463908 | X | X | X | 400- |
| THOMAS WILSON<br>1 HIAWATHA COVE TRAIL<br>BATTLECREEK, MI  49015 | prior to<br>3/13/2012 | | 1463908 | X | X | X | 338 |
| THOMAS WILSON<br>1 HIAWATHA COVE TRAIL<br>BATTLECREEK, MI  49015 | prior to<br>3/13/2012 | | 1463908 | X | X | X | 400 |
| THOMAS WILSON<br>344 BELMONT AVE<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | | 1436258 | X | X | X | 676 |
| THOMAS WILUSZ<br>53 SOUTHAMPTON ROAD<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | | 1345263 | X | X | X | 338 |
| THOMAS WISENER<br>8 BADER AVE<br>BRAMPTON, ON  L6R1Z1 | prior to<br>3/13/2012 | | 1718041 | X | X | X | 676 |
| THOMAS WOLF<br>2900 PIPER ROAD<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | | 1434559 | X | X | X | 169 |
| THOMAS WOLFE<br>1151 WOODSIDE DR<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | | 1797449 | X | X | X | 79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS WOODS III<br>20 MOUNTAIN VIEW DRIVE<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | | 1377404 | X | X | X | 832 |
| THOMAS WOOLLEY<br>1797 RHINE CT<br>EASTON, PA  18045 | prior to<br>3/13/2012 | | 1412003 | X | X | X | 306 |
| THOMAS YANKOVIAK<br>7573 CORDWOOD SHORES DRIVE<br>CHEBOYGAN, MI  49721 | prior to<br>3/13/2012 | | 1432924 | X | X | X | 338 |
| THOMAS YANKOVIAK<br>7573 CORDWOOD SHORES DRIVE<br>CHEBOYGAN, MI  49721 | prior to<br>3/13/2012 | | 1819156 | X | X | X | 50 |
| THOMAS YANKOVIAK<br>7573 CORDWOOD SHORES DRIVE<br>CHEBOYGAN, MI  49721 | prior to<br>3/13/2012 | | 1819154 | X | X | X | 50 |
| THOMAS YOHE<br>2012 SILVERDALE DRIVE<br>FINLEYVILLE, PA  15332 | prior to<br>3/13/2012 | | 1359752 | X | X | X | 338 |
| THOMAS YOHE<br>2012 SILVERDALE DRIVE<br>FINLEYVILLE, PA  15332 | prior to<br>3/13/2012 | | 1465048 | X | X | X | 676 |
| THOMAS YOUNG<br>6 WAGON WHEEL ROAD<br>NORTH ATTLEBORO, MA  02760 | prior to<br>3/13/2012 | | 1828922 | X | X | X | 534 |
| THOMAS ZACHWIEJA<br>38W765 EVANSWOOD LANE<br>SAINT CHARLES, IL  60175 | prior to<br>3/13/2012 | | 1711382 | X | X | X | 325- |
| THOMAS ZACHWIEJA<br>38W765 EVANSWOOD LANE<br>SAINT CHARLES, IL  60175 | prior to<br>3/13/2012 | | 1711382 | X | X | X | 425 |
| THOMAS ZADEK<br>99 MOORE AVENUE<br>WORCESTER, MA  01602-1819 | prior to<br>3/13/2012 | | 1786378 | X | X | X | 179 |
| THOMAS ZANCOLA<br>349 PARK STREET WEST<br>DUNDAS, ON  L9H1Z3 | prior to<br>3/13/2012 | | 1519615 | X | X | X | 151 |
| THOMAS ZILKA<br>53 MORRIS CIRCLE<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | | 1721669 | X | X | X | 337 |
| THOMAS ZILKA<br>53 MORRIS CIRCLE<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | | 1721682 | X | X | X | 327 |
| THOMAS ZUBA<br>5700 JENNIFER DRIVE WEST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1714022 | X | X | X | 250- |
| THOMAS ZUBA<br>5700 JENNIFER DRIVE WEST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1714022 | X | X | X | 250 |
| THOMASINE EALY<br>1363 CHELSEA AVE<br>VANDALIA, OH  45377 | prior to<br>3/13/2012 | | 1756555 | X | X | X | 336 |
| THOMASS SOKOLSKI<br>3713 GRACE ROAD<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | | 1435280 | X | X | X | 169 |
| THOMSON JANICE<br>24 GROVE ST<br>BELLEVILLE, ON  K8P1W2 | prior to<br>3/13/2012 | | 1789920 | X | X | X | 358 |
| THOR VIKSTROM<br>2950 BOTHAM<br>ST LAURENT, QC  H4S1J1 | prior to<br>3/13/2012 | | 1798627 | X | X | X | 188 |
| THPMAS LOWANDE<br>310 LEE ST<br>UNION CITY, MI  49094 | prior to<br>3/13/2012 | | 1810258 | X | X | X | 466 |
| THREASA EARP<br>1101 E TYLER ST<br>MORTON, IL  61550 | prior to<br>3/13/2012 | | 1741386 | X | X | X | 363 |
| THUC VO<br><br>OAKVILLE, ON  L6M4S1 | prior to<br>3/13/2012 | | 1434365 | X | X | X | 0 |
| THUC VO<br>2406 WOODCREST DR<br>OAKVILLE, ON  L6M 4S1 | prior to<br>3/13/2012 | | 1436613 | X | X | X | 676 |
| THURZA JANASZEK<br>112 GLENFIELD DRIVE<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | | 1775780 | X | X | X | 249 |
| THUY DUC HUA<br>257 ROLAND-DURAND BLVD.<br>ROSEMERE, QC  J7A 4J2 | prior to<br>3/13/2012 | | 1724904 | X | X | X | 1,256 |
| THUY NGUYEN<br>4180 CLAUDE HENRI GRIGNON<br>ST-LAURENT, QC  H4R 3H5 | prior to<br>3/13/2012 | | 1357952 | X | X | X | 676 |
| THUY PHAM<br>17814 KERRYBROOK<br>HUMBLE, TX  77396 | prior to<br>3/13/2012 | | 1806352 | X | X | X | 860 |
| THUY TRINH<br>912 HOLLINRAKE CRESENT<br>MILTON, ON  L9T 5T8 | prior to<br>3/13/2012 | | 1455914 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THWYLA DRURY<br>4355 ARAPAHOE DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1811044 | X | X | X | 316 |
| TIA ALLSEN<br>4529 PINE AL DR<br>MACHESNEY PARK, IL  61115 | prior to<br>3/13/2012 | 1434970 | X | X | X | 388 |
| TIA ALLSEN<br>4529 PINE AL DRIVE<br>MACHESNEY PARK, IL  61115 | prior to<br>3/13/2012 | 1815940 | X | X | X | 0 |
| TIA MARIA DILORENZO<br>596 HOLLAND HEIGHTS<br>MILTON, ON  L9T0W1 | prior to<br>3/13/2012 | 1745238 | X | X | X | 451 |
| TIA MITCHELL<br>137 DEMMEL DRIVE<br>MCMURRAY, PA  15317 | prior to<br>3/13/2012 | 1809379 | X | X | X | 79 |
| TIA RIECK<br><br>. | prior to<br>3/13/2012 | 1487633 | X | X | X | 372 |
| TIA RIECK<br>8643 PARTRIDGE TRAIL<br>ELK RAPIDS, MI  49629 | prior to<br>3/13/2012 | 1394375 | X | X | X | 338 |
| TIA RYAN<br>1128 MONTOMERY DR<br>OAKVILLE, ON  L6M 1G1 | prior to<br>3/13/2012 | 1527533 | X | X | X | 1,037 |
| TIA TOBOLSKE<br>851 NEWTON RD<br>QUINCY, MI  49082 | prior to<br>3/13/2012 | 1632623 | X | X | X | 606 |
| TIA VAILLANCOURT<br>43 PHEASANT LANE<br>ATHOL, MA  01331 | prior to<br>3/13/2012 | 1793696 | X | X | X | 179 |
| TIANA MANGUAL<br>20A PASSWAY THREE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1758058 | X | X | X | 206 |
| TIANMIN SHI<br>2517 HUNTLEIGH RD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1747528 | X | X | X | 169 |
| TIANMIN SHI<br>2517 HUNTLEIGH RD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1747533 | X | X | X | 115 |
| TIBEBE BERHANE<br>74 SANDRIFT SQUARE<br>TORONTO, ON  M1E 4N6 | prior to<br>3/13/2012 | 1393721 | X | X | X | 676 |
| TIEMEN VANDYK<br>8 FIRESIDE CR<br>OTTAWA, ON  K1T1Z4 | prior to<br>3/13/2012 | 1394386 | X | X | X | 1,014 |
| TIEMEN VANDYK<br>8 FIRESIDE DR<br>OTTAWA, ON  K1T1Z4 | prior to<br>3/13/2012 | 1351798 | X | X | X | 100 |
| TIFANI MERRITT<br>PO BOX 538<br>DARLINGTON, SC  29540 | prior to<br>3/13/2012 | 1717292 | X | X | X | 338 |
| TIFFANY BOCCIA<br>288 LEGATE HILL ROAD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1759253 | X | X | X | 518 |
| TIFFANY BRADY<br>25641 CHERRY HILL LANE<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | 1391982 | X | X | X | 676 |
| TIFFANY CAMPBELL<br>1498 E HUDSON<br>COLUMBUS, OH  43211 | prior to<br>3/13/2012 | 1822936 | X | X | X | 79 |
| TIFFANY CORNELIUS<br>7855 HIGHLAND CORRAL CIRCLE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1436244 | X | X | X | 676 |
| TIFFANY DOVIDIO<br>14 OMNI BLVD<br>HAMILTON, ON  L9C 7R4 | prior to<br>3/13/2012 | 1401325 | X | X | X | 0 |
| TIFFANY FITZGERALD<br>3405 SO 2ND<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1812003 | X | X | X | 316 |
| TIFFANY HARRIS<br>465 WILSON DR<br>FENNVILLE , MI  49408 | prior to<br>3/13/2012 | 1784591 | X | X | X | 748 |
| TIFFANY HARRIS<br>4695 HICKORYBEND DR<br>GROVE CITY, OH  43123 | prior to<br>3/13/2012 | 1808574 | X | X | X | 397 |
| TIFFANY HERTEL<br>40 BAINBRIDGE LANE<br>PALM COAST, FL  32137 | prior to<br>3/13/2012 | 1823133 | X | X | X | 494 |
| TIFFANY HOTRUM<br>5924 STRATFORD DR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1802778 | X | X | X | 1,368 |
| TIFFANY HOWES<br>2514 BANGS<br>HAWKESBURY, ON  K6A 2R2 | prior to<br>3/13/2012 | 1815201 | X | X | X | 940 |
| TIFFANY HURD<br>618 HYATT ST<br>EATON RAPIDS, MI  48827 | prior to<br>3/13/2012 | 1804299 | X | X | X | 368 |

| Name / Address | | | Code | Account | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| TIFFANY KLECKLER<br>2210 FARMDALE LANE<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1799034 | X | X | X | 158 |
| TIFFANY LANNING<br>4097 MELODY LANE<br>MCCONNELSVILLE, OH  43756 | prior to<br>3/13/2012 | 1741441 | X | X | X | 157 |
| TIFFANY LOWERS<br>35262E CR 800N<br>MASON CITY, IL  62664 | prior to<br>3/13/2012 | 1785930 | X | X | X | 537 |
| TIFFANY MUNS<br>421 DIPPING HOLE RD<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1810412 | X | X | X | 436 |
| TIFFANY OCONNOR<br>8801 HUNTERS LAKE DR APT 614<br>TAMPA, FL  33647 | prior to<br>3/13/2012 | 1804576 | X | X | X | 214 |
| TIFFANY PICKFORD<br>2131 W HOMER ST APT2<br>CHICAGO, IL  60647 | prior to<br>3/13/2012 | 1489195 | X | X | X | 346 |
| TIFFANY ROBINSON<br>18B FAY LANE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1821946 | X | X | X | 104 |
| TIFFANY ROCK<br>1407 HARNESS HORSE LANE<br>BRANDON, FL  33511 | prior to<br>3/13/2012 | 1789840 | X | X | X | 541 |
| TIFFANY STEWART<br>1021 PALM COURT<br>JEANNETTE, PA  15644 | prior to<br>3/13/2012 | 1760380 | X | X | X | 420 |
| TIFFANY TIMMER<br>13205 LYMESTONE CT<br>NEW SMYRNA BEACH, FL  32168 | prior to<br>3/13/2012 | 1786485 | X | X | X | 358 |
| TIFFANY WOOD<br>6085 EAST AVE<br>NEWFANE, NY  14108 | prior to<br>3/13/2012 | 1802427 | X | X | X | 8 |
| TIFFANY WROBEL<br>186 LEGROS STREET<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1814456 | X | X | X | 188 |
| TIFFANY YODER<br>2437 NW EMBERS TER<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | 1815078 | X | X | X | 572 |
| TILDEN POSIN<br>16 EDGWOOD STREET<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1466238 | X | X | X | 169 |
| TILLIE BROOKS<br>2614 NEWPORT AVE<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1807074 | X | X | X | 316 |
| TILMON NOEL<br>119 MANITOU CRESCENT<br>BRAMPTON, ON  L6S 2Z6 | prior to<br>3/13/2012 | 1459685 | X | X | X | 279 |
| TIM BROWN<br>257 CHELTONWOOD CRESCENT<br>WATERLOO, ON  N2V 1X8 | prior to<br>3/13/2012 | 1468065 | X | X | X | 1,162 |
| TIM CASTILLO<br>1713 DROSTER RD<br>MADISON, WI  53716 | prior to<br>3/13/2012 | 1583836 | X | X | X | 55- |
| TIM CASTILLO<br>1713 DROSTER RD<br>MADISON, WI  53716 | prior to<br>3/13/2012 | 1583836 | X | X | X | 1,274 |
| TIM COLUMB<br>47 WEST BERKSHIRE ROAD<br>ENOSBURG FALLS, VT  05450 | prior to<br>3/13/2012 | 1386069 | X | X | X | 338 |
| TIM CRYDERMAN<br>PO BOX 101<br>INGLESIDE, ON  K0C1M0 | prior to<br>3/13/2012 | 1467107 | X | X | X | 624 |
| TIM D CAVENEE<br>820 PEASLEEVILLE ROAD<br>SCHUYLER FALLS, NY  12985 | prior to<br>3/13/2012 | 1452711 | X | X | X | 269 |
| TIM DAUB<br>11 MATTHEW COURT<br>KITCHENER, ON  N2B 1W6 | prior to<br>3/13/2012 | 1461901 | X | X | X | 338 |
| TIM DAUB<br>11 MATTHEW COURT<br>KITCHENER, ON  N2B 1W6 | prior to<br>3/13/2012 | 1752327 | X | X | X | 518 |
| TIM DELAGRANGE<br>2052 W FARRAGUT AVE APT 3<br>CHICAGO, IL 60625 | prior to<br>3/13/2012 | 1813813 | X | X | X | 79 |
| TIM DELLANNA<br>19 REMION CRES<br>UXBRIDGE, ON  L9P 1V3 | prior to<br>3/13/2012 | 1444290 | X | X | X | 378 |
| TIM DONOFRIO<br>826 FIELDEN AVE<br>PORT COLBORNE, ON  L3K 6B7 | prior to<br>3/13/2012 | 1375325 | X | X | X | 494 |
| TIM DUHAIME<br>5045 LINDRICK CT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1718161 | X | X | X | 1,014 |
| TIM EARL<br>7-1338 UPPER GAGE AVE<br>HAMILTON, ON  L8W1N2 | prior to<br>3/13/2012 | 1749667 | X | X | X | 1,022 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIM FAHEY<br>279 ROSS HILL<br>HUNTINGTON, VT  05462 | prior to<br>3/13/2012 | 1422336 | X | X | X | | 260 |
| TIM FINNEY<br>3432 LAKEWOOD DRIVE<br>WHEATFIELD, NY  14120 | prior to<br>3/13/2012 | 1724447 | X | X | X | | 973 |
| TIM G LINK<br>44240 CR 681<br>LAWRENCE, MI  49064 | prior to<br>3/13/2012 | 1784150 | X | X | X | | 154 |
| TIM GRACE<br>1305 GOLDEN BEACH RD<br>BRACEBRIDGE, ON  P1L1W8 | prior to<br>3/13/2012 | 1470869 | X | X | X | | 130 |
| TIM HOWARD<br>2685 HUNTERS POINT<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1744723 | X | X | X | | 507 |
| TIM HOWARD<br>2685 HUNTERS POINT<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1758619 | X | X | X | | 101 |
| TIM HOWARD<br>2685 HUNTERS POINT<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1434016 | X | X | X | | 169 |
| TIM IRWIN<br>6686 MAIN ST<br>STOUFFVILLE, ON  L4A7W5 | prior to<br>3/13/2012 | 1758574 | X | X | X | | 233 |
| TIM JANSEN<br>8572 E WINNESHIEK RD<br>ROCK CITY, IL  61070 | prior to<br>3/13/2012 | 1384751 | X | X | X | | 338 |
| TIM KANE<br>134 HARLEM ROAD<br>MACHESNEY PARK, IL  61115 | prior to<br>3/13/2012 | 1798869 | X | X | X | | 441 |
| TIM KIELY<br><br>GUILPH, ON  N1G4A4 | prior to<br>3/13/2012 | 1714857 | X | X | X | | 1,352 |
| TIM KLEI<br>33 MCMANN CR<br>COURTICE, ON  L1E2H3 | prior to<br>3/13/2012 | 1404934 | X | X | X | | 0 |
| TIM KNAPP<br>67 AVATAR PL<br>MOUNT HOPE, ON  L0R1W0 | prior to<br>3/13/2012 | 1796909 | X | X | X | | 273 |
| TIM KRAFT<br>4 BRIDLE TRAIL<br>MIDHURST,  l0l1x0 | prior to<br>3/13/2012 | 1383864 | X | X | X | | 169 |
| TIM LAMERE<br>97 COVEYTOW RD<br>CONSTABLE, NY  12926 | prior to<br>3/13/2012 | 1807411 | X | X | X | | 436 |
| TIM LANCE<br>12422 W DOWNING PL<br>BRIMFIELD, IL  61517 | prior to<br>3/13/2012 | 1390576 | X | X | X | | 676 |
| TIM LATTIMER<br>844 ST ALBERTS DR<br>SUN PRAIRIE, WI  53590 | prior to<br>3/13/2012 | 1388196 | X | X | X | | 1,014 |
| TIM MALONEY<br>4514 VIVIAN ROAD RR 1<br>CEDAR VALLEY, ON  L0G1E0 | prior to<br>3/13/2012 | 1345580 | X | X | X | | 169 |
| TIM MALONEY<br>4514 VIVIAN ROAD RR 1<br>CEDAR VALLEY, ON  L0G1E0 | prior to<br>3/13/2012 | 1345552 | X | X | X | | 169 |
| TIM MALONEY<br>4514 VIVIAN ROAD RR 1<br>CEDAR VALLEY, ON  L0G1E0 | prior to<br>3/13/2012 | 1400070 | X | X | X | | 361 |
| TIM MARTIN<br>4 EAST TOWNLINE RD<br>MALLORWTOWN, ON  K0E1R0 | prior to<br>3/13/2012 | 1745872 | X | X | X | | 559 |
| TIM MCCARTHY<br>811 NICHOLAS CIR<br>GENOA, IL  60135 | prior to<br>3/13/2012 | 1801173 | X | X | X | | 79 |
| TIM NEILSON<br>174 RENFREW ST E<br>CALEDONIA, ON  N3W1E9 | prior to<br>3/13/2012 | 1814301 | X | X | X | | 376 |
| TIM NELSON<br>1146 KENILWORTH<br>NAPOLEON, OH  43545 | prior to<br>3/13/2012 | 1436794 | X | X | X | | 169 |
| TIM P POLECK<br>461 MELANIE CRES<br>ANCASTER, ON  L9G 4B1 | prior to<br>3/13/2012 | 1791445 | X | X | X | | 358 |
| TIM PARKER<br>44 SARACHON RD<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | 1425754 | X | X | X | | 169 |
| TIM PARSONS<br>1455 CLEARVIEW DR<br>OAKVILLE, ON  L6J 6X2 | prior to<br>3/13/2012 | 1823236 | X | X | X | | 50 |
| TIM PARSONS<br>1455 CLEARVIEW DR<br>OAKVILLE, ON  L6J 6X2 | prior to<br>3/13/2012 | 1823243 | X | X | X | | 50 |
| TIM PARSONS<br>1455 CLEARVIEW DR<br>OAKVILLE, ON  L6J6X2 | prior to<br>3/13/2012 | 1789076 | X | X | X | | 791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TIM PARSONS<br>1455 CLEARVIEW DR<br>OAKVILLE, ON  L6J6X2 | prior to<br>3/13/2012 | 1823246 | X | X | X | 50 |
| TIM PARSONS<br>1455 CLEARVIEW DR<br>OAKVILLE, ON  L6J6X2 | prior to<br>3/13/2012 | 1823223 | X | X | X | 50 |
| TIM PATTERSON<br>1 HATCH ST<br>BROOKLIN, ON  L1M 2G3 | prior to<br>3/13/2012 | 1719009 | X | X | X | 388 |
| TIM PETERSEN<br>684 COURTENAY AVE<br>OTTAWA, ON  K2A 3B7 | prior to<br>3/13/2012 | 1428507 | X | X | X | 180 |
| TIM PETERSEN<br>684 COURTENAY AVE<br>OTTAWA, ON  K2A3B7 | prior to<br>3/13/2012 | 1428507 | X | X | X | 676 |
| TIM POLECK<br>461 MELANIE CRES<br>ANCASTER, ON  L9G4B1 | prior to<br>3/13/2012 | 1390433 | X | X | X | 140 |
| TIM PRENDERGAST<br>7081 BEAR RIDGE ROAD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1390803 | X | X | X | 338 |
| TIM PRICE<br><br>. | prior to<br>3/13/2012 | 1425922 | X | X | X | 338 |
| TIM RENNER<br>16 KING RICHARD DR<br>MACKINAW, IL  61755 | prior to<br>3/13/2012 | 1747449 | X | X | X | 268 |
| TIM ROBINSON<br>10240 WATERVILLE NEAPOLIS<br>WATERVILLE, OH  43566 | prior to<br>3/13/2012 | 1670813 | X | X | X | 1,114 |
| TIM ROSEBERRY<br>577 MARITIME WAY<br>SUPPLY, NC  28462 | prior to<br>3/13/2012 | 1785766 | X | X | X | 179 |
| TIM SCHAUER<br>6413 OLD LOG TRAIL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1769819 | X | X | X | 608 |
| TIM SCHOTT<br>3739 GREENLEAF CIR APT 112<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1572334 | X | X | X | 74 |
| TIM SMELKO<br>352 BROADWAY AVE<br>MILTON, ON  L9T1T7 | prior to<br>3/13/2012 | 1696055 | X | X | X | 520 |
| TIM STUPPLE<br>829 MILLGROVE SIDE ROAD<br>MILLGROVE, ON  L0R 1V0 | prior to<br>3/13/2012 | 1457724 | X | X | X | 676 |
| TIM TEMPLE<br>81 HIGLEY ROAD<br>ASHLAND , MA  01721 | prior to<br>3/13/2012 | 1822044 | X | X | X | 218 |
| TIM THOROGOOD<br>39 RHINESTONE COURT<br>BINBROOK, ON  L0R 1C0 | prior to<br>3/13/2012 | 1510013 | X | X | X | 279 |
| TIM VANDYK<br>8 FIRESIDE CR<br>OTTAWA, ON  K1T1Z4 | prior to<br>3/13/2012 | 1351798 | X | X | X | 338 |
| TIM VLEUTEN<br>1886 LAKE ROAD<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1829733 | X | X | X | 188 |
| TIM WILLIAMS<br>798 ALEXANDER ROAD<br>ANCASTER, ON  L9G 3E9 | prior to<br>3/13/2012 | 1830280 | X | X | X | 474 |
| TIMAR TIMOTHY<br>1063 SANDUSKY ST<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1805958 | X | X | X | 143 |
| TIMM SHELINE<br>12892<br>WESTON, OH  43569 | prior to<br>3/13/2012 | 1614033 | X | X | X | 96 |
| TIMMOTHY MCNULTY<br>3460 E LINCOLNSHIRE BLVD<br>TOLEDO, OH  43606 | prior to<br>3/13/2012 | 1432565 | X | X | X | 229 |
| TIMOTHY A MYERS<br>6464 PALO VERDE<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1430730 | X | X | X | 562 |
| TIMOTHY AGEMA<br>9203 HIGHLAND VIEW DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1751969 | X | X | X | 314 |
| TIMOTHY AIKEN<br>1110 OSGOOD HILL ROAD<br>WESTFORD, VT  05494 | prior to<br>3/13/2012 | 1434601 | X | X | X | 338 |
| TIMOTHY ALBERT<br>1501 ORCHARD LN<br>NILES, MI  49120 | prior to<br>3/13/2012 | 1741978 | X | X | X | 338 |
| TIMOTHY ASHCRAFT<br>8625 SWAN ST<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1719223 | X | X | X | 338 |
| TIMOTHY AYRES<br>31 GUNBOAT LANE<br>PLATTSBURGH NY, NY  12901 | prior to<br>3/13/2012 | 1707211 | X | X | X | 95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TIMOTHY BADER<br>633 POINSETTIA RD<br>BELLEAIR, FL 33756 | prior to<br>3/13/2012 | 1721570 | X | X | X | 507 |
| TIMOTHY BADERO<br>633 POINSETTIA RD<br>BELLEAIR, FL 33756 | prior to<br>3/13/2012 | 1790969 | X | X | X | 358 |
| TIMOTHY BALLARD<br>687 RED DEER TRAIL<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1345777 | X | X | X | 169 |
| TIMOTHY BARKEL<br>99 - 80TH AVENUE<br>ZEELAND, MI 49464 | prior to<br>3/13/2012 | 1385454 | X | X | X | 25 |
| TIMOTHY BARKEL<br>99 - 80TH AVENUE<br>ZEELAND, MI 49464 | prior to<br>3/13/2012 | 1385454 | X | X | X | 169 |
| TIMOTHY BARTHOLOMEW<br>12112 CLARK LANE<br>ARENZVILLE, IL 62611 | prior to<br>3/13/2012 | 1727769 | X | X | X | 100 |
| TIMOTHY BARTHOLOMEW<br>12112 CLARK LN<br>ARENZVILLEIL, IL 62611 | prior to<br>3/13/2012 | 1433200 | X | X | X | 218 |
| TIMOTHY BASTIASNSE<br>556 SLEEPY HOLLOW LANE<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | 1813624 | X | X | X | 572 |
| TIMOTHY BEALL | prior to<br>3/13/2012 | 1433511 | X | X | X | 0 |
| TIMOTHY BEAUPRE<br>8742 WINDWOOD<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1725563 | X | X | X | 466 |
| TIMOTHY BENDER<br>7804 COLE ROAD<br>COLDEN, NY 14033 | prior to<br>3/13/2012 | 1351750 | X | X | X | 338 |
| TIMOTHY BENEDICT<br>10 ISLAND STREET<br>TICONDEROGA, NY 12883 | prior to<br>3/13/2012 | 1433422 | X | X | X | 109 |
| TIMOTHY BENNETT<br>11433 3 1/2 MILE RD<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1384202 | X | X | X | 676 |
| TIMOTHY BILLICK<br>418 RIDGE AVE<br>MONESSEN, PA 15062-2426 | prior to<br>3/13/2012 | 1464146 | X | X | X | 1,014 |
| TIMOTHY BILLICK<br>441 REED AVE<br>MONESSEN, PA 15062-1250 | prior to<br>3/13/2012 | 1741741 | X | X | X | 338 |
| TIMOTHY BIRD<br>3250 10TH STREET NORTH<br>NAPLES, FL 34103 | prior to<br>3/13/2012 | 1386824 | X | X | X | 845 |
| TIMOTHY BIRD<br>3250 10TH STREET NORTH<br>NAPLES, FL 34103 | prior to<br>3/13/2012 | 1711531 | X | X | X | 1,014 |
| TIMOTHY BIRD<br>3250 10TH STREET NORTH<br>NAPLES, FL 34103 | prior to<br>3/13/2012 | 1386824 | X | X | X | 200 |
| TIMOTHY BOEHLKE<br>PO BOX 453<br>GOSHEN, IN 46527 | prior to<br>3/13/2012 | 1383804 | X | X | X | 671 |
| TIMOTHY BOKOR<br>421 HIGHSIDE DR<br>MILTON, ON L9T 1W9 | prior to<br>3/13/2012 | 1807239 | X | X | X | 79 |
| TIMOTHY BORATYN<br>51 SUTTON RD<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1716376 | X | X | X | 338 |
| TIMOTHY BOWN<br>1530 WALLACE WAY<br>MILTON, ON L9T 5V4 | prior to<br>3/13/2012 | 1406724 | X | X | X | 14 |
| TIMOTHY BOWN<br>1530 WALLACE WAY<br>MILTON, ON L9T 5V4 | prior to<br>3/13/2012 | 1406723 | X | X | X | 168 |
| TIMOTHY BRADY<br>3385 HARVESTER ROAD<br>BURLINGTON, ON L7M5C1 | prior to<br>3/13/2012 | 1429688 | X | X | X | 845 |
| TIMOTHY BRAIDA<br>2001 FOXWOOD CC RUN<br>NORMAL, IL 61761 | prior to<br>3/13/2012 | 1789735 | X | X | X | 179 |
| TIMOTHY BRENNER<br>14373 DIXIE<br>REDFORD, MI 48239 | prior to<br>3/13/2012 | 1465532 | X | X | X | 50 |
| TIMOTHY BRENNER<br>14373 DIXIE<br>REDFORD, MI 48239 | prior to<br>3/13/2012 | 1465532 | X | X | X | 109 |
| TIMOTHY BRESNAHAN<br>506 LINWOOD CT<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1784728 | X | X | X | 1,099 |
| TIMOTHY BRESNAHAN<br>506 LINWOOD CT<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1804600 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY BRIGGS<br>105 LAKE GEORGE ST<br>RUSSELL, NY 13684 | prior to<br>3/13/2012 | | 1790400 | X | X | X | 0 |
| TIMOTHY BRIGGS<br>6 MYLES LANE<br>SHIRLEY, MA 01464 | prior to<br>3/13/2012 | | 1722782 | X | X | X | 909 |
| TIMOTHY BROOKS<br>1631 CEDARDALE DR<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | | 1434491 | X | X | X | 676 |
| TIMOTHY BROOKS<br>23053 WESTCHESTER BLVD<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | | 1426338 | X | X | X | 50 |
| TIMOTHY BROOKS<br>23053 WESTCHESTER BLVD<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | | 1426338 | X | X | X | 169 |
| TIMOTHY BROOKS<br>23053 WESTCHESTER BLVD<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | | 1426341 | X | X | X | 169 |
| TIMOTHY BROWN<br>1 ST THOMAS 17A<br>TORONTO, ON M5S3M5 | prior to<br>3/13/2012 | | 1425436 | X | X | X | 676 |
| TIMOTHY BROWN<br>4 CRICKET DRIVE<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | | 1717570 | X | X | X | 338 |
| TIMOTHY BROWN<br>42 HANSOM DRIVE<br>MERRIMACK, NH 03054 | prior to<br>3/13/2012 | | 1830058 | X | X | X | 409 |
| TIMOTHY BROWN<br>PO BOX 6929<br>LAKELAND, FL 33807 | prior to<br>3/13/2012 | | 1813197 | X | X | X | 188 |
| TIMOTHY BUCHMAN<br>8940 CHAMPLAIN<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | | 1784439 | X | X | X | 615 |
| TIMOTHY BULLERDICK<br>13359 RAVINE VIEW DR<br>GRAND HAVEN, MI 49417 | prior to<br>3/13/2012 | | 1810910 | X | X | X | 376 |
| TIMOTHY BURG<br>835 STATE HWY 11C<br>BRASHER FALLS, NY 13613 | prior to<br>3/13/2012 | | 1382764 | X | X | X | 953 |
| TIMOTHY BURKE<br>21 MONUMENT DR<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | | 1465545 | X | X | X | 338 |
| TIMOTHY BURKHARDT<br>9 GALE RD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | | 1725340 | X | X | X | 391 |
| TIMOTHY CAMPBELL<br>1993 STATE RTE 86<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | | 1778873 | X | X | X | 269 |
| TIMOTHY CAMPBELL<br>1993 STATE RTE 86<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | | 1778875 | X | X | X | 269 |
| TIMOTHY CAREY<br>578A MAY RD<br>POTSDAM, NY 13676 | prior to<br>3/13/2012 | | 1444661 | X | X | X | 219 |
| TIMOTHY CARLIN<br>706 CENTER RIDGE ROD<br>BRYAN, OH 43506 | prior to<br>3/13/2012 | | 1426596 | X | X | X | 453 |
| TIMOTHY CARLSON<br>1781 PHEASANT TR<br>INVERNESS, IL 60067 | prior to<br>3/13/2012 | | 1797775 | X | X | X | 188 |
| TIMOTHY CARLSON<br>1781 PHEASANT TRAIL 1<br>INVERNESS, IL 60067 | prior to<br>3/13/2012 | | 1345811 | X | X | X | 845 |
| TIMOTHY CHANDLER<br>25 BRIDLE COURT<br>COURTICE, ON L1E2B1 | prior to<br>3/13/2012 | | 1673359 | X | X | X | 169 |
| TIMOTHY CLAUSS | prior to<br>3/13/2012 | | 1398125 | X | X | X | 119 |
| TIMOTHY CLAUSS<br>16766 BRIDLEPATH<br>SPRING LAKE, MI 49456 | prior to<br>3/13/2012 | | 1398057 | X | X | X | 90 |
| TIMOTHY CLAUSS<br>16766 BRIDLEPATH<br>SPRING LAKE, MI 49456 | prior to<br>3/13/2012 | | 1398043 | X | X | X | 89 |
| TIMOTHY CLAUSS<br>16766 BRIDLEPATH<br>SPRING LAKE, MI 49456 | prior to<br>3/13/2012 | | 1398064 | X | X | X | 90 |
| TIMOTHY CLAUSS<br>16766 BRIDLEPATH<br>SPRING LAKE, MI 49456 | prior to<br>3/13/2012 | | 1398048 | X | X | X | 114 |
| TIMOTHY CLAUSS<br>16766 BRIDLEPATH<br>SPRING LAKE, MI 49456 | prior to<br>3/13/2012 | | 1398037 | X | X | X | 89 |
| TIMOTHY CLAUSS<br>16766 BRIDLEPATH<br>SPRING LAKE, MI 49456 | prior to<br>3/13/2012 | | 1800423 | X | X | X | 267 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY CODD<br>2439 KINGFISHER LANE<br>NIAGARA FAALLS, NY 14304 | prior to<br>3/13/2012 | 1823165 | X | X | X | | 474 |
| TIMOTHY COE<br>10335 S 34TH ST<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1387767 | X | X | X | | 100 |
| TIMOTHY COE<br>10335 S 34TH ST<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1387767 | X | X | X | | 338 |
| TIMOTHY COLLET<br><br>STEVENSONSVILLE, ON L0S1S0 | prior to<br>3/13/2012 | 1719690 | X | X | X | | 124 |
| TIMOTHY COLLET<br><br>STEVENSONSVILLE, ON L0S1S0 | prior to<br>3/13/2012 | 1719690 | X | X | X | | 45 |
| TIMOTHY COLLET<br>3109 NIAGARA PARKWAY<br>STEVENSVILLE, ON L0S1S0 | prior to<br>3/13/2012 | 1465700 | X | X | X | | 55 |
| TIMOTHY COLLINS<br>5169 ELECTRIC AVENUE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1741290 | X | X | X | | 338 |
| TIMOTHY CONNORS<br>80 WELLSWOOD RD<br>AMSTON, CT 06231 | prior to<br>3/13/2012 | 1784860 | X | X | X | | 375 |
| TIMOTHY CONTI<br>1234 WATERFORD DRIVE<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1804826 | X | X | X | | 752 |
| TIMOTHY COOK<br>420 ORCHARD AVE<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1807218 | X | X | X | | 430 |
| TIMOTHY COOK<br>420 ORCHARD AVE<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1819554 | X | X | X | | 50 |
| TIMOTHY COOK<br>420 ORCHARD AVE<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1819553 | X | X | X | | 50 |
| TIMOTHY COOMBS<br>11 MAJESTIC COURT<br>ST THOMAS, OT N5R0B9 | prior to<br>3/13/2012 | 1785918 | X | X | X | | 716 |
| TIMOTHY COONEY<br>PO BOX 232<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1352248 | X | X | X | | 507 |
| TIMOTHY CRORY<br>2 TODD DRIVE<br>TOWNSEND, MA 01469 | prior to<br>3/13/2012 | 1801890 | X | X | X | | 496 |
| TIMOTHY CROUCH<br>1219 EAST SUNSET LANE BOX 92<br>WHITE HEATH, IL 61884 | prior to<br>3/13/2012 | 1809448 | X | X | X | | 812 |
| TIMOTHY CROWELL<br>53 SILVERHILL RD<br>MILFORD, MA 01757 | prior to<br>3/13/2012 | 1463332 | X | X | X | | 507 |
| TIMOTHY DADA<br>228 BURLINGAME RD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1747599 | X | X | X | | 411 |
| TIMOTHY DAVIS<br>50 MUNRO CIR<br>GEORGETOWN, ON L7G6A2 | prior to<br>3/13/2012 | 1748353 | X | X | X | | 171 |
| TIMOTHY DELANEY<br>39 SUMMERFIELD DRIVE<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1469088 | X | X | X | | 801 |
| TIMOTHY DEVANNY<br>7305 SILVER HILL PATH<br>VICTOR, NY 14564 | prior to<br>3/13/2012 | 1793621 | X | X | X | | 1,074 |
| TIMOTHY DOOLEY<br><br>, | prior to<br>3/13/2012 | 1357756 | X | X | X | | 50 |
| TIMOTHY DOWDELL<br>21 RUDD AVE<br>KINGSTON , ONTARIO K7L4V1 | prior to<br>3/13/2012 | 1459564 | X | X | X | | 344 |
| TIMOTHY DROUGHAN<br>168 MOUNTVILLE AVENUE<br>HAMILTON, ON L9A1E7 | prior to<br>3/13/2012 | 1827350 | X | X | X | | 316 |
| TIMOTHY DUNCAN<br>519 WOODLAWN ROAD<br>WELLAND, ON L3C 3K2 | prior to<br>3/13/2012 | 1821982 | X | X | X | | 948 |
| TIMOTHY DURACK<br>1625 SALZBOURG<br>BROSSARD, QC J4X 1V8 | prior to<br>3/13/2012 | 1713483 | X | X | X | | 169 |
| TIMOTHY DUSZA<br>925 THREE ROD ROAD<br>ALDEN, NY 14004 | prior to<br>3/13/2012 | 1412762 | X | X | X | | 0 |
| TIMOTHY DYE<br>669 S. 8TH ST.<br>SHARPSVILLE, PA 16150 | prior to<br>3/13/2012 | 1707658 | X | X | X | | 419 |
| TIMOTHY EBERSOLE<br>9719 JENNINGS RD<br>EDEN, NY 14057 | prior to<br>3/13/2012 | 1721193 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY EMMENEGGER<br>PO BOX 1091<br>HEBRON, OH  43025 | prior to<br>3/13/2012 | | 1714051 | X | X | X | 582 |
| TIMOTHY ENNIS<br>2526 BARRY RD<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | | 1828139 | X | X | X | 50 |
| TIMOTHY ENNIS<br>2526 BARRY RD<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | | 1828131 | X | X | X | 50 |
| TIMOTHY FERGUSON<br>8327 RIVIERA AVENUE<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | | 1789298 | X | X | X | 1,074 |
| TIMOTHY FITZ<br>3802 BROOKVIEW RD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | | 1446798 | X | X | X | 0 |
| TIMOTHY FITZGERALD<br>917 RIDGEWOOD RD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | | 1758061 | X | X | X | 1,826 |
| TIMOTHY FLEMING<br>79 OLIVER STREET<br>FAIRHAVEN, MA  02719 | prior to<br>3/13/2012 | | 1713543 | X | X | X | 507 |
| TIMOTHY FLYNN<br>5449 GREAT VIEW DRIVE<br>STILLMAN VALLEY, IL  61084 | prior to<br>3/13/2012 | | 1813749 | X | X | X | 948 |
| TIMOTHY FLYNN<br>5449 GREAT VIEW DRIVE<br>STILLMAN VALLEY, IL  61084 | prior to<br>3/13/2012 | | 1813753 | X | X | X | 474 |
| TIMOTHY FOWLER<br>100 APPLETREE LANE<br>RICHMOND, VT  05477 | prior to<br>3/13/2012 | | 1803637 | X | X | X | 862 |
| TIMOTHY FRANKENFIELD<br>718 W MARKET ST<br>BEHLEHEM, PA  18018 | prior to<br>3/13/2012 | | 1740523 | X | X | X | 169- |
| TIMOTHY FRANKENFIELD<br>718 W MARKET ST<br>BEHLEHEM, PA  18018 | prior to<br>3/13/2012 | | 1740523 | X | X | X | 169 |
| TIMOTHY FREEMAN<br>.<br> | prior to<br>3/13/2012 | | 1729049 | X | X | X | 403 |
| TIMOTHY FRETZ<br>5713 NEOLA ROAD<br>STROUDSBURG, PA  18360 | prior to<br>3/13/2012 | | 1720157 | X | X | X | 169 |
| TIMOTHY FULLER<br>1331 34TH STREET<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | | 1795073 | X | X | X | 170 |
| TIMOTHY G MEULENBERG<br>11398 SUNFISH DRIVE<br>DELTON, MI  49046 | prior to<br>3/13/2012 | | 1801122 | X | X | X | 564 |
| TIMOTHY GARDELL<br>45 ASCADILLA RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1383693 | X | X | X | 338 |
| TIMOTHY GARDELL<br>45 ASCADILLA RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1462898 | X | X | X | 338 |
| TIMOTHY GARDELL<br>45 ASCADILLA RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1747007 | X | X | X | 212 |
| TIMOTHY GEKAS<br>8 PARK WALK<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | | 1752439 | X | X | X | 676 |
| TIMOTHY GEMSHEIM<br>880 CREEKSIDE DR<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1829719 | X | X | X | 632 |
| TIMOTHY GEOGHEGAN<br>470 DEWITT ROAD<br>STONEY CREEK, ON  L8E 5A5 | prior to<br>3/13/2012 | | 1791198 | X | X | X | 358 |
| TIMOTHY GEVING<br>5401 GENTRY RDG<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1457892 | X | X | X | 169 |
| TIMOTHY GEVING<br>5401 GENTRY RDG<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1457867 | X | X | X | 169 |
| TIMOTHY GOODNOW<br>32 MAPLE ST<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | | 1737836 | X | X | X | 586 |
| TIMOTHY GRAVES<br>1 VIEW STREET<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | | 1805103 | X | X | X | 150 |
| TIMOTHY GRAVES<br>86 ELM ST<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1756728 | X | X | X | 100 |
| TIMOTHY GREER<br>8221 OAKSIDE ST<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1718751 | X | X | X | 338 |
| TIMOTHY GREGORY BRANCO<br>493 JEANETTE DRIVE<br>OAKVILLE, ON  L6K 1M7 | prior to<br>3/13/2012 | | 1712720 | X | X | X | 354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TIMOTHY GRUENBERG<br>2166 SARANAC AVE<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1810311 | X | X | X | 406 |
| TIMOTHY H MCCANN<br>36 TRENT COURT<br>ST CATHARINES, ON L2S0A3 | prior to<br>3/13/2012 | 1790630 | X | X | X | 249 |
| TIMOTHY HARLAN<br>189 W MEYER AVENUE<br>NEW CASTLE, PA 16105 | prior to<br>3/13/2012 | 1762543 | X | X | X | 590 |
| TIMOTHY HARLOS<br>1429 VANDERBILT AVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1737871 | X | X | X | 1,082 |
| TIMOTHY HAVLOCK<br>12491 FORT CUSTER DRIVE<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1793054 | X | X | X | 537 |
| TIMOTHY HAVLOCK<br>3321 SUNSET KEY CIRCLE UNIT 601<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1427328 | X | X | X | 300 |
| TIMOTHY HAYWARD<br>125 N BEAR SWAMP ROAD<br>N MIDDLESEX, VT 05682 | prior to<br>3/13/2012 | 1747601 | X | X | X | 545 |
| TIMOTHY HAYWARD<br>125 N BEAR SWAMP ROAD<br>N MIDDLESEX, VT 05682 | prior to<br>3/13/2012 | 1747601 | X | X | X | 102- |
| TIMOTHY HEACOCK<br>30 SILKWOOD CIRCLE<br>SPENCERPORT, NY 14559 | prior to<br>3/13/2012 | 1808601 | X | X | X | 316 |
| TIMOTHY HEDLUND<br>121 RADCLIFF DRIVE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1737274 | X | X | X | 1,064 |
| TIMOTHY HENDERSON<br>53 WESTMOUNT BLVD<br>BRANTFORD, ON N3T5J3 | prior to<br>3/13/2012 | 1464154 | X | X | X | 134 |
| TIMOTHY HENRY<br>08548 CO RD M<br>MONTPELIER, OH 43543 | prior to<br>3/13/2012 | 1540875 | X | X | X | 690 |
| TIMOTHY HESSELTINE<br>20 CHERRYTREE LANE<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1717465 | X | X | X | 169 |
| TIMOTHY HOLLAND<br>2 APPLEWOOD RD<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1435503 | X | X | X | 676 |
| TIMOTHY HOMRICH<br>, | prior to<br>3/13/2012 | 1388902 | X | X | X | 50- |
| TIMOTHY HOMRICH<br>, | prior to<br>3/13/2012 | 1388902 | X | X | X | 667 |
| TIMOTHY HORN<br>2132 WILDERNESS RD.<br>CONWAY , SC 29526 | prior to<br>3/13/2012 | 1387818 | X | X | X | 284 |
| TIMOTHY HORROCKS<br>9850 SHAVER RD<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1432791 | X | X | X | 676 |
| TIMOTHY HOWARD<br>1300 EDGEMOOR<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1816957 | X | X | X | 50 |
| TIMOTHY HOWARD<br>1300 EDGEMOOR<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1816952 | X | X | X | 50 |
| TIMOTHY HOWARD<br>4309 WYNFIELD DR<br>WILMINGTON, NC 28405 | prior to<br>3/13/2012 | 1802448 | X | X | X | 316 |
| TIMOTHY HUFFMAN<br>18465 WOODHAVEN LANE<br>CIRCLEVILLE, OH 43113 | prior to<br>3/13/2012 | 1805489 | X | X | X | 1,158 |
| TIMOTHY HUGHES<br>PO BOX 1001<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1792673 | X | X | X | 179 |
| TIMOTHY HUGHES<br>PO BOX 1001<br>JACKSONVILLE, IL 62651 | prior to<br>3/13/2012 | 1458395 | X | X | X | 338 |
| TIMOTHY HULUB<br>2596 DAVID DRIVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1802272 | X | X | X | 1,002 |
| TIMOTHY HURLEY<br>156 W SUNNYVIEW AVE<br>KNOXVILLE, IL 61448 | prior to<br>3/13/2012 | 1465454 | X | X | X | 338 |
| TIMOTHY HUTCHINGS<br>85 DAVIS ROAD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1804834 | X | X | X | 316 |
| TIMOTHY J BROWNE<br>149 JUDITH E DRIVE<br>TEWKSBURY, MA 01876 | prior to<br>3/13/2012 | 1723246 | X | X | X | 510 |
| TIMOTHY J WEAVER<br>104 HUDSON POINTE BLVD<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1404933 | X | X | X | 478 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY JACQUES<br>490 N WEST ST<br>FEEDING HILLS, MA  01030 | prior to<br>3/13/2012 | 1385585 | X | X | X | | 55 |
| TIMOTHY JAMES<br>410 BUENA VISTA<br>CHAMPAIGN, IL  61820 | prior to<br>3/13/2012 | 1398233 | X | X | X | | 89 |
| TIMOTHY JAMES<br>410 BUENA VISTA<br>CHAMPAIGN, IL  61820 | prior to<br>3/13/2012 | 1800353 | X | X | X | | 94 |
| TIMOTHY JAVORSKI<br>318 LAWNWOOD AVE<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1812058 | X | X | X | | 228 |
| TIMOTHY JENSEN<br>3928 BILTMORE CHASE<br>ROCKFORD, IL  61109 | prior to<br>3/13/2012 | 1460454 | X | X | X | | 229 |
| TIMOTHY JOHNSON<br>104 POWELL DRIVE<br>BINBROOK, ON  L0R 1C0 | prior to<br>3/13/2012 | 1731415 | X | X | X | | 486 |
| TIMOTHY JOHNSON<br>817 FIDELITY DRIVE<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1791395 | X | X | X | | 60 |
| TIMOTHY JOHNSON<br>817 FIDELITY DRIVE<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1791395 | X | X | X | | 590 |
| TIMOTHY JOHNSTON<br>189 KENT STREET WEST<br>LINDSAY, ON  K9V 4V8 | prior to<br>3/13/2012 | 1806798 | X | X | X | | 158 |
| TIMOTHY JOHNSTON<br>189 KENT STREET WEST<br>LINDSAY, ON  K9V 5G6 | prior to<br>3/13/2012 | 1817349 | X | X | X | | 350 |
| TIMOTHY JONES<br>42 OAKLAND AVENUE<br>AMSTERDAM, NY  12010 | prior to<br>3/13/2012 | 1725174 | X | X | X | | 460 |
| TIMOTHY JORGENSEN<br>6978 LAKESIDE DR<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1752887 | X | X | X | | 548 |
| TIMOTHY JOSLYN<br>30 WARD ST<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1788524 | X | X | X | | 537 |
| TIMOTHY JOY<br>663 S EVERGREEN<br>PLYMOUTH, MI  48170 | prior to<br>3/13/2012 | 1717983 | X | X | X | | 169 |
| TIMOTHY JOY<br>663 S EVERGREEN<br>PLYMOUTH, MI  48170 | prior to<br>3/13/2012 | 1717998 | X | X | X | | 507 |
| TIMOTHY JURSA<br>5642 STELLA LANE<br>BURLINGTON, ON  L7L6X5 | prior to<br>3/13/2012 | 1784039 | X | X | X | | 1,065 |
| TIMOTHY KANCAR<br>6745 CIARA CT<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1585401 | X | X | X | | 203 |
| TIMOTHY KASTER<br>18 NITH RIVER WAY<br>AYR, ON  N0B1E0 | prior to<br>3/13/2012 | 1366361 | X | X | X | | 199 |
| TIMOTHY KENNEDY<br>4000 W RIVERSIDE AVE<br>MUNCIE, IN  47304 | prior to<br>3/13/2012 | 1575093 | X | X | X | | 177 |
| TIMOTHY KERNS<br>302 N LOGAN ST<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1737869 | X | X | X | | 169 |
| TIMOTHY KING<br>6347 WECKERLY RD<br>WHITEHOUSE, OH  43571 | prior to<br>3/13/2012 | 1711737 | X | X | X | | 510 |
| TIMOTHY KLIPFEL SR<br>45 PICKFORD AVE<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1344962 | X | X | X | | 189 |
| TIMOTHY KLIPFEL SR<br>45 PICKFORD AVE<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1344962 | X | X | X | | 338 |
| TIMOTHY KRAFT<br>4 BRIDLE TRAIL<br>MIDHURST, ON  l0l1x0 | prior to<br>3/13/2012 | 1384093 | X | X | X | | 338 |
| TIMOTHY KRAMER<br>325 CEDAR CT<br>WAYLAND, MI  49348 | prior to<br>3/13/2012 | 1747411 | X | X | X | | 203 |
| TIMOTHY KRUGER<br>335 WARHURST AVENUE<br>SWANSEA, MA  02777 | prior to<br>3/13/2012 | 1802671 | X | X | X | | 109 |
| TIMOTHY L BALA<br>304 FRANK CT<br>WAYLAND, MI  49348-1306 | prior to<br>3/13/2012 | 1819196 | X | X | X | | 50 |
| TIMOTHY L CARLIN<br>706 CENTER RIDGE RD<br>BRYAN, OH  43506 | prior to<br>3/13/2012 | 1829918 | X | X | X | | 50 |
| TIMOTHY LANIGHAN<br>3976 DAY RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1602553 | X | X | X | | 573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TIMOTHY LAPHAM<br>2907 GEORGE LAKE ROAD<br>WEST BRANCH, MI  48661 | prior to<br>3/13/2012 | | 1741721 | X | X | X | 30 |
| TIMOTHY LAPHAM<br>P O BOX 33<br>CLARE, MI  48617 | prior to<br>3/13/2012 | | 1741721 | X | X | X | 229 |
| TIMOTHY LARSON<br>61 SHERIDAN STREET<br>GLENS FALLS, NY  12801 | prior to<br>3/13/2012 | | 1412549 | X | X | X | 603 |
| TIMOTHY LARSON<br>61 SHERIDAN STREET<br>GLENS FALLS, NY  12801 | prior to<br>3/13/2012 | | 1412549 | X | X | X | 80 |
| TIMOTHY LAVASSEUR<br>3255 N 38TH ST<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | | 1386315 | X | X | X | 378 |
| TIMOTHY LAVASSEUR<br>3255 N 38TH ST<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | | 1386315 | X | X | X | 338 |
| TIMOTHY LEA<br>8170 BARRETT CRES<br>NIAGARA FALLS, ON  L2H 3H5 | prior to<br>3/13/2012 | | 1803484 | X | X | X | 376 |
| TIMOTHY LEAHY<br>15688 STATE RT 30<br>CONSTABLE, NY  12926 | prior to<br>3/13/2012 | | 1828758 | X | X | X | 460 |
| TIMOTHY LEBEAU<br>J6 STONEHEDGE DRIVE<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1813314 | X | X | X | 316 |
| TIMOTHY LEE<br>36955 DEER TRAIL DR<br>LAKE VILLA, IL  60046 | prior to<br>3/13/2012 | | 1389781 | X | X | X | 845 |
| TIMOTHY LEE<br>36955 DEER TRAIL DR<br>LAKE VILLA, IL  60046 | prior to<br>3/13/2012 | | 1389791 | X | X | X | 338 |
| TIMOTHY LEVENTRY<br>1397 EISENHOWER BLVD<br>JOHNSTOWN, PA  15904 | prior to<br>3/13/2012 | | 1805565 | X | X | X | 752 |
| TIMOTHY LOGAN<br>54110 EAST VIEW DRIVE<br>BRISTOL, IN  46507 | prior to<br>3/13/2012 | | 1811039 | X | X | X | 89 |
| TIMOTHY LOUGHRAN<br>354 ROBINHLL DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1756664 | X | X | X | 616 |
| TIMOTHY LOVELAND<br>6460 S 36TH ST<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | | 1720270 | X | X | X | 50 |
| TIMOTHY LOVELAND<br>6460 S 36TH ST<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | | 1720270 | X | X | X | 453 |
| TIMOTHY LOW<br>18 MAPLE ST<br>NORFOLK, MA  02056 | prior to<br>3/13/2012 | | 1770150 | X | X | X | 295 |
| TIMOTHY LUCEY<br>254 MAPLE STREET<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | | 1808518 | X | X | X | 981 |
| TIMOTHY LYNCH<br>49251 NORTH MEADOWBROOK CIRCLE<br>EAST LIVERPOOL, OH  43920 | prior to<br>3/13/2012 | | 1804263 | X | X | X | 442 |
| TIMOTHY LYNCH<br>6733 ERRICK RD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1381681 | X | X | X | 50 |
| TIMOTHY LYNCH<br>6733 ERRICK RD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1381681 | X | X | X | 70 |
| TIMOTHY LYNCH<br>6733 ERRICK RD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1387253 | X | X | X | 1,521 |
| TIMOTHY MADISON<br>20 ALGONQUIN DR<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | | 1458799 | X | X | X | 1,394 |
| TIMOTHY MAHONEY<br>290 EAST 25TH ST<br>HAMILTON, ON  L8V 2Y6 | prior to<br>3/13/2012 | | 1791181 | X | X | X | 537 |
| TIMOTHY MALONEY<br>4514 VIVIAN ROAD RR 1<br>CEDAR VALLEY, ON  L0G 1E0 | prior to<br>3/13/2012 | | 1345552 | X | X | X | 236 |
| TIMOTHY MALONEY<br>4514 VIVIAN ROAD<br>CEDAR VALLEY,  L0G1E0 | prior to<br>3/13/2012 | | 1400070 | X | X | X | 20 |
| TIMOTHY MARKEY<br>240 CLINTON STREET<br>CONCORD, NH  03301 | prior to<br>3/13/2012 | | 1464413 | X | X | X | 50 |
| TIMOTHY MARKEY<br>240 CLINTON STREET<br>CONCORD, NH  03301 | prior to<br>3/13/2012 | | 1464413 | X | X | X | 507 |
| TIMOTHY MARSHALL<br>2600 BOYCE PLAZA ROAD<br>PITTSBURGH, PA  15241 | prior to<br>3/13/2012 | | 1463610 | X | X | X | 845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TIMOTHY MAXEY | prior to 3/13/2012 | 1763877 | X | X | X | 1,018 |
| TIMOTHY MAXEY . | prior to 3/13/2012 | 1771434 | X | X | X | 256 |
| TIMOTHY MAXEY 51182 COUNTY ROAD 109 ELKHART, IN 46514 | prior to 3/13/2012 | 1460607 | X | X | X | 676 |
| TIMOTHY MCCABE 235 SPRINGMOUNT PLACE KITCHENER, ON N2A 3V4 | prior to 3/13/2012 | 1755748 | X | X | X | 378 |
| TIMOTHY MCCARTHY 7525 YORKTOWN RICHLAND, MI 49083 | prior to 3/13/2012 | 1724994 | X | X | X | 191- |
| TIMOTHY MCCARTHY 7525 YORKTOWN RICHLAND, MI 49083 | prior to 3/13/2012 | 1724994 | X | X | X | 391 |
| TIMOTHY MCCONAGHY 3163 BASS LAKE SIDE ROAD E ORILLIA, ON L3V 7Y7 | prior to 3/13/2012 | 1465903 | X | X | X | 676 |
| TIMOTHY MCCUNE 809 VEA CT STOUGHTON, WI 53589 | prior to 3/13/2012 | 1797746 | X | X | X | 948 |
| TIMOTHY MCELROY 119 TALLOWOOD CT NORTH SYRACUSE, NY 13212 | prior to 3/13/2012 | 1757295 | X | X | X | 338 |
| TIMOTHY MCFARLAND 204 NORTH SHORE DRIVE MYRTLE BEACH, SC 29579 | prior to 3/13/2012 | 1808721 | X | X | X | 218 |
| TIMOTHY MCGILL 19 COUNTRY CLUB CRESCENT UXBRIDGE, ON L9P 0B8 | prior to 3/13/2012 | 1458825 | X | X | X | 169 |
| TIMOTHY MCGINNIS 5320 KEENEY RD. WARSAW, NY 14569 | prior to 3/13/2012 | 1359995 | X | X | X | 676 |
| TIMOTHY MCINERNEY 28 MAPLE AVENUE FLORIDA, NY 10921 | prior to 3/13/2012 | 1807709 | X | X | X | 158 |
| TIMOTHY MCKONE 14 NEWBURN ROAD WORCESTER, MA 01602 | prior to 3/13/2012 | 1780853 | X | X | X | 265 |
| TIMOTHY MCLELLAN 33 ROBAK DR CHICOPEE, 01020 | prior to 3/13/2012 | 1351163 | X | X | X | 845 |
| TIMOTHY MCLELLAN 33 ROBAK DR CHICOPEE, MA 01020 | prior to 3/13/2012 | 1351239 | X | X | X | 676 |
| TIMOTHY MCMANUS 168 BROOK ST GARDEN CITY, NY 11530 | prior to 3/13/2012 | 1751980 | X | X | X | 137 |
| TIMOTHY MCMANUS 21 SMITH ST PLATTSBURGH, NY 12901 | prior to 3/13/2012 | 1751980 | X | X | X | 25 |
| TIMOTHY MCNAMARA 8 TIMOTHY STREET WEST LEBANON, NH 03784 | prior to 3/13/2012 | 1726628 | X | X | X | 510 |
| TIMOTHY MCTAGUE 10 SPRING CIRCLE SHREWSBURY, 01545 | prior to 3/13/2012 | 1797618 | X | X | X | 0 |
| TIMOTHY MCTAGUE 10 SPRING CIRCLE SHREWSBURY, MA 01545 | prior to 3/13/2012 | 1797618 | X | X | X | 0 |
| TIMOTHY MEEGAN 24 SAWGRASS CT HAMBURG, NY 14075 | prior to 3/13/2012 | 1430796 | X | X | X | 490 |
| TIMOTHY MIRECKI 56 REMBRANDT DRIVE MARKHAM, ON L3R4X3 | prior to 3/13/2012 | 1741924 | X | X | X | 657 |
| TIMOTHY MIRECKI 56 REMBRANDT DRIVE MARKHAM, ON L3R4X3 | prior to 3/13/2012 | 1741928 | X | X | X | 438 |
| TIMOTHY MITCHELL 6016 GRANVILLE DR SYLVANIA, OH 43560 | prior to 3/13/2012 | 1751963 | X | X | X | 560 |
| TIMOTHY MORIN 52 VINE STREET FITCHBURG, MA 01420 | prior to 3/13/2012 | 1807711 | X | X | X | 564 |
| TIMOTHY MORRISON 174 TAWNY CRESCENT OAKVILLE, ON L6L6T4 | prior to 3/13/2012 | 1753385 | X | X | X | 764 |
| TIMOTHY MURRAY 17 BLACKSTONE ST SUTTON, MA 01590 | prior to 3/13/2012 | 1386332 | X | X | X | 338 |
| TIMOTHY MURRAY 17 BLACKSTONE ST SUTTON, MA 01590 | prior to 3/13/2012 | 1386298 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TIMOTHY NELSON<br>8260 HILLTOP DR<br>POLAND, OH  44514 | prior to<br>3/13/2012 | | 1830207 | X | X | X | 238 |
| TIMOTHY NELSON<br>8260 HILLTOP DRIVE<br>POLAND, OH  44514 | prior to<br>3/13/2012 | | 1789754 | X | X | X | 537 |
| TIMOTHY NELSON<br>8260 HILLTOP DRIVE<br>POLAND, OH  44514 | prior to<br>3/13/2012 | | 1728856 | X | X | X | 189 |
| TIMOTHY NICE<br>900 ELK CREST<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | | 1822021 | X | X | X | 717 |
| TIMOTHY NOTHNAGLE<br>1821 SCOTTSVILLE MUMFORD RD<br>SCOTTSVILLE, NY  14546 | prior to<br>3/13/2012 | | 1386621 | X | X | X | 284 |
| TIMOTHY OCONNELL<br>11356 SPRAGUE RD<br>DELTON, MI  49046 | prior to<br>3/13/2012 | | 1351245 | X | X | X | 507 |
| TIMOTHY OCONNELL<br>PO BOX 1532<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1383868 | X | X | X | 169 |
| TIMOTHY OCONNOR<br>13720CENTERST76<br>WESTON, OH  43560 | prior to<br>3/13/2012 | | 1764016 | X | X | X | 243 |
| TIMOTHY OCONNOR<br>33 WOODS DR<br>CANTON, NY  13617 | prior to<br>3/13/2012 | | 1703968 | X | X | X | 721 |
| TIMOTHY OCONNOR<br>33 WOODS DR<br>CANTON, NY  13617 | prior to<br>3/13/2012 | | 1703587 | X | X | X | 295 |
| TIMOTHY OCONNOR<br>4405 RITSON ROAD NORTH<br>OSHAWA, ON  L1H 7K4 | prior to<br>3/13/2012 | | 1783229 | X | X | X | 265 |
| TIMOTHY O"CONNOR<br>4405 RITSON ROAD NORTH<br>OSHAWA, ON  L1H7K4 | prior to<br>3/13/2012 | | 1385958 | X | X | X | 567 |
| TIMOTHY O"CONNOR<br>4405 RITSON ROAD NORTH<br>OSHAWA, ON  L1H7K4 | prior to<br>3/13/2012 | | 1385958 | X | X | X | 100 |
| TIMOTHY OCONNOR<br>PO BOX 268<br>LOCKPORT, NY  14095 | prior to<br>3/13/2012 | | 1790230 | X | X | X | 358 |
| TIMOTHY OKE<br>13 SOPER COURT<br>BOWMANVILLE, ON  L1C 4H9 | prior to<br>3/13/2012 | | 1747983 | X | X | X | 297 |
| TIMOTHY OLEARY<br>185 ALANITA DRIVE<br>TAUNTON, MA  02780 | prior to<br>3/13/2012 | | 1797377 | X | X | X | 368 |
| TIMOTHY OROURKE<br>88 SEARS ISLAND DRIVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1758898 | X | X | X | 401 |
| TIMOTHY OSSTIFIN<br>6106 HILL AVE<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | | 1429440 | X | X | X | 557 |
| TIMOTHY OSTWALD<br>.<br> | prior to<br>3/13/2012 | | 1808941 | X | X | X | 173 |
| TIMOTHY P LAFFIN SR<br>28 WONDERLAND DRIVE<br>HOPEWELL JUNCTION, NY  12533 | prior to<br>3/13/2012 | | 1431785 | X | X | X | 338 |
| TIMOTHY P NAWROCKI<br>1624 NORTHBEND DR NE<br>GRAND RAPIDS, MI  49505 | prior to<br>3/13/2012 | | 1452075 | X | X | X | 1,158 |
| TIMOTHY PAQUETTE<br>PO BOX 605<br>ASHLAND, NH  03217 | prior to<br>3/13/2012 | | 1782969 | X | X | X | 1,145 |
| TIMOTHY PARKER<br>44 SARACHON RD<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | | 1815930 | X | X | X | 50 |
| TIMOTHY PARKER<br>480 GROVER RD<br>MUSKEGON, MI  49442 | prior to<br>3/13/2012 | | 1376018 | X | X | X | 1,266 |
| TIMOTHY PARSONS<br>.<br> | prior to<br>3/13/2012 | | 1432622 | X | X | X | 120 |
| TIMOTHY PERRY<br>51 ASHGROVE AVENUE<br>BRANTFORD, ON  N3R6E3 | prior to<br>3/13/2012 | | 1551294 | X | X | X | 5 |
| TIMOTHY PERRY<br>51 ASHGROVE AVENUE<br>BRANTFORD, ON  N3R6E3 | prior to<br>3/13/2012 | | 1551294 | X | X | X | 30 |
| TIMOTHY PETERSON<br>14 WAYNE AVE<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | | 1349880 | X | X | X | 50 |
| TIMOTHY PETRULLO<br>99 ALTANTIC AVENUE SUITE 310<br>TORONTO, ON  M6K 3J8 | prior to<br>3/13/2012 | | 1464585 | X | X | X | 557 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY PFEIFER<br>17360 RED SHALE HILL RD<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | | 1729834 | X | X | X | 810 |
| TIMOTHY PHELAN<br>12 LAUREL LN<br>MARLBOROUGH, CT  06447 | prior to<br>3/13/2012 | | 1785670 | X | X | X | 358 |
| TIMOTHY PHIBBS<br>120 RUE ARAGO OUEST<br>QUEBEC, QC  G1K 2H7 | prior to<br>3/13/2012 | | 1789131 | X | X | X | 179 |
| TIMOTHY PHILLIPS<br>628 OLD TIPPECANOE DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1744630 | X | X | X | 136 |
| TIMOTHY POLHEMUS<br>37 ESTATE DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1458115 | X | X | X | 507 |
| TIMOTHY POLLOCK<br>4623 STANTON AVENUE<br>PITTSBURGH, PA  15201 | prior to<br>3/13/2012 | | 1709593 | X | X | X | 115 |
| TIMOTHY POLLOCK<br>4623 STANTON AVENUE<br>PITTSBURGH, PA  15201 | prior to<br>3/13/2012 | | 1709596 | X | X | X | 229 |
| TIMOTHY POLOMCZAK<br>77637 NORTH M-51<br>DECATUR, MI  49045 | prior to<br>3/13/2012 | | 1785950 | X | X | X | 195 |
| TIMOTHY PRENDERGAST<br>7081 BEAR RIDGE ROAD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1390803 | X | X | X | 438 |
| TIMOTHY PRICE<br>2110 SIBLEY N W<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | | 1707904 | X | X | X | 315 |
| TIMOTHY PROCTOR<br>414 JACKSONIA STREET<br>PITTSBURGH, PA  15212 | prior to<br>3/13/2012 | | 1740110 | X | X | X | 676 |
| TIMOTHY R SIMMONS<br>98 ST CLAIR AVE<br>HAMILTON, ON  L8M2N5 | prior to<br>3/13/2012 | | 1714466 | X | X | X | 169 |
| TIMOTHY RABIDEAU<br>7714 BLACK WILLOW<br>LIVERPOOL, NY  13090 | prior to<br>3/13/2012 | | 1359676 | X | X | X | 338 |
| TIMOTHY RAINVILLE<br>211 COLBURN RD<br>CANTERBURY, CT  06331 | prior to<br>3/13/2012 | | 1795490 | X | X | X | 901 |
| TIMOTHY RANK<br>89 WICKHAM<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1460841 | X | X | X | 169 |
| TIMOTHY REED<br>181 FAIR OAKS STREET<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | | 1810382 | X | X | X | 401 |
| TIMOTHY REED<br>181 FAIROAKS STREET<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | | 1810440 | X | X | X | 94 |
| TIMOTHY REED<br>181 FAIROAKS STREET<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | | 1810413 | X | X | X | 426 |
| TIMOTHY REED<br>181 FAIROAKS STREET<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | | 1810339 | X | X | X | 401 |
| TIMOTHY REILLY<br>725 SANWOOD DR<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1812440 | X | X | X | 0 |
| TIMOTHY REYNOLDS<br>797 NORTHWEST MAIN ST<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | | 1753285 | X | X | X | 473 |
| TIMOTHY RIEGER<br>2728 WEST BARDONNER RD<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | | 1801529 | X | X | X | 188 |
| TIMOTHY ROBERTSON<br>108 OLEARY DR<br>ANCASTER, ON  L9K 0B8 | prior to<br>3/13/2012 | | 1703133 | X | X | X | 474- |
| TIMOTHY ROBERTSON<br>108 OLEARY DR<br>ANCASTER, ON  L9K 0B8 | prior to<br>3/13/2012 | | 1703133 | X | X | X | 474 |
| TIMOTHY ROSEBERRY<br>577 MARITIME WAY<br>SUPPLY, NC  28462 | prior to<br>3/13/2012 | | 1430083 | X | X | X | 338 |
| TIMOTHY ROSEBERRY<br>577 MARITIME WAY<br>SUPPLY, NC  28462 | prior to<br>3/13/2012 | | 1464116 | X | X | X | 338 |
| TIMOTHY ROSEBERRY<br>577 MARITIME WAY<br>SUPPLY, NC  28462 | prior to<br>3/13/2012 | | 1747124 | X | X | X | 169 |
| TIMOTHY ROSEBERRY<br>577 MARITIME WAY<br>SUPPLY, NC  28462 | prior to<br>3/13/2012 | | 1747464 | X | X | X | 169 |
| TIMOTHY ROTH<br>395 BOURBON ST<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | | 1787020 | X | X | X | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TIMOTHY ROY<br>39 OLD WILLIS RD<br>CUMBERLAND, RI 02864 | prior to<br>3/13/2012 | 1807423 | X | X | X | 308 |
| TIMOTHY RUSSELL<br>1220 EDGEMOOR<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1384330 | X | X | X | 1,014 |
| TIMOTHY RYAN<br>1901 TURTLE CREEK<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1781421 | X | X | X | 499 |
| TIMOTHY SAEWERT<br>4110 VEITH AVENUE<br>MADISON, WI 53704 | prior to<br>3/13/2012 | 1445968 | X | X | X | 102 |
| TIMOTHY SAEWERT<br>4110 VEITH AVENUE<br>MADISON, WI 53704 | prior to<br>3/13/2012 | 1446142 | X | X | X | 189 |
| TIMOTHY SAEWERT<br>4110 VEITH AVENUE<br>MADISON, WI 53704 | prior to<br>3/13/2012 | 1746595 | X | X | X | 228 |
| TIMOTHY SARGEANT<br>95 PRINCE EDWARD<br>POINTE-CLAIRE, QC H9R4C6 | prior to<br>3/13/2012 | 1803112 | X | X | X | 496 |
| TIMOTHY SCATA<br>14 GOLDENCHAIN CT<br>PENFIELD, NY 14526 | prior to<br>3/13/2012 | 1728463 | X | X | X | 415 |
| TIMOTHY SCHAAB<br>1683 WALKER AVE NW<br>GRAND RAPIDS, MI 49504 | prior to<br>3/13/2012 | 1818420 | X | X | X | 1,130 |
| TIMOTHY SCHAAL<br>105 S LAKESHORE DR<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1792309 | X | X | X | 550 |
| TIMOTHY SCHEERHORN<br>2068 88TH AVE<br>ZEELAND, MI 49464 | prior to<br>3/13/2012 | 1744733 | X | X | X | 866 |
| TIMOTHY SCHMITT<br>750 ONEIDA STREET<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1788114 | X | X | X | 537 |
| TIMOTHY SCHUITEBOER<br>10904 EAST QR AVE<br>SCOTTS, MI 49088 | prior to<br>3/13/2012 | 1456072 | X | X | X | 75 |
| TIMOTHY SCHULT<br>4890 HIGH POINT RD<br>RHINELANDER, WI 54501 | prior to<br>3/13/2012 | 1454363 | X | X | X | 109 |
| TIMOTHY SCHUSTER<br>4507 MARINA DR<br>HOMESTEAD, PA 15120 | prior to<br>3/13/2012 | 1816069 | X | X | X | 690 |
| TIMOTHY SENECAL<br>9 KENNEDY AVE.<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1359346 | X | X | X | 169 |
| TIMOTHY SERNEELS<br>6653PANTON STREET<br>KILBRIDE, ON L7P0H2 | prior to<br>3/13/2012 | 1374800 | X | X | X | 272 |
| TIMOTHY SIOUI<br>33 PUTNAM AVE<br>FORT EDWARD , NY 12828 | prior to<br>3/13/2012 | 1549935 | X | X | X | 157 |
| TIMOTHY SKURAT<br>522 WILDFLOWER TRAIL<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1460845 | X | X | X | 100 |
| TIMOTHY SKURAT<br>522 WILDFLOWER TRAIL<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1460845 | X | X | X | 388 |
| TIMOTHY SLONEKER<br>211 DOUGLAS DR<br>TRENTON, OH 45067 | prior to<br>3/13/2012 | 1803599 | X | X | X | 600 |
| TIMOTHY SLONEKER<br>717 NATHAN DRIVE<br>TRENTON, OH 45067 | prior to<br>3/13/2012 | 1803673 | X | X | X | 100 |
| TIMOTHY SLONEKER<br>717 NATHAN DRIVE<br>TRENTON, OH 45067 | prior to<br>3/13/2012 | 1803673 | X | X | X | 25 |
| TIMOTHY SMALLWOOD<br>26 APPLE BLOSSOM BLVD<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1758804 | X | X | X | 474 |
| TIMOTHY SMALLWOOD<br>26 APPLE BLOSSOM BLVD<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1758781 | X | X | X | 414 |
| TIMOTHY SOLIE<br>154 OTONABEE DRIVE<br>KITCHENER, ON N2C 1L6 | prior to<br>3/13/2012 | 1460300 | X | X | X | 676 |
| TIMOTHY SOULE<br>13 PEACH TREE DRIVE<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1810226 | X | X | X | 79 |
| TIMOTHY SOULOR<br>30 BAY PATH RD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1766413 | X | X | X | 0 |
| TIMOTHY STERNS<br>2626 SMITH ROAD<br>LAMBERTVILLE, MI 48144 | prior to<br>3/13/2012 | 1720716 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY STEVENS<br>PO BOX 26<br>ASTORIA, IL  61501 | prior to<br>3/13/2012 | 1739151 | X | X | X | | 731 |
| TIMOTHY SULLIVAN<br>201 SANTA FE DR<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1747685 | X | X | X | | 169 |
| TIMOTHY SULLIVAN<br>201 SANTA FE DR<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1747675 | X | X | X | | 676 |
| TIMOTHY SUMMERS<br>2959 HUNTERS HILL<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1793136 | X | X | X | | 358 |
| TIMOTHY SUND<br>198 LOCUST HILL ROAD<br>GUILFORD, VT  05301 | prior to<br>3/13/2012 | 1348437 | X | X | X | | 115 |
| TIMOTHY SUND<br>198 LOCUST HILL ROAD<br>GUILFORD, VT  05301 | prior to<br>3/13/2012 | 1348437 | X | X | X | | 55 |
| TIMOTHY TANG<br>70 LOREDANA CRT<br>RICHMOND HILL, ON  L4C 0P2 | prior to<br>3/13/2012 | 1815443 | X | X | X | | 632 |
| TIMOTHY THOMPSON<br>503 S LIMA ST<br>BEAVERDAM, OH  45808 | prior to<br>3/13/2012 | 1755466 | X | X | X | | 365 |
| TIMOTHY TODD<br>1912 TANNEHILL ST<br>ZANESVILLE, OH  43701 | prior to<br>3/13/2012 | 1787735 | X | X | X | | 340 |
| TIMOTHY TOMSEN<br>7270 NORMAN ROAD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1391656 | X | X | X | | 169 |
| TIMOTHY VANDENBERG<br>21001 DANA DRIVE<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1786946 | X | X | X | | 140 |
| TIMOTHY VANDESCHRAAF<br>1621 HIGHVIEW ROAD<br>EAST PEORIA, IL  61611 | prior to<br>3/13/2012 | 1747732 | X | X | X | | 391 |
| TIMOTHY VANDOLVER<br>146 INDIAN CR<br>CLARKSBURG, ONT  N0H1J0 | prior to<br>3/13/2012 | 1713432 | X | X | X | | 2,785 |
| TIMOTHY VANLIERE<br>1046 NORTH EAGLE LAKE DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1398795 | X | X | X | | 838 |
| TIMOTHY VISSER<br>710 PROSPERITY<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1750656 | X | X | X | | 679 |
| TIMOTHY WALSH<br>406 LAKE ROAD<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1358457 | X | X | X | | 338 |
| TIMOTHY WEAVER<br>104 HUDSON POINTE BLVD<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1404933 | X | X | X | | 75 |
| TIMOTHY WEIS<br>10580 MILLIN DRIVE<br>FOSTORIA, OH  44830 | prior to<br>3/13/2012 | 1716710 | X | X | X | | 169 |
| TIMOTHY WEIS<br>10580 MILLIN DRIVE<br>FOSTORIA, OH  44830 | prior to<br>3/13/2012 | 1817009 | X | X | X | | 50 |
| TIMOTHY WELKE<br>7790 DOUBLETREE CT<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1357796 | X | X | X | | 0 |
| TIMOTHY WELSH<br>6893 EAST CANAL ROAD<br>PENDLETON, NY  14094 | prior to<br>3/13/2012 | 1459236 | X | X | X | | 676 |
| TIMOTHY WESOLEK<br>1452 CARDINAL CT<br>DERBY, NY  14047 | prior to<br>3/13/2012 | 1466880 | X | X | X | | 527 |
| TIMOTHY WHITE<br>3541 HIGH POINT LN<br>PORT CLINTON, OH  43452 | prior to<br>3/13/2012 | 1706582 | X | X | X | | 275 |
| TIMOTHY WILLIAMS<br>17 STONEY BROOK BLVD<br>GREENVILLE, PA  16125 | prior to<br>3/13/2012 | 1764241 | X | X | X | | 1,139 |
| TIMOTHY WILLIAMS<br>302 QUARTERMILE ROAD<br>GREENVILLE, PA  16125 | prior to<br>3/13/2012 | 1454104 | X | X | X | | 50 |
| TIMOTHY WISEMAN<br>15 FLINTLOCK DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1812530 | X | X | X | | 381 |
| TIMOTHY WITHNER<br>14445 INDEPENDENCE DR<br>PLAINGIELD, IL  60544 | prior to<br>3/13/2012 | 1812676 | X | X | X | | 632 |
| TIMOTHY WOOD<br>149 ANNA FARM ROAD<br>NORTH STONINGTON, CT  06359 | prior to<br>3/13/2012 | 1750626 | X | X | X | | 337 |
| TIMOTHY WOOD<br>149 ANNA FARM ROAD<br>NORTH STONINGTON, CT  06359 | prior to<br>3/13/2012 | 1750622 | X | X | X | | 402 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| TIMOTHY ZACHER<br>119 EASTVIEW DR<br>MEDINA, NY  14103 | prior to<br>3/13/2012 | 1360579 | X | X | X | 100 |
| TIMOTHY ZACHER<br>119EASTVIEW DR<br>MEDINA, NY  14103 | prior to<br>3/13/2012 | 1360579 | X | X | X | 338 |
| TIMOTHY ZIETAK<br>305 RUTHWOOD AVE<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1753188 | X | X | X | 246 |
| TIN TRAN<br>10 RUTHERGLEN TERRACE<br>KANATA, ON  K2K3A9 | prior to<br>3/13/2012 | 1714694 | X | X | X | 1,014 |
| TINA ALDRICH<br>11516 4 MILE ROAD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1501479 | X | X | X | 457 |
| TINA ALDRICH<br>11516 4 MILE ROAD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1486793 | X | X | X | 435 |
| TINA BAILEY<br>184 SHOAF STREET<br>TARENTUM, PA  15084 | prior to<br>3/13/2012 | 1793143 | X | X | X | 358 |
| TINA BAILOR<br>713 - 17TH STREET<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | 1740741 | X | X | X | 870 |
| TINA BARKER<br>PO BOX 887<br>KEMPTVILLE, ON  K0G 1J0 | prior to<br>3/13/2012 | 1729840 | X | X | X | 222 |
| TINA BARTLING<br>47 GILES ROAD<br>CALEDON, ON  L7K0B7 | prior to<br>3/13/2012 | 1711778 | X | X | X | 2,704 |
| TINA BLAIS<br>1435 APOLLO TERR<br>KINGSTON, ON  K7P3K5 | prior to<br>3/13/2012 | 1752110 | X | X | X | 740 |
| TINA BOARDWAY<br>12184 ALPS ROAD<br>LYNDONVILLE, NY  14098 | prior to<br>3/13/2012 | 1360561 | X | X | X | 0 |
| TINA BOARDWAY<br>12184 ALPS ROAD<br>LYNDONVILLE, NY  14098 | prior to<br>3/13/2012 | 1360561 | X | X | X | 676 |
| TINA BOARDWAY<br>12184 ALPS ROAD<br>LYNDONVILLE, NY  14098 | prior to<br>3/13/2012 | 1789189 | X | X | X | 1,074 |
| TINA BONIFACIO<br>182 COMMONWEALTH AVE<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | 1462986 | X | X | X | 338 |
| TINA BONIFACIO<br>182 COMMONWEALTH<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | 1358597 | X | X | X | 338 |
| TINA BOYD<br>1778 IMPERIAL PALM DR<br>APOPKA, FL  32712 | prior to<br>3/13/2012 | 1815202 | X | X | X | 169 |
| TINA BRIENMATTHEWS<br>3 DIANE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1791368 | X | X | X | 358 |
| TINA BROKAW<br>3432 FOX RIDGE ST<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | 1786893 | X | X | X | 895 |
| TINA BROWN<br>10685 ALLEGHANY ROAD<br>DARIEN CENTER, NY  14040 | prior to<br>3/13/2012 | 1469728 | X | X | X | 521 |
| TINA BUCCITTI<br>41 YELLAND ST<br>TORONTO, ONTARIO  M9N3M3 | prior to<br>3/13/2012 | 1794423 | X | X | X | 257 |
| TINA BUCCITTI<br>41 YELLAND ST<br>TORONTO, ONTARIO  M9N3M3 | prior to<br>3/13/2012 | 1794423 | X | X | X | 257 |
| TINA CAIN<br>2475 MICHIGAN AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1807477 | X | X | X | 316 |
| TINA CARTER<br><br>, | prior to<br>3/13/2012 | 1511836 | X | X | X | 184 |
| TINA CASTILE<br>3385 RIDGE ROAD<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | 1804739 | X | X | X | 79 |
| TINA CHAMBERS<br>71470 SHANNON DR<br>MARTINS FERRY, OH  43935 | prior to<br>3/13/2012 | 1466143 | X | X | X | 388 |
| TINA CHURCHILL<br>25094 DOREDO DR<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1389883 | X | X | X | 229 |
| TINA COLSTON<br>125 UNION AVE<br>PITTSBURGH, PA  15205 | prior to<br>3/13/2012 | 1388971 | X | X | X | 676 |
| TINA COOLMAN<br>P0 BOX 510368<br>PUNTA GORDA, FL  33951 | prior to<br>3/13/2012 | 1710820 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TINA COONS<br>5 CEDAR RUN<br>GANSEVOORT, NY 12831 | prior to<br>3/13/2012 | 1376109 | X | X | X | 0 |
| TINA CUNNINGHAM<br>225 WEDGEFIELD DR<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1450780 | X | X | X | 126 |
| TINA CUNNINGHAM<br>225 WEDGEFIELD DRIVE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1455122 | X | X | X | 66 |
| TINA CUNNINGHAM<br>225 WEDGEFIELD DRIVE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1455122 | X | X | X | 496 |
| TINA DALESSANDRO<br>2808 KINGSBRIDGE LANE<br>ALLENTOWN, PA 18103 | prior to<br>3/13/2012 | 1781121 | X | X | X | 549 |
| TINA DALESSANDRO<br>2808 KINGSBRIDGE LANE<br>ALLENTOWN, PA 18103 | prior to<br>3/13/2012 | 1828911 | X | X | X | 50 |
| TINA DALESSANDRO<br>2808 KINGSBRIDGE LANE<br>ALLENTOWN, PA 18103 | prior to<br>3/13/2012 | 1828932 | X | X | X | 50 |
| TINA DEBOS<br>777 AVENUE VACHON<br>LASALLE, QC H8P 2V3 | prior to<br>3/13/2012 | 1797584 | X | X | X | 752 |
| TINA DECARLO<br>1025 EUGENE DRIVE<br>SCHENECTADY, NY 12303 | prior to<br>3/13/2012 | 1461320 | X | X | X | 338 |
| TINA DEL BALSO<br>9052 CHAMBELLE<br>ST LEONARD, QC H1P2M3 | prior to<br>3/13/2012 | 1829880 | X | X | X | 1,000 |
| TINA DEMARCO<br>400 E OHIO ST<br>CHICAGO, IL 60611 | prior to<br>3/13/2012 | 1436949 | X | X | X | 169 |
| TINA DONEY<br>2726 LIMESTONE ROAD<br>CAMPBELLVILLE, ON L0P 1B0 | prior to<br>3/13/2012 | 1760967 | X | X | X | 1,051 |
| TINA DREW<br>2505 51ST STREET WEST<br>LEHIGH ACRES, FL 33971 | prior to<br>3/13/2012 | 1829690 | X | X | X | 50 |
| TINA DUNCAN<br>1804 TREMONT DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1344947 | X | X | X | 338 |
| TINA DUNCAN<br>1804 TREMONT DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1815737 | X | X | X | 50 |
| TINA DUNCAN<br>1804 TREMONT DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1815751 | X | X | X | 50 |
| TINA FAGO<br>7006 NORTHVIEW DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1440372 | X | X | X | 388 |
| TINA FATTORE<br>302-360 PEARL ST<br>BURLINGTON, ON L7R 1E1 | prior to<br>3/13/2012 | 1360051 | X | X | X | 73 |
| TINA FATTORE<br>302-360 PEARL ST<br>BURLINGTON, ON L7R 1E1 | prior to<br>3/13/2012 | 1360051 | X | X | X | 338 |
| TINA FATTORE<br>302-360 PEARL ST<br>BURLINGTON, ON L7R 1E1 | prior to<br>3/13/2012 | 1360332 | X | X | X | 200 |
| TINA FATTORE<br>302-360 PEARL ST<br>BURLINGTON, ON L7R 1E1 | prior to<br>3/13/2012 | 1360332 | X | X | X | 169 |
| TINA FATTORE<br>302-360 PEARL ST<br>BURLINGTON, ON L7R 1E1 | prior to<br>3/13/2012 | 1360051 | X | X | X | 327 |
| TINA FEDAK<br>20 OVERLOOK DR<br>WILBRAHAM, MA 01095 | prior to<br>3/13/2012 | 1752801 | X | X | X | 744 |
| TINA GAGLIETTA<br>4657 DEFATIMA<br>PIERREFONDS, QC H2N 1Y3 | prior to<br>3/13/2012 | 1798199 | X | X | X | 684 |
| TINA GARRETT<br>7876 SHEPHERDS GLEN<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1800165 | X | X | X | 436 |
| TINA GIZZI<br>37 SARA MINNI DRIVE<br>ROCHESTER, NY 14612 | prior to<br>3/13/2012 | 1628893 | X | X | X | 587 |
| TINA GIZZI<br>37 SARA MINNI DRIVE<br>ROCHESTER, NY 14612 | prior to<br>3/13/2012 | 1748464 | X | X | X | 245 |
| TINA GRAHAM<br>173 LEICESTER STREET<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1457113 | X | X | X | 169 |
| TINA GREENLAW<br>9 LEYTON RD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1345310 | X | X | X | 870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TINA HASSETT<br>23 TOWLE COURT<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1811360 | X | X | X | 376 |
| TINA HATCH<br>3614 BALDOCCHI DR<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1388841 | X | X | X | 676 |
| TINA HO<br>113 GOLDEN TULIP CRES<br>MARKHAM, ON  L6C1W4 | prior to<br>3/13/2012 | 1828837 | X | X | X | 790 |
| TINA HOLLOWAY<br>227 MAIN STREET<br>CHERRY VALLEY, MA  01611 | prior to<br>3/13/2012 | 1787638 | X | X | X | 179 |
| TINA HORVE<br>200 HUNDLEY ROAD<br>FORSYTH, IL  62535 | prior to<br>3/13/2012 | 1792223 | X | X | X | 716 |
| TINA HORVE<br>200 HUNDLEY ROAD<br>FORSYTH, IL  62535 | prior to<br>3/13/2012 | 1792226 | X | X | X | 716 |
| TINA HOSTETLER<br>811 SHALLOW BROOK AVE<br>WINTER SPRINGS, FL  32708 | prior to<br>3/13/2012 | 1788140 | X | X | X | 179 |
| TINA HOSTETLER<br>811 SHALLOW BROOK AVE<br>WINTER SPRINGS, FL  32708 | prior to<br>3/13/2012 | 1813662 | X | X | X | 169 |
| TINA INGRASSIA DIETZ<br>253 STEVENSON BLVD<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1395046 | X | X | X | 169 |
| TINA INGRASSIADIETZ<br>253 STEVENSON BLVD<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1805898 | X | X | X | 158 |
| TINA INGRASSIADIETZ<br>253 STEVENSON BLVD<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1805872 | X | X | X | 376 |
| TINA JANNAZZO<br>1033 S WALNUT<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1459300 | X | X | X | 676 |
| TINA K LYDER<br>245 EAST 17TH STREET<br>HAMILTON, ON  L9A4M6 | prior to<br>3/13/2012 | 1412469 | X | X | X | 595 |
| TINA KAISER<br>1411 SHOAL AVE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1806820 | X | X | X | 489 |
| TINA KEARNS<br>PO BOX904<br>NORTHBRIDGE, MA  01534 | prior to<br>3/13/2012 | 1716587 | X | X | X | 0 |
| TINA KENNEDY<br>1521 CAMBRIDGE AVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1427371 | X | X | X | 45 |
| TINA KENNEDY<br>215 ANDERSON CT<br>QUINCY, IL  62301 | prior to<br>3/13/2012 | 1793667 | X | X | X | 358 |
| TINA KINGSTON<br>769 ALTO PL<br>LAKE MARY, FL  32746 | prior to<br>3/13/2012 | 1792007 | X | X | X | 716 |
| TINA KOHN<br>708 DRESSER<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1798622 | X | X | X | 94 |
| TINA LAMARCHE<br>11 LALIBERTE<br>LORIGNAL, ON  K0B1K0 | prior to<br>3/13/2012 | 1760737 | X | X | X | 783 |
| TINA LATHAN<br>PO BOX 6543<br>SPRINGFIELD, IL  62708 | prior to<br>3/13/2012 | 1461383 | X | X | X | 28 |
| TINA LISI<br>6646 MOUNTAIN ROAD<br>NIAGARA FALLS, ON  L2E 6S4 | prior to<br>3/13/2012 | 1376131 | X | X | X | 25 |
| TINA LISI<br>6646 MOUNTAIN ROAD<br>NIAGARA FALLS, ON  L2E 6S4 | prior to<br>3/13/2012 | 1376131 | X | X | X | 333 |
| TINA LOMELINO DAGENAIS<br>21369 GRAYTON TERRACE<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1721088 | X | X | X | 338 |
| TINA LOMMA<br>4036<br>LAVAL, QC  H7C 2S2 | prior to<br>3/13/2012 | 1805685 | X | X | X | 526 |
| TINA M LATSCH<br>39 PAGE STREET<br>BUFFALO, NY  14207 | prior to<br>3/13/2012 | 1411035 | X | X | X | 148 |
| TINA MABBETT<br>7938 SHIRE LANE<br>VICTOR, NY  14564 | prior to<br>3/13/2012 | 1821794 | X | X | X | 632 |
| TINA MAGNANTI<br>597 DURAND ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1812734 | X | X | X | 316 |
| TINA MAGNANTI<br>597 DURAND ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1812733 | X | X | X | 790 |

| Name / Address | | ID | | | | Amount |
|---|---|---|---|---|---|---|
| TINA MAIER<br>11 HONEYS BEACH RD<br>PORT PERRY , ON  L9L1B2 | prior to<br>3/13/2012 | 1779254 | X | X | X | 759 |
| TINA MARRIER<br>P O BOX 221<br>CHARLTON CITY, MA  01508 | prior to<br>3/13/2012 | 1398208 | X | X | X | 785 |
| TINA MASON<br>1580 LANCELOT CT<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1463179 | X | X | X | 845 |
| TINA MASSEY<br>13143 GLENVIEW LANE<br>GRAND ISLAND, FL  32735 | prior to<br>3/13/2012 | 1723165 | X | X | X | 128 |
| TINA MCCALLISTER<br>3506 DAMYAN CT<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1459090 | X | X | X | 0 |
| TINA MCGRODER<br>8021 SHERWOOD DR<br>PRESTO, PA  15142 | prior to<br>3/13/2012 | 1785072 | X | X | X | 284 |
| TINA MCGRODER<br>8021 SHERWOOD DRIVE<br>PRESTO, PA  15142 | prior to<br>3/13/2012 | 1785082 | X | X | X | 275 |
| TINA MCGRODER<br>8021 SHERWOOD DRIVE<br>PRESTO, PA  15142 | prior to<br>3/13/2012 | 1785074 | X | X | X | 137 |
| TINA MCKINNON<br>D-135 ST DAVID STREET SOUTH<br>FERGUS, ON  N1M2L4 | prior to<br>3/13/2012 | 1827351 | X | X | X | 50 |
| TINA MCKINNON<br>D-135 ST DAVID STREET SOUTH<br>FERGUS, ON  N1M2L4 | prior to<br>3/13/2012 | 1827347 | X | X | X | 50 |
| TINA MOORE<br>71 WESTWOOD CRES<br>CAMBRIDGE, ON  N1S 3V7 | prior to<br>3/13/2012 | 1794078 | X | X | X | 358 |
| TINA MUNIZ<br>60 HAMMEL LANE<br>UNCASVILLE, CT  06382 | prior to<br>3/13/2012 | 1803299 | X | X | X | 267 |
| TINA MUSSELMAN<br>1050 CALVIN RD<br>ROCHELLE, IL  61068 | prior to<br>3/13/2012 | 1709694 | X | X | X | 1,025 |
| TINA NATI<br>PO BOX 212<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1378635 | X | X | X | 67 |
| TINA NICKL<br>4045 DICKEY ROAD<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1748999 | X | X | X | 431 |
| TINA NIGOHOSIAN<br>347 MANOR DR<br>NAZARETH, PA  18064 | prior to<br>3/13/2012 | 1412786 | X | X | X | 944 |
| TINA ORLEY<br>4368 GRANITE AVE<br>KALAMZOO, MI  49004 | prior to<br>3/13/2012 | 1359201 | X | X | X | 338 |
| TINA ORTEGO<br>8310 VILLAGE EDGE CIR 2<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | 1815169 | X | X | X | 143 |
| TINA ORTEGO<br>8310 VILLAGE EDGE CIR2<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | 1815193 | X | X | X | 143 |
| TINA OSBORN<br>12 BAY POINTE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1358145 | X | X | X | 338 |
| TINA OVERLY<br>2514 REED AVENUE<br>MELBOURNE, FL  32901 | prior to<br>3/13/2012 | 1793612 | X | X | X | 358 |
| TINA PONTONI<br>6520 SABAL DR<br>SARASOTA, FL  34242 | prior to<br>3/13/2012 | 1426977 | X | X | X | 169 |
| TINA PUZO<br>26 AIRPORT RD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1748455 | X | X | X | 159 |
| TINA REBIDEAU<br>1308 RT 3<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1469323 | X | X | X | 274 |
| TINA REGANHARRINGTON<br>4 HEATHER DRIVE<br>MILTON, MA  02186 | prior to<br>3/13/2012 | 1741019 | X | X | X | 1,209 |
| TINA ROBBINS<br>423 PECAN AVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1769393 | X | X | X | 249 |
| TINA ROBBINS<br>423 PECAN AVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1810955 | X | X | X | 316 |
| TINA RODRIGUEZ<br>312 GLEN ARBOR<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1801778 | X | X | X | 493 |
| TINA ROZZI<br>54 BREWER PARKWAY<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1792328 | X | X | X | 716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TINA ROZZI<br>54 BREWER PARKWAY<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1802009 | X | X | X | 0 |
| TINA SANTIAGO<br>3088 SW CIRCLE ST<br>PORT SAINT LUCIE, FL  34953 | prior to<br>3/13/2012 | 1793732 | X | X | X | 179 |
| TINA SEIFERT<br>PO BOX 1136<br>CHARLTON, MA  01508 | prior to<br>3/13/2012 | 1378290 | X | X | X | 0 |
| TINA SILVESTRI<br>9 SHADOWDALE DRIVE<br>STONEY CREEK, ON  L8E 5Z4 | prior to<br>3/13/2012 | 1785498 | X | X | X | 358 |
| TINA SORIANO<br>38 CATHEDRAL BLUFFS DR<br>TORONTO, ON  M1M 2T9 | prior to<br>3/13/2012 | 1463169 | X | X | X | 150 |
| TINA SORIANO<br>38 CATHEDRAL BLUFFS DR<br>TORONTO, ON  M1M 2T9 | prior to<br>3/13/2012 | 1463169 | X | X | X | 676 |
| TINA TARBELL<br>1094 RT 37<br>AKWESASNE, NY  13655 | prior to<br>3/13/2012 | 1389894 | X | X | X | 736 |
| TINA TESSIER<br>12725 TANGLEWOOD DRIVE<br>URBANDALE, IA  50323 | prior to<br>3/13/2012 | 1711603 | X | X | X | 676 |
| TINA THORNTON<br>114 NARAMORE DRIVE<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1795957 | X | X | X | 99 |
| TINA TILLIS<br>721 EDENDALE COURT<br>COLUMBUS, OH  43207 | prior to<br>3/13/2012 | 1812345 | X | X | X | 940 |
| TINA TODD<br>2325 GRINNELL DRIVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1821997 | X | X | X | 346 |
| TINA TUNNO<br>3616 KNAPE ST<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1740812 | X | X | X | 403 |
| TINA TWEEDY<br>705 MT ELAM RD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1766876 | X | X | X | 370 |
| TINA WILSON<br>134 N CREEKVIEW CT<br>BALTIMORE, OH  43105 | prior to<br>3/13/2012 | 1797258 | X | X | X | 158 |
| TINA YULES<br>23 LINCOLN RD<br>ASHLAND, MA  01721 | prior to<br>3/13/2012 | 1745839 | X | X | X | 782 |
| TINO AGOSTINO<br>1536 HUNTSMILL DR<br>PICKERING , ON  L1V5J5 | prior to<br>3/13/2012 | 1687193 | X | X | X | 463 |
| TIPPY STEEVENS<br>323 LINN ST<br>BARABOO, WI  53913 | prior to<br>3/13/2012 | 1792000 | X | X | X | 179 |
| TISH BADAWEY<br>25 WETSWOOD DR<br>PORT COLBORNE, ON  L3K 6B9 | prior to<br>3/13/2012 | 1717023 | X | X | X | 109 |
| TISH ROBINSON<br>10 CREST WOOD CIRCLE<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1778874 | X | X | X | 277 |
| TISHA WHITE<br>140 MARCY LANE<br>NEWCOMB, NY  12852 | prior to<br>3/13/2012 | 1400574 | X | X | X | 385 |
| TMOTHY  J ANDREWS<br>94 NIAGARA ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1469923 | X | X | X | 580 |
| TO ANH TRAN<br>128 BOAKE TRAIL<br>RICHMOND HILL, ON  L4B 4B7 | prior to<br>3/13/2012 | 1437368 | X | X | X | 100- |
| TO ANH TRAN<br>128 BOAKE TRAIL<br>RICHMOND HILL, ON  L4B 4B7 | prior to<br>3/13/2012 | 1437368 | X | X | X | 1,114 |
| TO ANH TRAN<br>28 BOAKE TRAIL<br>RICHMOND HILL, ON  L4B 4B7 | prior to<br>3/13/2012 | 1431281 | X | X | X | 776 |
| TOBA MEEHAN<br>29 UPPER MOUNT ALBION ROAD<br>STONEY CREEK, ON  L8J 2R9 | prior to<br>3/13/2012 | 1737714 | X | X | X | 169 |
| TOBI WALKER<br>15450 WHISPERING WILLOW DR<br>WELLINGTON, FL  33414 | prior to<br>3/13/2012 | 1795339 | X | X | X | 308 |
| TOBIAS NARCISO<br>11856 22ND SIDEROAD<br>LIMEHOUSE, ON  L0P 1H0 | prior to<br>3/13/2012 | 1741839 | X | X | X | 328 |
| TOBIN LEWIS<br>9121 HIGHLAND VIEW DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1357095 | X | X | X | 676 |
| TOBIN LEWIS<br>9121 HIGHLAND VIEW DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1357100 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOBY CAPPELLO<br>277 ISLAND POND ROAD<br>DERRY, NH  03038 | prior to<br>3/13/2012 | | 1579473 | X | X | X | 1,100 |
| TOBY GROSE<br>1017 BOWER ST<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | | 1803499 | X | X | X | 338 |
| TOBY HARTBARGER<br>1052 FARMVIEW DRIVE<br>WATERVILLE, OH  43566 | prior to<br>3/13/2012 | | 1402938 | X | X | X | 0 |
| TOBY HARTBARGER<br>1052 FARMVIEW DRIVE<br>WATERVILLE, OH  43566 | prior to<br>3/13/2012 | | 1402938 | X | X | X | 0 |
| TOBY VYVERBERG<br>53 LANDSTONE TERRACE<br>ROCHESTER, NY  14606 | prior to<br>3/13/2012 | | 1793871 | X | X | X | 179 |
| TOBY WEHR<br>1273 FIRWOOD DR<br>PITTSBURGH, PA  15243 | prior to<br>3/13/2012 | | 1710488 | X | X | X | 115 |
| TOD BRATCHELL<br>. | prior to<br>3/13/2012 | | 1747202 | X | X | X | 0 |
| TOD FERREE<br>1007 RIVER RESERVE DRIVE<br>HARTLAND, WI  53029 | prior to<br>3/13/2012 | | 1790199 | X | X | X | 1,740 |
| TOD HAHN<br>235 LOTUS DRIVE<br>MORTON, IL  61550 | prior to<br>3/13/2012 | | 1432366 | X | X | X | 338 |
| TOD HOMAN<br>9320 MILL SPRINGS DR<br>JACKSONVILLE, FL  32257 | prior to<br>3/13/2012 | | 1806916 | X | X | X | 408 |
| TOD LIFFICK<br>1609 EVAN DR<br>DEFIANCE, OH  43512 | prior to<br>3/13/2012 | | 1611995 | X | X | X | 773 |
| TODD A RENAUD<br>343 BUNTING RD<br>ST CATHARINES, ON  L2M 3Y5 | prior to<br>3/13/2012 | | 1460397 | X | X | X | 438 |
| TODD ADAMSKI<br>340 GLENCOVE DRIVE<br>NEW KENSINGTON, PA  15068 | prior to<br>3/13/2012 | | 1800289 | X | X | X | 158 |
| TODD ALDRICH<br>2171 ANNA CT<br>FREMONT, IN  46737 | prior to<br>3/13/2012 | | 1543374 | X | X | X | 668 |
| TODD ALLEN<br>5093 SHADOW WOODS CT<br>POWELL, OH  43065 | prior to<br>3/13/2012 | | 1827935 | X | X | X | 173 |
| TODD BALTHASER<br>19 W KESTREL DR<br>DENVER, PA  17517 | prior to<br>3/13/2012 | | 1356057 | X | X | X | 338 |
| TODD BELL<br>3390 OAK HAMMOCK COURT<br>BONITA SPRINGS, FL  34134 | prior to<br>3/13/2012 | | 1823393 | X | X | X | 50 |
| TODD BEMILLER<br>4453 VALLEYVIEW AVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1382174 | X | X | X | 601 |
| TODD BERGSTROM<br>8761 MUSTANG ISLAND CIRCLE<br>NAPLES , FL  34113 | prior to<br>3/13/2012 | | 1465042 | X | X | X | 845 |
| TODD BIGGS<br>1712 INDIAN WOODS DR<br>TRAVERSE CITY, MI  49686 | prior to<br>3/13/2012 | | 1802417 | X | X | X | 436 |
| TODD BLOCK<br>2840 MARVIN LANE<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | | 1816853 | X | X | X | 50 |
| TODD BLOCK<br>2840 MARVIN LANE<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | | 1816821 | X | X | X | 50 |
| TODD BLOCK<br>2840 MARVIN LANE<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | | 1816844 | X | X | X | 50 |
| TODD BOLTON<br>4887 NEW BROAD STREET<br>ORLANDO, FL  32814 | prior to<br>3/13/2012 | | 1814264 | X | X | X | 368 |
| TODD BOOSKA<br>9 SOUTHMEADOW DR<br>BURLINGTON, VT  05401 | prior to<br>3/13/2012 | | 1718615 | X | X | X | 507 |
| TODD BOOSKA<br>9 SOUTHMEADOW DRAFT<br>BURLINGTON, VT  05401 | prior to<br>3/13/2012 | | 1460809 | X | X | X | 169 |
| TODD BOSWORTH<br>17 LAMPLIGHT CIRCLE<br>NATICK, MA  01760 | prior to<br>3/13/2012 | | 1758313 | X | X | X | 241 |
| TODD BOWIE<br>889 EXECUTIVE BLVD<br>DELAWARE, OH  43015 | prior to<br>3/13/2012 | | 1807213 | X | X | X | 79 |
| TODD BRINK<br>15 MEADOW LANE<br>FARMINGTON, CT  06032 | prior to<br>3/13/2012 | | 1819038 | X | X | X | 50 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| TODD BURKE<br>37 DORIS DRIVE<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1770403 | X | X | X | 499 |
| TODD BURNS<br>280 SOUTH US ROUTE 23<br>FOSTORIA, OH 44830 | prior to<br>3/13/2012 | 1346974 | X | X | X | 1,492 |
| TODD BYERS<br>. | prior to<br>3/13/2012 | 1393531 | X | X | X | 169 |
| TODD C GREEN<br>PO BOX 13315<br>SPRINGFIELD, IL 62791 | prior to<br>3/13/2012 | 1765733 | X | X | X | 205 |
| TODD C GREEN<br>PO BOX 13315<br>SPRINGFIELD, IL 62791 | prior to<br>3/13/2012 | 1768531 | X | X | X | 485 |
| TODD CHAMPEON<br>109 TRAPELO RD APT 6<br>WALTHAM, MA 02452 | prior to<br>3/13/2012 | 1669373 | X | X | X | 218 |
| TODD CHEESEMAN<br>1459 LAKESHORE RD<br>CHAZY, NY 12921 | prior to<br>3/13/2012 | 1776314 | X | X | X | 539 |
| TODD CHRISTIE<br>8815 E DE AVE<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1742703 | X | X | X | 338 |
| TODD CRANDALL<br>10099 GREENHILLS DRIVE<br>PORTLAND, NY 14769 | prior to<br>3/13/2012 | 1802598 | X | X | X | 79 |
| TODD CREED<br>103 ROCK DOVE COURT<br>CARP, ON K0A1L0 | prior to<br>3/13/2012 | 1512473 | X | X | X | 421 |
| TODD CRISSMAN<br>200 S MCKEAN ST<br>KITTANNING, PA 16201 | prior to<br>3/13/2012 | 1802339 | X | X | X | 564 |
| TODD CUNNINGHAM<br>45 SHADY GLEN CRESCENT<br>BOLTON, ON L7E 2K5 | prior to<br>3/13/2012 | 1436901 | X | X | X | 676 |
| TODD CURRIE<br>4424 SIDEROAD 10<br>CAMBRIDGE, ON N3C 2V4 | prior to<br>3/13/2012 | 1713570 | X | X | X | 320 |
| TODD DORAN<br>58 EDMONDS STREET<br>ROCHESTER, NY 14607 | prior to<br>3/13/2012 | 1784884 | X | X | X | 122 |
| TODD DURBIN<br>3611 BIRCH ST<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | 1808316 | X | X | X | 624 |
| TODD E HARBOUR<br>233 ROYALSTON ROAD<br>ORANGE, MA 01364 | prior to<br>3/13/2012 | 1432228 | X | X | X | 676 |
| TODD ERNST<br>8024 ALLISON LANE<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1350055 | X | X | X | 0 |
| TODD FEARNLEY<br>148 PINE DRIVE<br>CALLANDER, ON P0H1H0 | prior to<br>3/13/2012 | 1423360 | X | X | X | 506 |
| TODD FEARNLEY<br>148 PINE DRIVE<br>CALLANDER, ON P0H1H0 | prior to<br>3/13/2012 | 1457217 | X | X | X | 676 |
| TODD FLEURY<br>446 WINSTON BLVD<br>CAMBRIDGE, ON N3C3Y5 | prior to<br>3/13/2012 | 1567195 | X | X | X | 1,577 |
| TODD FLEURY<br>446 WINSTON BLVD<br>CAMBRIDGE, ON N3C3Y5 | prior to<br>3/13/2012 | 1763674 | X | X | X | 2,042 |
| TODD FRANCIS<br>12 BRANTWOOD PARK ROAD UNIT A-4<br>BRANTFORD, ON N3P1G2 | prior to<br>3/13/2012 | 1776996 | X | X | X | 290 |
| TODD GALLY<br>306 OAK GROVE CT<br>WEXFORD, PA 15090 | prior to<br>3/13/2012 | 1758930 | X | X | X | 90 |
| TODD GALPIN<br>60 PLEASANT STREET<br>SOUTHAMPTON, MA 01073 | prior to<br>3/13/2012 | 1725236 | X | X | X | 463 |
| TODD GAY<br>1516 WEST LAKE SHORE DRIVE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1713226 | X | X | X | 1,100 |
| TODD GRANGER<br>11 BROOKS CROSSING<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1816644 | X | X | X | 285 |
| TODD GREEN<br>PO BOX 13315<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1765673 | X | X | X | 930 |
| TODD GREGORY<br>285 ELK INN ROAD<br>PORT HENRY, NY 12974 | prior to<br>3/13/2012 | 1785559 | X | X | X | 50 |
| TODD GREGORY<br>285 ELK INN ROAD<br>PORT HENRY, NY 12974 | prior to<br>3/13/2012 | 1785559 | X | X | X | 895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TODD HANSON<br>4451 SADDLEHORN DRIVE<br>HUDSONVILLE, MI 49426 | prior to<br>3/13/2012 | 1468260 | X | X | X | 290 |
| TODD HARBOUR<br>233 ROYALSTON ROAD<br>ORANGE, MA 01364 | prior to<br>3/13/2012 | 1432228 | X | X | X | 378 |
| TODD HAZLEWOOD<br>231 GROVE STREET EAST<br>BARRIE, , ON L4M-2R1 | prior to<br>3/13/2012 | 1353422 | X | X | X | 458 |
| TODD HEETER<br>49843 WENTWORTH DR<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1708728 | X | X | X | 900 |
| TODD HELLERT<br>6264 CREEKHAVEN DRIVE<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1358105 | X | X | X | 676 |
| TODD HELLERT<br>6264 CREEKHAVEN DRIVE<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1428473 | X | X | X | 338 |
| TODD HERDER<br>6831 PENNY LN.<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1389823 | X | X | X | 507 |
| TODD HESS<br>PO BOX 475<br>HUDSON, IL 61748-0475 | prior to<br>3/13/2012 | 1716472 | X | X | X | 338 |
| TODD HILL<br>1608 WINDYCREST DR<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1789343 | X | X | X | 358 |
| TODD HILL<br>20 TORYFORT LANE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1755426 | X | X | X | 750 |
| TODD HILLMER<br>W310S687 MAPLE AVENUE<br>WAUKESHA, WI 53188 | prior to<br>3/13/2012 | 1576374 | X | X | X | 206 |
| TODD HOLSTEAD<br>1003 VERNON LOOP<br>OVIEDO, FL 32765 | prior to<br>3/13/2012 | 1716521 | X | X | X | 169 |
| TODD HOLSTEAD<br>1003 VERNON LOOP<br>OVIEDO, FL 32765 | prior to<br>3/13/2012 | 1789038 | X | X | X | 179 |
| TODD IRVING<br>2816 KIPLING DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1790578 | X | X | X | 358 |
| TODD J BOWMAN<br>35 HIGHLAND ROAD WEST<br>KITCHENER, ON N2M3B6 | prior to<br>3/13/2012 | 1371554 | X | X | X | 267 |
| TODD J CLOUTIER<br>15 DONALBERT RD<br>TORONTO, ON M9B 2E6 | prior to<br>3/13/2012 | 1813348 | X | X | X | 632 |
| TODD JENNEY<br>4 CLARE COURT<br>ACTON, ON L7J2G3 | prior to<br>3/13/2012 | 1789941 | X | X | X | 821 |
| TODD KANE<br>251 ALLEN STREET<br>EAST LONGMEADOW, MA 01028-1476 | prior to<br>3/13/2012 | 1759852 | X | X | X | 30 |
| TODD KICKBUSH<br>9300 ROUTE 62<br>GOWANDA, NY 14070 | prior to<br>3/13/2012 | 1822260 | X | X | X | 10 |
| TODD KICKBUSH<br>9300 ROUTE 62<br>GOWANDA, NY 14070 | prior to<br>3/13/2012 | 1822260 | X | X | X | 40 |
| TODD KICKBUSH<br>9300 ROUTE 62<br>GOWANDA, NY 14070 | prior to<br>3/13/2012 | 1725826 | X | X | X | 401 |
| TODD KILLINGBECK<br>238 SUMMIT ST<br>PLANTSVILLE, CT 06479 | prior to<br>3/13/2012 | 1360412 | X | X | X | 453 |
| TODD KING<br>188 RACE HILL RD<br>NEW BETHLEHEM, PA 16242 | prior to<br>3/13/2012 | 1810884 | X | X | X | 790 |
| TODD KNELLER<br>2906 GREY HAWK<br>NORMAL, IL 61761 | prior to<br>3/13/2012 | 1814408 | X | X | X | 815 |
| TODD KRAMER<br>113 LORDVALE BLVD<br>NORTH GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1759153 | X | X | X | 235 |
| TODD KROPF<br>71 DOLMAN ST<br>BRESLAU, ON N0B10 | prior to<br>3/13/2012 | 1817281 | X | X | X | 50 |
| TODD LANDRY<br>540 COUNTY RD 23<br>ORANGEVILLE, ON L9W0A8 | prior to<br>3/13/2012 | 1745001 | X | X | X | 1,028 |
| TODD LANDRY<br>LANDRY<br>ORANGEVILLE, ON L9W0A8 | prior to<br>3/13/2012 | 1758265 | X | X | X | 397 |
| TODD LAPORTE<br>19 DEBBIE DR<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1769509 | X | X | X | 1,000 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| TODD LAPORTE<br>19 DEBBIE DRIVE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1383411 | X | X | X | 1,565 |
| TODD LARIVIERE<br>256 GROVE ST WOONSOCKET RI<br>WOONSOCKET, RI 02895 | prior to<br>3/13/2012 | 1801304 | X | X | X | 158 |
| TODD LEE<br>43 CONTINENTAL LANE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1632621 | X | X | X | 150 |
| TODD LEGRAND<br>228 GLENLOCK LANE<br>SPRING HILLL, FL 34606 | prior to<br>3/13/2012 | 1787192 | X | X | X | 358 |
| TODD LEMMON<br>128 ALLEGHENY AVENUE<br>KITTANNING, PA 16201 | prior to<br>3/13/2012 | 1751510 | X | X | X | 206 |
| TODD LESTER<br>1308 E RIDGEFIELD DR<br>MAHOMET, IL 61853 | prior to<br>3/13/2012 | 1707333 | X | X | X | 820 |
| TODD LISTER<br>16-565 BELMONT AVE W<br>KITCHENER, ON N2M 5E7 | prior to<br>3/13/2012 | 1758192 | X | X | X | 518 |
| TODD LOGAN<br>8 MCGREGOR STREET<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1439821 | X | X | X | 674 |
| TODD M WELCH<br>218 LIMA RD<br>GENESEO, NY 14454 | prior to<br>3/13/2012 | 1746985 | X | X | X | 338 |
| TODD MACKAY<br>833 DEER RIDGE PL<br>LONDON, ON N6H0C1 | prior to<br>3/13/2012 | 1722674 | X | X | X | 488 |
| TODD MANZER<br>118 AUTUMN DRIVE<br>BUTLER, PA 16001 | prior to<br>3/13/2012 | 1720747 | X | X | X | 338 |
| TODD MAY<br><br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1717339 | X | X | X | 507 |
| TODD MILLER<br>50 CRAGLETIGH CREANT<br>RICHMAN HILL, ON L4E2S5 | prior to<br>3/13/2012 | 1393724 | X | X | X | 557 |
| TODD MORAVEC<br><br>, | prior to<br>3/13/2012 | 1393808 | X | X | X | 50 |
| TODD MORAVEC<br><br>, | prior to<br>3/13/2012 | 1389090 | X | X | X | 50 |
| TODD MORAVEC<br>40 LATINVILLE DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1388085 | X | X | X | 50 |
| TODD MORAVEC<br>40 LATINVILLE DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1388085 | X | X | X | 169 |
| TODD MYLES<br>18 FITZPATRICK COURT<br>BROOKLIN, ON L1M 2G9 | prior to<br>3/13/2012 | 1812467 | X | X | X | 1,248 |
| TODD NADEAU<br>18549 STEEP HOLLOW COURT<br>NORTHVILLE, MI 48168 | prior to<br>3/13/2012 | 1807466 | X | X | X | 1,085 |
| TODD NEWELL<br>5349 MARY COURT<br>DALTON CITY, IL 61925 | prior to<br>3/13/2012 | 1435710 | X | X | X | 580 |
| TODD NEWELL<br>996 W HARRISON<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1435710 | X | X | X | 338 |
| TODD NEWELL<br>996 WEST HARRISON<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1797099 | X | X | X | 535 |
| TODD NICHOLSON<br>21 AVON DR<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1742376 | X | X | X | 369 |
| TODD ONKEN<br>430 YALE ST<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1799113 | X | X | X | 158 |
| TODD PEMBROKE<br>1492 TERRACE ST<br>MONTPELIER, VT 05602 | prior to<br>3/13/2012 | 1462348 | X | X | X | 1,270 |
| TODD PRESSON<br>1781 HOPKINS RD<br>PANTON, VT 05491 | prior to<br>3/13/2012 | 1801330 | X | X | X | 124 |
| TODD RICHARDS<br>970 BRIDGE COURT<br>CATASAUQUA, PA 18032 | prior to<br>3/13/2012 | 1429827 | X | X | X | 254 |
| TODD RING<br>797 E ROOSEVELT ROAD<br>ASHLEY, MI 48806 | prior to<br>3/13/2012 | 1721975 | X | X | X | 306 |
| TODD ROBERTSON<br>9604 W BUCKINGHAM CT<br>MAPLETON, 61547 | prior to<br>3/13/2012 | 1720414 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TODD ROMHILD<br>138 ASHBERRY PLACE<br>WATERLOO, ON  N2T1G8 | prior to<br>3/13/2012 | 1495553 | X | X | X | 1,310 |
| TODD ROY<br>817 SW 10TH PLACE<br>CAPE CORAL, FL  33991 | prior to<br>3/13/2012 | 1795247 | X | X | X | 650 |
| TODD S SOLAR<br>13 MICHAEL LANE<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1633513 | X | X | X | 338 |
| TODD SALLINGER<br>2238 RIVERSIDE DRIVE<br>BELOIT, WI  53511 | prior to<br>3/13/2012 | 1796810 | X | X | X | 370 |
| TODD SCHALINSKE<br>360 TRAVELLERS RUN<br>BURLINGTON, WI  53105 | prior to<br>3/13/2012 | 1659133 | X | X | X | 265 |
| TODD SCHROEDER<br>7042 WARD RD<br>N TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1461980 | X | X | X | 338 |
| TODD SEAVER<br>470 3RD ST S APT 206<br>SAINT PETERSBURG, FL  33701 | prior to<br>3/13/2012 | 1353191 | X | X | X | 169 |
| TODD SESKER<br>208 BARKLEY CIRCLE<br>CANNON FALLS, MN  55009 | prior to<br>3/13/2012 | 1783623 | X | X | X | 122 |
| TODD SHARPE<br>157 CLEARWATER CIR<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1723523 | X | X | X | 401 |
| TODD SINDREY<br>484 ELM RD<br>STOUFFVILLE, ON  L4A2S1 | prior to<br>3/13/2012 | 1814049 | X | X | X | 632 |
| TODD SMITH<br>2651 AQUITAINE<br>MISSISSAUGA, ON  L5N1V5 | prior to<br>3/13/2012 | 1710631 | X | X | X | 55 |
| TODD SMITH<br>3945 DEEP PASSGE WAY<br>NAPLES, FL  34109 | prior to<br>3/13/2012 | 1763651 | X | X | X | 599 |
| TODD SOULE<br>761 LOWER NEWTON ROAD<br>SAINT ALBANS , VT  04578 | prior to<br>3/13/2012 | 1711413 | X | X | X | 388 |
| TODD SOULE<br>761 LOWER NEWTON ROAD<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1385463 | X | X | X | 363 |
| TODD SPARPANA<br>7504 EXPRESSWAY DRIVE<br>GRAND RAPIDS, MI  49548 | prior to<br>3/13/2012 | 1399421 | X | X | X | 550 |
| TODD STERN<br>6312 PARK RIDGE ROAD<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1389323 | X | X | X | 676 |
| TODD STEWART<br>5555 E JOY RD<br>ANN ARBOR, MI  48105 | prior to<br>3/13/2012 | 1717131 | X | X | X | 507 |
| TODD TEMBY<br>1824 CEDARBROOK LANE<br>STOUGHTON, WI  53589 | prior to<br>3/13/2012 | 1805361 | X | X | X | 173 |
| TODD TEMBY<br>1824 CEDARBROOK LANE<br>STOUGHTON, WI  53589 | prior to<br>3/13/2012 | 1805558 | X | X | X | 173 |
| TODD TURCOTTE<br>35 WINTHROP LN<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1367013 | X | X | X | 982 |
| TODD VITKOS<br>51 BACON HILL ROAD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1455974 | X | X | X | 676 |
| TODD WANGLER<br>10 CRICKET HILL DRIVE<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1803859 | X | X | X | 158 |
| TODD WANGLER<br>10 CRICKET HILL DRIVE<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1804848 | X | X | X | 158 |
| TODD WARFIEL<br>24 INWOOD PL<br>BUFFALO, NY  14209 | prior to<br>3/13/2012 | 1789909 | X | X | X | 361 |
| TODD WHITEMAN<br>405-4013 KILMER DRIVE<br>BURLINGTON,   L7M4M3 | prior to<br>3/13/2012 | 1786496 | X | X | X | 200 |
| TODD WHITEMAN<br>405-4013 KILMER DRIVE<br>BURLINGTON, ON  L7M4M3 | prior to<br>3/13/2012 | 1786496 | X | X | X | 581 |
| TODD WILKINSON<br>120 BOLTON DRIVE<br>UXBRIDGE, ON  L9P1W9 | prior to<br>3/13/2012 | 1425181 | X | X | X | 308 |
| TODD WINTERSTEEN<br>636 LYON LAKE ROAD<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1386388 | X | X | X | 169 |
| TODD WINTERSTEEN<br>636 LYON LAKE ROAD<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1432378 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TODD WISSER<br>10121 EAST D AVE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1376105 | X | X | X | 120 |
| TODD WISSER<br>10121 EAST D AVE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1376105 | X | X | X | 1,357 |
| TODD WOOD<br>245 KING GEORGE ROAD<br>BRANTFORD, ON  N3R 7N7 | prior to<br>3/13/2012 | 1685514 | X | X | X | 205 |
| TODD WOODS<br>3348 SANDY LANE<br>BERLINGTON, ON  L7M3T2 | prior to<br>3/13/2012 | 1715757 | X | X | X | 385 |
| TODD WYLAND<br><br>KETTERING, OH  45440 | prior to<br>3/13/2012 | 1636513 | X | X | X | 498 |
| TODD YOQUELET<br>315 EAST HOTCHIN AVE<br>WHITE PIGEON, MI  49099 | prior to<br>3/13/2012 | 1739317 | X | X | X | 169 |
| TOM ADAMS<br>8773 NORTHSHORE BLVD<br>LAKESIDE-MARBLEHEAD, OH  43440 | prior to<br>3/13/2012 | 1816645 | X | X | X | 50 |
| TOM ADAMS<br>8773 NORTHSHORE BLVD<br>LAKESIDE-MARBLEHEAD, OH  43440 | prior to<br>3/13/2012 | 1816651 | X | X | X | 50 |
| TOM ARTHUR<br>308 JENKINS ROAD<br>SCOTLAND, ON  N0E1R0 | prior to<br>3/13/2012 | 1728106 | X | X | X | 225 |
| TOM BECK<br>19751 CO RD D<br>ARCHBOLD, OH  43502 | prior to<br>3/13/2012 | 1706893 | X | X | X | 205 |
| TOM BEER<br>12-2141 COUNTRY CLUB DRIVE<br>BURLINGTON, ON  L7M4E5 | prior to<br>3/13/2012 | 1741295 | X | X | X | 338 |
| TOM BELTZ<br>2408 BLUESTONE CIR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1413836 | X | X | X | 180 |
| TOM BELTZ<br>2408 BLUESTONE CIR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1413836 | X | X | X | 168 |
| TOM BELTZ<br>2408 BLUESTONE CIR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1740639 | X | X | X | 338 |
| TOM BRINKMAN<br>209 WINTER PARK<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1809561 | X | X | X | 79 |
| TOM CARMEAN<br>1041EASTSTANFORD<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1815400 | X | X | X | 504 |
| TOM COOLEY<br>149 OLDE TAVERN RD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1782273 | X | X | X | 834 |
| TOM CUDDIHY<br>65 BANCHORY CR<br>OTTAWA, ON  K2K 2V3 | prior to<br>3/13/2012 | 1454740 | X | X | X | 189 |
| TOM EWARD<br>16 CANTRILL COURT<br>BRAMPTON, ON  L6Z1A3 | prior to<br>3/13/2012 | 1737406 | X | X | X | 194 |
| TOM FEARNEYHOUGH<br>765 BRUSHY FORK RD<br>WINCHESTER, IL  62694 | prior to<br>3/13/2012 | 1796379 | X | X | X | 490 |
| TOM GAY<br>6867 FAIRLAWN CRES<br>NIAGARA FALLS, ON  L2G 5B1 | prior to<br>3/13/2012 | 1726179 | X | X | X | 544 |
| TOM GILLIS<br>31 HERITAGE GROVE CR<br>STITTSVILLE, ON  K2S 1R2 | prior to<br>3/13/2012 | 1801934 | X | X | X | 496 |
| TOM GRIFFIN<br>3245 HIGHWAY 32<br>SEELEYS BAY, ON | prior to<br>3/13/2012 | 1715781 | X | X | X | 0 |
| TOM GUNNING<br>3081 KISTLER RD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1793443 | X | X | X | 179 |
| TOM HART<br>1883 FAIRPORT RD<br>PICKERING, ON  L1V2T5 | prior to<br>3/13/2012 | 1830010 | X | X | X | 761 |
| TOM HEATH<br>7580 S 25TH ST<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1393344 | X | X | X | 338 |
| TOM HOCHHUSLER<br>930 DR5 LESAINT<br>FAIRFIELD, OH  45014 | prior to<br>3/13/2012 | 1742770 | X | X | X | 845 |
| TOM HUEHN<br>2711 VANDIVER DR<br>WEST PALM BEACH, FL  33409-3641 | prior to<br>3/13/2012 | 1813366 | X | X | X | 124 |
| TOM HURLEY<br>, | prior to<br>3/13/2012 | 1720028 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TOM IATROU<br>1325 TRANSCANADA HIGHWAY<br>DORVAL, QC  H9P2V5 | prior to<br>3/13/2012 | 1759856 | X | X | X | 279 |
| TOM JOHNSON<br>33 ELMVIEW ST<br>WELLAND, ON  L3C4K6 | prior to<br>3/13/2012 | 1811908 | X | X | X | 1,000 |
| TOM KIES II<br>18 EATON AVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1806339 | X | X | X | 872 |
| TOM LONGMAN<br>6048 2 MILE ROAD<br>EAST LEROY, MI  49051 | prior to<br>3/13/2012 | 1583233 | X | X | X | 501 |
| TOM MAIR<br>509 HALDIBROOK RD<br>CALEDONIA, ON  N3W 1N2 | prior to<br>3/13/2012 | 1748982 | X | X | X | 844 |
| TOM MALLETTE<br>607 BEAVER COURT<br>MILTON, ON  L9T4A8 | prior to<br>3/13/2012 | 1454333 | X | X | X | 388 |
| TOM MARSHALL<br>7 FLORENCE PARK ROAD<br>BARRIE, ON  L4N 6Y8 | prior to<br>3/13/2012 | 1371198 | X | X | X | 494 |
| TOM MCCARTHY<br>W7339 COUNTY C<br>FORT ATKINSON, WI  53538 | prior to<br>3/13/2012 | 1351501 | X | X | X | 676 |
| TOM MCSEVNEY<br>3 1/2 HILLYARD STREET<br>HAMILTON, ON  L8J2T3 | prior to<br>3/13/2012 | 1787047 | X | X | X | 341 |
| TOM MICHALSKY<br>163 CHEMIN DE LA LORRAINE<br>LAVAL, QC  H7G1Y4 | prior to<br>3/13/2012 | 1754235 | X | X | X | 856 |
| TOM MONTGOMERY<br>368 ARDEN CR<br>BURLINGTON, ON  L7L 2A8 | prior to<br>3/13/2012 | 1360631 | X | X | X | 338 |
| TOM NAJMAN<br>47 ARLSTAN DR<br>TORONTO, ON  M3H 4W1 | prior to<br>3/13/2012 | 1829873 | X | X | X | 50 |
| TOM OCHIAI<br>5000 DE LA MORANDIERE<br>PIERREFONDS, QC  H9K 1S7 | prior to<br>3/13/2012 | 1810341 | X | X | X | 158 |
| TOM ORZECHOWSKI<br><br>TOLEDO, OH  43613 | prior to<br>3/13/2012 | 1462532 | X | X | X | 169 |
| TOM PICONE<br>80 GATESTONE DRIVE<br>STONEY CREEK, ON  L8J 2V1 | prior to<br>3/13/2012 | 1805920 | X | X | X | 702 |
| TOM PICONE<br>80 GATESTONE DRIVE<br>STONEY CREEK, ON  L8J 2V1 | prior to<br>3/13/2012 | 1805979 | X | X | X | 286 |
| TOM RELEFORD<br>41 COUNTRY CLUB LANE<br>EAST HANOVER, NJ  07936 | prior to<br>3/13/2012 | 1809322 | X | X | X | 188 |
| TOM RENNELL<br>13 OLIVETTI PLACE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1456802 | X | X | X | 338 |
| TOM SHARPNACK<br>7 FOXMOOR CT<br>NORWALK, OH  44857 | prior to<br>3/13/2012 | 1698893 | X | X | X | 346 |
| TOM STAMATES<br>6116 STRAUSS ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1724867 | X | X | X | 245 |
| TOM TRUNZO<br>2891 BRENT DR<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1809952 | X | X | X | 188 |
| TOM VANDERKOLK<br>15408 NEW HOLLAND<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1378304 | X | X | X | 1,055 |
| TOM VANDERKOLK<br>15408 NEW HOLLAND<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1378318 | X | X | X | 251 |
| TOM VANDERKOLK<br>15408 NEW HOLLAND<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1815878 | X | X | X | 260 |
| TOM WELCH<br>300 SWARTHOUT RD<br>FALL RIVER, WI  53932 | prior to<br>3/13/2012 | 1803620 | X | X | X | 188 |
| TOM WHITE<br>234 DEERCREEK DR<br>ANCASTER, ON  L9G 4S1 | prior to<br>3/13/2012 | 1452936 | X | X | X | 338 |
| TOM WHITE<br>234 DEERCREEK DR<br>ANCASTER, ON  L9G 4S1 | prior to<br>3/13/2012 | 1453139 | X | X | X | 338 |
| TOM WRIGHT<br>900 NORTH US 131<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1729938 | X | X | X | 126 |
| TOMAS SOTO GARCIA<br>2300 VIVALDI STREET<br>WOODSTOCK, IL  60098 | prior to<br>3/13/2012 | 1411951 | X | X | X | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOMAS SOTO GARCIA<br>PO BOX 1034<br>WOODSTOCK, IL 60098 | prior to<br>3/13/2012 | 1411951 | X | X | X | | 30 |
| TOMAS SOTO GARCIA<br>PO BOX 1034<br>WOODSTOCK, IL 60098 | prior to<br>3/13/2012 | 1411951 | X | X | X | | 30- |
| TOMAS TOCEK<br>19 CROSSBOW CR<br>TORONTO, ON M2J3M3 | prior to<br>3/13/2012 | 1743054 | X | X | X | | 1,014 |
| TOMASA LAFRENIERE<br>229 MAIN STREET<br>KEENE, NH 03435 | prior to<br>3/13/2012 | 1414724 | X | X | X | | 585 |
| TOMASA LAFRENIERE<br>229 MAIN STREET<br>KEENE, NH 03435 | prior to<br>3/13/2012 | 1414717 | X | X | X | | 585 |
| TOMASA LAFRENIERE<br>229 MAIN STREET<br>KEENE, NH 03435 | prior to<br>3/13/2012 | 1414768 | X | X | X | | 681 |
| TOMASA LAFRENIERE<br>229 MAIN STREET<br>KEENE, NH 03435 | prior to<br>3/13/2012 | 1414748 | X | X | X | | 681 |
| TOMASA LAFRENIERE<br>229 MAIN STREET<br>KEENE, NH 03435 | prior to<br>3/13/2012 | 1414730 | X | X | X | | 681 |
| TOMASA LEFRENIERE<br>229 MAIN STREET<br>KEENE, NH 03435 | prior to<br>3/13/2012 | 1414760 | X | X | X | | 681 |
| TOMER KLEMPERT<br>5817 SMART<br>COTE ST-LUC , QC H4W 2N1 | prior to<br>3/13/2012 | 1811259 | X | X | X | | 632 |
| TOMI ANN ALFIERI<br>7832 SUMMERHILL<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1711480 | X | X | X | | 115 |
| TOMI ANN ALFIERI<br>7832 SUMMERHILL<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1711480 | X | X | X | | 30 |
| TOMM MOUNTZ<br>726 NEIPSIC RD<br>GLASTONBURY, CT 06033 | prior to<br>3/13/2012 | 1711965 | X | X | X | | 229 |
| TOMMI STANLEY<br>2656 LOOP ROAD<br>LORIS, SC 29569 | prior to<br>3/13/2012 | 1806830 | X | X | X | | 158 |
| TOMMY BOUCHER<br>3405 SOUTH PARK AVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1459156 | X | X | X | | 338 |
| TOMMY DAVIS<br>1100 STEEPLECHASE LANE<br>SPRINGFIELD, IL 62712-8644 | prior to<br>3/13/2012 | 1723310 | X | X | X | | 490 |
| TOMMY GROLEAU<br>57 AV EDOUARD-MONTPETIT<br>MONTMAGNY, QC G5V4P6 | prior to<br>3/13/2012 | 1759843 | X | X | X | | 219 |
| TOMMY GUSCINSKI<br>748 GRAND RAPIDS BLVD<br>NAPLES, FL 34120 | prior to<br>3/13/2012 | 1719381 | X | X | X | | 169 |
| TOMMY LO<br>1062 AGRAM DRIVE<br>OAKVILLE, ON L6H7R9 | prior to<br>3/13/2012 | 1386963 | X | X | X | | 676 |
| TOMMY MCINTYRE<br>9501 ROYALE DR<br>FORT MYERS, FL 33905 | prior to<br>3/13/2012 | 1780940 | X | X | X | | 245 |
| TOMMY RONE<br>4521 EAST SHORE DR<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1357430 | X | X | X | | 209 |
| TOMMY RONE<br>4521 EAST SHORE DRIVE<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1465806 | X | X | X | | 676 |
| TOMMY STOKES<br>1508 EIGHTH STREET<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1359233 | X | X | X | | 0 |
| TOMPENNY MEERS<br>1374 FISHER CRES<br>KINGSTON, ON K7M8T2 | prior to<br>3/13/2012 | 1719856 | X | X | X | | 507 |
| TONDA HOUSTON<br>121 CEDAR ST<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1386628 | X | X | X | | 169 |
| TONDRA VARNADOE<br>382 BENNINGTON LANE<br>LAKE WORTH, FL 33467 | prior to<br>3/13/2012 | 1717578 | X | X | X | | 338 |
| TONG HUYNH<br>11 OAK LEAF CIRCLE<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1759302 | X | X | X | | 844 |
| TONI CAMPBELL<br>34 HILL FARM ESTATES<br>ST ALBANS, VT 05478 | prior to<br>3/13/2012 | 1578635 | X | X | X | | 429 |
| TONI DIVELY<br>410 GINGER RD<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1787504 | X | X | X | | 155 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| TONI FEKETE<br>533 MEADOW DRIVE<br>WEST SENECA, NY 14224-1517 | prior to<br>3/13/2012 | 1387933 | X | X | X | 338 |
| TONI FUENTES<br>5886 LEON DRIVE<br>SCOTTS, MI 49088 | prior to<br>3/13/2012 | 1799557 | X | X | X | 376 |
| TONI GRACE<br>1305 GOLDEN BEACH ROAD<br>BRACEBRIDGE, ON  PIL 1W8 | prior to<br>3/13/2012 | 1476094 | X | X | X | 130- |
| TONI GRACE<br>1305 GOLDEN BEACH ROAD<br>BRACEBRIDGE, ON  PIL 1W8 | prior to<br>3/13/2012 | 1476094 | X | X | X | 130 |
| TONI JANARO<br>144 PROSPECT HILL<br>EAST STROUDSBURG, PA 18301 | prior to<br>3/13/2012 | 1758080 | X | X | X | 420 |
| TONI JO KIDD<br>2624 HUNTERS POINT DRIVE<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | 1789333 | X | X | X | 716 |
| TONI KOZIAK<br>266 HICKORY HEIGHTS DR<br>BRIDGEVILLE, PA  15017 | prior to<br>3/13/2012 | 1741756 | X | X | X | 194 |
| TONI L ARBURR<br>54 SHADY LANE<br>EAST HARTFORD, CT  06118 | prior to<br>3/13/2012 | 1749496 | X | X | X | 1,092 |
| TONI NEWMAN<br>964 STATE TOUTE 122<br>CONSTABLE, NY  12926 | prior to<br>3/13/2012 | 1747255 | X | X | X | 338 |
| TONI NEWTON<br>7743 DONLEE DR<br>NIAGARA FALLS, ON  L2H2N3 | prior to<br>3/13/2012 | 1763642 | X | X | X | 234 |
| TONI OLSON<br>445 PERCH PLACE<br>LAKELAND, FL 33801 | prior to<br>3/13/2012 | 1807293 | X | X | X | 564 |
| TONI P GARROW<br>982 MILITARY TURNPIKE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1511453 | X | X | X | 148 |
| TONI PEREZ<br>22 OBRIEN DRIVE<br>AU SABLE FORKS, NY  12912 | prior to<br>3/13/2012 | 1452168 | X | X | X | 1,460 |
| TONI SCHMIDT<br>39 ADIRONDACK LANE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1460688 | X | X | X | 338 |
| TONI SCURPA<br>64 CHARLES STREET<br>CLARK, PA  16113 | prior to<br>3/13/2012 | 1805313 | X | X | X | 158 |
| TONI SIMITY<br>223 HARRIET<br>WELLAND, ON  L3B2H8 | prior to<br>3/13/2012 | 1385457 | X | X | X | 50 |
| TONI SMAIL<br>858 ST RT 28/66<br>KITTANNING, PA  16201 | prior to<br>3/13/2012 | 1801266 | X | X | X | 534 |
| TONI WALPER<br>1050 PACKARD RD<br>JASPER, MI 49248 | prior to<br>3/13/2012 | 1797224 | X | X | X | 158 |
| TONI WALPER<br>1050 PACKARD RD<br>JASPER, MI 49248 | prior to<br>3/13/2012 | 1797211 | X | X | X | 179 |
| TONIA HOOVER<br>224 BURNSIDE DR<br>COAL TOWNSHIP, PA  19522 | prior to<br>3/13/2012 | 1799461 | X | X | X | 742 |
| TONIA KENNEDY<br>144 BEDFORD RD<br>NEW BOSTON, NH  03070 | prior to<br>3/13/2012 | 1585837 | X | X | X | 0 |
| TONINO ORTONA<br>3839 RUE DE L"INTENDANT<br>LAVAL , QUEBEC  H7E5H9 | prior to<br>3/13/2012 | 1792625 | X | X | X | 1,074 |
| TONJA BOS<br>38 KILLINS STREET<br>SMITHVILLE, ON  L0R 2A0 | prior to<br>3/13/2012 | 1622554 | X | X | X | 505 |
| TONY ANDRADE<br>405 GRAND HIGHLAND WAY<br>MISSISSAUGA, ON  L4Z3W1 | prior to<br>3/13/2012 | 1715451 | X | X | X | 676 |
| TONY ARTHUR<br><br>, | prior to<br>3/13/2012 | 1818260 | X | X | X | 50 |
| TONY ARTHUR<br><br> | prior to<br>3/13/2012 | 1818262 | X | X | X | 50 |
| TONY ARTHUR<br><br> | prior to<br>3/13/2012 | 1818273 | X | X | X | 50 |
| TONY BARNES<br>507 DUNEWOOD<br>SAINT JOSEPH, MI 49085 | prior to<br>3/13/2012 | 1800612 | X | X | X | 316 |
| TONY BARTON<br>1259 CTY RD 46<br>WOODVILLE, ON  K0M 2T0 | prior to<br>3/13/2012 | 1435901 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TONY BELFIORE<br>19-7500 HIGHWAY 27<br>WOODBRIDGE, ON  L4H0J2 | prior to<br>3/13/2012 | 1789146 | X | X | X | | 1,074 |
| TONY BELFIORE<br>19-7500 HIGHWAY 27<br>WOODBRIDGE, ON  L4H 0J2 | prior to<br>3/13/2012 | 1789158 | X | X | X | | 716 |
| TONY BIANCO<br>8665 WESTPORT DR<br>NIAGARA FALLS, ON  L2H0A3 | prior to<br>3/13/2012 | 1379123 | X | X | X | | 378 |
| TONY BURNETTMILLAGE<br>1106 SAINT ANDREWS DRIVE APRATMENT 101<br>WILMINGTON, NC  28412 | prior to<br>3/13/2012 | 1810362 | X | X | X | | 632 |
| TONY BURNS<br>248 WHISSLER ROAD<br>WATEERLOO, ON  N2K2X4 | prior to<br>3/13/2012 | 1430727 | X | X | X | | 50- |
| TONY BURNS<br>248 WHISSLER ROAD<br>WATEERLOO, ON  N2K2X4 | prior to<br>3/13/2012 | 1430727 | X | X | X | | 50 |
| TONY BURTON<br>315 FRONT ST W 4TH<br>TORONTO, ON  M5V3A4 | prior to<br>3/13/2012 | 1463441 | X | X | X | | 338 |
| TONY D JAQUES<br>19 HILLPATH CRES<br>BRAMPTON, ON  L6Z 4T9 | prior to<br>3/13/2012 | 1759019 | X | X | X | | 1,116 |
| TONY DE GIULI<br>29 DESCHENE AVE<br>HAMILTON, ON  L9A 3J8 | prior to<br>3/13/2012 | 1776759 | X | X | X | | 290 |
| TONY DELA RAMA<br>47 KEW GARDENS<br>RICHMOND HILL, ON  L4B1R8 | prior to<br>3/13/2012 | 1497559 | X | X | X | | 315 |
| TONY DEROSA<br>87 JEWELBERRY DRIVE<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1426098 | X | X | X | | 676 |
| TONY DI LALLA<br>1424 RUE TOUPIN<br>LAVAL, QC  H7K2W9 | prior to<br>3/13/2012 | 1823254 | X | X | X | | 812 |
| TONY DIEMANUELE<br>202 RIVER GLEN BLVD<br>OAKVILLE, ON  L6H5Y6 | prior to<br>3/13/2012 | 1429299 | X | X | X | | 676 |
| TONY DRUHOT<br>915 MELODY LANE<br>NAPOLEON, OH  43545 | prior to<br>3/13/2012 | 1715309 | X | X | X | | 338 |
| TONY DUIVESTEYN<br>9 DEBORA DRIVE<br>GRIMSBY, ON  L3M 4J1 | prior to<br>3/13/2012 | 1454550 | X | X | X | | 438 |
| TONY ELLIOTT<br>.<br> | prior to<br>3/13/2012 | 1716409 | X | X | X | | 845 |
| TONY EVANS<br>151 MELVILLE ST<br>DUNDAS, ON  L9H 2A7 | prior to<br>3/13/2012 | 1428492 | X | X | X | | 169 |
| TONY FUTINO<br>2441 ORCHARD DR<br>BURLINGTON, ON  L7L6X8 | prior to<br>3/13/2012 | 1745477 | X | X | X | | 585 |
| TONY GELMANOVSKI<br>93 BOBMAR ROAD<br>TORONTO, ON  M1C1C8 | prior to<br>3/13/2012 | 1711978 | X | X | X | | 845 |
| TONY GIOIA<br>46 BLOOMFIELD TRAIL<br>RICHMOND HILL, ON  L4E-2K4 | prior to<br>3/13/2012 | 1785299 | X | X | X | | 699- |
| TONY GIOIA<br>46 BLOOMFIELD TRAIL<br>RICHMOND HILL, ON  L4E-2K4 | prior to<br>3/13/2012 | 1785299 | X | X | X | | 1,099 |
| TONY H<br>206 UNIVERSITY AVE W<br>COBOURG, ON  K9A 2H5 | prior to<br>3/13/2012 | 1820428 | X | X | X | | 50 |
| TONY HECHT<br>3680 N LINCOLN TRAIL<br>PLEASANT PLAINS, IL  62677 | prior to<br>3/13/2012 | 1488796 | X | X | X | | 611 |
| TONY HUNT<br>206 UNIVERSITY AVE W<br>COBOURG, ON  K9A 2H5 | prior to<br>3/13/2012 | 1387750 | X | X | X | | 229 |
| TONY HUNT<br>206 UNIVERSITY AVE W<br>COBOURG, ON  K9A 2H5 | prior to<br>3/13/2012 | 1820434 | X | X | X | | 50 |
| TONY INTREVADO<br>706 16 AVE<br>LASALLE, QC  H8P2S5 | prior to<br>3/13/2012 | 1793144 | X | X | X | | 358 |
| TONY JOSEPH<br>435 LAWRENCE AVENUE<br>ELLWOOD CITY, PA  16117 | prior to<br>3/13/2012 | 1751393 | X | X | X | | 356 |
| TONY KETELAARS<br>3100 GUELPH LINE<br>BURLINGTON, ON  L7R 3X4 | prior to<br>3/13/2012 | 1715236 | X | X | X | | 169 |
| TONY KETELAARS<br>3100 GUELPH LINE<br>BURLINGTON, ON  L7R 3X4 | prior to<br>3/13/2012 | 1715268 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TONY LAMOVSEK<br>2309 KENBARB ROAD<br>MISSISSAUGA, ON  L5B2E9 | prior to<br>3/13/2012 | 1821570 | X | X | X | 50 |
| TONY LAMOVSEK<br>2309 KENBARB ROAD<br>MISSISSAUGA, ON  L5B2E9 | prior to<br>3/13/2012 | 1821585 | X | X | X | 50 |
| TONY LAMOVSEK<br>2309 KENBARB ROAD<br>MISSISSAUGA, ON  L5B2E9 | prior to<br>3/13/2012 | 1821581 | X | X | X | 50 |
| TONY MANCINONE<br>470 BOYER CRESENT<br>ILE-BIZARD, QC  H9C2S2 | prior to<br>3/13/2012 | 1806929 | X | X | X | 812 |
| TONY MAZZEI<br>1582 EARL CR<br>MILTON, ON  L9T5Z2 | prior to<br>3/13/2012 | 1465249 | X | X | X | 1,014 |
| TONY MCKLIN<br>442 E DEVONSHIRE ROAD<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1786296 | X | X | X | 1,074 |
| TONY MORANO<br>22 SARA STREET<br>WOODBRIDGE, ON  L4L 8P1 | prior to<br>3/13/2012 | 1387915 | X | X | X | 676 |
| TONY MOTA<br>101 ALOMA CRESCENT<br>BRAMPTON, ON  L6T 2N8 | prior to<br>3/13/2012 | 1803930 | X | X | X | 474 |
| TONY MULLINS II<br>480 ADDISON AVE<br>PALM BAY, FL  32907 | prior to<br>3/13/2012 | 1813734 | X | X | X | 188 |
| TONY NG<br>209 HAMILTON ST<br>TORONTO, ON  M4M2E3 | prior to<br>3/13/2012 | 1360528 | X | X | X | 338 |
| TONY NOBILE<br>3499 BERNADETTE<br>LAVAL, QC  H7P 5J3 | prior to<br>3/13/2012 | 1389776 | X | X | X | 676 |
| TONY ORTONA<br>3839 RUE DE LINTENDANT<br>LAVAL, QC  H7E5H9 | prior to<br>3/13/2012 | 1828827 | X | X | X | 682 |
| TONY PACE<br>36 THEOBALDS CIRCLE<br>RICHMOND HILL, ON  L4C9C6 | prior to<br>3/13/2012 | 1743790 | X | X | X | 185 |
| TONY PALMIERI<br>321 GRAIL HILL COURT<br>OAKDALE, PA  15071 | prior to<br>3/13/2012 | 1710987 | X | X | X | 676 |
| TONY PARENT<br>15020 1ERE AVENUE<br>ST-GEORGES, QC  G5Y5S5 | prior to<br>3/13/2012 | 1801129 | X | X | X | 158 |
| TONY PETITTI<br>1612 WOODHENGE WAY<br>MISSISSAUGA, ON  L5N7T1 | prior to<br>3/13/2012 | 1762669 | X | X | X | 728 |
| TONY PILEGGI<br>8243 MONGEAU<br>LASALLE, QC  H8P3L9 | prior to<br>3/13/2012 | 1779073 | X | X | X | 1,127 |
| TONY PORCO<br>16 TERAMO COURT<br>HAMILTON, ON  L9B2C4 | prior to<br>3/13/2012 | 1750605 | X | X | X | 573 |
| TONY POWER<br>10 ANDERSON STREET<br>ST CATHARINES, ON  L2M 5C9 | prior to<br>3/13/2012 | 1805900 | X | X | X | 158 |
| TONY PRECOPI<br>,<br> | prior to<br>3/13/2012 | 1751609 | X | X | X | 1,141 |
| TONY RAGO<br>31 KAY ROAD<br>YARDVILLE, NJ  08620 | prior to<br>3/13/2012 | 1719903 | X | X | X | 169 |
| TONY RIDDLE<br>14 SALMON SIDE ROAD<br>SMITHS FALLS, ON  K7A4S5 | prior to<br>3/13/2012 | 1720614 | X | X | X | 338 |
| TONY RIZZA<br>30 BLUE SPRINGS ROAD<br>TORONTO, ON  M6L2T3 | prior to<br>3/13/2012 | 1461068 | X | X | X | 676 |
| TONY RODFORD<br>53 DINNICK<br>ORANGEVILLE, ON  L9W1X2 | prior to<br>3/13/2012 | 1793366 | X | X | X | 358 |
| TONY ROSS<br>,<br> | prior to<br>3/13/2012 | 1408493 | X | X | X | 260 |
| TONY SCOTT<br>1404 CAMBRIA DR<br>JOLIET, IL  60431 | prior to<br>3/13/2012 | 1742764 | X | X | X | 507 |
| TONY STRYBOSCH<br>16 KING STREET<br>BRANCHTON, ONTARIO  N0B 1L0 | prior to<br>3/13/2012 | 1711800 | X | X | X | 1,183 |
| TONY STRYKER<br>152 CAPTAINS COURT<br>MEAFORD, ON  N4L1W5 | prior to<br>3/13/2012 | 1757742 | X | X | X | 361 |
| TONY UHREN<br>1209 LONGFORD LANE<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1386092 | X | X | X | 726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TONY VANDERHOUT | prior to 3/13/2012 | 1818933 | X | X | X | 50 |
| TONY VANIKIOTIS 12 CRAIG HALL CIRCLE OTAWA, ON  K1P 4B4 | prior to 3/13/2012 | 1438424 | X | X | X | 435 |
| TONY VENNERI 170 DONNICI DRIVE HAMILTON, ON  L9B2W4 | prior to 3/13/2012 | 1745643 | X | X | X | 478 |
| TONY WYSE 16760 ROLLING OAKS HOLLAND, MI  49424 | prior to 3/13/2012 | 1713467 | X | X | X | 20- |
| TONY WYSE 16760 ROLLING OAKS HOLLAND, MI  49424 | prior to 3/13/2012 | 1713467 | X | X | X | 383 |
| TONY ZENGA 9004 ALTURAS STREET NAPLES , FL  34113 | prior to 3/13/2012 | 1828874 | X | X | X | 50 |
| TONY ZENGA 9004 ALTURAS STREET NAPLES, FL  34113 | prior to 3/13/2012 | 1828839 | X | X | X | 50 |
| TONYA BOCKOVER 101 MEADOW LANE BRYAN, OH  43506 | prior to 3/13/2012 | 1798231 | X | X | X | 158 |
| TONYA BOWERS 714 E CHANNEL DRIVE COLDWATER, MI  49036 | prior to 3/13/2012 | 1814759 | X | X | X | 79 |
| TONYA BUCHNER 1020 DERBY DRIVE SUN PRAIRIE, WI  53590 | prior to 3/13/2012 | 1710285 | X | X | X | 410 |
| TONYA CALDWELL 530 SIMMONS AVE BATTLE CREEK, MI  49037 | prior to 3/13/2012 | 1517754 | X | X | X | 89 |
| TONYA DEBAULT 3009 VANDERBILT AVENUE PORTAGE, MI  49024 | prior to 3/13/2012 | 1720231 | X | X | X | 676 |
| TONYA DIAZ  16140 MOUNT ABBEY WAY APT 201 FORT MYERS, FL  33908-5640 | prior to 3/13/2012 | 1787298 | X | X | X | 358 |
| TONYA DIAZ 16140 MOUNT ABBEY WAY APT 201 FORT MYERS, FL  33908-5640 | prior to 3/13/2012 | 1791229 | X | X | X | 358 |
| TONYA FELLER 170 N COBB DECATUR, IL  62522 | prior to 3/13/2012 | 1800097 | X | X | X | 812 |
| TONYA G FRAILEY 2325 COUNTY ROAD 270 CLYDE, OH  43410 | prior to 3/13/2012 | 1468544 | X | X | X | 260 |
| TONYA IBBOTT . | prior to 3/13/2012 | 1712429 | X | X | X | 876 |
| TONYA KEENAN 2 KENDALL LANE BERLIN, MA  01503 | prior to 3/13/2012 | 1801651 | X | X | X | 282 |
| TONYA KRIEG 23 POWDER MILL ROAD SOUTHWICK, MA  01077 | prior to 3/13/2012 | 1350694 | X | X | X | 0 |
| TONYA MEADE 109 KAREN LANE GANSEVOORT, NY  12831 | prior to 3/13/2012 | 1787045 | X | X | X | 537 |
| TONYA MEISTER 5335 PEPPER DRIVE ROCKFORD, IL  61114 | prior to 3/13/2012 | 1437224 | X | X | X | 845 |
| TONYA PANEPENTO 6319 CAMPBELL BLVD LOKPORT, NY  14094 | prior to 3/13/2012 | 1458705 | X | X | X | 338 |
| TONYA RICHEL 4742 DEFOREST CRESCENT BURLINGTON, ON  L7M 0K1 | prior to 3/13/2012 | 1427291 | X | X | X | 677 |
| TONYA ROBINSON 47 RIVERS EDGE DR MORRISONVILLE, NY  12962 | prior to 3/13/2012 | 1353541 | X | X | X | 338 |
| TONYA SZAFRANSKI 9705 SOUTHERN OAKS COURT PORTAGE, MI  49002 | prior to 3/13/2012 | 1812659 | X | X | X | 143 |
| TONYA VANDERVELDE 4742 DEFOREST CRESCENT BURLINGTON, ON  L7M 0K1 | prior to 3/13/2012 | 1427291 | X | X | X | 50 |
| TONYA WARREN 27584 6TH AVE GOBLES, MI  49055 | prior to 3/13/2012 | 1764037 | X | X | X | 0 |
| TORBEN LAURSEN 272 MAR STREET ST PETE BEACH, FL  33706 | prior to 3/13/2012 | 1387493 | X | X | X | 50 |
| TORBEN LAURSEN 272 MAR STREET ST PETE BEACH, FL  33706 | prior to 3/13/2012 | 1387493 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TORI VINTON<br>55 NORTH ROAD<br>RANDOLPH, VT  05060 | prior to<br>3/13/2012 | | 1444065 | X | X | X | 620 |
| TORRE MOLLETT<br>8125 CONEMAUGH ST<br>PITTSBURGH, PA  15221 | prior to<br>3/13/2012 | | 1811761 | X | X | X | 376 |
| TORRI FAIR GAMBACORTA<br>579 CARIBOU TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1719128 | X | X | X | 1,014 |
| TORRI FAIR GAMBACORTA<br>579 CARIBOU TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1803931 | X | X | X | 752 |
| TORY LUELO<br>10 TRAILVIEW DRIVE<br>KITCHENER, ON  N2N1P6 | prior to<br>3/13/2012 | | 1529853 | X | X | X | 335 |
| TORY SCHRECENGOST<br>70 4TH STREET<br>NORTH IRWIN, PA  15642 | prior to<br>3/13/2012 | | 1807040 | X | X | X | 124 |
| TOSHA DAVIS<br>.<br> | prior to<br>3/13/2012 | | 1823434 | X | X | X | 50 |
| TOSHIMASA WADA<br>9991 SPRING GULCH LANE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1383943 | X | X | X | 344 |
| TOSHIMASA WADA<br>9991 SPRING GULCH LANE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1790023 | X | X | X | 358 |
| TOSHIMASA WADA<br>9991 SPRING GULCH LN<br>PUNTA GORDA , FLA  33950 | prior to<br>3/13/2012 | | 1429661 | X | X | X | 169 |
| TOSHIO KUWAHARA<br>203 SHREWSBURY STREET<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1815678 | X | X | X | 50 |
| TOYA MALONE<br>1494 COVINGTON CROSSING<br>COMMERCE, MI  48390 | prior to<br>3/13/2012 | | 1830247 | X | X | X | 677 |
| TOYA MALONE<br>1494 COVINGTON CROSSING<br>COMMERCE, MI  48390 | prior to<br>3/13/2012 | | 1830243 | X | X | X | 797 |
| TRACEE GALLONI<br>23 COVE ROAD<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | | 1553074 | X | X | X | 538 |
| TRACEE SCHEIDT<br>6407 CYPRESS ST.<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1458919 | X | X | X | 338 |
| TRACEY ALTHARDT<br>3 N BENTON<br>CAPE GIRARDEAU, MO  63701 | prior to<br>3/13/2012 | | 1807723 | X | X | X | 158 |
| TRACEY AMES<br>.<br> | prior to<br>3/13/2012 | | 1348005 | X | X | X | 50 |
| TRACEY BAUGHMAN<br>309 S MINNESOTA AVE<br>MORTON, IL  61550 | prior to<br>3/13/2012 | | 1758304 | X | X | X | 669 |
| TRACEY BENNETT<br>19 BERG CR<br>KEMPTVILLE, ON  K0G 1J0 | prior to<br>3/13/2012 | | 1794501 | X | X | X | 496 |
| TRACEY BRITTON<br>6015 EDGEBROOK BLVD<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | | 1399607 | X | X | X | 403 |
| TRACEY BROWN<br>BOX 412<br>PORT CARLING, ON  P0B1J0 | prior to<br>3/13/2012 | | 1458526 | X | X | X | 398 |
| TRACEY BROWN<br>BOX 412<br>PORT CARLING, ON  P0B1J0 | prior to<br>3/13/2012 | | 1790209 | X | X | X | 537 |
| TRACEY CHRISTOPHER<br>124 MEMORIAL DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1768333 | X | X | X | 979 |
| TRACEY CLARK<br>181 ACACIA AVENUE<br>OTTAWA, ON  K1M0R5 | prior to<br>3/13/2012 | | 1449081 | X | X | X | 716 |
| TRACEY CONNOLLY<br>10 BUFFALO ST<br>CASTILE, NY  14427 | prior to<br>3/13/2012 | | 1345337 | X | X | X | 194 |
| TRACEY COOK<br>283 VIRGO DR<br>GROTON, CT  06340 | prior to<br>3/13/2012 | | 1631913 | X | X | X | 191 |
| TRACEY COSTA<br>34 AIRPORT RD<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | | 1731241 | X | X | X | 825 |
| TRACEY CZAPLICKI<br>99 PRINCETON LANE<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | | 1394037 | X | X | X | 0 |
| TRACEY DAFOE<br>17 RAVINE DRIVE<br>BALTIMORE, ON  K0K1C0 | prior to<br>3/13/2012 | | 1707856 | X | X | X | 1,482 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRACEY FOLEY<br><br>SHREWSBERRY, MA 01545 | prior to<br>3/13/2012 | 1748872 | X | X | X | | 707 |
| TRACEY FORSTER<br>61 LORNE AVENUE E<br>STRATFORD, ON N5A 6S8 | prior to<br>3/13/2012 | 1813342 | X | X | X | | 418 |
| TRACEY GERARDI<br>33 WRENTHAM ROAD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1810275 | X | X | X | | 553 |
| TRACEY HOLMAN<br>301 PIERCE ST<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1784125 | X | X | X | | 1,030 |
| TRACEY HOPKINS<br>10138 HICKORY RIDGE DR<br>ROCHELLE, IL 61068 | prior to<br>3/13/2012 | 1383180 | X | X | X | | 210 |
| TRACEY HUBER<br>102 TOURA DRIVE<br>PLEASANT HILLS , PA 15236 | prior to<br>3/13/2012 | 1800030 | X | X | X | | 564 |
| TRACEY ILER<br>817 RIVERSIDE DRIVE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1807560 | X | X | X | | 346 |
| TRACEY INGRAM<br>3567 FLORIAN DR<br>COLUMBUS, OH 43219 | prior to<br>3/13/2012 | 1813737 | X | X | X | | 474 |
| TRACEY J HOPKINS<br>10138 HICKORY RIDGE DR<br>ROCHELLE, IL 61068 | prior to<br>3/13/2012 | 1383180 | X | X | X | | 1,155 |
| TRACEY KEIGHLEY CLARKE<br>88 KINGSRIDGE ROAD<br>BARRIE, ON L4N8T9 | prior to<br>3/13/2012 | 1721334 | X | X | X | | 676 |
| TRACEY KITT<br>315 WESTRIDGE DR<br>STITTSVILLE, ON K2S 2G4 | prior to<br>3/13/2012 | 1385664 | X | X | X | | 80 |
| TRACEY LAFLEUR<br>222 NORTH ROAD<br>BROAD BROOK, CT 06016 | prior to<br>3/13/2012 | 1743022 | X | X | X | | 169 |
| TRACEY LICHON<br>31 OSCHAWA AVE<br>WEST SENECA, NY 14210 | prior to<br>3/13/2012 | 1785837 | X | X | X | | 418 |
| TRACEY MANNIX<br>3 HILLSIDE AVE<br>NORTH BROOKFIELD, MA 01535 | prior to<br>3/13/2012 | 1391172 | X | X | X | | 338 |
| TRACEY MANNIX<br>3 HILLSIDE AVE<br>NORTH BROOKFIELD, MA 01535 | prior to<br>3/13/2012 | 1391468 | X | X | X | | 169 |
| TRACEY MARCIL<br>600 TELSTAR AVE<br>SUDBURY, ON P3E 5N2 | prior to<br>3/13/2012 | 1455768 | X | X | X | | 845 |
| TRACEY MARTIN<br>43 TRADEWIND TERRACE<br>AURORA, ON L4G6M7 | prior to<br>3/13/2012 | 1826833 | X | X | X | | 910 |
| TRACEY MCGOWAN<br>1219 GEIGERTOWN ROAD<br>BIRDSBORO, PA 19508 | prior to<br>3/13/2012 | 1792728 | X | X | X | | 280 |
| TRACEY MURPHY<br>19 FRANKLIN AVENUE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1726467 | X | X | X | | 877 |
| TRACEY MURRAY<br>817 HIDDEN CAVE ROAD<br>MADISON, WI 53717 | prior to<br>3/13/2012 | 1757273 | X | X | X | | 301 |
| TRACEY MYERS<br>2120 ALAMEDA DRIVE<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1780854 | X | X | X | | 768 |
| TRACEY OBRIEN<br>4736 PARK STREET<br>NIAGARA FALLS , ON L2E2R1 | prior to<br>3/13/2012 | 1708470 | X | X | X | | 421 |
| TRACEY OBRIEN<br>4736 PARK STREET<br>NIAGARA FALLS, ON L2E2R1 | prior to<br>3/13/2012 | 1708470 | X | X | X | | 20 |
| TRACEY OLSON<br>5131 AZALEA COURT<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1599253 | X | X | X | | 519 |
| TRACEY OLSON<br>5131 AZALEA CRT<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1388500 | X | X | X | | 676 |
| TRACEY PAVKOVIC<br>6832 SIXTEEN ROAD<br>SMITHVILLE, ON L0R 2A0 | prior to<br>3/13/2012 | 1792713 | X | X | X | | 358 |
| TRACEY PETERS<br>176 WILDWOOD TRAIL<br>BARRIE, ON L4N9Y6 | prior to<br>3/13/2012 | 1413475 | X | X | X | | 369 |
| TRACEY PETERS<br>176 WILDWOOD TRAIL<br>BARRIE, ON L4N9Y6 | prior to<br>3/13/2012 | 1473453 | X | X | X | | 335 |
| TRACEY ROBINSON<br>938 MILLGROVE SIDE ROAD<br>RR1 MILLGROVE, ON L0R1V0 | prior to<br>3/13/2012 | 1713351 | X | X | X | | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRACEY ROWLAND<br>64 BREWSTER PLACE<br>CAMBRIDGE, ON  N3C3T9 | prior to<br>3/13/2012 | 1721215 | X | X | X | | 169 |
| TRACEY ROWLAND<br>64 BREWSTER PLACE<br>CAMBRIDGE, ON  N3C3T9 | prior to<br>3/13/2012 | 1720592 | X | X | X | | 1,014 |
| TRACEY S TUCKER<br>8554 NORTH 36TH STREET<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1352047 | X | X | X | | 676 |
| TRACEY SCOTT<br>20 DUNGEY CR<br>ALLISTON, ON  L9R 1X5 | prior to<br>3/13/2012 | 1753527 | X | X | X | | 1,259 |
| TRACEY SELLARS<br>12 PLEASANT PLACE<br>PARIS , ON  N3L3S1 | prior to<br>3/13/2012 | 1438062 | X | X | X | | 364 |
| TRACEY SEWARD<br>1084 8TH CONCESSION WEST<br>PUCLINCH, ON  N0B 2J0 | prior to<br>3/13/2012 | 1457331 | X | X | X | | 169 |
| TRACEY SIMON<br>68 GOLFVIEW CRES<br>SUTTON, ON  L0E 1R0 | prior to<br>3/13/2012 | 1801020 | X | X | X | | 564 |
| TRACEY SPENCER<br>210 WOODCREST DRIVE<br>WEST SENECA, NY  14220 | prior to<br>3/13/2012 | 1389177 | X | X | X | | 195 |
| TRACEY TARDY<br>36 ELM ST<br>UPTON, MA  01568 | prior to<br>3/13/2012 | 1401201 | X | X | X | | 726 |
| TRACEY THOMPSON<br>210 SIDNEY-CUNNINGHAM<br>BEACONSFIELD, QC  H9W6E3 | prior to<br>3/13/2012 | 1809497 | X | X | X | | 346 |
| TRACEY THOMSON<br>2385 KHALSA GATE<br>OAKVALE, ONTARIO  L6M 4J2 | prior to<br>3/13/2012 | 1783430 | X | X | X | | 0 |
| TRACEY WALKER<br>19 RANDALL WOOD DRIVE<br>MONTAGUE, MA  01351 | prior to<br>3/13/2012 | 1792739 | X | X | X | | 271 |
| TRACEY WATSON<br>1709 SPOONBILL DR<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | 1437456 | X | X | X | | 169 |
| TRACEY WEEKS<br>103 COLTON STREET<br>COLBORNE, ON  K0K1S0 | prior to<br>3/13/2012 | 1787111 | X | X | X | | 179 |
| TRACEY WELSH<br>2607 PARSIFAL AVE<br>SPRINGFIELD,   62704 | prior to<br>3/13/2012 | 1356693 | X | X | X | | 55 |
| TRACEY WILKINSON<br>1550 WILLOW WOODS<br>ALDEN, NY  14004 | prior to<br>3/13/2012 | 1802022 | X | X | X | | 316 |
| TRACI ARNOLD TATE<br>2333 PAWNEE DR<br>LONDON, OH  43140 | prior to<br>3/13/2012 | 1814388 | X | X | X | | 872 |
| TRACI BEITER<br>48 PARK PLACE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1829547 | X | X | X | | 158 |
| TRACI EARLE<br>37 ALVORD STREET<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | 1542913 | X | X | X | | 1,035 |
| TRACI GODBEE<br>7260 S 40TH ST<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | 1694594 | X | X | X | | 322 |
| TRACI HEGLAND<br>N6916 NORTHWOOD DR<br>ELKHORN, WI  53121 | prior to<br>3/13/2012 | 1799530 | X | X | X | | 188 |
| TRACI MASCOLA<br>1901 KENSINGTON PL<br>ORILLIA, ON  L3V7J5 | prior to<br>3/13/2012 | 1812022 | X | X | X | | 346 |
| TRACI MASCOLA<br>1901 KENSINGTON PL<br>ORILLIA, ON  L3V7J5 | prior to<br>3/13/2012 | 1811641 | X | X | X | | 376 |
| TRACI MAY<br>2041 FERN BEACH<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1761537 | X | X | X | | 736 |
| TRACI MCANINCH<br>107 BURRELLTON DRIVE<br>LOWER BURRELL, PA  15068 | prior to<br>3/13/2012 | 1787973 | X | X | X | | 358 |
| TRACI PATNOUDE<br>27461 SMITH ROAD<br>MENDON, MI  49072 | prior to<br>3/13/2012 | 1790343 | X | X | X | | 1,507 |
| TRACI RHODEN<br>11135 LEE CIR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1799863 | X | X | X | | 474 |
| TRACI SATTERFIELD<br>5147 WESLEY RD<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1807765 | X | X | X | | 594 |
| TRACI SELVIDGE<br>2504 CRESCENT DR<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1804841 | X | X | X | | 418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRACIE ARNOLD<br>2398 LOVE ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1784418 | X | X | X | 245 |
| TRACIE COYNE<br>25 MICHAELA CR<br>FONTHILL, ON  L0S 1E4 | prior to<br>3/13/2012 | 1351663 | X | X | X | 338 |
| TRACIE COYNE<br>25 MICHAELA CR<br>FONTHILL, ON  L0S 1E4 | prior to<br>3/13/2012 | 1351646 | X | X | X | 507 |
| TRACIE COYNE<br>25 MICHAELA CR<br>FONTHILL, ON  L0S 1E4 | prior to<br>3/13/2012 | 1462041 | X | X | X | 169 |
| TRACIE COYNE<br>25 MICHAELA CR<br>FONTHILL, ON  L0S 1E4 | prior to<br>3/13/2012 | 1462034 | X | X | X | 338 |
| TRACIE ETHIER<br>1377 HELIAS STREET<br>PALM BAY, FL  32907 | prior to<br>3/13/2012 | 1351259 | X | X | X | 115 |
| TRACIE FORD<br>1913 ASHTON PLACE<br>BURLINGTON, ON  L7P 2Y4 | prior to<br>3/13/2012 | 1718023 | X | X | X | 905 |
| TRACIE GALLANT<br>402 BRYANT CRES<br>BURLINGTON, ON  L7L 3Z6 | prior to<br>3/13/2012 | 1720416 | X | X | X | 169 |
| TRACIE GALLANT<br>402 BRYANT CRES<br>BURLINGTON, ON  L7L 3Z6 | prior to<br>3/13/2012 | 1828329 | X | X | X | 50 |
| TRACIE GALLANT<br>402 BRYANT CRES<br>BURLINGTON, ON  L7L 3Z6 | prior to<br>3/13/2012 | 1828323 | X | X | X | 50 |
| TRACIE GWYNN<br>1045 WILLIS ROAD<br>PHILLIPSTON, MA  01331 | prior to<br>3/13/2012 | 1811893 | X | X | X | 436 |
| TRACIE JOHNSON<br>PO BOX 341<br>TAYLORVILLE , IL  62568 | prior to<br>3/13/2012 | 1760818 | X | X | X | 662 |
| TRACIE SMITH<br>109 LESLIE AVE<br>WINTER HAVEN, FL  33880 | prior to<br>3/13/2012 | 1714072 | X | X | X | 507 |
| TRACIE VEREEN<br>6334 STARBUCK LAKE ROAD<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1804455 | X | X | X | 158 |
| TRACIE WILSON<br>53 ELENA CRT<br>HAMILTON, ON  L9C 7P7 | prior to<br>3/13/2012 | 1459829 | X | X | X | 338 |
| TRACY A DILAWRI<br>2887 APPLETON CRT<br>OAKVILLE, ON  L6J 6S5 | prior to<br>3/13/2012 | 1798038 | X | X | X | 406 |
| TRACY AGRO<br>2501 BEAR STAND TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1715662 | X | X | X | 169 |
| TRACY ALDRIDGE<br>6048 STAGECOACH<br>PLEASANT PLAINS, IL  62677 | prior to<br>3/13/2012 | 1786959 | X | X | X | 537 |
| TRACY ALDRIDGE<br>6048 STAGECOACH<br>PLEASANT PLAINS, IL  62677 | prior to<br>3/13/2012 | 1786292 | X | X | X | 1,074 |
| TRACY ALEXANDER<br>513 CHURCH ST N<br>AJAX, ON  L1T4B8 | prior to<br>3/13/2012 | 1752871 | X | X | X | 159 |
| TRACY ALEXANDER<br>513 CHURCH ST N<br>AJAX, ON  L1T4B8 | prior to<br>3/13/2012 | 1752884 | X | X | X | 219 |
| TRACY ALEXANDER<br>513 CHURCH STREET N<br>AJAX, ON  L1T4B8 | prior to<br>3/13/2012 | 1752858 | X | X | X | 466 |
| TRACY ANGLEMEYER-MANDELL<br>67596 SR13<br>MILLERSBURG, IN  46543 | prior to<br>3/13/2012 | 1435936 | X | X | X | 990 |
| TRACY ARMSTRONG<br>14139 CONCESSION 10-11<br>CRYSLER, ON  K0A 1R0 | prior to<br>3/13/2012 | 1404406 | X | X | X | 100 |
| TRACY BAJADEK<br>203 PINE GROVE ROAD<br>NEWFOUNDLAND, PA  18445 | prior to<br>3/13/2012 | 1743047 | X | X | X | 338 |
| TRACY BASS<br>835 CASTLEBAR DR<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1455804 | X | X | X | 55 |
| TRACY BERRYMAN<br>2 CHERRYWOOD DRIVE<br>STONEY CREEK, ON  L8G2P6 | prior to<br>3/13/2012 | 1609034 | X | X | X | 918 |
| TRACY BIEGA<br>7 GREENTREE<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1813832 | X | X | X | 188 |
| TRACY BLAND<br>8720 HILLCREST AVE<br>CRYSTAL LAKE, IL  60014 | prior to<br>3/13/2012 | 1786995 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRACY BOELMAN | prior to 3/13/2012 | 1347761 | X | X | X | 260 |
| TRACY BOSTELMAN 1109 CO RD U LIBERTY CENTER, OH  43532 | prior to 3/13/2012 | 1431852 | X | X | X | 229 |
| TRACY BOURGET 9785 MONTAGUE ST TAMPA, FL  33626 | prior to 3/13/2012 | 1812849 | X | X | X | 184 |
| TRACY BUCKLEY 1800 GREGORY COURT SPRINGFIELD, IL  62703 | prior to 3/13/2012 | 1814477 | X | X | X | 474 |
| TRACY CARIM 125 RIDGETOP ROAD WALLINGFORD, CT  06492 | prior to 3/13/2012 | 1798881 | X | X | X | 790 |
| TRACY CARRIER 4249 VILLAGE PARK DRIVE BEAMSVILLE, ON  L0R 1B8 | prior to 3/13/2012 | 1742596 | X | X | X | 169 |
| TRACY CARRIER 4249 VILLAGE PARK DRIVE BEAMSVILLE, ON  L0R1B8 | prior to 3/13/2012 | 1461754 | X | X | X | 338 |
| TRACY CARRIER 4249 VILLAGE PARK DRIVE BEAMSVILLE, ON  L0R1B8 | prior to 3/13/2012 | 1763558 | X | X | X | 214 |
| TRACY CARSON 67 JEANMOOR RD AMHERST, NY  14228 | prior to 3/13/2012 | 1722211 | X | X | X | 700 |
| TRACY CHAPPLE 203 EAST 31ST HAMILTON, ON  L8V 3P6 | prior to 3/13/2012 | 1595795 | X | X | X | 306 |
| TRACY CIESLER 16643 N MEADOW LANE PETERSBURG, IL  62675 | prior to 3/13/2012 | 1508213 | X | X | X | 297 |
| TRACY CIESLER 16643 N MEADOW LANE PETERSBURG, IL  62675 | prior to 3/13/2012 | 1507933 | X | X | X | 393 |
| TRACY CIESLER 16643 N MEADOW LANE PETERSBURG, IL  62675 | prior to 3/13/2012 | 1508173 | X | X | X | 371 |
| TRACY CIESLER 16643 N MEADOW LANE PETERSBURG, IL  62675 | prior to 3/13/2012 | 1507593 | X | X | X | 315 |
| TRACY COLLAR 512 LAWRENCE AVENUE WAYLAND, MI  49348 | prior to 3/13/2012 | 1742166 | X | X | X | 338 |
| TRACY COMBS 2622 SO LINCOLN RD LINCOLN, VT  05443 | prior to 3/13/2012 | 1532134 | X | X | X | 314 |
| TRACY CONROY 342 DELREX BLVD GEORGETOWN, ON  L7G4H4 | prior to 3/13/2012 | 1716066 | X | X | X | 200 |
| TRACY CONROY 342 DELREX BLVD GEORGETOWN, ON  L7G4H4 | prior to 3/13/2012 | 1716066 | X | X | X | 676 |
| TRACY CUTTS 1391 TERRACE RIDGE DRIVE CARP, ON  K0A1L0 | prior to 3/13/2012 | 1414329 | X | X | X | 300 |
| TRACY CUTTS 1391 TERRACE RIDGE DRIVE CARP, ON  K0A1L0 | prior to 3/13/2012 | 1414329 | X | X | X | 75 |
| TRACY CZICHRAK 3561 CARVER STREET STEVENSVILLE, ON  L0S 1S0 | prior to 3/13/2012 | 1392768 | X | X | X | 100 |
| TRACY DABY 360 OLD MILITARY RD LAKE PLACID, NY  12946 | prior to 3/13/2012 | 1800766 | X | X | X | 474 |
| TRACY DAVIDSON 245 WEST STURBRIDGE DR. MEDINA, OH  44256 | prior to 3/13/2012 | 1752576 | X | X | X | 594 |
| TRACY DEW 236 DENA MARIE DR ORTONVILLE, MI  48462 | prior to 3/13/2012 | 1391409 | X | X | X | 388 |
| TRACY DIXON 2328 DALLAS S PORT CHARLOTTE, FL  33952 | prior to 3/13/2012 | 1816230 | X | X | X | 50 |
| TRACY DIXON 85 MASTERSON DRIVE ST CATHARINES , ON  L2T3P8 | prior to 3/13/2012 | 1816273 | X | X | X | 50 |
| TRACY DOCHERTY 365 GENEVA STREET ST CATHARINES, ON  L2N 5S7 | prior to 3/13/2012 | 1466213 | X | X | X | 169 |
| TRACY DUPUIS 7 NORRBACK AVE WORCESTER, MA  01606 | prior to 3/13/2012 | 1436950 | X | X | X | 507 |
| TRACY DUPUIS 7 NORRBACK AVE WORCESTER, MA  01606 | prior to 3/13/2012 | 1815442 | X | X | X | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRACY ENNIS<br>339 HELENA<br>FORT ERIE, ON  L2A 4J7 | prior to<br>3/13/2012 | 1462656 | X | X | X | 338 |
| TRACY FEOR<br>12 CARLUCCIO CRESCENT<br>STCATHARINES, ON  L2M7V6 | prior to<br>3/13/2012 | 1720153 | X | X | X | 338 |
| TRACY FITZPATRICK<br>282 BURCHWOOD LANE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1790778 | X | X | X | 179 |
| TRACY FITZPATRICK<br>282 BURCHWOOD LANE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1805976 | X | X | X | 158 |
| TRACY GALLINA<br>269.WHISPER WOOD AVE<br>LONDON, ONTARIO  N6K4E4 | prior to<br>3/13/2012 | 1389165 | X | X | X | 573 |
| TRACY GIBBS<br>13 ECHO ST E<br>CAYUGA, ON  N0A1E0 | prior to<br>3/13/2012 | 1787486 | X | X | X | 1,074 |
| TRACY GIBBS<br>15 STATE HWY 111<br>WAVERLY, IL  62692 | prior to<br>3/13/2012 | 1792724 | X | X | X | 358 |
| TRACY GIUSEFFI<br>87 NORTH MAPLE AVENUE<br>BASKING RIDGE, NU  07920 | prior to<br>3/13/2012 | 1629395 | X | X | X | 864 |
| TRACY GOODWIN<br>21 COUNTY RD<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1751914 | X | X | X | 243 |
| TRACY GOODWIN<br>21 COUNTY RD<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1751926 | X | X | X | 116 |
| TRACY GORDON<br>766 GILBERT ROAD<br>MOOERS, NY  12958 | prior to<br>3/13/2012 | 1387420 | X | X | X | 676 |
| TRACY GRECO<br>56 TRISTAN LANE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1465256 | X | X | X | 827 |
| TRACY GREENE<br>152 DERBY STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1435844 | X | X | X | 229 |
| TRACY HARPIN<br>548 STOW ROAD<br>MARLBOROUGH , MA  01752 | prior to<br>3/13/2012 | 1749955 | X | X | X | 179 |
| TRACY HODSDON<br>130 PARK RD<br>CHELMSFORD, MA  01824 | prior to<br>3/13/2012 | 1386839 | X | X | X | 338 |
| TRACY HOFFMAN<br>230 BERTHA ST<br>PITTSBURG, PA  15211 | prior to<br>3/13/2012 | 1787682 | X | X | X | 179 |
| TRACY HOLMAN<br>13436 W TRAVIS TRACE RD<br>EVANSVILLE, WI  53536 | prior to<br>3/13/2012 | 1798263 | X | X | X | 0 |
| TRACY HOVARTER<br>123 ABRAM AVENUE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1442928 | X | X | X | 836 |
| TRACY HUNTER<br>30 ORGAN CRESCENT<br>HAMILTON, ON  L8T1Y6 | prior to<br>3/13/2012 | 1429280 | X | X | X | 218 |
| TRACY HUTCH<br>54 FARM GATE DR<br>SOUTH BERWICK, ME  03908 | prior to<br>3/13/2012 | 1802907 | X | X | X | 158 |
| TRACY IGNASIAK<br>7331 AGAWA TRAIL<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1716028 | X | X | X | 507 |
| TRACY JABLONSKI<br>3424 MCKINLEY PARKWAY APT1<br>BUFFALO, NY  14219 | prior to<br>3/13/2012 | 1468812 | X | X | X | 481 |
| TRACY KARLIN<br>7 SYDNEY HILL ROAD<br>SARATOGA SPRINGS, NY  12866 | prior to<br>3/13/2012 | 1809847 | X | X | X | 316 |
| TRACY KIRKPATRICK<br>4 MEADOW LANE<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1429310 | X | X | X | 398 |
| TRACY KUZOFF<br>3040 OASIS GRAND BLVD<br>FT MYERS, FL  33916 | prior to<br>3/13/2012 | 1489534 | X | X | X | 169 |
| TRACY LACHAPELLE<br>738 FOWLER ROAD<br>NORTHBRIDGE, MA  01534 | prior to<br>3/13/2012 | 1756136 | X | X | X | 429 |
| TRACY LEE VREELAND<br>2970 OLD BRYAN DR B6<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1721297 | X | X | X | 169 |
| TRACY LEE VREELAND<br>2970 OLD BRYAN DR B6<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1721309 | X | X | X | 169 |
| TRACY LEWANDOWSKI<br>11 HAMILTON DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1580335 | X | X | X | 484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRACY LOCKARD<br>1079 BARBADOS WAY<br>CHARLESTON, SC 29412 | prior to<br>3/13/2012 | 1814825 | X | X | X | 376 |
| TRACY LYNCHVANDERVAART<br>20 KIWI CRESCENT<br>RICHMOND HILL, ON L4S2H3 | prior to<br>3/13/2012 | 1461175 | X | X | X | 458 |
| TRACY M CZICHRAK<br>3561 CARVER STREET<br>STEVENSVILLE, ON L0S 1S0 | prior to<br>3/13/2012 | 1392768 | X | X | X | 1,083 |
| TRACY MACDONALD<br>111 WILDWOOD TRAIL<br>BARRIE, ON L4N7Z8 | prior to<br>3/13/2012 | 1806707 | X | X | X | 948 |
| TRACY MANTOR<br>4014 COOKFARM RD APT 4<br>JAMESVILLE, NY 13078 | prior to<br>3/13/2012 | 1401539 | X | X | X | 265 |
| TRACY MANTOR<br>4014 COOKFARM RD 4<br>JAMESVILLE, NY 13078 | prior to<br>3/13/2012 | 1401539 | X | X | X | 120 |
| TRACY MARTIENZ<br>VERNON AVE<br>MADISON, WI | prior to<br>3/13/2012 | 1463690 | X | X | X | 0 |
| TRACY MATHEIS<br>PO BOX 1284<br>HEMINGWAY, SC 29554 | prior to<br>3/13/2012 | 1356710 | X | X | X | 169 |
| TRACY MCCABE<br>17 SUNRISE TERRACE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1397505 | X | X | X | 198 |
| TRACY MCCABE<br>17 SUNRISE TERRACE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1397505 | X | X | X | 25- |
| TRACY MCCABE<br>4353 PARKWOOD COURT<br>NIAGARA FALLS, ON L2H3L2 | prior to<br>3/13/2012 | 1435333 | X | X | X | 169 |
| TRACY MCDONALD<br>25 INWOOD<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1753592 | X | X | X | 602 |
| TRACY MCGREW<br>510 KERN<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1800916 | X | X | X | 534 |
| TRACY MCLAUGHLIN<br>173 GREELEY ST<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1791457 | X | X | X | 358 |
| TRACY MERKEL<br>28 COUNTRY CREEK LANE<br>HILTON, NY 14468 | prior to<br>3/13/2012 | 1746491 | X | X | X | 338 |
| TRACY MILES<br>197 FIFTH CONCESSION RD EAST<br>WATERDOWN, ONTARIO L0R2H1 | prior to<br>3/13/2012 | 1741827 | X | X | X | 1,014 |
| TRACY MILLER<br>106 POOLES LANE<br>GREENSBURG, PA 15601 | prior to<br>3/13/2012 | 1805308 | X | X | X | 223 |
| TRACY MITCHELL<br><br>PERTH , ON K781G9 | prior to<br>3/13/2012 | 1718505 | X | X | X | 676 |
| TRACY MITCHELL<br>12966 FORT CUSTER DRIVE<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1708814 | X | X | X | 460 |
| TRACY MONTGOMERY<br>12975 W TR 56<br>ALVADA, OH 44802 | prior to<br>3/13/2012 | 1807491 | X | X | X | 316 |
| TRACY MORACCO<br>P O BOX 176 9865 WEST HILL DR<br>CANFIELD, OH 44406 | prior to<br>3/13/2012 | 1814453 | X | X | X | 262 |
| TRACY MULLER<br>161 LINGAY DRIVE<br>GLENSHAW, PA 15116 | prior to<br>3/13/2012 | 1744988 | X | X | X | 60 |
| TRACY MYERS<br>125 CRESTMONT DR<br>SHIPPENVILLE, PA 16254 | prior to<br>3/13/2012 | 1793795 | X | X | X | 716 |
| TRACY NEILSON<br>17 KNOTTY WOOD KNOLL<br>NORRISTOWN, PA 19403 | prior to<br>3/13/2012 | 1450096 | X | X | X | 265 |
| TRACY NEILSON<br>17 KNOTTY WOOD KNOLL<br>NORRISTOWN, PA 19403 | prior to<br>3/13/2012 | 1450085 | X | X | X | 510 |
| TRACY NEILSON<br>17 KNOTTY WOOD KNOLL<br>NORRISTOWN, PA 19403 | prior to<br>3/13/2012 | 1450096 | X | X | X | 190 |
| TRACY NORTHCOTT<br>38 MITCHELL AVE<br>BROOKLIN, ON L1M1A9 | prior to<br>3/13/2012 | 1694615 | X | X | X | 445 |
| TRACY PARK<br>18 CHIPPER CT<br>GEORGETOWN, ON L7G 1L3 | prior to<br>3/13/2012 | 1743784 | X | X | X | 444 |
| TRACY PARKER<br>1606 SEQUOIA DR<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1741551 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRACY POLOMSKY<br>673 MINER FARM RD<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | 1791158 | X | X | X | 537 |
| TRACY PORRINO<br>138 WATCHUNG AVE<br>CHATHAM, NJ  07928 | prior to<br>3/13/2012 | 1819600 | X | X | X | 50 |
| TRACY POSADA<br>14 CARRIAGE HILL<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1345314 | X | X | X | 169 |
| TRACY POWLEY<br>5254 MAPLE LANE<br>CUBA, NY  14727 | prior to<br>3/13/2012 | 1457960 | X | X | X | 338 |
| TRACY POWLEY<br>5254 MAPLE LANE<br>CUBA, NY  14727 | prior to<br>3/13/2012 | 1788455 | X | X | X | 537 |
| TRACY QUERCIA<br>492 MARSHALL STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1800968 | X | X | X | 603 |
| TRACY REISBIG<br>608 SPRINGFIELD STREET<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1738849 | X | X | X | 169 |
| TRACY RIVERA<br>. | prior to<br>3/13/2012 | 1464341 | X | X | X | 1,192 |
| TRACY RUSSELL<br>36 CEDARCREST DRIVE<br>TORONTO, ON  M9A 2V6 | prior to<br>3/13/2012 | 1811720 | X | X | X | 376 |
| TRACY SAMMARCO<br>41 BITTERSWEET LANE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1439019 | X | X | X | 736 |
| TRACY SCHERER<br>14178 SHADYSHORE DR<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | 1677013 | X | X | X | 516 |
| TRACY SHEFFER<br>3983 BLUFF VIEW STREET<br>WATERVLIET, MI  49098 | prior to<br>3/13/2012 | 1799610 | X | X | X | 248 |
| TRACY SHERIDAN<br>745 CLARK STREET<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1801588 | X | X | X | 1,105 |
| TRACY SITTERLY<br>29 BROOKWOOD DR<br>LATHAM, NY  12110 | prior to<br>3/13/2012 | 1770441 | X | X | X | 411 |
| TRACY SITTERLY<br>29 BROOKWOOD DR<br>LATHAM, NY  12110 | prior to<br>3/13/2012 | 1770442 | X | X | X | 397 |
| TRACY SPRAGUE<br>PO BOX 23<br>MORIAH CENTER, NY  12961 | prior to<br>3/13/2012 | 1350600 | X | X | X | 761 |
| TRACY SPRAGUE<br>PO BOX 23<br>MORIAH CENTER, NY  12961 | prior to<br>3/13/2012 | 1350600 | X | X | X | 60 |
| TRACY SPRAGUE<br>PO BOX 23<br>MORIAH CENTER, NY  12961 | prior to<br>3/13/2012 | 1350600 | X | X | X | 60- |
| TRACY SPRAGUE<br>PO BOX 23<br>MORIAH CENTER, NY  12961 | prior to<br>3/13/2012 | 1350600 | X | X | X | 65 |
| TRACY SULLIVAN<br>126 RAMSHORN RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1357918 | X | X | X | 30 |
| TRACY SULLIVAN<br>126 RAMSHORN RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1357918 | X | X | X | 164 |
| TRACY SWARTZENDRUBER<br>55318 WILBUR ROAD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1349730 | X | X | X | 776 |
| TRACY SWEENEY<br>8 WOOD ST<br>BRISTOL, RI  02809 | prior to<br>3/13/2012 | 1465375 | X | X | X | 507 |
| TRACY TAVENDER<br>1404 S CLAY<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1738933 | X | X | X | 338 |
| TRACY TENDER<br>1376 SILVER LAKE<br>AU SABLE FORKS, NY  12912 | prior to<br>3/13/2012 | 1637793 | X | X | X | 1,232 |
| TRACY TERRY<br>2 MAIDEN LANE<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1463850 | X | X | X | 632 |
| TRACY TERRY<br>2 MAIDEN LANE<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1463850 | X | X | X | 25 |
| TRACY TORGERSON<br>4786 MOUNT VERNON BLVD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1460734 | X | X | X | 726 |
| TRACY TOTH<br>14 CARL RD<br>BOYERTOWN, PA  19512 | prior to<br>3/13/2012 | 1784802 | X | X | X | 230 |

| Name / Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| TRACY TRETTIN<br>7904 PIN OAK DR<br>MANITO, IL 61546 | | prior to<br>3/13/2012 | 1809964 | X | X | X | 474 |
| TRACY TUTTLE<br>1013 COUNTY ROUTE 25<br>CANTON, NY 13617 | | prior to<br>3/13/2012 | 1399911 | X | X | X | 567 |
| TRACY VAN LEEMPUT<br>928 DAVID COURT<br>BURLINGTON, ON L7T 4B3 | | prior to<br>3/13/2012 | 1741152 | X | X | X | 826 |
| TRACY WALDHERR<br>13385 PEACH RIDGE AVENUE<br>KENT CITY, MI 49330 | | prior to<br>3/13/2012 | 1759135 | X | X | X | 587 |
| TRACY WELDON<br>176 PIERCE STREET<br>WEST BOYLSTON, MA 01583 | | prior to<br>3/13/2012 | 1437065 | X | X | X | 25- |
| TRACY WELDON<br>176 PIERCE STREET<br>WEST BOYLSTON, MA 01583 | | prior to<br>3/13/2012 | 1441871 | X | X | X | 433 |
| TRACY WELDON<br>176 PIERCE STREET<br>WEST BOYLSTON, MA 01583 | | prior to<br>3/13/2012 | 1437065 | X | X | X | 870 |
| TRACY WERTH<br>30 MARGARET ROAD<br>AMHERST, NY 14226 | | prior to<br>3/13/2012 | 1714825 | X | X | X | 169 |
| TRACY WILCOX<br>9 HIGHLANDS CRESCENT<br>COLLINGWOOD, ON L9Y5H2 | | prior to<br>3/13/2012 | 1423717 | X | X | X | 265 |
| TRACY WILLETTOGLE<br>2180 LAKE AVENUE<br>TWIN LAKE, MI 49457 | | prior to<br>3/13/2012 | 1716517 | X | X | X | 169 |
| TRACY WODJESKI<br>2296 NIAGARA ROAD<br>NIAGARA FALLS, NY 14304 | | prior to<br>3/13/2012 | 1428067 | X | X | X | 363 |
| TRACY WOZNIAK<br>7247 AKRON ROAD<br>LOCKPORT, NY 14094 | | prior to<br>3/13/2012 | 1463113 | X | X | X | 338 |
| TRACY YAN<br>536 GARDENVIEW SQUARE<br>PICKERING, ON L1V4R6 | | prior to<br>3/13/2012 | 1372004 | X | X | X | 30 |
| TRACY YOUNG<br>5717 E PENINSULA RD<br>WATERFORD, WI 53185 | | prior to<br>3/13/2012 | 1810009 | X | X | X | 79 |
| TRAN MINH VU<br>129 COPPERWOOD ST<br>OTTAWA, ON K1C7S1 | | prior to<br>3/13/2012 | 1727806 | X | X | X | 863 |
| TRAN MINH VU<br>129 COPPERWOOD ST<br>OTTAWA, ON K1C7S1 | | prior to<br>3/13/2012 | 1727806 | X | X | X | 436- |
| TRANG NGUYEN<br>5 QUEEN TER<br>SOUTHINGTON, CT 06489 | | prior to<br>3/13/2012 | 1815357 | X | X | X | 617 |
| TRAUDI HEIL<br>PO BOX 127<br>GERRY, NY 14740 | | prior to<br>3/13/2012 | 1798162 | X | X | X | 316 |
| TRAVIS ARBOGAST<br>4612 H DRIVE SOUTH<br>EAST LEROY, MI 49051 | | prior to<br>3/13/2012 | 1747203 | X | X | X | 945 |
| TRAVIS BRITTEN<br>25920 MAPLE DR<br>MATTAWAN, MI 49071 | | prior to<br>3/13/2012 | 1802329 | X | X | X | 188 |
| TRAVIS BROWN<br>164 CHENOA DRIVE UNIT D<br>MURRELLS INLET, IL 29576 | | prior to<br>3/13/2012 | 1790951 | X | X | X | 358 |
| TRAVIS COLBY<br>16 LAWRENCE STREET<br>PAWTUCKET, RI 02860 | | prior to<br>3/13/2012 | 1357930 | X | X | X | 55 |
| TRAVIS COURSON<br>508 CRESTVIEW DR<br>MONTICELLO, IL 61856 | | prior to<br>3/13/2012 | 1620955 | X | X | X | 173 |
| TRAVIS ENGLAND<br>113 FREEMAN ST<br>BROOKLYN, NY 11222 | | prior to<br>3/13/2012 | 1796305 | X | X | X | 456 |
| TRAVIS GRAFF<br>5416 JAEGER DRIVE<br>SPRINGFIELD, IL 62711 | | prior to<br>3/13/2012 | 1464779 | X | X | X | 507 |
| TRAVIS HIRE<br>206 W HILDA ST<br>TAMPA, FL 33603 | | prior to<br>3/13/2012 | 1807861 | X | X | X | 286 |
| TRAVIS MACDONALD<br>40 HOWTHORN LN<br>BRANTFORD, CA N3R6R2 | | prior to<br>3/13/2012 | 1714331 | X | X | X | 338 |
| TRAVIS MACDONALD<br>40 HOWTHORN LN<br>BRANTFORD, CA N3R6R2 | | prior to<br>3/13/2012 | 1392498 | X | X | X | 338 |
| TRAVIS MCCULLEY<br>10384 RIVERVIEW DR<br>PLAINWELL, MI 49080 | | prior to<br>3/13/2012 | 1814559 | X | X | X | 199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRAVIS MCCULLEY<br>10384 RIVERVIEW DR<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1823894 | X | X | X | 154 |
| TRAVIS MCCULLEY<br>3829 MOUNT OLIVET RD<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1427736 | X | X | X | 338 |
| TRAVIS OLSEN<br>8675 PORTAGE RD<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1755925 | X | X | X | 104 |
| TRAVIS PRICE<br>45 WINIFRED STREET<br>KITCHENER, ON N2P 2M7 | prior to<br>3/13/2012 | 1793522 | X | X | X | 358 |
| TRAVIS PRICE<br>45 WINIFRED STREET<br>KITCHENER, ON N2P 2M7 | prior to<br>3/13/2012 | 1797273 | X | X | X | 376 |
| TRAVIS ROHRER<br>20104 MAHNKE ROAD<br>MENDON, MI 49072 | prior to<br>3/13/2012 | 1394020 | X | X | X | 507 |
| TRAVIS SACHS<br>33 LINKE PLACE<br>GUELPH, ON N1E0G2 | prior to<br>3/13/2012 | 1745657 | X | X | X | 676 |
| TRAVIS SOULOR<br>35 NORTHWEST ROAD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1790561 | X | X | X | 716 |
| TRAVIS STRASSER<br><br>, | prior to<br>3/13/2012 | 1793236 | X | X | X | 465 |
| TRAVIS WALDRON<br>1326 FOREST AVE APT 16<br>PORTLAND, ME 04103 | prior to<br>3/13/2012 | 1801948 | X | X | X | 316 |
| TRECIA DOWNES<br>14 BLUFFWOOD CRES<br>BRAMPTON, ON L6P2P4 | prior to<br>3/13/2012 | 1741878 | X | X | X | 338 |
| TRECIA DOWNES<br>14 BLUFFWOOD CRES<br>BRAMPTON, ON L6P2P4 | prior to<br>3/13/2012 | 1812864 | X | X | X | 474 |
| TREENA SAMPSON<br>11 MARYLEBONE CRESCENT<br>RICHMOND HILL, ON L4E 2L5 | prior to<br>3/13/2012 | 1497373 | X | X | X | 481 |
| TREFFERY SIMPSON<br>34 ROADMASTER LANE<br>BRAMPTON, ON L7A3A7 | prior to<br>3/13/2012 | 1721614 | X | X | X | 338 |
| TRELL YOCUM<br>121 E HIGH ST<br>LIMA, OH 45801 | prior to<br>3/13/2012 | 1463505 | X | X | X | 338 |
| TREMBLAY GINETTE<br>3880 ST-LEON<br>SAGUENAY, QC G7X7W3 | prior to<br>3/13/2012 | 1808303 | X | X | X | 79 |
| TRENA CESARIO<br>1089 KNOTTY PINE GROVE<br>MISSISSAUGA, ON L5W1J6 | prior to<br>3/13/2012 | 1801548 | X | X | X | 376 |
| TRENT BRUZZESE<br>454 FOXTAIL AVENUE<br>WELLAND, ON L3C 7N7 | prior to<br>3/13/2012 | 1380020 | X | X | X | 50 |
| TRENT BRUZZESE<br>454 FOXTAIL AVENUE<br>WELLAND, ON L3C 7N7 | prior to<br>3/13/2012 | 1380020 | X | X | X | 489 |
| TRENT BRUZZESE<br>454 FOXTAIL AVENUE<br>WELLAND, ON L3C 7N7 | prior to<br>3/13/2012 | 1380020 | X | X | X | 0 |
| TRENT EMERICK<br>403 MARY STREET<br>CRANBERRY TOWNSHIP, PA 16066 | prior to<br>3/13/2012 | 1712423 | X | X | X | 338 |
| TRENT HODGSON<br>6411 KISTER RD<br>NIAGARA FALLS, ON L2E 6X8 | prior to<br>3/13/2012 | 1388806 | X | X | X | 676 |
| TRENT MACDONALD<br>503 BLOOR AVE<br>OTTAWA, ON K1G0V2 | prior to<br>3/13/2012 | 1750697 | X | X | X | 575 |
| TRENT MEYER<br>14 PRICE AVE<br>WELLAND, ON L3C 3X9 | prior to<br>3/13/2012 | 1791988 | X | X | X | 179 |
| TRENT ROBINSON<br>278 CLAREMONT AVENUE<br>KITCHENER, ON N2M 2R1 | prior to<br>3/13/2012 | 1559673 | X | X | X | 976 |
| TRENT SCHEUER<br>9150 HIGHLAND VIEW DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1349676 | X | X | X | 338 |
| TRENT SCHEUER<br>9150 HIGHLAND VIEW DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1349670 | X | X | X | 845 |
| TRENT TAYLOR<br>203 MILL ROAD<br>TORONTO, ON M9C1Y1 | prior to<br>3/13/2012 | 1793775 | X | X | X | 358 |
| TRENTON LANGKAMP<br>8902 STONE HARBOUR LOOP<br>BRADENTON, FL 34212 | prior to<br>3/13/2012 | 1810578 | X | X | X | 489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREVOR ALLEN<br>8 BONATHON CRESS<br>BOWMANVILLE, ON  L1C5A9 | prior to<br>3/13/2012 | 1800321 | X | X | X | 1,308 |
| TREVOR BLACK<br>89 WHITEFISH CRESCENT<br>STONEY CREEK, ON  L8E0A6 | prior to<br>3/13/2012 | 1457073 | X | X | X | 582 |
| TREVOR BRENNAN<br>396762 CON 2<br>CHATSWORTH, ON  N0H1G0 | prior to<br>3/13/2012 | 1383883 | X | X | X | 169 |
| TREVOR BRISEBOIS<br>11-PALMER  CIRCLE<br>CALEDON, ON  L7EOA4 | prior to<br>3/13/2012 | 1435654 | X | X | X | 676 |
| TREVOR CHARBONNEAU<br>1931 GLENDALE DR<br>PICKERING, ON  L1V 1V8 | prior to<br>3/13/2012 | 1385622 | X | X | X | 169 |
| TREVOR CHARBONNEAU<br>1931 GLENDALE DR<br>PICKERING, ON  L1V 1V8 | prior to<br>3/13/2012 | 1711026 | X | X | X | 507 |
| TREVOR CRANFORD<br>2170 15TH SIDEROAD<br>MOFFAT, ON  L0P1J0 | prior to<br>3/13/2012 | 1791654 | X | X | X | 531 |
| TREVOR DAVIES<br>11 FAIRVALLEY<br>BRAMPTON, ON  L6R0W2 | prior to<br>3/13/2012 | 1711189 | X | X | X | 338 |
| TREVOR DENSTEDT<br>752 SHANAHAN<br>BLVD, ON  L3X 1W6 | prior to<br>3/13/2012 | 1739329 | X | X | X | 475 |
| TREVOR DUDLEY<br>16 BRITTON COURT<br>WASAGA BEACH, ON  L9Z1C1 | prior to<br>3/13/2012 | 1807780 | X | X | X | 954 |
| TREVOR EGERTON<br>17 RADFORD DR<br>AJAX, ON  L1T 2H8 | prior to<br>3/13/2012 | 1788511 | X | X | X | 179 |
| TREVOR EMERICK<br>2162 ISLE WORTH LN<br>CRANBERRRY TOWNSHIP, PA  16066 | prior to<br>3/13/2012 | 1434789 | X | X | X | 671 |
| TREVOR EMERICK<br>2162 ISLE WORTH LN<br>CRANBERRRY TOWNSHIP, PA  16066 | prior to<br>3/13/2012 | 1434789 | X | X | X | 5 |
| TREVOR EMERICK<br>2162 ISLEWORTH LANE<br>CRANBERRY TOWNSHIP, PA  16066 | prior to<br>3/13/2012 | 1789232 | X | X | X | 179 |
| TREVOR FAVARO<br>415 FRANGE ROAD<br>GUELPH , ONTARIO | prior to<br>3/13/2012 | 1785958 | X | X | X | 104 |
| TREVOR FAVARO<br>415 FRANGE ROAD<br>GUELPH , ONTARIO | prior to<br>3/13/2012 | 1785958 | X | X | X | 245 |
| TREVOR FAVARO<br>415 GRANGE ROAD SUITE 303<br>GUELPH, ON  N1E0C4 | prior to<br>3/13/2012 | 1785041 | X | X | X | 245 |
| TREVOR FAVARO<br>415 GRANGE ROAD SUITE 303<br>GUELPH, ON  N1E0C4 | prior to<br>3/13/2012 | 1785041 | X | X | X | 232- |
| TREVOR G WILLIAMS<br>65 LASCHINGER BLVD<br>NEW HAMBURG, ON  N3A2G7 | prior to<br>3/13/2012 | 1443430 | X | X | X | 328 |
| TREVOR G WILLIAMS<br>65 LASCHINGER BLVD<br>NEW HAMBURG, ON  N3A2G7 | prior to<br>3/13/2012 | 1789925 | X | X | X | 358 |
| TREVOR HAALSTRA<br>278 JACQUELINE BLVD<br>HAMILTON, ON  L9B2V7 | prior to<br>3/13/2012 | 1570134 | X | X | X | 857 |
| TREVOR JOHNSTON<br>69 PARKWAY AVE<br>MARKHAM, ON  L3P2G8 | prior to<br>3/13/2012 | 1345094 | X | X | X | 330 |
| TREVOR JOHNSTON<br>69 PARKWAY AVENUE<br>MARKHAM, ON  L3P 2G8 | prior to<br>3/13/2012 | 1721391 | X | X | X | 338 |
| TREVOR JOHNSTON<br>69 PARKWAY AVENUE<br>MARKHAM, ON  L3P2G8 | prior to<br>3/13/2012 | 1464797 | X | X | X | 620 |
| TREVOR JOHNSTON<br>69 PARKWAY AVENUE<br>MARKHAM, ON  L3P2G8 | prior to<br>3/13/2012 | 1717157 | X | X | X | 338 |
| TREVOR LAPP<br>1632 ASHLEY CT<br>KUTZTOWN, PA  19530 | prior to<br>3/13/2012 | 1813309 | X | X | X | 79 |
| TREVOR LAUGHLIN<br>98 BAILEY AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1813844 | X | X | X | 376 |
| TREVOR MAHER<br>2179 HEATHERFIELD AVE<br>COLUMBUS, OH  43235 | prior to<br>3/13/2012 | 1737101 | X | X | X | 446 |
| TREVOR MCGREGOR<br>20 KENTUCKY AVE<br>WASAGA BEACH, ON  L9Z3A8 | prior to<br>3/13/2012 | 1433167 | X | X | X | 338 |