| | | | | | | |
|---|---|---|---|---|---|---|
| TREVOR MIDDLETON<br>170 LAKEVIEW COURT<br>ORANGEVILLE, ON  L9W5J7 | prior to<br>3/13/2012 | 1714192 | X | X | X | 507 |
| TREVOR MULZER<br>44 SHERK CRES<br>KANATA, ON  K2K 2M6 | prior to<br>3/13/2012 | 1722704 | X | X | X | 1,379 |
| TREVOR REYHER SR<br>1319 N HOBBS HWY<br>TRAVERSE CITY, MI  49696 | prior to<br>3/13/2012 | 1687793 | X | X | X | 401 |
| TREVOR RODGERS<br>374 KING ST E<br>HAMILTON, ON  L8N1C3 | prior to<br>3/13/2012 | 1802293 | X | X | X | 376 |
| TREVOR SCHULTZ<br>5008 EMMALINE DR<br>ERIE, PA  16509 | prior to<br>3/13/2012 | 1430272 | X | X | X | 169 |
| TREVOR SMITH<br>34 LANGEVIN CRESCENT<br>SCARBOROUGH, ON  M1C2B6 | prior to<br>3/13/2012 | 1455811 | X | X | X | 338 |
| TREVOR SMITH<br>34LANGEVIN CRESCENT<br>SCARBOROUGH, ON  M1C2B6 | prior to<br>3/13/2012 | 1455811 | X | X | X | 50 |
| TREVOR STCLAIR<br>206 NELSONRD<br>PLATTSBURG, NY  12901 | prior to<br>3/13/2012 | 1810869 | X | X | X | 832 |
| TREVOR STRAWDERMAN<br>5711 WHISTLING DUCK DRIVE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1430713 | X | X | X | 55 |
| TREVOR TROTTER<br>15 TUSCANY GRANDE<br>ALLISTON, ON  L9R 0E2 | prior to<br>3/13/2012 | 1718776 | X | X | X | 338 |
| TREVOR WIDEMAN<br>493 NORTHLAKE DR<br>WATERLOO, ON  N2V 1V5 | prior to<br>3/13/2012 | 1718637 | X | X | X | 506 |
| TRICIA ANDERSON<br>746 KORNOELJE DR. NE<br>COMSTOCK PARK, MI  49321 | prior to<br>3/13/2012 | 1711560 | X | X | X | 530 |
| TRICIA ANDREWS<br>308 BERKLEY RD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1747510 | X | X | X | 324 |
| TRICIA ANDREWS<br>308 BERKLEY RD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1747536 | X | X | X | 324 |
| TRICIA BECKER<br>3912 ROCKY FALLS RD<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1455878 | X | X | X | 845 |
| TRICIA BINDER<br>5217 SW 19TH PL<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1810639 | X | X | X | 318 |
| TRICIA BRAWDY<br>133 LEOCREST<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1808610 | X | X | X | 120 |
| TRICIA BRAWDY<br>133 LEOCREST CT<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1808610 | X | X | X | 474 |
| TRICIA BRENNAN<br>POBOX 6<br>WARREN, MA  01083 | prior to<br>3/13/2012 | 1811807 | X | X | X | 94 |
| TRICIA BURSELL<br>18 FOREST HILL DRIVE<br>NORTH SMITHFIELD, RI  02896 | prior to<br>3/13/2012 | 1350186 | X | X | X | 676 |
| TRICIA GREEN<br>30 RABBIT STREET<br>DUNKIRK, NY  14048 | prior to<br>3/13/2012 | 1723228 | X | X | X | 564 |
| TRICIA JARRY<br>340 PLEASANT ST<br>EDGEWATER, FL  32132 | prior to<br>3/13/2012 | 1814347 | X | X | X | 154 |
| TRICIA JARRY<br>340 PLEASANT ST<br>EDGEWATER, FL  32132 | prior to<br>3/13/2012 | 1814360 | X | X | X | 75 |
| TRICIA JUREK<br>622 WILLARDSHIRE RD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1452809 | X | X | X | 676 |
| TRICIA KANDLER<br>208 BROEZEL AVE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1724329 | X | X | X | 790 |
| TRICIA L JEWSON<br>850 OLD STATE RD<br>BINGHAMTON, NY  13904 | prior to<br>3/13/2012 | 1797505 | X | X | X | 632 |
| TRICIA LEEZER<br>208 PITTSBURG LANDING<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1755584 | X | X | X | 502 |
| TRICIA MARBURGER<br>1107 ROOSEVELT RD<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1800134 | X | X | X | 632 |
| TRICIA NEESON<br>211 STONEHENGE DR<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1398185 | X | X | X | 718 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRICIA OSHEI<br>14 GREENMEADOW DRIVE<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1578073 | X | X | X | | 661 |
| TRICIA SACCOCCIA<br>574 BRAYBARTON<br>STEUBENVILLE, OH 43952 | prior to<br>3/13/2012 | 1463240 | X | X | X | | 845 |
| TRICIA WHITLING<br>20 WILLIAMS ST<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1799972 | X | X | X | | 213 |
| TRIESTE NG<br>6 FAIRLAWN AVE<br>MARKHAM, ON L6C 2E7 | prior to<br>3/13/2012 | 1729221 | X | X | X | | 391 |
| TRIEVA PELONERO<br>12106 BALMORAL VIEW COURT<br>TAMPA, FL 33626 | prior to<br>3/13/2012 | 1806904 | X | X | X | | 316 |
| TRINA DIABO<br>PO BOX 1338<br>KAHNAWAKE, QC J0L 1B0 | prior to<br>3/13/2012 | 1383952 | X | X | X | | 338 |
| TRINA MYLAR<br>1818 WESTON AV<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1803711 | X | X | X | | 632 |
| TRINA MYLAR<br>1818 WESTON AV<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1803636 | X | X | X | | 632 |
| TRINA NOONAN<br>22 KEVIN CRESCENT<br>THORNTON, ON L0L 2N0 | prior to<br>3/13/2012 | 1632116 | X | X | X | | 657 |
| TRINA SCHERER<br>106 AVERYS WAY<br>CRANBERRY TOWNSHIP, PA 16066 | prior to<br>3/13/2012 | 1745522 | X | X | X | | 177 |
| TRINH NGUYEN<br>11 DONNA RD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1789778 | X | X | X | | 358 |
| TRISH BELL<br>21075 GRIDLEY ROAD<br>VIRGINIA, IL 62691 | prior to<br>3/13/2012 | 1740030 | X | X | X | | 385 |
| TRISH CLARKE<br>928 VISTULA DRIVE<br>PICKERING, ON L1W 2L5 | prior to<br>3/13/2012 | 1808912 | X | X | X | | 316 |
| TRISH COHEN<br>,<br> | prior to<br>3/13/2012 | 1715529 | X | X | X | | 507 |
| TRISHA BLASSAGE<br>6070 N KNOLL RD<br>MONROE CENTER, IL 61052 | prior to<br>3/13/2012 | 1360488 | X | X | X | | 169 |
| TRISHA BONACCI<br>,<br> | prior to<br>3/13/2012 | 1776954 | X | X | X | | 1,813 |
| TRISHA CACCAMISE<br>1987 DORAN RD<br>LIMA, NY 14485-9744 | prior to<br>3/13/2012 | 1592473 | X | X | X | | 1,158 |
| TRISHA DELLINGER<br>1447 PECOS DRIVE<br>ORMOND BEACH, FL 32174 | prior to<br>3/13/2012 | 1358681 | X | X | X | | 398 |
| TRISHA ENGLEHARDT<br>1409 ASPEN DRIVE<br>WASHINGTON, IL 61571 | prior to<br>3/13/2012 | 1813157 | X | X | X | | 339 |
| TRISHA M GERONIMO<br>6028 LEESIDE CRESCENT<br>MISSISSAUGA, ON L5M 5M1 | prior to<br>3/13/2012 | 1789270 | X | X | X | | 220 |
| TRISHA MARTIN<br>16720 GRANDVIEW DR<br>PETERSBURG, IL 62675 | prior to<br>3/13/2012 | 1792700 | X | X | X | | 1,074 |
| TRISHA PRAVATA<br>9 KING ARTHUR COURT SOUTH<br>SARATOGA SPRINGS, NY 12866 | prior to<br>3/13/2012 | 1435329 | X | X | X | | 0 |
| TRISHA ROSE<br>4160 E ALLEN ROAD<br>HOWELL, MI 48855 | prior to<br>3/13/2012 | 1578453 | X | X | X | | 356 |
| TRISHA SNIDER<br>25 WESTWOOD DRIVE<br>PORT COLBORNE, ON L3K6B9 | prior to<br>3/13/2012 | 1820858 | X | X | X | | 215 |
| TRISHA THIBODEAUX<br>,<br> | prior to<br>3/13/2012 | 1761884 | X | X | X | | 451 |
| TRISSA NEWHOUSE<br>400 CROSSLAND AVE<br>UNIONTOWN, PA 1540 | prior to<br>3/13/2012 | 1752457 | X | X | X | | 20 |
| TRISSA NEWHOUSE<br>400 CROSSLAND AVE<br>UNIONTOWN, PA 15401 | prior to<br>3/13/2012 | 1752457 | X | X | X | | 244 |
| TRISTA MCCLELLAND<br>527 VILLAGE ST 2<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1765893 | X | X | X | | 101 |
| TRISTA WILLIAMSON<br>PO BOX 524<br>RIVERTON , IL 62561 | prior to<br>3/13/2012 | 1809992 | X | X | X | | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRISTA WILLIAMSON<br>PO BOX 524<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | 1809785 | X | X | X | 318 |
| TRISTAN BEEBLE<br>22 ISLAND VIEW RD<br>COHOES, NY  12047 | prior to<br>3/13/2012 | 1389168 | X | X | X | 338 |
| TRISTAN GABRIEL<br>14 TURNERBURY AVENUE<br>AJAX, ON  L1Z 1R2 | prior to<br>3/13/2012 | 1434572 | X | X | X | 338 |
| TRISTAN KIPPAX<br>3 EDDY STREET<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1436856 | X | X | X | 507 |
| TRISTE LEE BOOTH<br>1305 FOXBORO LANE<br>ENDICOTT, NY  13760 | prior to<br>3/13/2012 | 1799657 | X | X | X | 519 |
| TRISTIN SAID<br>5229 WEBSTER RD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1800436 | X | X | X | 436 |
| TRONG TRUONG NGUYEN<br>4207 AVE PIERRE-CHEVRIER<br>MONTREAL, QC  H1M2J2 | prior to<br>3/13/2012 | 1752471 | X | X | X | 783 |
| TROY BEARD<br>1413 E AMY DRIVE<br>MAHOMET, IL  61853 | prior to<br>3/13/2012 | 1803823 | X | X | X | 744 |
| TROY BRADY<br>22 OSGOODE GATE<br>COURTICE, ON  L1E 1V8 | prior to<br>3/13/2012 | 1770449 | X | X | X | 1,109 |
| TROY BROWN<br>PO BOX 215<br>N BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1546654 | X | X | X | 786 |
| TROY CARPENTER<br>948 VANDERBILT DR<br>EUSTIS, FL  32726 | prior to<br>3/13/2012 | 1805505 | X | X | X | 286 |
| TROY COLLINS<br>184 MUNGER HILL ROAD<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | 1351845 | X | X | X | 229 |
| TROY DIXON<br>122 RIDGEMONT DRIVE<br>CRANBERRY TOWNSHIP, PA  16066 | prior to<br>3/13/2012 | 1754749 | X | X | X | 1,085 |
| TROY DONOVAN<br>109 ELMWOOD DR<br>GANANOQUE, ON  K7G 3A5 | prior to<br>3/13/2012 | 1787899 | X | X | X | 881 |
| TROY GARVER<br>PO BOX 186<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1674853 | X | X | X | 388 |
| TROY GRASS<br>PO BOX 1 208 JEFFERSON ST<br>LAWNDALE, IL  61751 | prior to<br>3/13/2012 | 1730108 | X | X | X | 413 |
| TROY HEBERT<br>2 GLENWOOD DRIVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1784733 | X | X | X | 824 |
| TROY HOLTHAUS<br>308 N LINDEN ST<br>MAROA, IL  61756 | prior to<br>3/13/2012 | 1808208 | X | X | X | 762 |
| TROY HUBER<br>24 DONALD STREET<br>KITCHENER, ON  N2B3G5 | prior to<br>3/13/2012 | 1388959 | X | X | X | 676 |
| TROY IZLAKAR<br>34 AINSWORTH ST<br>STONEY CREEK, ON  L8J1G1 | prior to<br>3/13/2012 | 1803141 | X | X | X | 256 |
| TROY IZLAKAR<br>34 AINSWORTH ST<br>STONEY CREEK, ON  L8J1G1 | prior to<br>3/13/2012 | 1803141 | X | X | X | 20 |
| TROY JENSEN<br>2026 TIMBERLANE DR<br>JENISON, MI  49428 | prior to<br>3/13/2012 | 1459270 | X | X | X | 105 |
| TROY JENSEN<br>2026 TIMBERLANE DR<br>JENISON, MI  49428 | prior to<br>3/13/2012 | 1459270 | X | X | X | 109 |
| TROY KEENE<br>640 GLENVIEW<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1784378 | X | X | X | 499 |
| TROY LAGRO<br>11956 ARALIA CT<br>SHELBY TWP, MI  48315 | prior to<br>3/13/2012 | 1788350 | X | X | X | 170 |
| TROY MILLER<br>9608 SCHROEDER ROAD<br>TOLEDO, OH  43551 | prior to<br>3/13/2012 | 1813930 | X | X | X | 109 |
| TROY OMMEN<br>1020 N OAK ST<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1728025 | X | X | X | 505 |
| TROY PAULS<br>726 LEEWARD LANE<br>OREGON, WI  53575 | prior to<br>3/13/2012 | 1816900 | X | X | X | 50 |
| TROY PAULS<br>726 LEEWARD LANE<br>OREGON, WI  53575 | prior to<br>3/13/2012 | 1816886 | X | X | X | 50 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| TROY RAINES<br>26110 GROVEMILLER LANE<br>WESTERNPORT, MD 21562 | prior to<br>3/13/2012 | 1736160 | X | X | X | 499 |
| TROY STONIER<br>131 SILVERMOON CRESCENT<br>OTTAWA, ON K4A0P5 | prior to<br>3/13/2012 | 1756421 | X | X | X | 901 |
| TROY VAN PICKERILL<br>5224 RIVERVIEW RD<br>RIVERTON, IL 62561 | prior to<br>3/13/2012 | 1792755 | X | X | X | 305 |
| TROY VANSACIK<br>210 CITRUS DRIVE<br>WINTER HAVEN, FL 33884 | prior to<br>3/13/2012 | 1811072 | X | X | X | 474 |
| TROY VANSACIK<br>210 CITRUS DRIVE<br>WINTER HAVEN, FL 33884 | prior to<br>3/13/2012 | 1811191 | X | X | X | 79 |
| TROY WALLACE<br>4370 SPRING BLOSSOM DRIVE<br>KISSIMMEE, FL 34746 | prior to<br>3/13/2012 | 1816415 | X | X | X | 740 |
| TROY WANCHULAK<br>680 FOXWOOD TRAIL<br>PICKERING, ON L1V3X8 | prior to<br>3/13/2012 | 1454400 | X | X | X | 110 |
| TROY WASSERMAN<br>6438 FRIEDRICK TRAIL<br>MUSKEGON, MI 49444 | prior to<br>3/13/2012 | 1461036 | X | X | X | 676 |
| TROY WEIMER<br>220 E DIAMOND ST<br>KENDALLVILLE, IN 46755 | prior to<br>3/13/2012 | 1549716 | X | X | X | 797 |
| TROY WETTER<br>214 SOUTH ENTERPRISE<br>GREENVIEW, IL 62642 | prior to<br>3/13/2012 | 1787966 | X | X | X | 716 |
| TROY WIGHT<br>, | prior to<br>3/13/2012 | 1828005 | X | X | X | 342 |
| TROY WIGHT<br>40 DOWNEY<br>BROOKLIN, ON L1M1J2 | prior to<br>3/13/2012 | 1392309 | X | X | X | 676 |
| TRRY SUPANCIC<br>121 ROYAL TROON SE<br>WARREN, OH 44484 | prior to<br>3/13/2012 | 1785415 | X | X | X | 358 |
| TRUDI BARATONO<br>, | prior to<br>3/13/2012 | 1765013 | X | X | X | 0 |
| TRUDI BOUVIA<br>154 MOFFITT RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1788279 | X | X | X | 537 |
| TRUDI BOUVIA<br>154 MOFFITT RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1820849 | X | X | X | 50 |
| TRUDI BOUVIA<br>154 MOFFITT RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1820851 | X | X | X | 50 |
| TRUDI GRADWELL<br>PO BOX 511<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | 1728199 | X | X | X | 419 |
| TRUDI SHAFFER<br>274 FRIENDSHIP CIRCLE<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | 1785897 | X | X | X | 418 |
| TRUDIE TUMBER<br>52 OAKHAVEN PLACE<br>ANCASTER, ON L9K 0B6 | prior to<br>3/13/2012 | 1374807 | X | X | X | 303 |
| TRUDY BARRY<br>340 S PALM AVE 245<br>SARASOTA, FL 34236 | prior to<br>3/13/2012 | 1817016 | X | X | X | 50 |
| TRUDY BARRY<br>340 S PALM AVE 245<br>SARASOTA, FL 34236 | prior to<br>3/13/2012 | 1817027 | X | X | X | 50 |
| TRUDY BARRY<br>RR 1 BOX 153A<br>OCONEE, IL 62553 | prior to<br>3/13/2012 | 1436572 | X | X | X | 169 |
| TRUDY BLACKWELL<br>340 S PALM AVE UNIT 245<br>SARASOTA, FL 34236 | prior to<br>3/13/2012 | 1789534 | X | X | X | 1,074 |
| TRUDY BLAIR<br>PO BOX 444<br>ALBURG, VT 05440 | prior to<br>3/13/2012 | 1774473 | X | X | X | 35 |
| TRUDY BRAID<br>128 STRADA BLVD<br>ST CATHARINES, ONTARIO,CA L2S3K8 | prior to<br>3/13/2012 | 1752101 | X | X | X | 856 |
| TRUDY DAVIS<br>51967 CLEARWATER CT<br>ELKHART, IN 46514 | prior to<br>3/13/2012 | 1821213 | X | X | X | 50 |
| TRUDY GLOY<br>16825 TOMAHAWK TRAIL<br>WHITE PIGEON, MI 49099 | prior to<br>3/13/2012 | 1409665 | X | X | X | 406 |
| TRUDY HARRIS<br>13313 SCRUB JAY CT<br>PORT CHARLOTTE, FL 33953 | prior to<br>3/13/2012 | 1394110 | X | X | X | 845 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRUDY HAYES<br>1647 MARTIN LUTHER KING JR AV<br>LAKELAND, FL  33805 | prior to<br>3/13/2012 | | 1795233 | X | X | X | 671 |
| TRUDY HEATH<br>8858 PINE ACRES DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1746200 | X | X | X | 507 |
| TRUDY JORDE<br>PO BOX 5742<br>ROCKFORD, IL  61125 | prior to<br>3/13/2012 | | 1803771 | X | X | X | 248 |
| TRUDY MALKEY<br>2813 CRONIN DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1756456 | X | X | X | 167 |
| TRUDY SMARGIASSO<br>740 MERCER ROAD<br>GREENVILLE, PA  16125 | prior to<br>3/13/2012 | | 1437731 | X | X | X | 169 |
| TRUDY WILDER<br>709 FIRST AVE<br>ST JOSEPH, MI  49085 | prior to<br>3/13/2012 | | 1453623 | X | X | X | 284 |
| TRUNG DO<br>2817 WESTOAK TRAILS BLVD<br>OAKVILLE, ON  L6M4W2 | prior to<br>3/13/2012 | | 1718532 | X | X | X | 219 |
| TSUYOSHI UKAI<br>1360 HANSEN CR<br>WINDSOR, ON  N8W5M6 | prior to<br>3/13/2012 | | 1383654 | X | X | X | 200 |
| TSUYOSHI UKAI<br>1360 HANSEN CR<br>WINDSOR, ON  N8W5M6 | prior to<br>3/13/2012 | | 1383654 | X | X | X | 488 |
| TSVET TSOKOV<br>10572 GUELPH LINE<br>CAMPBELLVILLE, ON  L0P1B0 | prior to<br>3/13/2012 | | 1770253 | X | X | X | 495 |
| TUAN HOANG<br>140 CARRE DU MARAIS<br>TERREBONNE, QC  J6W6E2 | prior to<br>3/13/2012 | | 1802402 | X | X | X | 188 |
| TUAN HOANG<br>140 CARRE DU MARAIS<br>TERREBONNE, QC  J6W6E2 | prior to<br>3/13/2012 | | 1803183 | X | X | X | 124 |
| TUAN LE<br>31 MOHAVE RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1750686 | X | X | X | 674 |
| TUESDAY BARCOMB<br>395 RT 9<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | | 1358738 | X | X | X | 338 |
| TUQUYEN LE<br>39 BRIDLE RIDGE DRIVE<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | | 1810894 | X | X | X | 617 |
| TURDI GELSTHORPE<br>213 EAST CROSLEYST<br>KENNEY, IL  61749 | prior to<br>3/13/2012 | | 1393927 | X | X | X | 398 |
| TUULA RAUTIAINEN<br>257 SABIN STREET UNIT 18<br>PUTNAM, CT  06260 | prior to<br>3/13/2012 | | 1810255 | X | X | X | 158 |
| TUYET NHUNG TON NU<br>6269 MOUNTAIN SIGHTS<br>MONTREAL, QC  H3W2Z4 | prior to<br>3/13/2012 | | 1457977 | X | X | X | 895 |
| TWILA J CASELLA<br>27 JAY STREET<br>BUCKHANNON, WV  26201 | prior to<br>3/13/2012 | | 1454829 | X | X | X | 169 |
| TY LIBERATORE<br>480 HERONS WAY<br>AKRON, OH  44319 | prior to<br>3/13/2012 | | 1752112 | X | X | X | 216 |
| TY TUREKTYT<br>890 WILLOW POINT<br>PETERSBURGPOINTP, IL  62675 | prior to<br>3/13/2012 | | 1758028 | X | X | X | 823 |
| TYLER ALBRECHT<br>153 LASH DR.<br>DEBARY, FL  32713 | prior to<br>3/13/2012 | | 1346787 | X | X | X | 115 |
| TYLER BILLS<br>15 HIGHLAND<br>PITTSBURGH, PA  15223 | prior to<br>3/13/2012 | | 1807521 | X | X | X | 188 |
| TYLER BRENTNELL<br>373 HOLLANDVIEW TRAIL<br>AURORA, ON  L4G7M6 | prior to<br>3/13/2012 | | 1437147 | X | X | X | 338 |
| TYLER BRENTNELL<br>373 HOLLANDVIEW TRAIL<br>AURORA, ON  L4K7M6 | prior to<br>3/13/2012 | | 1384632 | X | X | X | 219 |
| TYLER BURLESON<br>12681 DARBY CREEK RD<br>ORIENT, OH  43146 | prior to<br>3/13/2012 | | 1756248 | X | X | X | 297 |
| TYLER CAMPBELL<br>10057 CUMINITY CENTER RD<br>RR2 BALTAMORE, ONT  K0K 1C0 | prior to<br>3/13/2012 | | 1719720 | X | X | X | 1,145 |
| TYLER CARTIER<br>1895 SPRUCE HILL RD<br>PICKERING, ON  L1V 1S6 | prior to<br>3/13/2012 | | 1793058 | X | X | X | 249 |
| TYLER DALE<br>633 CHENIER WAY<br>OTTAWA, ON  K4A 1R5 | prior to<br>3/13/2012 | | 1716831 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TYLER DELICIO<br>320 GABRIEL CIRCLE<br>NAPLES, FLA 34104 | prior to<br>3/13/2012 | 1741872 | X | X | X | 806 |
| TYLER DIABO<br>PO BOX 1268<br>KAHNAWAKE, QC J0L1B0 | prior to<br>3/13/2012 | 1487353 | X | X | X | 297 |
| TYLER DILLANE<br>12 BOLD STREET<br>HAMILTON, ON L8P 1T2 | prior to<br>3/13/2012 | 1346752 | X | X | X | 338 |
| TYLER DURINKA<br>178 CHASEWOOD<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1612453 | X | X | X | 148 |
| TYLER FORD<br>1528 LOVELADY CRES.<br>MISSISSAUGA, ON L4W 2Z1 | prior to<br>3/13/2012 | 1745261 | X | X | X | 205 |
| TYLER HAELEY<br>10 HOLLAND AVE<br>PLATTSBERG, NY 12901 | prior to<br>3/13/2012 | 1781695 | X | X | X | 254 |
| TYLER HARTSHORN<br>49 RAYMOND POTTER RD.<br>EXETER, RI 02822 | prior to<br>3/13/2012 | 1749914 | X | X | X | 511 |
| TYLER HEALEY<br>10 HOLLAND AVE<br>PLATTSBERG, NY 12901 | prior to<br>3/13/2012 | 1781773 | X | X | X | 236 |
| TYLER KOSTICH<br>2815 BRISTOL WAY<br>GLEN CARBON, IL 62034 | prior to<br>3/13/2012 | 1759589 | X | X | X | 237 |
| TYLER LACOCK<br>306 OLYMPIA STREET<br>PITTSBURGH, PA 15211 | prior to<br>3/13/2012 | 1430488 | X | X | X | 169 |
| TYLER LARSON<br>7970 KING RD<br>SPRING ARBOR, MI 49283 | prior to<br>3/13/2012 | 1770173 | X | X | X | 409 |
| TYLER MATYS<br>877 ROBELLINO CRT<br>NEWMARKET, ON L3X 1L5 | prior to<br>3/13/2012 | 1387456 | X | X | X | 25 |
| TYLER MATYS<br>877 ROBELLINO CRT<br>NEWMARKET, ON L3X1L5 | prior to<br>3/13/2012 | 1387456 | X | X | X | 701 |
| TYLER OATMEN<br>8585 HILLARY CT.<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1465706 | X | X | X | 169 |
| TYLER PATRIQUIN<br>UNIT G10<br>TORONTO, ON M6K 2C8 | prior to<br>3/13/2012 | 1758296 | X | X | X | 122 |
| TYLER PHELAN<br>501 SUCCOTASH ROAD<br>WAKEFIELD, 02879 | prior to<br>3/13/2012 | 1757105 | X | X | X | 200 |
| TYLER PHELAN<br>501 SUCCOTASH<br>WAKEFIELD, RI 02879 | prior to<br>3/13/2012 | 1757107 | X | X | X | 149 |
| TYLER PHILIPS<br>2958 TRAILWOOD DRIVE<br>SOUTHPORT, NC 28461 | prior to<br>3/13/2012 | 1572973 | X | X | X | 168 |
| TYLER PHLELAN<br>501 SUCCOTASH ROAD<br>WAKEFIELD , RI 02879 | prior to<br>3/13/2012 | 1757105 | X | X | X | 202 |
| TYLER SHANTZ<br>82 NORMANDY DR<br>STRATFORD, ON N5A6A5 | prior to<br>3/13/2012 | 1793482 | X | X | X | 358 |
| TYLER SMITH<br>20 OAK STREET<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1521993 | X | X | X | 527 |
| TYLER SOKOLJUK<br>15 THERESA ST<br>COBOURG, ON K9A 4J7 | prior to<br>3/13/2012 | 1560394 | X | X | X | 501 |
| TYLER SULLIVAN<br>22 ENGLE ST 17<br>ENGLEWOOD, NJ 07631 | prior to<br>3/13/2012 | 1720764 | X | X | X | 338 |
| TYLER TOWERS<br>1295 CORONATION<br>LONDON, ON N6G0B4 | prior to<br>3/13/2012 | 1800475 | X | X | X | 158 |
| TYLER TURNBULL<br>421 N STEPHENS AVE<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1815422 | X | X | X | 436 |
| TYLER VANMIDDELKOOP<br>3178 HEATHFIELD DRIVE<br>BURLINGTON, ON L7M1C9 | prior to<br>3/13/2012 | 1719323 | X | X | X | 507 |
| TYLER WALTON<br>5436 PERCY AVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1807664 | X | X | X | 286 |
| TYLER WILSON<br>24340 RIO TOGAS ROAD<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1430671 | X | X | X | 115 |
| TYLER WILSON<br>24340 RIO TOGAS ROAD<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1752706 | X | X | X | 217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TYLER WILSON<br>24340 RIO TOGAS ROAD<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1816344 | X | X | X | 50 |
| TYLER WILSON<br>24340 RIO TOGAS ROAD<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1814785 | X | X | X | 316 |
| TYLER WILSON<br>24340 RIO TOGAS ROAD<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1809872 | X | X | X | 158 |
| TYLER ZIKUSKI<br>2107 WEST RIVER RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1436358 | X | X | X | 338 |
| TYREE BLOCKER<br>598 MT HOPE RD<br>LINCOLN UNIVERSITY, PA 19352 | prior to<br>3/13/2012 | 1394979 | X | X | X | 338 |
| TYRON MCCRAY<br>805 CASTLEBRIDGE DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1351192 | X | X | X | 338 |
| TYRONE HARRISON<br>135 KEEFER RD<br>THOROLD, ON L2V4N1 | prior to<br>3/13/2012 | 1810990 | X | X | X | 376 |
| TYRONE NOFZIGER<br>1160 BROOKWOODE RD<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1442534 | X | X | X | 1,352 |
| TYSHAWN FIELDS<br>42 MAGAZINE ST<br>CAMBRIDGE , MA 02139 | prior to<br>3/13/2012 | 1807571 | X | X | X | 158 |
| TYSHAWN FIELDS<br>42 MAGAZINE ST<br>CAMBRIDGE, MA 02139 | prior to<br>3/13/2012 | 1802143 | X | X | X | 158 |
| TYSON SCHILLACI<br>6119 ANGLING RD<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1708677 | X | X | X | 105 |
| TYSON SCHILLACI<br>6119 ANGLING RD<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1708671 | X | X | X | 624 |
| TYSON THOMAS<br>12 WESTBROOK PL<br>CAMBRIDGE, ON N3C3J4 | prior to<br>3/13/2012 | 1453169 | X | X | X | 169 |
| TYTUS DREWNOWSKI<br>8751 CURE LEGAULT<br>LASALLE, QC H8R2V9 | prior to<br>3/13/2012 | 1813643 | X | X | X | 1,068 |
| UDAY SHUKLA<br>LANCING, MI 48908 | prior to<br>3/13/2012 | 1793306 | X | X | X | 358 |
| UDAY SHUKLA<br>PO BOX 70158<br>LANSING, MI 48908 | prior to<br>3/13/2012 | 1812746 | X | X | X | 139 |
| UDAY SHUKLA<br>PO BOX 70158<br>LANSING, MI 48908 | prior to<br>3/13/2012 | 1797652 | X | X | X | 158 |
| UDAY SHUKLA<br>PO BOX 70158<br>LANSING, MI 48908 | prior to<br>3/13/2012 | 1797670 | X | X | X | 158 |
| UDAY SHUKLA<br>PO BOX 70158<br>LANSING, MI 48908 | prior to<br>3/13/2012 | 1797731 | X | X | X | 158 |
| UHUN LEE<br>27 RAVEN RD.<br>CANTON, MA 02021 | prior to<br>3/13/2012 | 1403809 | X | X | X | 215 |
| ULISSES BOTELHO<br>223 BRAITHWAITE AVE<br>ANCASTER, ON L9G5A7 | prior to<br>3/13/2012 | 1790681 | X | X | X | 716 |
| ULLA A BERGERON<br>889 SURIN COURT<br>NEWMARKET, ON L3Y 8R3 | prior to<br>3/13/2012 | 1457224 | X | X | X | 676 |
| ULRIKA TJERNLUND<br>TJAEDERV 33<br>SEGELTORP, NY 14172 | prior to<br>3/13/2012 | 1706711 | X | X | X | 596 |
| UMBERTO CATAVOLO<br>5631 LEOPOLD POULIOT<br>MONTREAL, QC H1G1G6 | prior to<br>3/13/2012 | 1710103 | X | X | X | 419 |
| UMBERTO GAETA<br>13 KIPP AVE<br>HASBROUCK HEIGHTS, NJ 07604 | prior to<br>3/13/2012 | 1791011 | X | X | X | 537 |
| UNA BARKSTROM<br>3327 W OAK HILL RD<br>JAMESTOWN, NY 14701 | prior to<br>3/13/2012 | 1708278 | X | X | X | 410 |
| URSALA ROSCOE<br>35 WIG HILL ROAD<br>CHESTER, CT 06412 | prior to<br>3/13/2012 | 1783496 | X | X | X | 1,109 |
| URSULA ALFREDS<br>108 CUBLES DR<br>BRIMFIELD, MA 01010 | prior to<br>3/13/2012 | 1810129 | X | X | X | 194 |
| URSULA BANDURSKI<br>7 HUBERT STREET<br>WHIPPANY, NJ 07981 | prior to<br>3/13/2012 | 1717562 | X | X | X | 607 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URSULA BANDURSKI<br>7 HUBERT STREET<br>WHIPPANY, NJ 07981 | prior to<br>3/13/2012 | 1789062 | X | X | X | | 537 |
| URSULA ERL<br>7 BRETZ AVE<br>CAMBRIDGE, ON N3C 2W8 | prior to<br>3/13/2012 | 1585593 | X | X | X | | 555 |
| URSULA LOEWENTHAL<br>7486 NOTTINGHAM ST<br>LAMBERTVILLE, MI 48144 | prior to<br>3/13/2012 | 1709230 | X | X | X | | 100 |
| URSULA MORGAN<br>5225 ROYAL DRIVE<br>MECHANICSBURG, PA 17055 | prior to<br>3/13/2012 | 1748967 | X | X | X | | 101 |
| URSULA NASCH<br>4606 ARLINGTON PARK DRIVE<br>LAKELAND, FL 33801 | prior to<br>3/13/2012 | 1386415 | X | X | X | | 115 |
| URSULA OWENS<br>9821 NOKOMIS TRAIL<br>LEWISTON, MI 49756 | prior to<br>3/13/2012 | 1716871 | X | X | X | | 507 |
| URSULA PELLETIER WHITE<br>19 KLIMEK BLVD<br>PEFFERLAW, ON L0E 1N0 | prior to<br>3/13/2012 | 1489613 | X | X | X | | 297 |
| URSULA ROSE<br>87 OFF RUGGLES ROAD<br>WHEELWRIGHT, MA 01094 | prior to<br>3/13/2012 | 1790114 | X | X | X | | 120 |
| URSZULA ZIMMERMANN<br>50 EMERSON DR<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1790499 | X | X | X | | 358 |
| URSZULA ZIMMERMANN<br>50 EMERSON DR<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1806225 | X | X | X | | 158 |
| UTE PROHASKA<br>457 E HIGH POINT DRIVE<br>PEORIA, IL 61614 | prior to<br>3/13/2012 | 1731283 | X | X | X | | 1,012 |
| UTE WINER<br>344 LIMA COURT<br>ANCASTER, ON L9G3M8 | prior to<br>3/13/2012 | 1345544 | X | X | X | | 338 |
| UWE MEYER<br>. | prior to<br>3/13/2012 | 1745163 | X | X | X | | 321 |
| UWE MEYER<br>71 STRACHAN ST<br>PORT HOPE, ON L1A1H8 | prior to<br>3/13/2012 | 1390766 | X | X | X | | 109 |
| UWE MEYER<br>71 STRACHAN ST<br>PORT HOPE, ON L1A1H8 | prior to<br>3/13/2012 | 1390758 | X | X | X | | 905 |
| V CHARLENE LAVIGNE<br>388 DANSBURY DRIVE<br>WATERLOO, ON N2K 3C2 | prior to<br>3/13/2012 | 1391489 | X | X | X | | 394 |
| V CHARLENE LAVIGNE<br>388 DANSBURY DRIVE<br>WATERLOO, ON N2K 3C2 | prior to<br>3/13/2012 | 1391489 | X | X | X | | 25- |
| V JEAN DAVIS<br>151 DAVIS DR<br>COWANSVILLE, PA 16218 | prior to<br>3/13/2012 | 1764613 | X | X | X | | 260 |
| V MICHAEL DELUCA<br>24 TANNER DR<br>FONTHILL, ON L0S 1E4 | prior to<br>3/13/2012 | 1720033 | X | X | X | | 338 |
| VAILA SUTHERLAND<br>37 HILLCREST DRIVE<br>BROCKVILLE, ON K6V3J3 | prior to<br>3/13/2012 | 1758616 | X | X | X | | 346 |
| VAL BRUBACHER<br>19 FIRST ST E<br>ELMIRA, ON N3B 2E6 | prior to<br>3/13/2012 | 1431335 | X | X | X | | 50- |
| VAL BRUBACHER<br>19 FIRST ST E<br>ELMIRA, ON N3B 2E6 | prior to<br>3/13/2012 | 1431335 | X | X | X | | 388 |
| VAL BRUBACHER<br>19 FIRST ST E<br>ELMIRA, ON N3B 2E6 | prior to<br>3/13/2012 | 1819199 | X | X | X | | 50 |
| VAL CORMIER<br>166 ACADIA RD<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1356307 | X | X | X | | 109 |
| VAL RYMANOWSKI<br>1976 KEARNEYSVILLE PIKE<br>SHEPHERDSTOWN, WV 25443 | prior to<br>3/13/2012 | 1386685 | X | X | X | | 0 |
| VAL WATT<br>808 EAST LAKESHORE DRIVE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1727114 | X | X | X | | 100 |
| VALARIE LAMATTINA<br>56 ALBANY AVE<br>DUNKIRK, NY 14048 | prior to<br>3/13/2012 | 1752753 | X | X | X | | 580 |
| VALARIE MAULE<br>121 FIELD COURT<br>EAST PEORIA, IL 61611 | prior to<br>3/13/2012 | 1809219 | X | X | X | | 188 |
| VALARIE NOBLET<br>8485 N 28TH ST<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1433752 | X | X | X | | 169 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| VALARIE RICCIARDITHAMEL<br>12 WILDE WOOD DRIVE<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1716723 | X | X | X | 169 |
| VALARIE ROBINSON<br>PO BOX 255<br>HARDWICK, MA 01037 | prior to<br>3/13/2012 | 1377243 | X | X | X | 193 |
| VALARIE THAMEL<br>12 WILDE WOOD DRIVE<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1793919 | X | X | X | 1,074 |
| VALARIE VALLIEAR<br>150 DE NAVARRE<br>ST LAMBERT, QC J4S 1R6 | prior to<br>3/13/2012 | 1710881 | X | X | X | 169 |
| VALDAIRE LAMARRE<br>3665 DE COURCELLES<br>TERREBONNE, QC J6X 2L5 | prior to<br>3/13/2012 | 1796354 | X | X | X | 439 |
| VALEN FAES<br>3943 JONQUIL PLACE<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1761636 | X | X | X | 160 |
| VALENTIN DASKALOV<br>736 KARI CT<br>BYRON, IL 61010 | prior to<br>3/13/2012 | 1404838 | X | X | X | 0 |
| VALENTINA LANDAETA<br>2675 BROOKSIDE BLUFF LOOP<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1747393 | X | X | X | 55- |
| VALENTINA LANDAETA<br>2675 BROOKSIDE BLUFF LOOP<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1747393 | X | X | X | 690 |
| VALENTINE MALECKAR<br>. | prior to<br>3/13/2012 | 1814853 | X | X | X | 0 |
| VALENTINE MALECKAR<br>43 SEAFOAM AVE<br>WINFIELD PARK, NJ 07036 | prior to<br>3/13/2012 | 1458552 | X | X | X | 676 |
| VALENTINO CARDAZZI<br>12445 VOLTAIRE<br>MONTREAL, QC H1C 2G1 | prior to<br>3/13/2012 | 1808120 | X | X | X | 752 |
| VALENTINO SATURNO<br>845 HIDDEN VALLEY ROAD<br>KITCHENER, ON N2C 2S4 | prior to<br>3/13/2012 | 1385876 | X | X | X | 338 |
| VALENTINO SATURNO<br>845 HIDDEN VALLEY ROAD<br>KITCHENER, ON N2C 2S4 | prior to<br>3/13/2012 | 1786459 | X | X | X | 1,074 |
| VALERI JONES-DREW<br>334 BLACK DR<br>MILTON, ON L9T6R9 | prior to<br>3/13/2012 | 1389425 | X | X | X | 180 |
| VALERIA SENOR<br>2713 WELLINGTON DRIVE<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1811449 | X | X | X | 158 |
| VALERIA SENOR<br>2713 WELLINGTON DRIVE<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1810151 | X | X | X | 474 |
| VALERIE ANN DAY<br>450 S 14TH STREET APT A<br>LE CLAIRE, IA 52753 | prior to<br>3/13/2012 | 1815428 | X | X | X | 218 |
| VALERIE BAILEY<br>678 PEELE BOULEVARD<br>BURLINGTON, ON L7R3B9 | prior to<br>3/13/2012 | 1463746 | X | X | X | 338 |
| VALERIE BARR<br>835 WALLINGER DRIVE<br>GALLOWAY, OH 43119 | prior to<br>3/13/2012 | 1751777 | X | X | X | 501 |
| VALERIE BERTRAND<br>PO BOX 94<br>HIGHGATE SPRINGS, VT 05460 | prior to<br>3/13/2012 | 1809094 | X | X | X | 564 |
| VALERIE BOUCHARD<br>1404 MICHEL BROUILLET<br>CHAMBLY, QC J3L6G5 | prior to<br>3/13/2012 | 1664653 | X | X | X | 532 |
| VALERIE BRENCKLE | prior to<br>3/13/2012 | 1784503 | X | X | X | 221 |
| VALERIE BRUBACHER<br>19 FIRST ST E<br>ELMIRA, ON N3B 2E6 | prior to<br>3/13/2012 | 1344918 | X | X | X | 25 |
| VALERIE BRUBACHER<br>19 FIRST ST E<br>ELMIRA, ON N3B 2E6 | prior to<br>3/13/2012 | 1344918 | X | X | X | 25 |
| VALERIE BRUBACHER<br>19 FIRST ST E<br>ELMIRA, ON N3B 2E6 | prior to<br>3/13/2012 | 1344918 | X | X | X | 458 |
| VALERIE CORKUM<br>2250 DES GRAND CHAMPS<br>ORLEANS, ON K1W1K1 | prior to<br>3/13/2012 | 1763876 | X | X | X | 869 |
| VALERIE COTE<br>18 DEEP WOOD DRIVE<br>FORESTDALE, MA 02644 | prior to<br>3/13/2012 | 1799093 | X | X | X | 229 |
| VALERIE CRAIG<br>200 PORTAGE ROAD<br>NIAGARA FALLS, NY 14303 | prior to<br>3/13/2012 | 1787063 | X | X | X | 125- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VALERIE CRAIG<br>200 PORTAGE ROAD<br>NIAGARA FALLS, NY 14303 | prior to<br>3/13/2012 | 1787063 | X | X | X | | 391 |
| VALERIE CYR<br>58 CROSBY PRIVATE<br>ORLEANS, ON K4A 0B8 | prior to<br>3/13/2012 | 1717522 | X | X | X | | 275 |
| VALERIE DALRYMPLE<br>29 MILLWOOD DR<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1783394 | X | X | X | | 555 |
| VALERIE DE KOSTER<br>1011 RANG DE LA RIVIERE BAYONNE SUD<br>BERTHIERVILLE, QC J0K 1A0 | prior to<br>3/13/2012 | 1495933 | X | X | X | | 125- |
| VALERIE DE KOSTER<br>1011 RANG DE LA RIVIERE BAYONNE SUD<br>BERTHIERVILLE, QC J0K 1A0 | prior to<br>3/13/2012 | 1495933 | X | X | X | | 137 |
| VALERIE DEMARCO<br>2730 BETHEL CREST DRIVE<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1390108 | X | X | X | | 229 |
| VALERIE DENGHEL<br>4120 OLD FIELD TRAIL<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1756235 | X | X | X | | 316- |
| VALERIE DENGHEL<br>4120 OLD FIELD TRAIL<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1756235 | X | X | X | | 316 |
| VALERIE DERAMO | prior to<br>3/13/2012 | 1784086 | X | X | X | | 0 |
| VALERIE DERAMO<br>1112 PEERMONT AVE<br>PGH, PA 15216 | prior to<br>3/13/2012 | 1792003 | X | X | X | | 1,074 |
| VALERIE DERAMO<br>1112 PEERMONT AVE<br>PGH, PA 15216 | prior to<br>3/13/2012 | 1351502 | X | X | X | | 309 |
| VALERIE DERAMO<br>1112 PEERMONT AVE<br>PGH, PA 15216 | prior to<br>3/13/2012 | 1792012 | X | X | X | | 358 |
| VALERIE DILTS<br>841 E 7TH ST<br>ENGLEWOOD, 34223 | prior to<br>3/13/2012 | 1785551 | X | X | X | | 358 |
| VALERIE DRENDEL<br>1018 NORTHFORK ROAD<br>DAWSON, IL 62520 | prior to<br>3/13/2012 | 1802167 | X | X | X | | 316 |
| VALERIE DREW<br>1267 DORVAL DRIVE<br>OAKVILLE, ON L6M 3Z4 | prior to<br>3/13/2012 | 1797889 | X | X | X | | 79 |
| VALERIE DREW<br>1267 DORVAL DRIVE<br>OAKVILLE, ON L6M3Z4 | prior to<br>3/13/2012 | 1797876 | X | X | X | | 94 |
| VALERIE DREW<br>1267 DORVAL DRIVE<br>OAKVILLE, ON L6M3Z4 | prior to<br>3/13/2012 | 1821829 | X | X | X | | 50 |
| VALERIE DREW<br>2250 GRAND RAVINE DRIVE<br>OAKVILLE, ON L6H6B1 | prior to<br>3/13/2012 | 1389425 | X | X | X | | 398 |
| VALERIE DREW<br>2250 GRAND RAVINE DRIVE<br>OAKVILLE, ON L6H6B1 | prior to<br>3/13/2012 | 1389407 | X | X | X | | 115 |
| VALERIE DUFF<br>10383 E BAKERVILLE RD<br>MOUNT VERNON, IL 62864 | prior to<br>3/13/2012 | 1751471 | X | X | X | | 875 |
| VALERIE DULUDE<br>3 EDEN HILL<br>SOUTHWICK, MA 01077 | prior to<br>3/13/2012 | 1820825 | X | X | X | | 50 |
| VALERIE EVARTS<br>10605 SPRING MILL LANE<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1466529 | X | X | X | | 133 |
| VALERIE FARMAN<br>31 LONDONDERRY DRIVE<br>PALM COAST, FL 32137 | prior to<br>3/13/2012 | 1794915 | X | X | X | | 549 |
| VALERIE FRANCO<br>. | prior to<br>3/13/2012 | 1461987 | X | X | X | | 388 |
| VALERIE GENTILE<br>3327 LONG BRANCH DR<br>NEW CASTLE, PA 16105 | prior to<br>3/13/2012 | 1807021 | X | X | X | | 158 |
| VALERIE GILL<br>55 COLE STREET<br>KINGSTON, MA 02364 | prior to<br>3/13/2012 | 1813165 | X | X | X | | 79 |
| VALERIE GRAGEN<br>207 MEADOWCREST DR<br>N CLARENDON, VT 05759 | prior to<br>3/13/2012 | 1352570 | X | X | X | | 338 |
| VALERIE HAMEL<br>209 DU CHANVRE<br>ST-AUGUSTIN-DE-DEMAURES, QC G3A 3B6 | prior to<br>3/13/2012 | 1799774 | X | X | X | | 932 |
| VALERIE HAND<br>65423 CR 342<br>HARTFORD, MI 49057 | prior to<br>3/13/2012 | 1750833 | X | X | X | | 306 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VALERIE HARTMAN<br>80 S ELLINGTON AVE<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | | 1731062 | X | X | X | 665 |
| VALERIE HARVEY<br>560  R5  RR1<br>LOMBARDY, ON  K0G 1L0 | prior to<br>3/13/2012 | | 1713302 | X | X | X | 338 |
| VALERIE HASTINGS<br>30 PRESCOTT PLACE<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | | 1802638 | X | X | X | 376 |
| VALERIE HAWKES<br><br>, | prior to<br>3/13/2012 | | 1741569 | X | X | X | 191 |
| VALERIE HAWKES<br>50 YOUNG ST<br>UXBRIDGE, ON  L9P 1B7 | prior to<br>3/13/2012 | | 1457300 | X | X | X | 676 |
| VALERIE HOWELL<br>2257 S AURELIUS RD<br>MASON, MI  48854 | prior to<br>3/13/2012 | | 1357172 | X | X | X | 398 |
| VALERIE HOWELL<br>2257 S AURELIUS RD<br>MASON, MI  48854 | prior to<br>3/13/2012 | | 1435883 | X | X | X | 507 |
| VALERIE HOWELL<br>2257 S AURELIUS RD<br>MASON, MI  48854 | prior to<br>3/13/2012 | | 1753945 | X | X | X | 615 |
| VALERIE HOWELL<br>2257 S AURELIUS RD<br>MASON, MI  48854 | prior to<br>3/13/2012 | | 1791519 | X | X | X | 1,074 |
| VALERIE HUTCHINSON<br>331 CELERY CIRCLE<br>OVIEDO, FL  32765 | prior to<br>3/13/2012 | | 1799592 | X | X | X | 771 |
| VALERIE HUYVAERT<br>246 EAGLE CT<br>BLOOMINGDALE, IL  60108 | prior to<br>3/13/2012 | | 1407292 | X | X | X | 75 |
| VALERIE J MILLER<br>157 AVENUE OF THE PALMS<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1780133 | X | X | X | 734 |
| VALERIE JANLOIS<br><br>, | prior to<br>3/13/2012 | | 1465470 | X | X | X | 676 |
| VALERIE JANLOIS<br>332 RUTHERFORD DRIVE<br>DANVILLE, CA  94526 | prior to<br>3/13/2012 | | 1712213 | X | X | X | 169 |
| VALERIE JANLOIS<br>332 RUTHERFORD DRIVE<br>DANVILLE, CA  94526 | prior to<br>3/13/2012 | | 1712190 | X | X | X | 169 |
| VALERIE JANLOIS<br>332 RUTHERFORD DRIVE<br>DANVILLE, CA  94526 | prior to<br>3/13/2012 | | 1712204 | X | X | X | 169 |
| VALERIE JANLOIS<br>332 RUTHERFORD DRIVE<br>DANVILLE, CA  94526 | prior to<br>3/13/2012 | | 1787749 | X | X | X | 716 |
| VALERIE JANLOIS<br>332 RUTHERFORD DRIVE<br>DANVILLE, CA  94526 | prior to<br>3/13/2012 | | 1387417 | X | X | X | 169 |
| VALERIE JENSEN<br>46 MARLAND RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1806751 | X | X | X | 0 |
| VALERIE JIMENEZ<br><br>MYTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1792701 | X | X | X | 179 |
| VALERIE JIMENEZ<br>292 SOUTHBURY DR<br>MYRTL BEACH, SC  29588 | prior to<br>3/13/2012 | | 1741820 | X | X | X | 338 |
| VALERIE KELM WOOD<br>2386 DAHLK CIRCLE<br>VERONA, WI  53593 | prior to<br>3/13/2012 | | 1737493 | X | X | X | 2,075 |
| VALERIE LACONTO<br>1147 VICTORIA DR APT B3<br>DUNEDIN, FL  34698 | prior to<br>3/13/2012 | | 1748862 | X | X | X | 168 |
| VALERIE LAMBROU<br>509-91 WELLESLEY STREET EASY<br>TORONTO, ON  M4Y 1H9 | prior to<br>3/13/2012 | | 1818803 | X | X | X | 50 |
| VALERIE LAMBROU<br>91 WELLESLEY STREET EAST<br>TORONTO, ON  M4Y 1H9 | prior to<br>3/13/2012 | | 1796497 | X | X | X | 315 |
| VALERIE LANSDALE<br>1068 HARBOUR CAPE PLACE<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | | 1717670 | X | X | X | 676 |
| VALERIE LASRY<br><br>, | prior to<br>3/13/2012 | | 1464015 | X | X | X | 55 |
| VALERIE LASRY<br>11 BERKSHIRE LOOP<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | | 1464065 | X | X | X | 169 |
| VALERIE LAUER<br>2519 FAREFILD AV<br>AZO, MI  49048 | prior to<br>3/13/2012 | | 1493693 | X | X | X | 624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VALERIE MARKELL<br>18560 STONEHOUSE POINT RD<br>CORNWALL, ON K6H 5R5 | prior to<br>3/13/2012 | 1435685 | X | X | X | 689 |
| VALERIE MARTIN<br>26750 LIBERTY LANE<br>WASHINGTON, IL 61571 | prior to<br>3/13/2012 | 1749976 | X | X | X | 1,292 |
| VALERIE MARTIN<br>26750 LIBERTY LN<br>WASHINGTON, IL 61571 | prior to<br>3/13/2012 | 1803435 | X | X | X | 262 |
| VALERIE MCCASHIN<br>27607 NW 46TH AVENUE<br>NEWBERRY, FL 32669 | prior to<br>3/13/2012 | 1356044 | X | X | X | 80 |
| VALERIE MCFARLANE<br>9 MILLS CIRCLE<br>MIDHURST, ON L0L1X0 | prior to<br>3/13/2012 | 1763842 | X | X | X | 396 |
| VALERIE MCGEE<br>31 TOYNBEE TRAIL<br>TORONTO, ON M1E1E8 | prior to<br>3/13/2012 | 1815528 | X | X | X | 188 |
| VALERIE MILDON<br>PO BOX 227<br>MORIAH, NY 12960 | prior to<br>3/13/2012 | 1392214 | X | X | X | 507 |
| VALERIE MILLER<br>157 AVENUE OF THE PALMS<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1787553 | X | X | X | 358 |
| VALERIE MILLS SMITH<br>651 WINSTON ROAD<br>GRIMSBY, ON L3M 4E8 | prior to<br>3/13/2012 | 1797493 | X | X | X | 253 |
| VALERIE MILOSER<br>113 BUTKUS DRIVE UNIT 7<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1813126 | X | X | X | 158 |
| VALERIE MOORE<br>1221 BEDFORD ST<br>BRIDGEWATER, MA 02324 | prior to<br>3/13/2012 | 1714004 | X | X | X | 622 |
| VALERIE MURPHY<br>1304 WILLOW OAK DR<br>FREDRICK, MD 21701 | prior to<br>3/13/2012 | 1436916 | X | X | X | 0 |
| VALERIE MURPHY<br>535 COLEMAN DR W<br>WINTER HAVEN , FL 33884 | prior to<br>3/13/2012 | 1606713 | X | X | X | 135- |
| VALERIE PAPOTTO<br>169 BISMARK DRIVE UNIT 53<br>CAMBRIDGE, ON N1S5B9 | prior to<br>3/13/2012 | 1800567 | X | X | X | 564 |
| VALERIE PERUSSE<br>1220 CH STE ANNE DES LACS<br>STE ANNE DES LACS, QC J0R 1B0 | prior to<br>3/13/2012 | 1715607 | X | X | X | 338 |
| VALERIE PHIPPS<br>RR5<br>NIAGARA-ON-THE-LAKE, ON L0S1J0 | prior to<br>3/13/2012 | 1347112 | X | X | X | 159 |
| VALERIE PLANTE<br>140 EASTERN AVE<br>KEENE, NH 03431 | prior to<br>3/13/2012 | 1813316 | X | X | X | 350 |
| VALERIE POWELL<br>986 JOHNATHAN DR<br>MISSISSAUGA, ON L4Y 1K1 | prior to<br>3/13/2012 | 1811863 | X | X | X | 8 |
| VALERIE PYSNIK<br>5000 PIONEER COURT<br>MURRYS VILLE, 15668 | prior to<br>3/13/2012 | 1786647 | X | X | X | 358 |
| VALERIE R JUDKINS<br>PO BOX 25212<br>SARASOTA, FL 34277-2212 | prior to<br>3/13/2012 | 1462100 | X | X | X | 507 |
| VALERIE RICHARDSON<br>11 NOTTINGHAM DRIVE<br>HOWELL, NJ 07731 | prior to<br>3/13/2012 | 1464691 | X | X | X | 338 |
| VALERIE RYAN<br>280 WILSON STREET WEST<br>ANCASTER, ON L9G 1N5 | prior to<br>3/13/2012 | 1731161 | X | X | X | 157 |
| VALERIE RYAN<br>280 WILSON STREET WEST<br>ANCASTER, ON L9G 1N5 | prior to<br>3/13/2012 | 1731161 | X | X | X | 157- |
| VALERIE S HOOD<br>230 FOREST DRIVE<br>WELLSBURG, WV 26070 | prior to<br>3/13/2012 | 1719151 | X | X | X | 507 |
| VALERIE SAVARD<br>9045 RIVARD<br>BROSSARD, QC J4X1V5 | prior to<br>3/13/2012 | 1390318 | X | X | X | 338 |
| VALERIE SHAPIRO<br>18 BROOK PLACE<br>BELLMORE, NY 11710 | prior to<br>3/13/2012 | 1777818 | X | X | X | 122 |
| VALERIE SIMMONS<br>3006 RUE JACQUES HERTEL<br>MONTREAL, QC H4E1S9 | prior to<br>3/13/2012 | 1682414 | X | X | X | 266 |
| VALERIE SMYTH<br>1213 OXFORD AVE<br>OAKVILLE, ON L6H 1S4 | prior to<br>3/13/2012 | 1711392 | X | X | X | 1,014 |
| VALERIE STICKELER<br>3451 QUEENS ST APT 527<br>SARASOTA, FL 34231 | prior to<br>3/13/2012 | 1786261 | X | X | X | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VALERIE THAINE<br>12517 RIDGE ROAD<br>MEDINA, NY 14103 | prior to<br>3/13/2012 | 1747102 | X | X | X | 676 |
| VALERIE TOMASINO<br>67 CRYSTAL STREET<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1808922 | X | X | X | 466 |
| VALERIE TOMASZEWSKI<br>43 EDGEWOOD DRIVE<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1811659 | X | X | X | 188 |
| VALERIE TOMSINO<br>67 CRYSTAL STREET<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1813990 | X | X | X | 466 |
| VALERIE TRUONG<br>3133 RUE OLIVETTE -THIBAULT<br>MONTREAL, QC H1Y 3L3 | prior to<br>3/13/2012 | 1746572 | X | X | X | 950 |
| VALERIE V MURRAY MURRAY<br>17 BURT ST<br>BERKLEY, MA 02779 | prior to<br>3/13/2012 | 1435177 | X | X | X | 338 |
| VALERIE VANCE<br>140 N 7TH STREET<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1385331 | X | X | X | 169 |
| VALERIE VANCE<br>140 N SEVENTH STREET<br>LEWISTON, NY 14221 | prior to<br>3/13/2012 | 1385331 | X | X | X | 50 |
| VALERIE VANCE<br>9306 LUCIAN AVE<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1829194 | X | X | X | 50 |
| VALERIE WADE<br>22 KENSINGTON COURT<br>ST THOMAS, ON N5R 0A3 | prior to<br>3/13/2012 | 1427922 | X | X | X | 169 |
| VALERIE WENTZEL<br>4 RIVERFRONT<br>NEWBURYPORT, MA 01951 | prior to<br>3/13/2012 | 1798084 | X | X | X | 188 |
| VALERIE WENTZEL<br>4RIVERFRONT<br>NEWBURY, MA 01951 | prior to<br>3/13/2012 | 1798105 | X | X | X | 94 |
| VALERIE WHEELER<br>PO BOX 150426<br>CAPE CORAL, FL 33915 | prior to<br>3/13/2012 | 1800870 | X | X | X | 79 |
| VALERIO GENNACCARO<br>189 MAIN ST N<br>WATERDOWN, ON L0R 2H0 | prior to<br>3/13/2012 | 1803990 | X | X | X | 632 |
| VALERY BROADWATER<br>100 PINE CREST DRIVE<br>FROSTBURG, MD 21532 | prior to<br>3/13/2012 | 1428769 | X | X | X | 0 |
| VALIDA COTE<br>38 LOVERS LN<br>WEST CHAZY , NY 12992 | prior to<br>3/13/2012 | 1744738 | X | X | X | 201 |
| VALLI HERRIOT<br>587 NORTH DAYSVILLE ROAD<br>OREGON, IL 61061 | prior to<br>3/13/2012 | 1737609 | X | X | X | 338 |
| VALLI HERRIOT<br>587 NORTH DAYSVILLE ROAD<br>OREGON, IL 61061 | prior to<br>3/13/2012 | 1734593 | X | X | X | 610 |
| VALLI HERRIOT<br>587 NORTH DAYSVILLE<br>OREGON, IL 61061 | prior to<br>3/13/2012 | 1742383 | X | X | X | 196 |
| VALLIERES ANDREE<br>296 GOYER<br>ST-EUSTACHE, QC J7P5S4 | prior to<br>3/13/2012 | 1714084 | X | X | X | 338 |
| VALMIRA PINHEIRO<br>54 CARLOS CRT<br>CAMBRIDGE, ON N1R 8H4 | prior to<br>3/13/2012 | 1778988 | X | X | X | 273 |
| VALMONT GOSSELIN<br>363 TEMPLE STREET<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1346933 | X | X | X | 55 |
| VALMONT GOSSELIN<br>363 TEMPLE STREET<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1346930 | X | X | X | 55 |
| VALORIE KALEN KALEN<br>10866 BANYAN DRIVE<br>MACHESNEY PARK, IL 61115 | prior to<br>3/13/2012 | 1463026 | X | X | X | 229 |
| VALYA ROBERTS<br>51 BROKER DRIVE<br>HAMILTON, ON L8T2B5 | prior to<br>3/13/2012 | 1537233 | X | X | X | 495 |
| VAN DUNG TRUONG<br>934 RUE HOCQUART<br>ST-LAURENT, QC H4M2Y6 | prior to<br>3/13/2012 | 1804962 | X | X | X | 948 |
| VAN MOORE<br>1925 OUTER PARK<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1803507 | X | X | X | 962 |
| VAN QUANG NGUYEN<br>2629 DES ROSERAIES<br>VAUDREUIL, QC J7V 9G4 | prior to<br>3/13/2012 | 1790974 | X | X | X | 716 |
| VAN SCHIRMER<br>44 CENTER<br>GOWANDA, NY 14070 | prior to<br>3/13/2012 | 1792218 | X | X | X | 641 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VAN STITT<br>718 W TRADE ST<br>CHARLOTTE, NC  28202 | prior to<br>3/13/2012 | 1815183 | X | X | X | | 346 |
| VAN VIZNIOWSKI<br>9550 CHIPPEWA RD W<br>MOUNT HOPE, ON  L0R1W0 | prior to<br>3/13/2012 | 1571174 | X | X | X | | 173 |
| VANCE GRANVILLE<br>17A HIGHFIELD ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1390199 | X | X | X | | 338 |
| VANCE GRANVILLE<br>17A HIGHFIELD ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1714441 | X | X | X | | 1,014 |
| VANCE GRANVILLE<br>17A HIGHFIELD ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1784253 | X | X | X | | 249 |
| VANDY LAWSON<br>429 DANSWORTH RD<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1792567 | X | X | X | | 358 |
| VANESSA CACERES<br>409 RAVINEVIEW WAY<br>OAKVILLE, ON  L6H6S7 | prior to<br>3/13/2012 | 1780594 | X | X | X | | 1,109 |
| VANESSA CAMPBELL<br>199 NANCYCREST LANE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1756270 | X | X | X | | 643 |
| VANESSA CLARK<br>4449 RTE 9<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1764482 | X | X | X | | 112 |
| VANESSA CREECH TERAUDS<br>9673 CONCESSION RD 3<br>CAISTOR CENTRE, ON  L0R 1E0 | prior to<br>3/13/2012 | 1728434 | X | X | X | | 100 |
| VANESSA DIAZ<br>126 SCHOOL STREET<br>LACKAWANNA, NY  14218 | prior to<br>3/13/2012 | 1799647 | X | X | X | | 158 |
| VANESSA FINDLAY<br>206 FELLOWES CRESCENT<br>WATERDOWN, ON  L0R 2H3 | prior to<br>3/13/2012 | 1714360 | X | X | X | | 686 |
| VANESSA FRANJOINE<br>2979 Daniels Rd<br>Wilson, NY  14172 | prior to<br>3/13/2012 | 1358460 | X | X | X | | 338 |
| VANESSA GOMES<br>3357 SOUTHWICK STREET<br>MISSISSAUGA, ON  L5M 7M1 | prior to<br>3/13/2012 | 1750276 | X | X | X | | 271 |
| VANESSA HARDY<br>91 WESTWOOD AVE<br>TORONTO, ON  M4K2A9 | prior to<br>3/13/2012 | 1708475 | X | X | X | | 644 |
| VANESSA IANNANTUONO<br>49 HIGHLAND GARDENS<br>WELLAND, ON  L3C4R6 | prior to<br>3/13/2012 | 1741521 | X | X | X | | 169 |
| VANESSA KEHLER<br>16 ARLINGTON RD<br>AMHERST, MA  01002 | prior to<br>3/13/2012 | 1728221 | X | X | X | | 466 |
| VANESSA MAROTTA<br>205 OAKVILLE<br>DORVAL, QC  H9S2R1 | prior to<br>3/13/2012 | 1787995 | X | X | X | | 751 |
| VANESSA RANKIN<br>29 PANIN RD<br>BURLINGTON, ON  L7P 5A6 | prior to<br>3/13/2012 | 1557973 | X | X | X | | 370 |
| VANESSA SWICKLINE<br>1422 PEARCE PARK<br>ERIE, PA  16502 | prior to<br>3/13/2012 | 1822912 | X | X | X | | 50 |
| VANESSA TEMPLE<br>704 WILLOW DIRIVE<br>LABRADOR CITY, NL  A2V1A2 | prior to<br>3/13/2012 | 1755722 | X | X | X | | 525 |
| VANESSA TEMPLE<br>704 WILLOW DRIVE<br>LABRADOR CITY, NL  A2V1A2 | prior to<br>3/13/2012 | 1755715 | X | X | X | | 1,050 |
| VANESSA TURNER<br>924 69TH ST NW<br>BRADENTON, FL  34209 | prior to<br>3/13/2012 | 1806519 | X | X | X | | 921 |
| VANESSA WARD<br>2660 CONCESSION ROAD 6<br>TORONTO, ON  L9P 1R4 | prior to<br>3/13/2012 | 1583733 | X | X | X | | 673 |
| VANESSA WHEATON<br>5 HILLTOP PLACE<br>DUNDAS, ON  L9H 3Y5 | prior to<br>3/13/2012 | 1349421 | X | X | X | | 676 |
| VANIA CAMPANA<br>28 MARILYN STREET<br>CALEDON, ON  L7C 1H2 | prior to<br>3/13/2012 | 1759201 | X | X | X | | 748 |
| VANIA CAMPANA<br>28 MARILYN STREET<br>CALEDON, ON  L7C 1H2 | prior to<br>3/13/2012 | 1759223 | X | X | X | | 748 |
| VANIA CAMPANA<br>28 MARILYN STREET<br>CALEDON, ON  L7C 1H2 | prior to<br>3/13/2012 | 1767776 | X | X | X | | 212 |
| VANNA STEPHENSON<br>149 VALMONT ST<br>ANCASTER, ON  L9G 4Z9 | prior to<br>3/13/2012 | 1803971 | X | X | X | | 782 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VANNESSA VASSARBUSH
219 WARREN ROAD
WARRENDALE, PA  15086 | prior to
3/13/2012 | 1821949 | X | X | X | | 564 |
| VARANT BABLANIAN
15 GREY OAK DR
GUELPH, ONT  N1L1P2 | prior to
3/13/2012 | 1735287 | X | X | X | | 1,140 |
| VASCO ALCANTARA
350 QUEENS QUAY WEST
TORONTO, ON  M5V 3A7 | prior to
3/13/2012 | 1464664 | X | X | X | | 338 |
| VASILICA PAVEL
5795 PAQUIN
BROSSARD, QC  J4W 1J5 | prior to
3/13/2012 | 1791174 | X | X | X | | 716 |
| VASKO STANISOVSKI
2431 SOUTH HIGH STREET
COLUMBUS, OH  43207 | prior to
3/13/2012 | 1778673 | X | X | X | | 1,079 |
| VATRICE GEORGE
POB 25032
NEWARK, NJ  07101 | prior to
3/13/2012 | 1814487 | X | X | X | | 158 |
| VAUGHN LASELL
2 RATTCLIFF DR
PERU, NY  12972 | prior to
3/13/2012 | 1350995 | X | X | X | | 338 |
| VEANA CARPENTER
1092 SACKETT ROAD
BRONSON, MI  49028 | prior to
3/13/2012 | 1754737 | X | X | X | | 1,289 |
| VEDMATI BISHRAM
57 HUTTON CRESCENT
CALEDON, ON  L7C 1A8 | prior to
3/13/2012 | 1803475 | X | X | X | | 632 |
| VELEDA BARCELOW

PGD, FL  33983 | prior to
3/13/2012 | 1538433 | X | X | X | | 81 |
| VELIBOR LUKIC
4 WATERCLIFF PLACE
STONEY CREEK, ON  L8E6E5 | prior to
3/13/2012 | 1437300 | X | X | X | | 338 |
| VELMA DIFRANCESCO
313 PARK STREET NORTH
PETERBORUGH, ON  K9J3W6 | prior to
3/13/2012 | 1683974 | X | X | X | | 116 |
| VELMA JAMES
7067 BENTLER AVE
CANTON, OH  44721 | prior to
3/13/2012 | 1426317 | X | X | X | | 25- |
| VELMA JAMES
7067 BENTLER AVE
CANTON, OH  44721 | prior to
3/13/2012 | 1426317 | X | X | X | | 140 |
| VELMA LAWSON
1330 HOLMES AVE
SPRINGFIELD, IL  62704 | prior to
3/13/2012 | 1807589 | X | X | X | | 316 |
| VELMA MORRIS
1519 1025TH STREET
LINCOLN, IL  62656 | prior to
3/13/2012 | 1801624 | X | X | X | | 376 |
| VELVA CONKLIN
7307 PIPER GLEN DR
SPRINGFIELD, IL  62711 | prior to
3/13/2012 | 1829650 | X | X | X | | 50 |
| VELVA CONKLIN
7307 PIPER GLEN DR
SPRINGFIELD, IL  62711 | prior to
3/13/2012 | 1829639 | X | X | X | | 50 |
| VELVET HOOKS
1112 CLEVELAND AVE
BRACKENRIDGE, PA  15014 | prior to
3/13/2012 | 1716744 | X | X | X | | 1,014 |
| VEN KONURU
551 MEADOW SWEET CIRCLE
OSPREY,   34229 | prior to
3/13/2012 | 1384090 | X | X | X | | 338 |
| VENCI SEBEK
1352 ISLANDVIEW DR
ENNISMORE, ON  K0L 1T0 | prior to
3/13/2012 | 1651875 | X | X | X | | 458 |
| VENERANDA SPOLETI
15 FONTANA COURT
HAMILTON, ON  L9C 0C1 | prior to
3/13/2012 | 1750327 | X | X | X | | 540 |
| VENESSA O"BRIEN
39 ROBIN ROAD
LONGMEADOW , MA  01106 | prior to
3/13/2012 | 1720594 | X | X | X | | 338 |
| VENKATA KONURU
551 MEADOW SWEET CIRCLE
OSPREY, FL  34229 | prior to
3/13/2012 | 1384090 | X | X | X | | 50 |
| VENKATANARAYANAN RAMACHANDRAN
AF-2 UNIT 54 PALLAVA HEIGHTS
CHENNAI, TN  600004 | prior to
3/13/2012 | 1800783 | X | X | X | | 474 |
| VERA DAWN GUYNUP BUSH
6466 KEENA COURT
NORTH PORT, FL  34287 | prior to
3/13/2012 | 1806566 | X | X | X | | 158 |
| VERA DEHAAN
610 MALL DRIVE
PORTAGE, MI  49024 | prior to
3/13/2012 | 1746806 | X | X | X | | 169 |
| VERA DELORME
8 KELVIN LANE
PLATTSBURGH, NY  12901 | prior to
3/13/2012 | 1788782 | X | X | X | | 358 |
| VERA FRIZZELL
PO BOX 106
PEMBERVILLE, OH  43450-0106 | prior to
3/13/2012 | 1384891 | X | X | X | | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VERA FRIZZELL<br>PO BOX 106<br>PEMBERVILLE, OH 43450-0106 | prior to<br>3/13/2012 | 1384885 | X | X | X | | 507 |
| VERA FUSCO<br><br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1711039 | X | X | X | | 676 |
| VERA HERRING<br>1024 FORST DR<br>STROUDSBURG, PA 18360 | prior to<br>3/13/2012 | 1445792 | X | X | X | | 92 |
| VERA HORVATH<br>518 SOUTH DOUGLAS AVENUE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1821052 | X | X | X | | 140 |
| VERA MITROVIC<br>3707 GRIFFIN AVE<br>CRYSTAL BEACH, ON L0S 1B0 | prior to<br>3/13/2012 | 1358113 | X | X | X | | 567 |
| VERA PAULEY<br>73 BLAINE AVENUE<br>BEDFORD, OH 44146 | prior to<br>3/13/2012 | 1814191 | X | X | X | | 79 |
| VERA RICHARDSON<br>12 VERLAINE PLACE<br>SCARBOROUGH, ON M1P 3X3 | prior to<br>3/13/2012 | 1461257 | X | X | X | | 338 |
| VERA STARR<br>33 COTTONWOOD DRIVE<br>PLAINFIELD, CT 06374 | prior to<br>3/13/2012 | 1436528 | X | X | X | | 169 |
| VERA STRUTHERS<br>UNIT 459<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1816951 | X | X | X | | 50 |
| VERA VADEBONCOEUR<br>1031 PHILLIPS ROAD<br>NEW BEDFORD, MA 02745 | prior to<br>3/13/2012 | 1822210 | X | X | X | | 940 |
| VERA VADEBONCOEUR<br>1031 PHILLIPS ROAD<br>NEW BEDFORD, MA 02745 | prior to<br>3/13/2012 | 1822189 | X | X | X | | 1,128 |
| VERA WALKER<br>9740 LONGBOAT KEY<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1411132 | X | X | X | | 149 |
| VERALEE WILLIAMS<br>3965 SPRINGER LANE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1640413 | X | X | X | | 109 |
| VERILYN MITCHELL<br>42 SUMMIT STREET<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1348684 | X | X | X | | 284 |
| VERITA KARKOUTI<br>3 HEATHER ROAD<br>TORONTO, ON M4G 3G2 | prior to<br>3/13/2012 | 1820113 | X | X | X | | 50 |
| VERITA KARKOUTI<br>3 HEATHER ROAD<br>TORONTO, ON M4G 3G2 | prior to<br>3/13/2012 | 1820115 | X | X | X | | 50 |
| VERITA KARKOUTI<br>3 HEATHER ROAD<br>TORONTO, ON M4G 3G2 | prior to<br>3/13/2012 | 1820116 | X | X | X | | 50 |
| VERLA TRIMM<br>744 BAYBERRY LANE<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | 1457666 | X | X | X | | 115 |
| VERLANN ATCHLEY<br>2709 SUMMIT CT<br>URBANA, IL 61802 | prior to<br>3/13/2012 | 1798720 | X | X | X | | 579 |
| VERN ULERY<br>612 GANDER CIRCLE<br>BRIDGEVILLE, PA 15017 | prior to<br>3/13/2012 | 1717304 | X | X | X | | 190 |
| VERNA COX<br>814 DAIGLER DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1710388 | X | X | X | | 510 |
| VERNA DEWEERDT<br>4980 140TH AVE<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | 1797844 | X | X | X | | 158 |
| VERNA JANE TOTTEN<br>111 GLENAYR PLACE<br>WELLAND, ON L3C3M6 | prior to<br>3/13/2012 | 1743589 | X | X | X | | 74 |
| VERNA JOBB<br>516 CANNONBERRY CRT<br>OSHAWA, ON L1G2Z6 | prior to<br>3/13/2012 | 1797331 | X | X | X | | 223 |
| VERNA JUHLKE<br>19 VINEMOUNT DR<br>FONTHILL, ON L0S1E5 | prior to<br>3/13/2012 | 1788598 | X | X | X | | 358 |
| VERNA RADCLIFFE<br>1212 MOHAWK LANE<br>SAINT JOSEPH, MI 49085 | prior to<br>3/13/2012 | 1718295 | X | X | X | | 194 |
| VERNA TOTTEN<br>111 GLENAYR PLACE<br>WELLAND, ON L3C3M6 | prior to<br>3/13/2012 | 1743587 | X | X | X | | 203 |
| VERNAL FAVREAU<br>2377 MILITARY TURNPIKE<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | 1811264 | X | X | X | | 436 |
| VERNARD GONYEA<br>64 ONEIDA LANE<br>JAY, NY 12941 | prior to<br>3/13/2012 | 1445739 | X | X | X | | 30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VERNARD GONYEA<br>64 ONEIDA LANE<br>JAY, NY  12941 | prior to<br>3/13/2012 | 1445739 | X | X | X | 427 |
| VERNEAL KORN<br>4915 BRIGADOON RD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1801787 | X | X | X | 79 |
| VERNETTE BRUEHLER<br>60 GLEN AIRE DRIVE<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1809458 | X | X | X | 316 |
| VERNON BALCOM<br>26 MELBOURNE CRES<br>BRANTFORD, ON  N3S7G3 | prior to<br>3/13/2012 | 1790078 | X | X | X | 358 |
| VERNON BALCOM<br>26 MELBOURNE CRES<br>BRANTFORD, ON  N3S7G3 | prior to<br>3/13/2012 | 1800237 | X | X | X | 316 |
| VERNON FISHER<br>1255 GRACE STREET<br>MANSFIELD, OH  44905 | prior to<br>3/13/2012 | 1812763 | X | X | X | 50 |
| VERNON GESCHWENDT<br>3620 WOODCLIFF DR<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1464420 | X | X | X | 1,014 |
| VERNON GORDON<br>207 EMBURY DR<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1828394 | X | X | X | 50 |
| VERNON GORDON<br>207 EMBURY DR<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1828486 | X | X | X | 50 |
| VERNON GORDON<br>207 EMBURY DR<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1828500 | X | X | X | 50 |
| VERNON GORDON<br>207 EMBURY DR<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1828430 | X | X | X | 50 |
| VERNON GORDON<br>207 EMBURY DR<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1828406 | X | X | X | 50 |
| VERNON GORDON<br>207 EMBURY DR<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1828447 | X | X | X | 50 |
| VERNON GORDON<br>207 EMBURY DR<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1828375 | X | X | X | 50 |
| VERNON GORDON<br>207 EMBURY DR<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1827886 | X | X | X | 50 |
| VERNON GORDON<br>207 EMBURY DR<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1828470 | X | X | X | 50 |
| VERNON GORDON<br>207 EMBURY DR<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1827751 | X | X | X | 50 |
| VERNON GORDON<br>207 EMBURY DR<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1828459 | X | X | X | 50 |
| VERNON GORDON<br>207 EMBURY DR<br>BATTLECREEK, MI  49014 | prior to<br>3/13/2012 | 1349496 | X | X | X | 0 |
| VERNON GORDON<br>207 EMBURY DRIVE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1354995 | X | X | X | 169 |
| VERNON HERZING<br>225 WAUPAKA DRIVE<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | 1728255 | X | X | X | 200 |
| VERNON HERZING<br>225 WAUPAKA<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | 1728255 | X | X | X | 640 |
| VERNON MATACALE<br>POB 312<br>ARKPORT, NY  14807 | prior to<br>3/13/2012 | 1394458 | X | X | X | 338 |
| VERNON RAHE<br>854 FAIRVIEW RAOAD<br>BLUFFS, IL  62621 | prior to<br>3/13/2012 | 1439344 | X | X | X | 164 |
| VERNON SHERROD<br>8872 LONG LAKE DRE<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | 1493255 | X | X | X | 342 |
| VEROLJUB RAJACIC<br>1218 BEECHGROVE CRES<br>OAKVILLE, ON  L6M 2B4 | prior to<br>3/13/2012 | 1812727 | X | X | X | 144 |
| VERONICA B GEORGE<br>ONE DUSTY ROAD<br>EASTON, PA  18045 | prior to<br>3/13/2012 | 1436259 | X | X | X | 115 |
| VERONICA B LYONS<br>3417 LAKE AVE<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1422830 | X | X | X | 1,082 |
| VERONICA BARHITE<br>227 WEST OAK ORCHARD ST<br>MEDINA, NY  14103 | prior to<br>3/13/2012 | 1465856 | X | X | X | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VERONICA BENNETT<br>80 LEMANS DRIVE<br>NAPLRS, FL 34112 | prior to<br>3/13/2012 | 1792630 | X | X | X | 358 |
| VERONICA BUCELLO<br>517 TRADITION CLUB DR<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1464257 | X | X | X | 169 |
| VERONICA CAMPBELL<br>. | prior to<br>3/13/2012 | 1801884 | X | X | X | 406 |
| VERONICA CARROLL<br>484 MONET AVE<br>PONTE VEDRA, FL 32081 | prior to<br>3/13/2012 | 1788705 | X | X | X | 358 |
| VERONICA EMERY<br>8 PINE DRIVE<br>FREDONIA, NY 14063 | prior to<br>3/13/2012 | 1715040 | X | X | X | 169 |
| VERONICA FARRELL<br>22 LANTERN LANE<br>MILFORD, MA 01757 | prior to<br>3/13/2012 | 1796091 | X | X | X | 99 |
| VERONICA FARRELL<br>22 LANTERN LANE<br>MILFORD, MA 01757 | prior to<br>3/13/2012 | 1798527 | X | X | X | 75 |
| VERONICA FOIADELLI<br>531 NORTH MAIN ST<br>BARRE, VT 05641 | prior to<br>3/13/2012 | 1459877 | X | X | X | 338 |
| VERONICA FRANKLIN<br>1330 CLINTON MILLS ROAD<br>CHURUBUSCO, NY 12923 | prior to<br>3/13/2012 | 1723902 | X | X | X | 189 |
| VERONICA KEENEY<br>4346 JENNYDAWN PLACE<br>HILLIARD, OH 43026 | prior to<br>3/13/2012 | 1813294 | X | X | X | 474 |
| VERONICA KOLARIC<br>125 SPARLING COURT<br>OAKVILLE, ON L6K 2J8 | prior to<br>3/13/2012 | 1791882 | X | X | X | 716 |
| VERONICA LAVINE<br>PO BOX 486<br>KAHNAWAKE, J0L1B0 | prior to<br>3/13/2012 | 1460218 | X | X | X | 845 |
| VERONICA MARASCO<br>2478 DRYER AVENUE<br>LARGO, FL 33770 | prior to<br>3/13/2012 | 1800422 | X | X | X | 188 |
| VERONICA MARASCO<br>2478 DRYER AVENUE<br>LARGO, FL 33770 | prior to<br>3/13/2012 | 1800383 | X | X | X | 376 |
| VERONICA MEIERS<br>. | prior to<br>3/13/2012 | 1394664 | X | X | X | 676 |
| VERONICA MILLER<br>8320 RIVERSIDE DRIVE<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1464485 | X | X | X | 338 |
| VERONICA MOSELEY<br>165 FROBISHER<br>POINTE CLAIRE, QC H9R4R8 | prior to<br>3/13/2012 | 1355542 | X | X | X | 558 |
| VERONICA MYERS<br>10616 GAST RD<br>BRIDGMAN, MI 49106 | prior to<br>3/13/2012 | 1733697 | X | X | X | 50 |
| VERONICA MYERS<br>10616 GAST RD<br>BRIDGMAN, MI 49106 | prior to<br>3/13/2012 | 1733697 | X | X | X | 240 |
| VERONICA PACIGA<br>15 RESERVOIR ST<br>SIMPSON, PA 18407 | prior to<br>3/13/2012 | 1348009 | X | X | X | 438 |
| VERONICA ROSENBERRY<br>520 THIRD STREET<br>PITCAIRN, PA 15140 | prior to<br>3/13/2012 | 1798588 | X | X | X | 632 |
| VERONICA SWEET<br>PO BOX 63<br>DICKINSON CENTER, NY 12930-0063 | prior to<br>3/13/2012 | 1462644 | X | X | X | 338 |
| VERONICA TAFT<br>2 EDMONDS CIRCLE<br>WHITINSVILLE, MA 01588 | prior to<br>3/13/2012 | 1384648 | X | X | X | 562 |
| VERONICA TARBELL<br>86 PONDEROSA DRIE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1747021 | X | X | X | 194 |
| VERONICA TESOLIN<br>1508D BEAVERPOND DRIVE<br>GLOUCESTER, ON K1B3R9 | prior to<br>3/13/2012 | 1784564 | X | X | X | 127 |
| VERONICA TRANCHINA<br>4062 PARKSIDE DR<br>JUPITER, FL 33458 | prior to<br>3/13/2012 | 1387721 | X | X | X | 676 |
| VERONIKA THIES<br>1221 W CHAMBERS ST<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1822687 | X | X | X | 850 |
| VERONIQUE BERTHIAUME<br>201 ALBERT-OUELLET<br>QUEBEC, QC G2M0L1 | prior to<br>3/13/2012 | 1801251 | X | X | X | 316 |
| VERONIQUE BOISVERT<br>1899-1O2 DE CHAMBLY<br>SAINT-BRUNO, QC J3V6H2 | prior to<br>3/13/2012 | 1797558 | X | X | X | 316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VERONIQUE BOUCHARD<br>82 18E RUE<br>CRABTREE, QC  J0K 1B0 | prior to<br>3/13/2012 | 1745530 | X | X | X | 1,135 |
| VERONIQUE CLOUTIER<br>412 ROUTE 132<br>PERCE, QC  G0C2L0 | prior to<br>3/13/2012 | 1344664 | X | X | X | 50 |
| VERONIQUE COTE<br>1702 RUE GILFORD<br>MONTREAL, QC  H2J 1S5 | prior to<br>3/13/2012 | 1630753 | X | X | X | 1,014 |
| VERONIQUE GAUTHIER<br>1475 MICHAELSEM ST<br>OTTAWA, ON  K1C 7C4 | prior to<br>3/13/2012 | 1802384 | X | X | X | 654 |
| VERONIQUE IMBEAULT<br>3454 BOULEVARD ALBERT-CHRETIEN<br>QUEBEC, QC  G1C7M7 | prior to<br>3/13/2012 | 1810294 | X | X | X | 346 |
| VERONIQUE LACROIX<br>167 ST-CHRISTOPHE<br>WINDSOR, QC  J1S 1G2 | prior to<br>3/13/2012 | 1517313 | X | X | X | 739 |
| VERONIQUE LAPOINTE<br>754 37 EME AVENUE<br>LACHINE, QC  H8T 2B2 | prior to<br>3/13/2012 | 1801614 | X | X | X | 752 |
| VERONIQUE MARTIN<br>16055 ALEXANDRE-CAMPBELL<br>ST-HYACINTHE, QC  J2T0B7 | prior to<br>3/13/2012 | 1800978 | X | X | X | 158 |
| VERONIQUE PARE<br>5939 DES ERABLES<br>MONTREAL, QC  H2G 2M6 | prior to<br>3/13/2012 | 1787917 | X | X | X | 179 |
| VERONIQUE PERRAULT<br>1860 PLACE ST-LAURENT<br>ST-BRUNO, QC  J3V 4Z2 | prior to<br>3/13/2012 | 1822689 | X | X | X | 992 |
| VERRIS SMITH<br>256 ROBINSON STREET<br>PITTSBURGH, PA  15213 | prior to<br>3/13/2012 | 1799829 | X | X | X | 632 |
| VESNA PERIC<br>3366TRILOGY TRAIL<br>MISSISSAUGA, ON  L5M 0K3 | prior to<br>3/13/2012 | 1460203 | X | X | X | 676 |
| VESNA PRITCHARD<br>1311 ELLENTON CRES<br>MILTON, ON  L9T6V2 | prior to<br>3/13/2012 | 1791156 | X | X | X | 1,074 |
| VI PHAN<br>273 HUNTINGTON RIDGE DR<br>MISSISSAUGA, ON  L5R1R8 | prior to<br>3/13/2012 | 1710826 | X | X | X | 1,014 |
| VIATEUR STPIERRE<br>614 - 44 BOND STREET WEST<br>OSHAWA, ON  L1G 6R2 | prior to<br>3/13/2012 | 1547353 | X | X | X | 219 |
| VIBHA KUMAR<br>277 ALLWORTHY ST<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1710712 | X | X | X | 358 |
| VIC CERCONE<br>15 CHELTONWOOD CRT<br>STONEY CREEK,   L8G3Z2 | prior to<br>3/13/2012 | 1740025 | X | X | X | 169 |
| VIC LAPINS<br>12 SETTLERS COURT<br>MORRISTON, ON  N0B2C0 | prior to<br>3/13/2012 | 1805421 | X | X | X | 316 |
| VICI BOYER<br>8338 SANTA CRUZ DRIVE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1463248 | X | X | X | 338 |
| VICI BOYER<br>8338 SANTA CRUZ DRIVE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1783103 | X | X | X | 254 |
| VICKEE BALSER<br>1618 N HURON RD<br>TAWAS CITY, MI  48763 | prior to<br>3/13/2012 | 1414545 | X | X | X | 240 |
| VICKEE BALSER<br>1618 N HURON RD<br>TAWAS CITY, MI  48763 | prior to<br>3/13/2012 | 1414545 | X | X | X | 203- |
| VICKEE BALSER<br>26248 STILLWATER CIRCLE<br>PUNTA GORDA , FL  33395 | prior to<br>3/13/2012 | 1818192 | X | X | X | 180 |
| VICKI BENNETT<br>PO BOX 223<br>RENSSELAER FALLS, NY  13680 | prior to<br>3/13/2012 | 1686233 | X | X | X | 446 |
| VICKI BENTLEY<br>211 W GONSTEAD<br>MOUNT HOREB, WI  53572 | prior to<br>3/13/2012 | 1737376 | X | X | X | 507 |
| VICKI BERGMANN<br>979 GOLFVIEW DRIVE<br>PLATTEVILE, WI  53818 | prior to<br>3/13/2012 | 1795239 | X | X | X | 441 |
| VICKI BITTNER<br>2382 ROSEGARDEN ROAD<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1802046 | X | WI | X | 158 |
| VICKI BLASZKIEWICZ<br>8815 PHILLIPS ROAD<br>HOLLAND, NY  14080 | prior to<br>3/13/2012 | 1461193 | X | X | X | 338 |
| VICKI BRADLEY<br>27 BRUNO RIDGE DRIVE<br>CALEDON, ON  L7E0B8 | prior to<br>3/13/2012 | 1723863 | X | X | X | 607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VICKI BRINK<br>3756 58TH STREET<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | 1811857 | X | X | X | 143 |
| VICKI BROWN<br>1400 NE 17 AVE<br>CAPE CORAL, FL 33909 | prior to<br>3/13/2012 | 1753684 | X | X | X | 122 |
| VICKI BRUYERE<br>908 HASBROUCK STREET<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | 1807216 | X | X | X | 624 |
| VICKI COOK<br>16 HOLIDAY LANE<br>CANANDAIGUA, NY 14424 | prior to<br>3/13/2012 | 1383178 | X | X | X | 820 |
| VICKI COOPER<br>816B 11TH AVE N<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1813967 | X | X | X | 94 |
| VICKI DONALDSON COOPER<br>816-B 11TH AVE N<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1793427 | X | X | X | 1,074 |
| VICKI DONALDSON<br>816B 11TH AVE N<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1351198 | X | X | X | 900 |
| VICKI EARL<br>31 MARTLESHAMHEATH LANE<br>MADISON, CT 06443 | prior to<br>3/13/2012 | 1445343 | X | X | X | 656 |
| VICKI FISKEWHITE<br>38 HASTINGS STREET<br>GREENFIELD, MA 01301 | prior to<br>3/13/2012 | 1810397 | X | X | X | 376 |
| VICKI FROMAN<br>288 TWO ROD RD<br>ALDEN, NY 14004 | prior to<br>3/13/2012 | 1470291 | X | X | X | 1,362 |
| VICKI GARRITY<br>287 MOORE STREET<br>CHICOPEE, MA 01013 | prior to<br>3/13/2012 | 1810415 | X | X | X | 553 |
| VICKI GARRITY<br>287 MOORE STREET<br>CHICOPEE, MA 01013 | prior to<br>3/13/2012 | 1810458 | X | X | X | 184 |
| VICKI GOSSELIN<br>583 WOOD ST<br>FALL RIVER, MA 02721 | prior to<br>3/13/2012 | 1425586 | X | X | X | 169 |
| VICKI GREGORASH<br>118 LEE ROAD<br>FOLLANSBEE, WV 26037 | prior to<br>3/13/2012 | 1799579 | X | X | X | 129 |
| VICKI GROLL<br>5861 E H AVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1723766 | X | X | X | 882 |
| VICKI HAMRICK<br>1907 ARTILLERY LANE<br>ODENTON, MD 21113 | prior to<br>3/13/2012 | 1431755 | X | X | X | 0 |
| VICKI HARTLEB<br>3717 S WESTNEDGE AVE<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1711245 | X | X | X | 388 |
| VICKI HICKEY<br>525 BUTTONWOOD DR<br>MERRITT ISLAND, FL 32953 | prior to<br>3/13/2012 | 1720676 | X | X | X | 676 |
| VICKI HORN<br>119 E HAZELWOOD<br>MORTON, IL 61550 | prior to<br>3/13/2012 | 1804711 | X | X | X | 203 |
| VICKI HUBBELL<br>4919 NASSAU COURT<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1429436 | X | X | X | 374 |
| VICKI HUBBELL<br>4919 NASSAU COURT<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1714038 | X | X | X | 776 |
| VICKI HUBBELL<br>4919 NASSAU COURT<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1707806 | X | X | X | 105 |
| VICKI HUBBELL<br>4919 NASSAU COURT<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1718434 | X | X | X | 701 |
| VICKI HUBBELL<br>4919 NASSAU COURT<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1716628 | X | X | X | 338 |
| VICKI HUBBELL<br>4919 NASSAU COURT<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1716650 | X | X | X | 338 |
| VICKI HUBBELL<br>4919 NASSAU COURT<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1718430 | X | X | X | 701 |
| VICKI HUBBELL<br>4919 NASSAU COURT<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1716640 | X | X | X | 338 |
| VICKI HUBBELL<br>4919 NASSAU COURT<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1803116 | X | X | X | 632 |
| VICKI HUBBELL<br>4919 NASSAU COURT<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1823333 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VICKI HUBBELL<br>4919 NASSAU COURT<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | | 1823337 | X | X | X | 50 |
| VICKI HUDSON<br>208 CYPRESS HILL DRIVE<br>PITTSBURGH, PA 15235 | prior to<br>3/13/2012 | | 1459390 | X | X | X | 448 |
| VICKI J ENGEL<br>8328 TEGMEN STREET<br>COLUMBUS, OH 43240 | prior to<br>3/13/2012 | | 1784146 | X | X | X | 282 |
| VICKI J TOMPKINS<br>166 LOUISBOURG WAY<br>MARKHAM, ON L6E 0C3 | prior to<br>3/13/2012 | | 1346721 | X | X | X | 194 |
| VICKI JANES<br>27132 CIVIC CENTRE ROAD<br>KESWICK, ON L4P3E9 | prior to<br>3/13/2012 | | 1798286 | X | X | X | 0 |
| VICKI JOHNSON<br>5555 WINDFLOWER RD<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | | 1455429 | X | X | X | 785 |
| VICKI JORRITSMA<br>22 OLEAN ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1762187 | X | X | X | 769 |
| VICKI KANE<br>1291 S ELM ST<br>MONACA, PA 15061 | prior to<br>3/13/2012 | | 1345086 | X | X | X | 0 |
| VICKI KANE<br>1291 S ELM ST<br>MONACA, PA 15061 | prior to<br>3/13/2012 | | 1741064 | X | X | X | 716 |
| VICKI KIEWIT<br>,<br> | prior to<br>3/13/2012 | | 1460590 | X | X | X | 507 |
| VICKI L COOK<br>7309 SWEETWATER BLVD<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1787970 | X | X | X | 239 |
| VICKI L PEREIDA<br>1718 ELMWOOD RD<br>LANSING, MI 48908 | prior to<br>3/13/2012 | | 1358267 | X | X | X | 676 |
| VICKI LANCE<br>,<br> | prior to<br>3/13/2012 | | 1386357 | X | X | X | 239 |
| VICKI LOMBARDI<br>310 JACLYN COURT<br>DELMONT, PA 15626 | prior to<br>3/13/2012 | | 1428430 | X | X | X | 229 |
| VICKI LOMBARDI<br>310 JACLYN COURT<br>DELMONT, PA 15626 | prior to<br>3/13/2012 | | 1346864 | X | X | X | 169 |
| VICKI LOMBARDI<br>310 JACLYN COURT<br>DELMONT, PA 15626 | prior to<br>3/13/2012 | | 1753676 | X | X | X | 346 |
| VICKI LYNCH<br>19 ROCKLEDGE DRIVE<br>WEST HARTFORD, CT 06107 | prior to<br>3/13/2012 | | 1463220 | X | X | X | 895 |
| VICKI MATHIEU<br>7932 CENTRE ST<br>ROCKTON, IL 61072 | prior to<br>3/13/2012 | | 1813108 | X | X | X | 94 |
| VICKI MCGOWEN<br>1209 NUTMEG DR<br>LAKELAND, FL 33801 | prior to<br>3/13/2012 | | 1428012 | X | X | X | 0 |
| VICKI MERO<br>3281 NYS RTE 9N<br>CROWN POINT, NY 12928 | prior to<br>3/13/2012 | | 1812787 | X | X | X | 248 |
| VICKI MERO<br>3281 NYS RTE 9N<br>CROWN POINT, NY 12928 | prior to<br>3/13/2012 | | 1812777 | X | X | X | 124 |
| VICKI MONTO<br>77 OAKWOOD DR<br>SAULT STE MARIE, ON P6B1K1 | prior to<br>3/13/2012 | | 1725057 | X | X | X | 446 |
| VICKI ONKEN<br>315 PENROSE CIRCLE<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | | 1714939 | X | X | X | 169 |
| VICKI ONKEN<br>315 PENROSE CIRCLE<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | | 1790035 | X | X | X | 179 |
| VICKI OVERBAY<br>162 MARK TWAIN LANE<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | | 1390052 | X | X | X | 338 |
| VICKI PETERSON<br>6517 SAWGRASS DRIVE<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | | 1384060 | X | X | X | 55 |
| VICKI PETERSON<br>723 MUNRO ST<br>DUBOIS, PA 15801 | prior to<br>3/13/2012 | | 1787910 | X | X | X | 537 |
| VICKI SCHERRENS<br>4613 132ND AVENUE<br>HAMILTON, MI 49419 | prior to<br>3/13/2012 | | 1769895 | X | X | X | 147 |
| VICKI SCOTT<br>93 PORTAGE TRAIL<br>WHITBY, ON L1N 9N8 | prior to<br>3/13/2012 | | 1720093 | X | X | X | 513 |

| Name/Address | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| VICKI SHERMAN<br>15621 KATHERINE TRAIL<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | | 1460797 | X | X | X | 507 |
| VICKI SHERMAN<br>15621 KATHERINE TRAIL<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | | 1358879 | X | X | X | 55 |
| VICKI SIOUI STREETER<br>49 OAKVIEW DR<br>FORT EDWARD , NY 12828 | prior to<br>3/13/2012 | | 1550415 | X | X | X | 266 |
| VICKI SPENCER<br>147 BOBBY DRIVE<br>DIVERNON, IL 62530 | prior to<br>3/13/2012 | | 1802257 | X | X | X | 158 |
| VICKI SPENCER<br>147 BOBBY DRIVE<br>DIVERNON, IL 62530 | prior to<br>3/13/2012 | | 1819675 | X | X | X | 50 |
| VICKI SPENCER<br>147 BOBBY DRIVE<br>DIVERNON, IL 62530 | prior to<br>3/13/2012 | | 1819693 | X | X | X | 50 |
| VICKI TABAKA<br>7546 CONIFER CT<br>TEMPERANCE, MI 48182 | prior to<br>3/13/2012 | | 1735233 | X | X | X | 290 |
| VICKI TARBY<br>46 CISLAK DRIVE<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | | 1746117 | X | X | X | 338 |
| VICKI VANAS<br>1022 SOUTHERN AVE<br>KALAMAZOO, MI 49001 | prior to<br>3/13/2012 | | 1430746 | X | X | X | 338 |
| VICKI VANOVER<br>555 ERIC DRIVE<br>NEWARK, OH 43055 | prior to<br>3/13/2012 | | 1795990 | X | X | X | 594 |
| VICKI VERTUCCI<br>96 HAGGERTY RD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | | 1387413 | X | X | X | 507 |
| VICKI WILTSIE<br>1356 MILLDALE DR<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | | 1796396 | X | X | X | 230 |
| VICKIE ADKINS<br>807 14TH STREET<br>ROCKFORD, IL 61104 | prior to<br>3/13/2012 | | 1776220 | X | X | X | 425 |
| VICKIE ANDERSON<br>16020 COOK RD<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | | 1814475 | X | X | X | 717 |
| VICKIE ANDRES<br>5134 PORTLAND STREET<br>COLUMBUS, OH 43220 | prior to<br>3/13/2012 | | 1434257 | X | X | X | 384 |
| VICKIE ANDRES<br>5134 PORTLAND STREET<br>COLUMBUS, OH 43220 | prior to<br>3/13/2012 | | 1742860 | X | X | X | 338 |
| VICKIE ANDRES<br>5134 PORTLAND STREET<br>COLUMBUS, OH 43220 | prior to<br>3/13/2012 | | 1721474 | X | X | X | 169 |
| VICKIE ANDRES<br>5134 PORTLAND STREET<br>COLUMBUS, OH 43220 | prior to<br>3/13/2012 | | 1730076 | X | X | X | 189 |
| VICKIE ANDRES<br>5134 PORTLAND STREET<br>COLUMBUS, OH 43220 | prior to<br>3/13/2012 | | 1828030 | X | X | X | 50 |
| VICKIE ANDRES<br>5134 PORTLAND STREET<br>COLUMBUS, OH 43220 | prior to<br>3/13/2012 | | 1434279 | X | X | X | 393 |
| VICKIE BUTLER<br>8517 TR 89<br>FINDLAY, OH 45840 | prior to<br>3/13/2012 | | 1404856 | X | X | X | 190 |
| VICKIE BUTLER<br>8517 TR 89<br>FINDLAY, OH 45840 | prior to<br>3/13/2012 | | 1431673 | X | X | X | 388 |
| VICKIE CALDWELL<br>13029 8TH LINE<br>GEORGETOWN, ON L7G4S4 | prior to<br>3/13/2012 | | 1786524 | X | X | X | 179 |
| VICKIE CARPER<br>7196 ARDEN NOLLVILLE DR<br>MARTINSBURG, WV 25403 | prior to<br>3/13/2012 | | 1390474 | X | X | X | 0 |
| VICKIE COMEAU<br>2055 ARNOLD ROAD<br>OGDEN, QC J0B 3E3 | prior to<br>3/13/2012 | | 1350481 | X | X | X | 458 |
| VICKIE DAVIDSON<br>304 PALMETTO GLEN DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1460339 | X | X | X | 676 |
| VICKIE DAVIDSON<br>304 PALMETTO GLEN DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1806087 | X | X | X | 316 |
| VICKIE DAVIDSON<br>304 PALMETTO GLEN DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1806111 | X | X | X | 109 |
| VICKIE DAVIS<br>34745 NYS RT 37<br>THERESA, NY 13691 | prior to<br>3/13/2012 | | 1780885 | X | X | X | 137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VICKIE DOHANICH<br>1526 ROUTE 980<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1724485 | X | X | X | 379 |
| VICKIE DOHANICH<br>1526 RT 980<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1812662 | X | X | X | 474 |
| VICKIE FORMAN<br>397 ASHTON LAKE DR.<br>BATTLE CREEK, MI 49015-4691 | prior to<br>3/13/2012 | 1752954 | X | X | X | 115 |
| VICKIE HYBELS<br>1069 W ALLEGAN ST<br>MARTIN, MI 49070 | prior to<br>3/13/2012 | 1714622 | X | X | X | 50 |
| VICKIE LANGKAM<br>2658 RADBOURNE WAY<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1425188 | X | X | X | 169 |
| VICKIE LATHROP<br>7 HIGH STREET<br>WATERFORD, CT 06385 | prior to<br>3/13/2012 | 1620774 | X | X | X | 200 |
| VICKIE M TYO<br>61 1/2 BAYLEY RD<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1708482 | X | X | X | 135 |
| VICKIE MISKE<br>3310 W MT HOPE<br>LANSING, MI 48911 | prior to<br>3/13/2012 | 1785285 | X | X | X | 283 |
| VICKIE PENN<br>914 NORMAL AVE<br>NORMAL , IL 61761 | prior to<br>3/13/2012 | 1806238 | X | X | X | 158 |
| VICKIE PENN<br>914 NORMAL AVE<br>NORMAL, IL 61761 | prior to<br>3/13/2012 | 1806186 | X | X | X | 158 |
| VICKIE POCOCK<br>985 REEDMERE<br>WINDSOR, ON N8S 2L7 | prior to<br>3/13/2012 | 1703778 | X | X | X | 505 |
| VICKIE POCOCK<br>985 REEDMERE<br>WINDSOR, ON N8S2L7 | prior to<br>3/13/2012 | 1703851 | X | X | X | 168 |
| VICKIE PUDLINER<br>5620 WOOD LANE<br>ALLENTOWN, PA 18106 | prior to<br>3/13/2012 | 1802528 | X | X | X | 188 |
| VICKIE SIMPSON<br>10 S GRIFFITH CREEK RD<br>MECHANICSBURG, IL 62545 | prior to<br>3/13/2012 | 1425277 | X | X | X | 109 |
| VICKIE SUMMERSON<br>645-76TH STREET<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1716076 | X | X | X | 338 |
| VICKIE TOMKO<br>2168 MEADOWOOD LANE<br>LONGS, SC 29568 | prior to<br>3/13/2012 | 1742803 | X | X | X | 169 |
| VICKIE VANES<br>4398 FOXFIRE TRL<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1808333 | X | X | X | 233 |
| VICKIE WALTER<br>2724 HILLTOP ROAD<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1457796 | X | X | X | 507 |
| VICKIE WITHERSPOON<br><br>TOTTENHAM, ON L0G1W0 | prior to<br>3/13/2012 | 1575133 | X | X | X | 566 |
| VICKIE ZINANNI<br>389 TALISMON<br>CRYSTAL LAKE, IL 60012 | prior to<br>3/13/2012 | 1407082 | X | X | X | 798 |
| VICKY BEARD<br>4918 MECHANICSBURG ROAD<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1775614 | X | X | X | 127 |
| VICKY BEST<br>153 GAGLIANO DR<br>HAMILTON, ON L8W3J8 | prior to<br>3/13/2012 | 1607654 | X | X | X | 130 |
| VICKY BEST<br>153 GAGLIANO DR<br>HAMILTON, ON L8W3J8 | prior to<br>3/13/2012 | 1607654 | X | X | X | 661 |
| VICKY BLONDIN<br>300 RUE PROULX<br>ST-LUCIEN, QC J0C 1N0 | prior to<br>3/13/2012 | 1827995 | X | X | X | 684 |
| VICKY COOLING<br>946 HUTCHINS PARK ROAD<br>ROCKFORD, IL 61103 | prior to<br>3/13/2012 | 1713521 | X | X | X | 338 |
| VICKY COONEY<br>7840 OLD PERRY HWY<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1747370 | X | X | X | 676 |
| VICKY COOPER<br>1488 MAIN STREET UNIT B<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1750592 | X | X | X | 50 |
| VICKY COOPER<br>1488 MAIN STREET UNIT B<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1750592 | X | X | X | 536 |
| VICKY COPPOCK<br>11930 FAIRWAY WINDS CT<br>FORT WAYNE, IN 46814 | prior to<br>3/13/2012 | 1426246 | X | X | X | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VICKY DAIGLE<br>557 DES SEIGNEURS<br>SAINT-ELZEAR, QC  G0S 2J1 | prior to<br>3/13/2012 | 1757059 | X | X | X | | 853 |
| VICKY DEHAAN<br>4672 RAVINE ROAD<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1430046 | X | X | X | | 55 |
| VICKY DEVITO<br><br>PLAINWELL , MI  49080 | prior to<br>3/13/2012 | 1710766 | X | X | X | | 173 |
| VICKY DEVITO<br><br>PLAINWELL , MI  49080 | prior to<br>3/13/2012 | 1710766 | X | X | X | | 165 |
| VICKY GOPLEN<br>1277 CO RD A<br>EDGERTON, WI  53534 | prior to<br>3/13/2012 | 1461549 | X | X | X | | 905 |
| VICKY GOPLEN<br>1277 COUNTY ROAD A<br>EDGERTON, WI  53534 | prior to<br>3/13/2012 | 1461549 | X | X | X | | 50 |
| VICKY HILDERBRAND<br>625 PERDUE PLAZA<br>WASHINGTON C H, OH  43160 | prior to<br>3/13/2012 | 1358345 | X | X | X | | 169 |
| VICKY MORRELL<br>34 CIPRIANO COURT<br>WOODBRIDGE, ON  L4H1K6 | prior to<br>3/13/2012 | 1788853 | X | X | X | | 716 |
| VICKY MORRELL<br>34 CIPRIANO COURT<br>WOODBRIDGE, ON  L4H1K6 | prior to<br>3/13/2012 | 1788845 | X | X | X | | 1,074 |
| VICTOR A CALDARA<br>18466 INWOOD AVE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1748147 | X | X | X | | 760 |
| VICTOR BELLUCCI<br>24400 TAMMY AIMY TRAIL<br>BONITA SPRINGS, FL  34134 | prior to<br>3/13/2012 | 1383760 | X | X | X | | 284 |
| VICTOR BENNETT<br>1 PLACE DARMES<br>KINGSTON, ON  K7K6R7 | prior to<br>3/13/2012 | 1809620 | X | X | X | | 706 |
| VICTOR BRACKETT<br>125 ROUP AVE<br>PITTSBURGH, PA  15206 | prior to<br>3/13/2012 | 1806848 | X | X | X | | 624 |
| VICTOR CANDELARIA<br>6174 AVILA ST<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1720588 | X | X | X | | 169 |
| VICTOR CODERRE<br>72 WARREN STREET<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1350062 | X | X | X | | 338 |
| VICTOR DAWKES<br>3553 FLOWERING OAK WAY<br>MT PLEASANT, SC  29466 | prior to<br>3/13/2012 | 1829917 | X | X | X | | 248 |
| VICTOR DELLACCIO<br>2110 DALSACE<br>LAVAL, QC  H7E1Y7 | prior to<br>3/13/2012 | 1349767 | X | X | X | | 338 |
| VICTOR DONOFRIO<br>39 BALDWINVILLE RD<br>WINCHENDON, MA  01475 | prior to<br>3/13/2012 | 1393089 | X | X | X | | 513 |
| VICTOR DONOFRIO<br>39BALDWINVILLE RD<br>WINCHENDON, MA  01475 | prior to<br>3/13/2012 | 1776894 | X | X | X | | 132 |
| VICTOR DOUCET<br>150 CHESTNUT ST<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1725843 | X | X | X | | 180 |
| VICTOR DOUCET<br>150 CHESTNUT ST<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1725857 | X | X | X | | 180 |
| VICTOR DOUCET<br>150 CHESTNUT ST<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1725882 | X | X | X | | 180 |
| VICTOR DYSON<br>37352 NEUKOM AVE<br>ZEPHYRHILLS, FL  33541 | prior to<br>3/13/2012 | 1741356 | X | X | X | | 150 |
| VICTOR DYSON<br>37352 NEUKOM AVE<br>ZEPHYRHILLS, FL  33541 | prior to<br>3/13/2012 | 1741356 | X | X | X | | 507 |
| VICTOR G BERNIER<br>PO BOX 2784<br>ARCADIA, FL  34265 | prior to<br>3/13/2012 | 1813875 | X | X | X | | 436 |
| VICTOR GRAFF<br><br>. | prior to<br>3/13/2012 | 1465274 | X | X | X | | 288 |
| VICTOR GRAFF<br><br>. | prior to<br>3/13/2012 | 1465274 | X | X | X | | 50 |
| VICTOR KLIMA<br>2418 WINDMILL WAY<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1785532 | X | X | X | | 179 |
| VICTOR LAZAROVICI<br>1854 SHELL RING CIRCLE<br>MOUNT PLEASANT, SC  29466 | prior to<br>3/13/2012 | 1460295 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VICTOR LIBERATORE<br>1178 STEWART AVE<br>SILVER CREEK, NY 14136 | prior to<br>3/13/2012 | 1426358 | X | X | X | | 224 |
| VICTOR LIBERATORE<br>1178 STEWART AVE<br>SILVER CREEK, NY 14136 | prior to<br>3/13/2012 | 1426358 | X | X | X | | 100 |
| VICTOR MALDONADO<br>55 ELM DRIVE WEST<br>MISSISSAUGA, ON L5B3Z3 | prior to<br>3/13/2012 | 1541334 | X | X | X | | 297 |
| VICTOR MENDES<br>108 SZETELA DR<br>CHICOPEE, MA 01013 | prior to<br>3/13/2012 | 1398643 | X | X | X | | 351 |
| VICTOR PALMA<br>316 COLDEWAY DR APT 40<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1389349 | X | X | X | | 676 |
| VICTOR PESOLA<br>36 DELMAR DR<br>HAMILTON, ONTARIO L9C 1J4 | prior to<br>3/13/2012 | 1435696 | X | X | X | | 229 |
| VICTOR PIZZOLATO<br>1605 BENT RIDGE PLACE<br>OCEAN ISLE BEACH, NC 28469 | prior to<br>3/13/2012 | 1427981 | X | X | X | | 338 |
| VICTOR RANALLI<br>242 HOMEBROOK DRIVE<br>MOUNT HOPE, ON L0R 1W0 | prior to<br>3/13/2012 | 1464349 | X | X | X | | 25 |
| VICTOR RANALLI<br>242 HOMEBROOK DRIVE<br>MOUNT HOPE, ON L0R 1W0 | prior to<br>3/13/2012 | 1464349 | X | X | X | | 363 |
| VICTOR RATKUS<br>1495 SPEAR ST<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1706122 | X | X | X | | 325 |
| VICTOR REBELO<br>5670 PRINCE-RUPERT<br>LAVAL, QC H7K 1V2 | prior to<br>3/13/2012 | 1769059 | X | X | X | | 1,651 |
| VICTOR ROCCA<br>402 COVINGTON DRIVE<br>NEW CASTLE, PA 16105 | prior to<br>3/13/2012 | 1762553 | X | X | X | | 1,260 |
| VICTOR SACCO<br>, | prior to<br>3/13/2012 | 1444558 | X | X | X | | 183 |
| VICTOR SOUSSANA<br>2330 WARD ST<br>SAINT-LAURENT, QC H4M 2V6 | prior to<br>3/13/2012 | 1753408 | X | X | X | | 378 |
| VICTOR TALARICO<br>4706HICKORY LANE<br>LEWISTON, NY 14092-1104 | prior to<br>3/13/2012 | 1425670 | X | X | X | | 845 |
| VICTOR THINES<br>6995 REBECCA DR<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1808157 | X | X | X | | 180 |
| VICTOR THINES<br>6995 REBECCA DR<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1808157 | X | X | X | | 790 |
| VICTOR VARRIALE<br>18 LYMAN ST<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | 1454068 | X | X | X | | 55 |
| VICTOR VARRIALE<br>18 LYMAN ST<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | 1717950 | X | X | X | | 194 |
| VICTOR WORONA<br>13-31 SAWMILL RD<br>ST CATHARINES, ON L2S0A1 | prior to<br>3/13/2012 | 1600513 | X | X | X | | 99 |
| VICTOR WORONA<br>13-31 SAWMILL RD<br>ST CATHARINES, ON L2S0A1 | prior to<br>3/13/2012 | 1600574 | X | X | X | | 198 |
| VICTOR WORONA<br>13-31 SAWMILL RD<br>ST CATHARINES, ON L2S0A1 | prior to<br>3/13/2012 | 1600433 | X | X | X | | 99 |
| VICTOR ZWIRKO<br>163 SOUTHAMPTON ROAD<br>HOLYOKE, MA 01040 | prior to<br>3/13/2012 | 1746566 | X | X | X | | 338 |
| VICTORIA J HUGHSON<br>421 VERCHERES<br>GREENFIELD PARK , QC J4V2B7 | prior to<br>3/13/2012 | 1708563 | X | X | X | | 519 |
| VICTORIA 123DESANTIS<br>442 MAPLE AVE<br>BURLINGTON, ON L7S2L7 | prior to<br>3/13/2012 | 1783275 | X | X | X | | 153 |
| VICTORIA ALEXANDER<br>849 BARN OWL CT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1752876 | X | X | X | | 297 |
| VICTORIA ALEXANDER<br>849 BARN OWL CT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1752851 | X | X | X | | 144 |
| VICTORIA ALLEN<br>562 MENDON ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1819514 | X | X | X | | 50 |
| VICTORIA ALLEN<br>562 MENDON ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1819516 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VICTORIA BARTER<br>10 POLONIA DRIVE<br>NORTH OXFORD, MA 01537 | prior to<br>3/13/2012 | 1637055 | X | X | X | 770 |
| VICTORIA BELLIOTTI<br>3012 SABAL COURT<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1758121 | X | X | X | 100 |
| VICTORIA BELLIOTTI<br>3012 SABAL COURT<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1758121 | X | X | X | 126 |
| VICTORIA BERHALTER<br>148 HAGAR BROWN ROAD<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1463010 | X | X | X | 676 |
| VICTORIA BITTNER<br>POB 232<br>FREELAND, PA 18224 | prior to<br>3/13/2012 | 1457905 | X | X | X | 55 |
| VICTORIA BODAJ<br>1802 COLUMBIA DRIVE<br>WINTER HAVEN, FL 33881 | prior to<br>3/13/2012 | 1435580 | X | X | X | 338 |
| VICTORIA BOSTON<br>3649 RIVER TRAIL<br>STEVENSVILLE, ON L0S1S0 | prior to<br>3/13/2012 | 1393329 | X | X | X | 100 |
| VICTORIA BRAMM<br>62 NORMANDY PLACE<br>OAKVILLE, ON L6K1S1 | prior to<br>3/13/2012 | 1778093 | X | X | X | 302 |
| VICTORIA BRAMM<br>62 NORMANDY PLACE<br>OAKVILLE, ON L6K1S1 | prior to<br>3/13/2012 | 1785929 | X | X | X | 537 |
| VICTORIA BRINK<br>3756 58TH STREET<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | 1811857 | X | X | X | 193 |
| VICTORIA CAISSE<br>160 SALISBURY ST<br>DRACUT, MA 01826 | prior to<br>3/13/2012 | 1389305 | X | X | X | 229 |
| VICTORIA CARR<br>44 - 109 GRAND AVENUE<br>LONDON, ON N6C 1L9 | prior to<br>3/13/2012 | 1777534 | X | X | X | 60 |
| VICTORIA CARR<br>44 - 109 GRAND AVENUE<br>LONDON, ON N6C 1L9 | prior to<br>3/13/2012 | 1777534 | X | X | X | 245 |
| VICTORIA DAVIDSON<br>1670 TRENHOLM LANE<br>ORLEANS, ON K4A 4B4 | prior to<br>3/13/2012 | 1807645 | X | X | X | 474 |
| VICTORIA DAVIS<br>182 CRAWFORD RD<br>OAKHAM, MA 01068 | prior to<br>3/13/2012 | 1456425 | X | X | X | 338 |
| VICTORIA DEVOLIN<br>90 HIGHLAND AVE<br>OSHAWA, ON L1H6A3 | prior to<br>3/13/2012 | 1563293 | X | X | X | 767 |
| VICTORIA DORSAY<br>202 STEWARTDALE AVE<br>HAMILTON, ON L8K4P8 | prior to<br>3/13/2012 | 1801935 | X | X | X | 376 |
| VICTORIA DUMITRESCU<br>150 DE NAVARRE APP 215<br>SAINT-LAMBERT, QC J4S1R6 | prior to<br>3/13/2012 | 1808074 | X | X | X | 594 |
| VICTORIA DUNITHAN<br>74 S 28TH ST<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1744767 | X | X | X | 396 |
| VICTORIA ENGLAND<br>37 CARRIAGE RD | prior to<br>3/13/2012 | 1432609 | X | X | X | 109 |
| VICTORIA EVANS<br>285 SIMMONS ROAD<br>MOOERS, NY 12958 | prior to<br>3/13/2012 | 1746222 | X | X | X | 169 |
| VICTORIA EVANS<br>285 SIMMONS ROAD<br>MOOERS, NY 12958 | prior to<br>3/13/2012 | 1745282 | X | X | X | 169 |
| VICTORIA EVANS<br>285 SIMMONS ROAD<br>MOOERS, NY 12958 | prior to<br>3/13/2012 | 1745293 | X | X | X | 169 |
| VICTORIA EWING<br>100 HEYWOOD STREET<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1811443 | X | X | X | 436 |
| VICTORIA FOY<br>142 GEORGE ST<br>SO AMBOY, NJ 08879 | prior to<br>3/13/2012 | 1742903 | X | X | X | 169 |
| VICTORIA FUGATE<br>14051 BRANT POINT CIRCLE 823<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | 1829204 | X | X | X | 50 |
| VICTORIA GALATI<br>43 ANCON RD<br>WOODBRIDGE, ON L4H2A9 | prior to<br>3/13/2012 | 1572214 | X | X | X | 150 |
| VICTORIA GRECO<br>3 ABBY LN<br>MATTAPOISETT, MA 02739 | prior to<br>3/13/2012 | 1829384 | X | X | X | 346 |
| VICTORIA GREENAN<br>1011 EAST LAKE SHORE DRIVE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1711149 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VICTORIA GROUT<br>61 SOUTH NEW YORK  ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1581814 | X | X | X | | 372 |
| VICTORIA GROVES<br>9258 JASMINE WAY<br>FOX RIVER GROVE, IL  60021 | prior to<br>3/13/2012 | 1797423 | X | X | X | | 474 |
| VICTORIA HAFETZ<br>14 PINE RIDGE LANE<br>READING, PA  19607 | prior to<br>3/13/2012 | 1737081 | X | X | X | | 173 |
| VICTORIA HOFFMAN<br>420 MAIN STREET<br>CORINTH, NY  12822-1408 | prior to<br>3/13/2012 | 1465251 | X | X | X | | 0 |
| VICTORIA HOLSKY | prior to<br>3/13/2012 | 1712698 | X | X | X | | 50 |
| VICTORIA HOLSKY<br>1230 NEWARK ROAD<br>ZANESVILLE, OH  43701 | prior to<br>3/13/2012 | 1461406 | X | X | X | | 50 |
| VICTORIA HOLSKY<br>1230 NEWARK ROAD<br>ZANESVILLE, OH  43701 | prior to<br>3/13/2012 | 1461406 | X | X | X | | 338 |
| VICTORIA HUMPHREY<br>611 GENESEE AVE<br>MORRISON, IL  61270 | prior to<br>3/13/2012 | 1761753 | X | X | X | | 180 |
| VICTORIA KEMP<br>162 WELLSPRING DR<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1787371 | X | X | X | | 179 |
| VICTORIA KEMP<br>162 WELLSPRING DR<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1787371 | X | X | X | | 60 |
| VICTORIA KEMP<br>162 WELLSPRING DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1816136 | X | X | X | | 50 |
| VICTORIA KEMP<br>162 WELLSPRING DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1816149 | X | X | X | | 50 |
| VICTORIA KILLEEN<br>120 RIDGE ROAD<br>NORTHBORO, MA  01532 | prior to<br>3/13/2012 | 1435268 | X | X | X | | 338 |
| VICTORIA L PEREIDA<br>1718 ELMWOOD RD<br>LANSING, MI  48908 | prior to<br>3/13/2012 | 1358218 | X | X | X | | 278 |
| VICTORIA LAUPP<br>20950 B DRIVE N<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1456356 | X | X | X | | 169 |
| VICTORIA LOEPER<br>5002 SALEM ST<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1712728 | X | X | X | | 338 |
| VICTORIA M WAPLE<br>3678 BEEBE ROAD<br>NEWFANE, NY  14108 | prior to<br>3/13/2012 | 1394997 | X | X | X | | 169 |
| VICTORIA MACIEL<br>96 JENKS STREET<br>EAST PROVIDENCE, RI  02914 | prior to<br>3/13/2012 | 1812882 | X | X | X | | 158 |
| VICTORIA MARNALSE<br>PO BOX 3018<br>WORCESTER, MA  01613 | prior to<br>3/13/2012 | 1812953 | X | X | X | | 436 |
| VICTORIA MCFARLAND<br>1112 CHILLEM<br>BATAVIA, IL  60510 | prior to<br>3/13/2012 | 1803810 | X | X | X | | 474 |
| VICTORIA MCMEEKIN<br>92 SHAKESPHERE AVE<br>ST CATHERINES , ON  L2R 6N2 | prior to<br>3/13/2012 | 1761613 | X | X | X | | 536 |
| VICTORIA MILLER<br>1002 THOMAS AVE<br>N MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1787844 | X | X | X | | 179 |
| VICTORIA MILLER<br>PO BOX 561<br>MONSON, MA  01057 | prior to<br>3/13/2012 | 1813878 | X | X | X | | 158 |
| VICTORIA MORGASON<br>36 KINGSTON RD<br>STONEY CREEK, ON  L8E0E1 | prior to<br>3/13/2012 | 1740068 | X | X | X | | 150 |
| VICTORIA MORGASON<br>36 KINGSTON RD<br>STONEY CREEK, ON  L8E0E1 | prior to<br>3/13/2012 | 1740068 | X | X | X | | 357 |
| VICTORIA NELLAS | prior to<br>3/13/2012 | 1737285 | X | X | X | | 26 |
| VICTORIA NELLAS<br>109 ROSEWOOD AVE<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1737277 | X | X | X | | 76 |
| VICTORIA NELLAS<br>109 ROSEWOOD AVE<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1737277 | X | X | X | | 324 |
| VICTORIA NEWSOM<br>293 KENSINGTON BLVD<br>GEORGETOWN, SC  29440 | prior to<br>3/13/2012 | 1809521 | X | X | X | | 614 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VICTORIA NICOLAE BOBARU<br>1180 CR DEAUVILLE<br>LAVAL, QC  H7E 3G5 | prior to<br>3/13/2012 | | 1349974 | X | X | X | 507 |
| VICTORIA ORSBORNE<br>363 HOLLAND AVENUE<br>OTTAWA, ON  K1Y0Y7 | prior to<br>3/13/2012 | | 1689555 | X | X | X | 355 |
| VICTORIA PASCU<br>150 DE NAVARRE APP 215<br>SAINT-LAMBERT, QC  J4S1R6 | prior to<br>3/13/2012 | | 1807930 | X | X | X | 158 |
| VICTORIA PATTISON<br>92 HUXLEY AVE N<br>HAMILTON, ON  L8H4P2 | prior to<br>3/13/2012 | | 1712946 | X | X | X | 338 |
| VICTORIA PETRUZZI<br>50 CHAPIN STREET 2ND FLOOR<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | | 1751547 | X | X | X | 155 |
| VICTORIA PHILLIPS<br>953361 7TH LINE<br>ORANGEVILLE, ON  L9W 2Z2 | prior to<br>3/13/2012 | | 1786282 | X | X | X | 358 |
| VICTORIA POPROCKY<br>402 MOWER DRIVE<br>PITTSBURGH, PA  15239 | prior to<br>3/13/2012 | | 1779353 | X | X | X | 271 |
| VICTORIA POPROCKY<br>402 MOWER DRIVE<br>PITTSBURGH, PA  15239 | prior to<br>3/13/2012 | | 1809300 | X | X | X | 158 |
| VICTORIA R CARROLL<br>247 E MONROE ST<br>MARCELLUS, MI  49067 | prior to<br>3/13/2012 | | 1356430 | X | X | X | 169 |
| VICTORIA R ENGLAND<br>37 CARRIAGE RD<br>ST CATHARINES, ON  L2P 1S6 | prior to<br>3/13/2012 | | 1436307 | X | X | X | 338 |
| VICTORIA REYNOLDS<br>4009 CHILDS NW<br>COMSTOCK PARK, MI  49321 | prior to<br>3/13/2012 | | 1797878 | X | X | X | 316 |
| VICTORIA REYNOLDS<br>4009 CHILDS NW<br>COMSTOCK PARK, MI  49321 | prior to<br>3/13/2012 | | 1797878 | X | X | X | 316- |
| VICTORIA ROSE<br>639 S DAVIS STREET<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | | 1355026 | X | X | X | 169 |
| VICTORIA RUPERT<br>522 SECOND STREET<br>LEECHBURG, PA  15656 | prior to<br>3/13/2012 | | 1821034 | X | X | X | 175 |
| VICTORIA SCHULTE<br>BOX 1183<br>KINCAID, IL  62540 | prior to<br>3/13/2012 | | 1830005 | X | X | X | 935 |
| VICTORIA SENECAL<br>1307 MILITARY TPKE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1631833 | X | X | X | 764 |
| VICTORIA SIGNORELLI<br>607 21ST STREEET<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | | 1822953 | X | X | X | 158 |
| VICTORIA SILVA<br>55 GOODALE ST<br>WEST BOYLESTON, MA  01583 | prior to<br>3/13/2012 | | 1788167 | X | X | X | 518 |
| VICTORIA SOUZA<br>1749 MAIN RD<br>TIVERTON, RI  02878 | prior to<br>3/13/2012 | | 1808976 | X | X | X | 534 |
| VICTORIA THOMPSON<br>23 JOHN THOMPSON RD<br>AKWESASNE, ON  K6H 5R7 | prior to<br>3/13/2012 | | 1821574 | X | X | X | 50 |
| VICTORIA VAN DINE<br>17735 OAKWOOD DR<br>SPRING LAKE, MA  49456 | prior to<br>3/13/2012 | | 1820117 | X | X | X | 50 |
| VICTORIA VAN DINE<br>17735 OAKWOOD DR<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | | 1379661 | X | X | X | 885 |
| VICTORIA VAN DINE<br>17735 OAKWOOD DR<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | | 1391951 | X | X | X | 676 |
| VICTORIA VAN DINE<br>17735 OAKWOOD DR<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | | 1747059 | X | X | X | 322 |
| VICTORIA VAN DINE<br>17735 OAKWOOD DR<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | | 1743420 | X | X | X | 1,014 |
| VICTORIA VAN DINE<br>17735 OAKWOOD DR<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | | 1747112 | X | X | X | 200 |
| VICTORIA VAN DINE<br>17735 OAKWOOD DR<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | | 1816265 | X | X | X | 50 |
| VICTORIA VAN DINE<br>17735 OAKWOOD DR<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | | 1816267 | X | X | X | 50 |
| VICTORIA VAN DINE<br>17735 OAKWOOD DR<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | | 1816262 | X | X | X | 50 |

| Name / Address | | Amount | | | | | |
|---|---|---|---|---|---|---|---|
| VICTORIA VAN DINE<br>17735 OAKWOOD DR<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | 1816271 | X | X | X | | 50 |
| VICTORIA VAN DINE<br>17735 OAKWOOD DR<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | 1820114 | X | X | X | | 50 |
| VICTORIA WARNER<br>5367 BEAR CREEK PASS<br>AUBURN, IN  46706 | prior to<br>3/13/2012 | 1758096 | X | X | X | | 325 |
| VICTORIA WELTER<br>5322 EAST DRIVEW<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1387011 | X | X | X | | 169 |
| VICTORIA WHITNEY<br>50 CHESTERFIELD STREET<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | 1820448 | X | X | X | | 205 |
| VICTORIA WHITSITT<br>712 E ADAMS<br>HAVANA, IL  62644 | prior to<br>3/13/2012 | 1345151 | X | X | X | | 0 |
| VICTORIA WHITSITT<br>712 E ADAMS<br>HAVANA, IL  62644 | prior to<br>3/13/2012 | 1345151 | X | X | X | | 0 |
| VICTORIA YOLTON<br>151 CLINTON FRANKFORT ROAD<br>IMPERIAL, PA  15126 | prior to<br>3/13/2012 | 1742216 | X | X | X | | 876 |
| VICTORIANO LEON JR<br>85 NORTH ST<br>MANCHESTER , CT  06042 | prior to<br>3/13/2012 | 1813420 | X | X | X | | 79 |
| VICTORY RICH<br>, | prior to<br>3/13/2012 | 1787505 | X | X | X | | 179 |
| VICTORY RICH<br>, | prior to<br>3/13/2012 | 1786465 | X | X | X | | 179 |
| VICTORY RICH<br>, | prior to<br>3/13/2012 | 1819252 | X | X | X | | 50 |
| VICTORY RICH<br>8 ONEIDA PL<br>CRANFORD, NJ  07016 | prior to<br>3/13/2012 | 1346197 | X | X | X | | 60 |
| VIDIS VAICIUNAS<br>154 CONCESSION 8 EAST<br>FREELTON, ON  L0R 1K0 | prior to<br>3/13/2012 | 1814880 | X | X | X | | 158 |
| VIET PHUONG PHAM<br>2617 JEAN TALON EAST<br>MONTREAL, QC  H2A 1V1 | prior to<br>3/13/2012 | 1830062 | X | X | X | | 910 |
| VIGINIA HOLMES<br> | prior to<br>3/13/2012 | 1750343 | X | X | X | | 875 |
| VIKAS AGARWAL<br>5520 NORTHUMBERLAND ST<br>PITTSBURGH, PA  15217 | prior to<br>3/13/2012 | 1813429 | X | X | X | | 842 |
| VIKI ABERSEK<br>91 CAMERON AVENUE<br>TORONTO, ON  M2N 1E3 | prior to<br>3/13/2012 | 1435134 | X | X | X | | 115 |
| VIKKI BULLOCK<br>6264 BRYNWOOD DRIVE<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1829105 | X | X | X | | 50 |
| VIKKI HAMILL<br>226 DEPEW AVE<br>BUFFALO, NY  14214 | prior to<br>3/13/2012 | 1756271 | X | X | X | | 1,232 |
| VIKKI LEWIS<br>1556 PARK MEADOWS DR 2<br>FORT MYERS, FL  33907 | prior to<br>3/13/2012 | 1564295 | X | X | X | | 168 |
| VIKKI LEWIS<br>1556-2 PARK MEADOWS DR<br>FORT MYERS, FL  33907 | prior to<br>3/13/2012 | 1748744 | X | X | X | | 198 |
| VIKRAM SHAH<br>9204 N PINE TREE ROAD<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | 1808457 | X | X | X | | 158 |
| VIKTOR BALKOVEC<br>, | prior to<br>3/13/2012 | 1788962 | X | X | X | | 358 |
| VIKTORIA FORTIER<br>69 NORTH BEDLAM ROAD<br>CHAPLIN, CT  06235 | prior to<br>3/13/2012 | 1434413 | X | X | X | | 169 |
| VIKTORIA FORTIER<br>69 NORTH BEDLAM ROAD<br>CHAPLIN, CT  06235 | prior to<br>3/13/2012 | 1753018 | X | X | X | | 369 |
| VINAY TALWAR<br>1 HURONTARIO ST<br>MISSISSAUGA, ON  L5G0A3 | prior to<br>3/13/2012 | 1389934 | X | X | X | | 0 |
| VINAY TALWAR<br>1 HURONTARIO ST<br>MISSISSAUGA, ON  L5G0A3 | prior to<br>3/13/2012 | 1389934 | X | X | X | | 0 |
| VINCE DE SUA<br>567 CR DE MURANO<br>LAVAL, QC  H7M 5R7 | prior to<br>3/13/2012 | 1810225 | X | X | X | | 395 |

| Name/Address | Date | Acct | | | Amount |
|---|---|---|---|---|---|
| VINCE DICOSIMO<br>, | prior to<br>3/13/2012 | 1272526 | X | X | X | 164 |
| VINCE MACDONALD<br>235 HART AVE<br>BURLINGTON, ON  L7N1N9 | prior to<br>3/13/2012 | 1724876 | X | X | X | 422 |
| VINCE PACIFICI<br>9 BROCK ST S<br>DUNDAS, ON  L9H3G5 | prior to<br>3/13/2012 | 1389993 | X | X | X | 338 |
| VINCE PANACCI<br>91 BELMONT CRES<br>MAPLE, ON  L6A1L7 | prior to<br>3/13/2012 | 1798405 | X | X | X | 188 |
| VINCENETTE NUDO FRAZIER<br>351 LAKE ARROWHEAD RD UNIT 156<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1810908 | X | X | X | 79 |
| VINCENT ADONE<br>2475 HOUGHTON LEAN<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | 1388480 | X | X | X | 785 |
| VINCENT ANGHELONI<br>332 ADMIRAL DRIVE<br>OAKVILLE, ON  L6L 0C2 | prior to<br>3/13/2012 | 1812912 | X | X | X | 632 |
| VINCENT ARENA<br>88 DUTCHER ST<br>HOPEDALE, MA  01747 | prior to<br>3/13/2012 | 1770159 | X | X | X | 640 |
| VINCENT ARPEY<br>417 VT RT 15<br>UNDERHILL, VT  05489 | prior to<br>3/13/2012 | 1764290 | X | X | X | 567 |
| VINCENT ARPEY<br>417 VT RTE 15<br>UNDERHILL, VT  05489 | prior to<br>3/13/2012 | 1742156 | X | X | X | 676 |
| VINCENT AZZARELLO<br>1405 BARONE DR EX<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | 1434914 | X | X | X | 1,352 |
| VINCENT BARBERA<br>534 KESWICK PLACE<br>OCEAN ISLE BEACH, NC  28469 | prior to<br>3/13/2012 | 1454220 | X | X | X | 338 |
| VINCENT BARGELLETTI<br>97 DELA MOSELLE<br>MONTREAL, QC  J4S1W9 | prior to<br>3/13/2012 | 1463648 | X | X | X | 507 |
| VINCENT BASILE<br>546 MAIN ST<br>BETHLEHEM, PA  18017 | prior to<br>3/13/2012 | 1360393 | X | X | X | 676 |
| VINCENT BERTOLINO<br>10 CRANE ROAD<br>LITTLETON, MA  01460 | prior to<br>3/13/2012 | 1741635 | X | X | X | 864 |
| VINCENT BIANCO<br>504 COLLEGE AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1483274 | X | X | X | 50 |
| VINCENT BIANCO<br>504 COLLEGE AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1483274 | X | X | X | 25 |
| VINCENT BRACCI<br>, | prior to<br>3/13/2012 | 1459773 | X | X | X | 507 |
| VINCENT BRAY<br>501 GINGHAM AVENUE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1717717 | X | X | X | 845 |
| VINCENT BUCHINO<br>444 CLOVERDALE DRIVE<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | 1460815 | X | X | X | 676 |
| VINCENT CESARIO<br>176 WEST REMINGTON ST<br>BLACK RIVER, NY  13612 | prior to<br>3/13/2012 | 1801790 | X | X | X | 233 |
| VINCENT CIESLA<br>7 PODUNK RD<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1441432 | X | X | X | 334 |
| VINCENT CIRELLO<br>4461 MANITOOK DRIVE<br>LITTLE RIVER , SC  29566 | prior to<br>3/13/2012 | 1820194 | X | X | X | 610 |
| VINCENT COLICCHIA<br>1501 SHEPHERD ROAD<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1810119 | X | X | X | 158 |
| VINCENT COLLETTI<br>44 REED DR<br>MANCHESTER, CT  06040 | prior to<br>3/13/2012 | 1719378 | X | X | X | 1,014 |
| VINCENT CRAWFORD<br>575 ROSMERE STREET<br>OSHAWA, ON  L1J5H5 | prior to<br>3/13/2012 | 1459606 | X | X | X | 507 |
| VINCENT DELIO<br>68 COGAN AVENUE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1757031 | X | X | X | 790 |
| VINCENT DELIO<br>68 COGAN AVENUE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1829490 | X | X | X | 50 |
| VINCENT DEMARCO<br>6050 WASHBURN RD<br>BERKEY, OH  43504 | prior to<br>3/13/2012 | 1460763 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VINCENT DIMAGGIO<br>6476 PAW PAW LAKE RD<br>WATERVLIET, MI 49098 | prior to<br>3/13/2012 | 1791202 | X | X | X | 1,074 |
| VINCENT DIMAURO<br>185 SHAKER RD<br>EAST LONGMEADOW, MA 01028-0744 | prior to<br>3/13/2012 | 1431322 | X | X | X | 676 |
| VINCENT DIMAURO<br>185 SHAKER RD<br>EAST LONGMEADOW, MA 01028-0744 | prior to<br>3/13/2012 | 1748884 | X | X | X | 762 |
| VINCENT DIMAURO<br>185 SHAKER RD<br>EAST LONGMEADOW, MA 01028-0744 | prior to<br>3/13/2012 | 1763966 | X | X | X | 401 |
| VINCENT DIMAURO<br>185 SHAKER RD<br>EAST LONGMEADOW, MA 01028-0744 | prior to<br>3/13/2012 | 1755835 | X | X | X | 337 |
| VINCENT DIRE<br>, | prior to<br>3/13/2012 | 1392605 | X | X | X | 50 |
| VINCENT DIRE<br>, | prior to<br>3/13/2012 | 1392605 | X | X | X | 0 |
| VINCENT DIRE<br>40 HARBRIDGE MANOR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1392150 | X | X | X | 931 |
| VINCENT DIRE<br>40 HARBRIDGE MANOR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1392150 | X | X | X | 200 |
| VINCENT DIRE<br>8828 MAIN ST<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1392605 | X | X | X | 55 |
| VINCENT DLUGOS<br>421 NEWKIRK STREET<br>CARNEGIE, PA 15106 | prior to<br>3/13/2012 | 1798515 | X | X | X | 316 |
| VINCENT DOMANTAS<br>68 WOODRIDGE ROAD<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1785286 | X | X | X | 281 |
| VINCENT EDWARDS<br>1345 JAMES-LEMOINE<br>QUEBEC, QC G1S1A5 | prior to<br>3/13/2012 | 1376249 | X | X | X | 1,106 |
| VINCENT FERNANDEZ<br>2791<br>RICHMOND, VT 05477 | prior to<br>3/13/2012 | 1746727 | X | X | X | 338 |
| VINCENT FILICE<br>7474 PAPINEAU<br>MONTREAL, QC H2E 2G8 | prior to<br>3/13/2012 | 1748519 | X | X | X | 446 |
| VINCENT FINN<br>318 HALLABAY DR<br>WEST SUFFIELD, CONN 06093 | prior to<br>3/13/2012 | 1808862 | X | X | X | 203 |
| VINCENT GARCIA<br>PO BOX 84<br>HARTSBURG, IL 62643 | prior to<br>3/13/2012 | 1393523 | X | X | X | 676 |
| VINCENT GARINO<br>3293 SPRUCE CREEK GLEN<br>PORT ORANGE, FL 32128 | prior to<br>3/13/2012 | 1742442 | X | X | X | 169 |
| VINCENT GORGOGLIONE JR<br>1 SCOTT LANE<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1789678 | X | X | X | 358 |
| VINCENT GRUCZA<br>3728 GREENFORD STREET<br>VALRICO, FL 33596 | prior to<br>3/13/2012 | 1729034 | X | X | X | 351 |
| VINCENT GRUCZA<br>3728 GREENFORD STREET<br>VALRICO, FL 33596 | prior to<br>3/13/2012 | 1729019 | X | X | X | 526 |
| VINCENT GUBEY<br>2757 CEDAR CREST DR<br>SOUTHPORT, NC 28461 | prior to<br>3/13/2012 | 1823759 | X | X | X | 316 |
| VINCENT GUERTIN<br>332 IDE ROAD<br>NORTH SCITUATE, RI 02857 | prior to<br>3/13/2012 | 1721170 | X | X | X | 567 |
| VINCENT GUZZI<br>357 GLENGARRY AVE<br>TORONTO, ON M5M1E5 | prior to<br>3/13/2012 | 1439682 | X | X | X | 612 |
| VINCENT GUZZI<br>357 GLENGARRY AVE<br>TORONTO, ON M5M1E5 | prior to<br>3/13/2012 | 1439682 | X | X | X | 90 |
| VINCENT HULL<br>51 HILLCREST RD<br>PORT COLBORNE, ON L3K6B4 | prior to<br>3/13/2012 | 1513393 | X | X | X | 84 |
| VINCENT J PETTINATO<br>36 FREDERICK ROAD<br>BIGHAMTON, NY 13901 | prior to<br>3/13/2012 | 1748530 | X | X | X | 388 |
| VINCENT JIMMIE SORRENTO JR<br>45 LAFORCE PLACE<br>BUFFALO, 142077 | prior to<br>3/13/2012 | 1471303 | X | X | X | 100- |
| VINCENT KAVANAGH<br>PO BOX 1084<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | 1426418 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VINCENT LANZETTA<br>1538 101 ST STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1383956 | X | X | X | 736 |
| VINCENT LINDBERG<br>11725 BENDRIVER RD<br>ROSVOE, IL  61073 | prior to<br>3/13/2012 | 1804539 | X | X | X | 158 |
| VINCENT LOTTINVILLE<br>89 BOUL BROMONT<br>BROMONT, QC  J2L2K5 | prior to<br>3/13/2012 | 1737726 | X | X | X | 845 |
| VINCENT MARATEA<br>58 MARKER ROAD<br>RORONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1720710 | X | X | X | 845 |
| VINCENT MARSICO<br>201 ARROWHEAD LANE<br>EIGHTY FOUR, PA  15330 | prior to<br>3/13/2012 | 1358544 | X | X | X | 338 |
| VINCENT MARSICO<br>201 ARROWHEAD LANE<br>EIGHTY FOUR, PA  15330 | prior to<br>3/13/2012 | 1788563 | X | X | X | 537 |
| VINCENT MARSICO<br>201 ARROWHEAD LANE<br>EIGHTY FOUR, PA  15330 | prior to<br>3/13/2012 | 1829531 | X | X | X | 50 |
| VINCENT MARSICO<br>201 ARROWHEAD LANE<br>EIGHTY FOUR, PA  15330 | prior to<br>3/13/2012 | 1829535 | X | X | X | 50 |
| VINCENT MCGEE<br>1262 CONTOUR DR<br>MISSISSAUGA, ON  L5H1B2 | prior to<br>3/13/2012 | 1460132 | X | X | X | 338 |
| VINCENT MECCA<br>2989 CLOVERBANK ROAD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1357161 | X | X | X | 338 |
| VINCENT MISCHITELLI<br>5318 SW 16TH PLACE<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1745831 | X | X | X | 229 |
| VINCENT NACCARATO<br>107 JOHNSON POND LANE<br>WESTBROOK, CT  06498 | prior to<br>3/13/2012 | 1760670 | X | X | X | 827 |
| VINCENT NEDIMYER<br>206 WINDING KNOLL ROAD<br>ALTOONA, PA  16601 | prior to<br>3/13/2012 | 1746500 | X | X | X | 173 |
| VINCENT NICOLETTI<br>3563 BATTERY WAY CT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1806926 | X | X | X | 94 |
| VINCENT OBRIEN<br>18 REGENCY COURT<br>BRADFORD, ON  L3Z 2R2 | prior to<br>3/13/2012 | 1372261 | X | X | X | 604 |
| VINCENT OCONNELL<br>152 BARTHERICK RD<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1729246 | X | X | X | 499 |
| VINCENT OREILLY<br>76 HOBART DR<br>TORONTO, ON  M2J3J7 | prior to<br>3/13/2012 | 1435479 | X | X | X | 507 |
| VINCENT PASTORE<br>818 PATHFINDER WAY<br>, SC  29576 | prior to<br>3/13/2012 | 1428765 | X | X | X | 338 |
| VINCENT PATRELLA<br>379 NAUVOO RIDGE RD<br>GLEN EASTON, WV  26039 | prior to<br>3/13/2012 | 1795997 | X | X | X | 654 |
| VINCENT PETTINATO<br>36 FREDERICK ROAD<br>BINGHAMTON, NY  13901 | prior to<br>3/13/2012 | 1748530 | X | X | X | 200 |
| VINCENT ROSS<br>27 GLENWOOD PLACE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1448599 | X | X | X | 265 |
| VINCENT ROWLAND<br>816 E FILLMORE AVE<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1718148 | X | X | X | 194 |
| VINCENT ROY<br>54 HEMLO CRESCENT<br>OTTAWA, ON  K2T1C9 | prior to<br>3/13/2012 | 1698253 | X | X | X | 100 |
| VINCENT ROY<br>54 HEMLO CRESCENT<br>OTTAWA, ON  K2T1C9 | prior to<br>3/13/2012 | 1698253 | X | X | X | 1,309 |
| VINCENT SABBAGH<br>1242 ROITELETS<br>ST LAZARE, QC  J7T2N7 | prior to<br>3/13/2012 | 1806059 | X | X | X | 659 |
| VINCENT SALPIETRO<br>355 WEST BENN PLACE<br>PITTSBURGH, PA  15224 | prior to<br>3/13/2012 | 1710994 | X | X | X | 676 |
| VINCENT SCARSELLA<br>524 DELANCEY DRIVE<br>DAVENPORT, FL  33837 | prior to<br>3/13/2012 | 1790100 | X | X | X | 537 |
| VINCENT SINICROPI<br>25 TROY ST<br>SENECA FALLS, NY  13148 | prior to<br>3/13/2012 | 1760740 | X | X | X | 830 |
| VINCENT SORRENTO<br>45 LAFORCE PLACE<br>BUFFALO, NY  14207 | prior to<br>3/13/2012 | 1471303 | X | X | X | 220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VINCENT SRATANTONIO<br>75 UNION STREET #1<br>LEOLINION, MA 01453 | prior to<br>3/13/2012 | 1349078 | X | X | X | 676 |
| VINCENT TRIFIRO<br>2843 DES DEUX RIVIERES<br>CARIGNAN, QC J3L 5A3 | prior to<br>3/13/2012 | 1830186 | X | X | X | 812 |
| VINCENT TURNER<br>161 EDGAR ST<br>WELLAND, ON L3C1T2 | prior to<br>3/13/2012 | 1463941 | X | X | X | 338 |
| VINCENT VU<br>2533 EL PORTAL AVE<br>SANFORD, FL 32773 | prior to<br>3/13/2012 | 1731244 | X | X | X | 401 |
| VINCENT VU<br>2533 EL PORTAL AVE<br>SANFORD, FL 32773 | prior to<br>3/13/2012 | 1731221 | X | X | X | 1,202 |
| VINCENT WALSH IV<br>22 PEPPERMILL LN<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1728220 | X | X | X | 10- |
| VINCENT WALSH IV<br>22 PEPPERMILL LN<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1728220 | X | X | X | 750 |
| VINCENT WALSH IV<br>22 PEPPERMILL LN<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1728235 | X | X | X | 370 |
| VINCENZA C KRAUS<br>216 FOURTH AVE<br>GARWOOD, NJ 07027 | prior to<br>3/13/2012 | 1829637 | X | X | X | 50 |
| VINCENZA C KRAUS<br>216 FOURTH AVE<br>GARWOOD, NJ 07027 | prior to<br>3/13/2012 | 1829629 | X | X | X | 50 |
| VINCENZA GELARDI<br>SONDERALD<br>ORH, MA 016064 | prior to<br>3/13/2012 | 1745276 | X | X | X | 169 |
| VINCENZA KRAUS<br>216 FOURTH AVE<br>GARWOOD, NJ 07027 | prior to<br>3/13/2012 | 1786819 | X | X | X | 716 |
| VINCENZINA ASARO<br>726 PILON<br>MONTREAL, H8P3T2 | prior to<br>3/13/2012 | 1348109 | X | X | X | 30 |
| VINCENZINA DE MARCO<br>4615 JEAN PAUL II<br>MONTREAL, QC H1R 3X8 | prior to<br>3/13/2012 | 1755546 | X | X | X | 1,106 |
| VINCENZO ADAMO<br>564 MOXLEY RD<br>DUNDAS, ON L9H 5E2 | prior to<br>3/13/2012 | 1783105 | X | X | X | 419 |
| VINCENZO ADAMO<br>564 MOXLEY RD<br>DUNDAS, ON L9H 5E2 | prior to<br>3/13/2012 | 1783105 | X | X | X | 44 |
| VINCENZO CIARAVELLA<br>7895 CHAMILLY<br>MONTREAL, QC H1R 2S2 | prior to<br>3/13/2012 | 1792389 | X | X | X | 120 |
| VINCENZO DE LUCA<br>9694 STE CLAIRE<br>MONTREAL, QC H1L 2B1 | prior to<br>3/13/2012 | 1459884 | X | X | X | 676 |
| VINCENZO DICARO<br>156 QUEENSLEA AVE<br>TORONTO, ON M9N2L3 | prior to<br>3/13/2012 | 1717648 | X | X | X | 845 |
| VINCENZO GALLO<br>9 WILDFIRE RD<br>WOODBRIDGE, ON L4L8Y5 | prior to<br>3/13/2012 | 1713673 | X | X | X | 338 |
| VINCENZO GIOBBI<br>821 LUSSIER<br>LASALLE, QC H8R3X9 | prior to<br>3/13/2012 | 1790968 | X | X | X | 358 |
| VINCENZO SILVESTRI<br>6800 PIERRE-AUGER<br>MONTREAL, QC H1M2Z5 | prior to<br>3/13/2012 | 1803614 | X | X | X | 744 |
| VINCENZO VALENTINO<br>1385 TROTWOOD AVE<br>MISSISSAUGA, L5G37Z | prior to<br>3/13/2012 | 1461540 | X | X | X | 557 |
| VINH CHUNG<br>2 WHITESTONE DR<br>OTTAWA, ON K2C 4A7 | prior to<br>3/13/2012 | 1822598 | X | X | X | 316 |
| VIOLA DEON<br>165 PLEASENT VALLEY RD<br>NORWOOD, NY 13668 | prior to<br>3/13/2012 | 1737000 | X | X | X | 0 |
| VIOLA KING<br>45 MONTAGUE ST<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1775073 | X | X | X | 485 |
| VIOLA V MATUZA<br>227 PARKVIEW DRIVW<br>PALM COAST, FL 32164 | prior to<br>3/13/2012 | 1809036 | X | X | X | 308 |
| VIOLA VANSOLKEMA<br>7010 KIMBERLY DR<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1435656 | X | X | X | 150 |
| VIOLA VANSOLKEMA<br>7010 KIMBERLY DR<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1435656 | X | X | X | 443 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIOLA VANSOLKEMA<br>7010 KIMBERLY<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | | 1826238 | X | X | X | 50 |
| VIOLA WOOSTER<br>7109 SWEETWATER BLVD<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1789891 | X | X | X | 179 |
| VIOLET BORG<br>40 HEADWATERS LANE<br>ORANGEVILLE, ON L9W K5K | prior to<br>3/13/2012 | | 1820958 | X | X | X | 451 |
| VIOLET BORG<br>40 HEADWATERS LANE<br>ORANGEVILLE, ON L9W9K5 | prior to<br>3/13/2012 | | 1801600 | X | X | X | 100 |
| VIOLET BORGE<br>40 HEADWATERS LANE<br>ORANGEVILLE, ON L9W9K5 | prior to<br>3/13/2012 | | 1801600 | X | X | X | 177 |
| VIOLET CASE<br>5819 MEAHL RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1346166 | X | X | X | 338 |
| VIOLET COOLEY<br>225 EAST 1600 TH AVENUE<br>BEECHER CITY, IL 62414 | prior to<br>3/13/2012 | | 1803360 | X | X | X | 158 |
| VIOLET DINARDO<br>5531 CREON ST<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1426553 | X | X | X | 169 |
| VIOLET DINARDO<br>5531 CREON ST<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1797951 | X | X | X | 474 |
| VIOLET DINARDO<br>5531 CREON ST<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1797952 | X | X | X | 632 |
| VIOLET HERMAN<br>36 ABERDEEN ROAD<br>CANDIAC, QC J5R2C2 | prior to<br>3/13/2012 | | 1812756 | X | X | X | 158 |
| VIOLET HERMAN<br>36 ABERDEEN ROAD<br>CANDIAC, QC J5R2C2 | prior to<br>3/13/2012 | | 1811176 | X | X | X | 188 |
| VIOLET HERMAN<br>36 ABERDEEN ROAD<br>CANDIAC, QC J5R2C2 | prior to<br>3/13/2012 | | 1827864 | X | X | X | 50 |
| VIOLET HERMAN<br>36 ABERDEEN ROAD<br>CANDIAC, QC J5R2C2 | prior to<br>3/13/2012 | | 1827907 | X | X | X | 50 |
| VIOLET HERMAN<br>36 ABERDEEN ROAD<br>CANDIAC, QC J5R2C2 | prior to<br>3/13/2012 | | 1827900 | X | X | X | 50 |
| VIOLET HERMAN<br>36 ABERDEEN ROAD<br>CANDIAC, QC J5R2C2 | prior to<br>3/13/2012 | | 1827911 | X | X | X | 50 |
| VIOLET HERMAN<br>36 ABERDEEN ROAD<br>CANDIAC, QC J5R2C2 | prior to<br>3/13/2012 | | 1827894 | X | X | X | 50 |
| VIOLET NEHELI<br>25 KING ST<br>PORT HOPE, ON L1A 2R3 | prior to<br>3/13/2012 | | 1390026 | X | X | X | 269 |
| VIOLET PALOMBO<br>2 EASTON DR<br>CLIFTON PARK, NY 12065 | prior to<br>3/13/2012 | | 1446550 | X | X | X | 407 |
| VIOLET SIMPSON<br>28604 SAN LUCAS LANE<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | | 1809377 | X | X | X | 268 |
| VIOLET SNYDER<br>4970 8TH AVENUE SW<br>GRANDVILLE, MI 49418 | prior to<br>3/13/2012 | | 1351335 | X | X | X | 30 |
| VIOLETTA CHONG<br>55 BARBOUR PLACE<br>PISCATAWAY, NJ 08854 | prior to<br>3/13/2012 | | 1806898 | X | X | X | 948 |
| VIOLETTA ZAYATS<br>55 BLISS STREET<br>WEST SPRINGFIELD, MA 01089 | prior to<br>3/13/2012 | | 1715017 | X | X | X | 338 |
| VIQAR QUDSI<br>13-KELVIN LANE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1459088 | X | X | X | 845 |
| VIRGIE ADAMS<br>611 WYOMING AVE LWR<br>BUFFALO , NY 14215 | prior to<br>3/13/2012 | | 1808307 | X | X | X | 316 |
| VIRGIL ALBRIGHT<br>3283 OAKNOLL ROAD<br>PITTSBURGH, PA 15044 | prior to<br>3/13/2012 | | 1763922 | X | X | X | 266 |
| VIRGIL ANDERSON<br>421 FAIRWAY STREET<br>MOUNT HOREB, WI 53572 | prior to<br>3/13/2012 | | 1453560 | X | X | X | 507 |
| VIRGIL CAMPBELL<br>2870 MORIN POINT ST<br>ERIE, MI 48133 | prior to<br>3/13/2012 | | 1746018 | X | X | X | 169 |
| VIRGIL DESIMONE<br>6095 LONG STREET<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | | 1812056 | X | X | X | 79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VIRGINA COOK<br>83 STEELE CIRCLE<br>NIAGRIA, NY 14304 | prior to<br>3/13/2012 | 1707213 | X | X | X | 581 |
| VIRGINA HAMILTON<br>22170 W TALL OAKS CIRCLE<br>CURTICE, OH 43412 | prior to<br>3/13/2012 | 1657657 | X | X | X | 174 |
| VIRGINA KRAUS<br>2234 HAYSTACK WAY<br>MYRTLE BEACH, SC 28579 | prior to<br>3/13/2012 | 1752850 | X | X | X | 316 |
| VIRGINA THEODOSIS<br>924 PLEASANT STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1801663 | X | X | X | 474 |
| VIRGINIA ASADOORIAN<br>59 GILL COURT<br>WHITINSVILLE, MA 01588 | prior to<br>3/13/2012 | 1585878 | X | X | X | 148 |
| VIRGINIA BAIRD<br>7 BEN TIRRAN<br>STONEY CREEK, ON L8G4V8 | prior to<br>3/13/2012 | 1376097 | X | X | X | 25 |
| VIRGINIA BAIRD<br>7 BEN TIRRAN<br>STONEY CREEK, ON L8G4V8 | prior to<br>3/13/2012 | 1376097 | X | X | X | 222 |
| VIRGINIA BARILONE<br>9 BUTLER AVE<br>MAYNARD, MA 01754 | prior to<br>3/13/2012 | 1356167 | X | X | X | 219 |
| VIRGINIA BARILONE<br>9 BUTLER AVE<br>MAYNARD, MA 01754 | prior to<br>3/13/2012 | 1388578 | X | X | X | 388 |
| VIRGINIA BASSETT<br>32 LOWER WINDBROOK DR<br>AUBURN, MA 01501-3010 | prior to<br>3/13/2012 | 1789465 | X | X | X | 358 |
| VIRGINIA BOCHY<br>4208 KIPLING AVENUE<br>PLANT CITY , FL 33566 | prior to<br>3/13/2012 | 1807704 | X | X | X | 143 |
| VIRGINIA BOTTEMA<br>2853 SPRINGBROOK DR<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1348404 | X | X | X | 338 |
| VIRGINIA BOWLBY<br>09741 26TH ST<br>GOBLES, MI 49055 | prior to<br>3/13/2012 | 1407102 | X | X | X | 306 |
| VIRGINIA BRINK<br>14 HILLSIDE VILLAGE DRIVE<br>WEST BOYLSTON, MA 01583-2457 | prior to<br>3/13/2012 | 1731097 | X | X | X | 465 |
| VIRGINIA BROOKER<br>85 FALCON ST<br>TORONTO, ON M4S2P4 | prior to<br>3/13/2012 | 1430604 | X | X | X | 338 |
| VIRGINIA BROOKER<br>85 FALCON ST<br>TORONTO, ON M4S2P4 | prior to<br>3/13/2012 | 1822513 | X | X | X | 50 |
| VIRGINIA BROWNSON<br>7329 RIVERSIDE DRIVE<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1746730 | X | X | X | 169 |
| VIRGINIA C CADORIN<br>50 WOOTTEN WAY N<br>MARKHAM, ON L3P 2Y4 | prior to<br>3/13/2012 | 1830171 | X | X | X | 258 |
| VIRGINIA C CARREIRO<br>164 GARINGER CRESCENT<br>BINBROOK, ON L0R1C0 | prior to<br>3/13/2012 | 1603413 | X | X | X | 677 |
| VIRGINIA C CLARKE<br>714 HWY 17 N<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1809880 | X | X | X | 316 |
| VIRGINIA C LABRANCHE<br>369 ROCHDALE STREET<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1389462 | X | X | X | 338 |
| VIRGINIA CADORIN<br>50 WOOTTEN WAY N<br>MARKHAM, ON L3P 2Y4 | prior to<br>3/13/2012 | 1742356 | X | X | X | 338 |
| VIRGINIA CARROW<br>133 HURLEY AVE<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1809721 | X | X | X | 218 |
| VIRGINIA CHAMNESS<br>22880 STATE ROAD 23<br>SOUTH BEND, IN 46614 | prior to<br>3/13/2012 | 1732746 | X | X | X | 240 |
| VIRGINIA CLEWS<br>354 HARMONY HALL DRIVE<br>ANCASTER, ON L9G2T4 | prior to<br>3/13/2012 | 1430227 | X | X | X | 50 |
| VIRGINIA COLLINSON<br>809 N W 7TH AVE<br>GALVA, IL 61434 | prior to<br>3/13/2012 | 1826114 | X | X | X | 50 |
| VIRGINIA COLLINSON<br>809 NW 7TH AVE<br>GALVA, IL 61434 | prior to<br>3/13/2012 | 1826395 | X | X | X | 50 |
| VIRGINIA COLLINSON<br>809 NW 7TH AVE<br>GALVA, IL 61434 | prior to<br>3/13/2012 | 1825979 | X | X | X | 50 |
| VIRGINIA COLLINSON<br>809 NW 7TH AVE<br>GALVA, IL 61434 | prior to<br>3/13/2012 | 1826376 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VIRGINIA COSTANTINI<br>34 BASILICA DRIVE<br>WOODBRIDGE, ON  L4H3G4 | prior to<br>3/13/2012 | 1351038 | X | X | X | 164 |
| VIRGINIA CULLEN<br>18 TIMBERLY DRIVE<br>GOSHEN, NY  10924 | prior to<br>3/13/2012 | 1452927 | X | X | X | 338 |
| VIRGINIA CULLEN<br>18 TIMBERLY DRIVE<br>GOSHEN, NY  10924 | prior to<br>3/13/2012 | 1744980 | X | X | X | 845 |
| VIRGINIA CULP<br>25341 SIMPSON<br>MENDON, MI  49072 | prior to<br>3/13/2012 | 1798102 | X | X | X | 361 |
| VIRGINIA DALY<br>25 ROCKLAND RD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1789788 | X | X | X | 358 |
| VIRGINIA DANGELO LAJOIE<br>16 ORIOLE CIRCLE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1614393 | X | X | X | 148 |
| VIRGINIA DECICCO<br>1032 BIRD BAY WAY<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1793348 | X | X | X | 358 |
| VIRGINIA DENZEL<br>4018 SUSSEX PL<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1472073 | X | X | X | 581 |
| VIRGINIA DOUGLAS<br>6713 WISTERIA DR<br>MYR, SC  29588 | prior to<br>3/13/2012 | 1383727 | X | X | X | 0 |
| VIRGINIA DOW<br>7232 BYRON HOLLEY ROAD<br>BYRON, NY  14422 | prior to<br>3/13/2012 | 1785841 | X | X | X | 586 |
| VIRGINIA ERA<br>27 WEST 26TH STREET<br>BAYONNE, NJ  07002 | prior to<br>3/13/2012 | 1429610 | X | X | X | 388 |
| VIRGINIA ERA<br>27 WEST 26TH STREET<br>BAYONNE, NJ  07002 | prior to<br>3/13/2012 | 1429610 | X | X | X | 50- |
| VIRGINIA FAGE<br>56 MELROSE ST<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1801536 | X | X | X | 158 |
| VIRGINIA FARREN<br>2 STERLING HILL LANE UNIT 243<br>EXETER, NH  03833 | prior to<br>3/13/2012 | 1387400 | X | X | X | 676 |
| VIRGINIA FARREN<br>2 STERLING HILL LANE UNIT 243<br>EXETER, NH  03833 | prior to<br>3/13/2012 | 1425760 | X | X | X | 0 |
| VIRGINIA FLEMING<br>1304 CAMELOT DRIVE<br>EASTON, PA  18045 | prior to<br>3/13/2012 | 1790406 | X | X | X | 716 |
| VIRGINIA FRANCIS<br>15 TOLHURST AVENUE<br>ST GEORGE, ON  N0E 1N0 | prior to<br>3/13/2012 | 1790937 | X | X | X | 50 |
| VIRGINIA FRANCIS<br>15 TOLHURST AVENUE<br>ST GEORGE, ON  N0E1N0 | prior to<br>3/13/2012 | 1790937 | X | X | X | 358 |
| VIRGINIA G OST<br>107 MAGNOLIA LANE<br>GREENTOWN, PA  18426 | prior to<br>3/13/2012 | 1798168 | X | X | X | 79 |
| VIRGINIA GAUGHAN<br>205 SHARON DRIVE<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | 1825278 | X | X | X | 50 |
| VIRGINIA GERDE<br>2830 DUTCH HOLLOW RD<br>STRYKERSVILLE, NY  14145 | prior to<br>3/13/2012 | 1812799 | X | X | X | 188 |
| VIRGINIA GILBERT<br>608 E VANBUREN<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | 1445444 | X | X | X | 100 |
| VIRGINIA GILBERT<br>608 E VANBUREN<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | 1445444 | X | X | X | 82 |
| VIRGINIA GODLESKI<br>,| prior to<br>3/13/2012 | 1458487 | X | X | X | 676 |
| VIRGINIA GOMETZ<br>3109 MAIN ST N<br>ENOSBURG FALS, VT  05450 | prior to<br>3/13/2012 | 1745059 | X | X | X | 749 |
| VIRGINIA HEYSTEK<br>38161 CR 652<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1790393 | X | X | X | 179 |
| VIRGINIA HOKE<br>104 EAST GREENTREE LANE<br>LAKE MARY, FL  32746 | prior to<br>3/13/2012 | 1810316 | X | X | X | 523 |
| VIRGINIA JENNEY<br>4333 WATKINS RD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1717532 | X | X | X | 140 |
| VIRGINIA K ELMORE<br>2607 GAYLORD AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1811490 | X | X | X | 188 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGINIA KASTL<br>4786 DIERKER ROAD<br>COLUMBUS, OH  43220 | prior to<br>3/13/2012 | | 1717761 | X | X | X | 338 |
| VIRGINIA KEYES<br><br>MONSON, MA  01057 | prior to<br>3/13/2012 | | 1719256 | X | X | X | 0 |
| VIRGINIA KEYES<br><br>MONSON, MA  01057 | prior to<br>3/13/2012 | | 1719256 | X | X | X | 0 |
| VIRGINIA KOHLER<br>5460  LUNN  ROAD<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | | 1432227 | X | X | X | 120 |
| VIRGINIA KOHLER<br>5460  LUNN  ROAD<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | | 1432227 | X | X | X | 338 |
| VIRGINIA KRAUS<br>2234 HAYSTACK WAY<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1745500 | X | X | X | 676 |
| VIRGINIA KRUPNOW<br><br>, | prior to<br>3/13/2012 | | 1461528 | X | X | X | 845 |
| VIRGINIA L KEIL<br> CHESHIRE WOODS RD<br>TOLEDO, OH  43617 | prior to<br>3/13/2012 | | 1710257 | X | X | X | 410 |
| VIRGINIA L MANCINI<br>1 MANCINI PLACE<br>EXETER, RI  02822 | prior to<br>3/13/2012 | | 1699813 | X | X | X | 180 |
| VIRGINIA LABRANCHE<br>369 ROCHDALE STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1346457 | X | X | X | 676 |
| VIRGINIA LAWRENCE<br>254 POOR FARM ROAD<br>MILTON, VT  05468 | prior to<br>3/13/2012 | | 1386152 | X | X | X | 507 |
| VIRGINIA LEE<br>819 WILSHIRE LANE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1428730 | X | X | X | 338 |
| VIRGINIA M COREY<br>1150 TIMBER TRAIL<br>ENGLEWOOD, FL  34223-2319 | prior to<br>3/13/2012 | | 1355367 | X | X | X | 55 |
| VIRGINIA MACDONALD<br>19 CLIVEDEN ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1745085 | X | X | X | 338 |
| VIRGINIA MARTIN<br>3347 WATERLUTE WAY<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | | 1799480 | X | X | X | 188 |
| VIRGINIA MCGILLIVRAY<br><br> | prior to<br>3/13/2012 | | 1431176 | X | X | X | 169 |
| VIRGINIA MCGILLIVRAY<br>1 GRAND VALLEY DR<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | | 1741853 | X | X | X | 169 |
| VIRGINIA MISCHITELLI<br>5317 SW 16TH PLACE<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | | 1393143 | X | X | X | 676 |
| VIRGINIA MUCKOLS<br><br> | prior to<br>3/13/2012 | | 1433102 | X | X | X | 0 |
| VIRGINIA NOVELLO<br>1500 SEDGEVILLE DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1737225 | X | X | X | 507 |
| VIRGINIA OROSZ<br>PO BOX 245967<br>HOLLYWOOD, FL  33024 | prior to<br>3/13/2012 | | 1817260 | X | X | X | 50 |
| VIRGINIA PAINE<br>605 PIPERS LANE<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | | 1794993 | X | X | X | 282 |
| VIRGINIA PARKS<br>289 DEBBIE AVE<br>LAKELAND, FLORIDA  33801 | prior to<br>3/13/2012 | | 1429388 | X | X | X | 0 |
| VIRGINIA PAUL<br>9080 FLAMINGO CIR<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | | 1710632 | X | X | X | 378 |
| VIRGINIA POPPER<br>4275 CONGRESSIONAL DR<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1718149 | X | X | X | 338 |
| VIRGINIA PULISCIANO<br>234 SE 45TH TERRACE<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | | 1741737 | X | X | X | 169 |
| VIRGINIA PULISCIANO<br>234 SE 45TH TERRACE<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | | 1805254 | X | X | X | 188 |
| VIRGINIA PULISCIANO<br>234 SE 45TH TERRACE<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | | 1816562 | X | X | X | 50 |
| VIRGINIA PURCELL<br>72 BELLINGHAM ST<br>MENDON, MA  01756 | prior to<br>3/13/2012 | | 1436354 | X | X | X | 338 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| VIRGINIA QUINNN<br>9131 RIDGE ROAD WEST<br>BROCKPORT, NY 14420 | prior to<br>3/13/2012 | 1617613 | X | X | X | 306 |
| VIRGINIA RILEY<br>18 SWEET BRIER DRIVE<br>BALLSTON LAKE, NY 12019 | prior to<br>3/13/2012 | 1788814 | X | X | X | 179 |
| VIRGINIA RIZZO<br>871 SULTANA DRIVE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1793215 | X | X | X | 179 |
| VIRGINIA SMAKOSZ<br>3760 37TH STREET EXT<br>BEAVER FALLS, PA 15010 | prior to<br>3/13/2012 | 1796893 | X | X | X | 228 |
| VIRGINIA SNYDER<br>19461 ST RT 190<br>DELPHOS, OH 45833 | prior to<br>3/13/2012 | 1810707 | X | X | X | 752 |
| VIRGINIA SPITTERS<br>2783 BRONSON BLVD<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1783614 | X | X | X | 167 |
| VIRGINIA STEVENS<br>1 VALLEY VIEW DR<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1716012 | X | X | X | 194 |
| VIRGINIA TAYLOR<br>4076 W CENTRE 312<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1514234 | X | X | X | 1,613 |
| VIRGINIA TAYLOR<br>4076 W CENTRE 312<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1514234 | X | X | X | 600- |
| VIRGINIA THOMAS<br><br>, | prior to<br>3/13/2012 | 1450888 | X | X | X | 288 |
| VIRGINIA VERNIA<br>5649 HOLIDAY PK BLVD<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1458398 | X | X | X | 169 |
| VIRGINIA WALLACE<br>156 WESTFIELD ROAD<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1793571 | X | X | X | 537 |
| VIRGINIA WALLACE<br>156 WESTFIELD ROAD<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1345218 | X | X | X | 169 |
| VIRGINIA WHITE<br>2328 INDIA HOOK TER<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1501695 | X | X | X | 155 |
| VIRGINIA WHITE<br>2328 INDIA HOOK TER<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1789855 | X | X | X | 358 |
| VIRGINIA WHITE<br>2328 INDIA HOOK TER<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1359689 | X | X | X | 507 |
| VIRGINIA WHITE<br>2328 INDIA HOOK<br>THE VILAGES , FL 32162 | prior to<br>3/13/2012 | 1826235 | X | X | X | 50 |
| VIRGINIA WHITE<br>2328 INDIA HOOK<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1826118 | X | X | X | 50 |
| VIRGINIA WITZKY<br>2147 S PAXTON DRIVE<br>WARSAW, IN 46580 | prior to<br>3/13/2012 | 1808513 | X | X | X | 64 |
| VIRGINIJA SKALSKIENE<br>146 PHEASANT RUN DR<br>GUELPH, ON N1C1B3 | prior to<br>3/13/2012 | 1426078 | X | X | X | 169 |
| VIRGINNIA MOORE<br>10950 E 700 N<br>HOWE, IN 46746 | prior to<br>3/13/2012 | 1357297 | X | X | X | 25 |
| VIRGINNIA MOORE<br>10950 E 700 N<br>HOWE, IN 46746 | prior to<br>3/13/2012 | 1357297 | X | X | X | 254 |
| VISA HELLER<br>1215 E<br>MYRTLE, IL 61520 | prior to<br>3/13/2012 | 1708968 | X | X | X | 945 |
| VISHNU NARAIN<br>164 WACHUSETT ST<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1803881 | X | X | X | 1,000 |
| VITA DSA<br>967 BRISTOL ROAD WEST<br>MISSISSAUGA, CA L5V2N9 | prior to<br>3/13/2012 | 1729382 | X | X | X | 40- |
| VITA DSA<br>967 BRISTOL ROAD WEST<br>MISSISSAUGA, CA L5V2N9 | prior to<br>3/13/2012 | 1729382 | X | X | X | 391 |
| VITAL GAUDET<br>3390 DE ROUEN<br>TROIS RIVIÈRES, QC G8Y5X8 | prior to<br>3/13/2012 | 1750377 | X | X | X | 782 |
| VITALE DEL VECCHIO<br>3526 MATTHEWS DR<br>NIAGARA FALLS, ON L2H2Z4 | prior to<br>3/13/2012 | 1500778 | X | X | X | 403 |
| VITALE DELVECCHIO<br>3526 MATTHEWS DR<br>NIAGARA FALLS, ON L2H2Z4 | prior to<br>3/13/2012 | 1500778 | X | X | X | 25 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| VITO BOMMARITO<br>. | prior to<br>3/13/2012 | 1763281 | X | X | X | 189 |
| VITO CAMPISI<br>12025 ARTHUR COURTIS<br>MONTREAL, QUEBEC  H1E3Z9 | prior to<br>3/13/2012 | 1741375 | X | X | X | 0 |
| VITO CAMPISI<br>12025 ARTHUR COURTIS<br>MONTREAL, QUEBEC  H1E3Z9 | prior to<br>3/13/2012 | 1741375 | X | X | X | 954 |
| VITO CRICENTI<br>6845 PARKSIDE RD<br>NIAGARA FALLS, ON  L2H3N2 | prior to<br>3/13/2012 | 1746210 | X | X | X | 179 |
| VITO CRICENTI<br>6845 PARKSIDE RD<br>NIAGARA FALLS, ON  L2H3N2 | prior to<br>3/13/2012 | 1746070 | X | X | X | 179 |
| VITO GALLO<br>70 HARRIS CRESCENT<br>WOODBRIDGE, ON  L4L 1R9 | prior to<br>3/13/2012 | 1805546 | X | X | X | 752 |
| VITO MONDELLI<br>24 BRADWICK COURT<br>CALEDON, ON  L7C 1B6 | prior to<br>3/13/2012 | 1783916 | X | X | X | 25 |
| VITO NOVIELLI<br>23 MAHER RD<br>SOMERSET, NJ  08873 | prior to<br>3/13/2012 | 1811444 | X | X | X | 237 |
| VITO ROMANO<br>. | prior to<br>3/13/2012 | 1739834 | X | X | X | 163 |
| VITOMIR RAJIC<br>5233 MARCEL CRES<br>NIAGARA FALLS, ON  L2E-7M5 | prior to<br>3/13/2012 | 1802341 | X | X | X | 504 |
| VITORINO F DASILVA DASILVA<br>7DIANA CIRCLE<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1807004 | X | X | X | 158 |
| VITTORIA BEATON<br>314 FALMOUTHWOODS ROAD<br>EAST FALMOUTH, MA  02536 | prior to<br>3/13/2012 | 1787357 | X | X | X | 195 |
| VITTORIO CORETTI<br>. | prior to<br>3/13/2012 | 1750668 | X | X | X | 226 |
| VITTORIO CORETTI<br>8865 ADOLPHE RHO<br>MONTREAL, QC  H1E 5S3 | prior to<br>3/13/2012 | 1717711 | X | X | X | 169 |
| VITTORIO CORETTI<br>8865 ADOLPHE RHO<br>MONTREAL, QC  H1E5S3 | prior to<br>3/13/2012 | 1431077 | X | X | X | 338 |
| VITTORIO CORETTI<br>8865 ADOLPHE RHO<br>MONTREAL, QC  H1E5S3 | prior to<br>3/13/2012 | 1786658 | X | X | X | 358 |
| VIVIAN ANDERSON<br>258 BIRCH<br>CHATEAUGUAY, QC  J6J3S8 | prior to<br>3/13/2012 | 1809068 | X | X | X | 158 |
| VIVIAN BALASKO<br>319 E CAMP SANGAMO ROAD<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | 1714777 | X | X | X | 726 |
| VIVIAN BEATTY<br>28 RAY STREET SOUTH<br>HAMILTON, ON  L8P 3V3 | prior to<br>3/13/2012 | 1429803 | X | X | X | 55 |
| VIVIAN BEATTY<br>28 RAY STREET SOUTH<br>HAMILTON, ON  L8P 3V3 | prior to<br>3/13/2012 | 1456746 | X | X | X | 194 |
| VIVIAN C HULSE<br>3102 QUARRY<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1437085 | X | X | X | 557 |
| VIVIAN GOODMAN<br>6057 TORRINGTON RD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1385896 | X | X | X | 55 |
| VIVIAN HUGHES<br>27059 PARATINS DR<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1465276 | X | X | X | 169 |
| VIVIAN HULSE<br>3102 QUARRY<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1437093 | X | X | X | 194 |
| VIVIAN KILLORAN<br>71 FRANCIS STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1718297 | X | X | X | 338 |
| VIVIAN KUJAVSKY<br>9300 N HOLLYBROOK DRIVE<br>PEMBROKE PINES, FL  H4X 1P1 | prior to<br>3/13/2012 | 1788825 | X | X | X | 358 |
| VIVIAN MANNING<br>13 TEMPLETON CRESCENT<br>BARRIE, ON  L4N 6G1 | prior to<br>3/13/2012 | 1717774 | X | X | X | 676 |
| VIVIAN MEDLEYMARK<br>283 CHARLTON AVE W<br>HAMILTON, ON  L8P 2E4 | prior to<br>3/13/2012 | 1788727 | X | X | X | 358 |
| VIVIAN MEDLEYMARK<br>283 CHARLTON AVE W<br>HAMILTON, ON  L8P 2E4 | prior to<br>3/13/2012 | 1460656 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIVIAN NEMETH<br>1719 VALENTINE GDN<br>MISSISSAUGA, ON  L5J 1H4 | prior to<br>3/13/2012 | 1827694 | X | X | X | | 50 |
| VIVIAN NEMETH<br>1719 VALENTINE GDN<br>MISSISSAUGA, ON  L5J 1H4 | prior to<br>3/13/2012 | 1827706 | X | X | X | | 50 |
| VIVIAN PASCALE<br>204 MCKENDREE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1784832 | X | X | X | | 305 |
| VIVIAN PERSAD<br>71 DAOUST<br>GATINEAU, QC  J8R 2G2 | prior to<br>3/13/2012 | 1721483 | X | X | X | | 338 |
| VIVIAN PERSAD<br>71 DAOUST<br>GATINEAU, QC  J8R 2G2 | prior to<br>3/13/2012 | 1721451 | X | X | X | | 169 |
| VIVIAN PERSAD<br>71 DAOUST<br>GATINEAU, QC  J8R2G2 | prior to<br>3/13/2012 | 1742144 | X | X | X | | 127 |
| VIVIAN REINARD<br>5 KIRKBRIDE LANE<br>DOYLESTOWN, PA  18901 | prior to<br>3/13/2012 | 1690495 | X | X | X | | 148 |
| VIVIAN REINARD<br>5 KIRKBRIDE LANE<br>DOYLESTOWN, PA  18901 | prior to<br>3/13/2012 | 1690495 | X | X | X | | 148- |
| VIVIAN REINER<br>6696 ROUTE 9<br>NEW RUSSIA, NY  12964 | prior to<br>3/13/2012 | 1348701 | X | X | X | | 169 |
| VIVIAN RICHMAN<br>1560 WILLOUGHBY DRIVE<br>WOOSTER, OH  44691 | prior to<br>3/13/2012 | 1746033 | X | X | X | | 422 |
| VIVIAN SAVAGE<br>4376 REDBUSH DR<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | 1350046 | X | X | X | | 189 |
| VIVIAN SAVAGE<br>4376 REDBUSH DRIVE<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | 1350046 | X | X | X | | 338 |
| VIVIAN SIGEL<br>80 AYLESBURY RD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1447008 | X | X | X | | 131 |
| VIVIANA NOGUERA<br>2401 PYRAMID CRESCENT<br>MISSISSAUGA, ON  L5K 1E1 | prior to<br>3/13/2012 | 1797738 | X | X | X | | 482 |
| VIVIANE DEGAGNE<br>103 OSPREY CRES<br>CALLANDER, ON  P0H 1H0 | prior to<br>3/13/2012 | 1463925 | X | X | X | | 338 |
| VIVIANE DEGAGNE<br>103 OSPREY CRES<br>CALLANDER, ON  P0H 1H0 | prior to<br>3/13/2012 | 1463925 | X | X | X | | 220 |
| VIVIANE GHAZAL<br>14625 BOUL DE PIERREFONDS<br>PIERREFONDS, QC  H9H 4X9 | prior to<br>3/13/2012 | 1785454 | X | X | X | | 179 |
| VIVIANE GHAZAL<br>14625 BOUL DE PIERREFONDS<br>PIERREFONDS, QC  H9H 4X9 | prior to<br>3/13/2012 | 1785468 | X | X | X | | 179 |
| VIVIANE JOLY<br>235 SHERWAY GARDENS ROAD<br>ETOBICOKE, ON  M9C0A2 | prior to<br>3/13/2012 | 1360128 | X | X | X | | 338 |
| VIVIANE JOLY<br>235 SHERWAY GARDENS ROAD<br>ETOBICOKE, ON  M9C0A2 | prior to<br>3/13/2012 | 1816354 | X | X | X | | 50 |
| VIVIANE JOLY<br>235 SHERWAY GARDENS ROAD<br>ETOBICOKE, ON  M9C0A2 | prior to<br>3/13/2012 | 1822820 | X | X | X | | 50 |
| VIVIANE LEBLANC<br>545 LAKEVIEW<br>MAGOG, QC  J1X 3R1 | prior to<br>3/13/2012 | 1787481 | X | X | X | | 358 |
| VIVIEN LE BRUN<br>3301 CLUBVIEW DRIVE<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1823935 | X | X | X | | 188 |
| VIVIENNE BEDFORD<br>38 BROWNS RD<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1782620 | X | X | X | | 644 |
| VIVIENNE BJORKENSTAM<br>50 OLIVER COURT<br>KITCHENER, ON  N2N3E7 | prior to<br>3/13/2012 | 1455898 | X | X | X | | 338 |
| VIVIENNE BJORKENSTAM<br>50 OLIVER COURT<br>KITCHENER, ON  N2N3E7 | prior to<br>3/13/2012 | 1816712 | X | X | X | | 50 |
| VJ JOBB<br>516 CANNONBERRY CRT<br>OSHAWA, ON  L1G2Z6 | prior to<br>3/13/2012 | 1797275 | X | X | X | | 227 |
| VLADIMIR AGEYEV<br>245 LAMARCK DRIVE<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1729405 | X | X | X | | 160 |
| VLADIMIR BUKOVNIK | prior to<br>3/13/2012 | 1707513 | X | X | X | | 140 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VLADIMIR DIM<br>2587 W BROOK RD<br>SMITHVILLE,  L0R2A0 | prior to<br>3/13/2012 | 1393085 | X | X | X | | 845 |
| VLADIMIR LARUTA DAVALOS<br>536 MERIDAN STREET<br>MORGANTOWN, WV  26505 | prior to<br>3/13/2012 | 1823272 | X | X | X | | 50 |
| VLADIMIR MEDVED<br>763 COUNTY RT 25<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1805078 | X | X | X | | 440 |
| VLADIMIR MEDVED<br>763 COUNTY RT 25<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1805080 | X | X | X | | 282 |
| VOJO ZLOJUTRO<br>131 KENTLEY DRIVE<br>HAMILTON, ON  L8E 1A6 | prior to<br>3/13/2012 | 1805554 | X | X | X | | 316 |
| VOLDEMARS LAZDINS<br>1428 OUTLET DRIVE<br>OSHAWA, ON  L1J7Z5 | prior to<br>3/13/2012 | 1784167 | X | X | X | | 1,004 |
| VONDA GEMUEND<br>2414 DORCHESTER ROAD<br>NIAGARA FALLS, ON  L2J 2Y8 | prior to<br>3/13/2012 | 1359081 | X | X | X | | 557 |
| VTTORIO CASASANTA<br>9 TOM THOMSON<br>BRANDFORD,   N3R7Z6 | prior to<br>3/13/2012 | 1391719 | X | X | X | | 1,014 |
| W  JAMES FAIRFAX<br>201/1601 RIVER RD EAST<br>KITCHENER, ON  N2A3Y4 | prior to<br>3/13/2012 | 1714050 | X | X | X | | 521 |
| W A GILLILAND<br>1232 SUNLAND RD<br>DAYTONA BEACH , FL  32114-5909 | prior to<br>3/13/2012 | 1785893 | X | X | X | | 179 |
| W BRITT HUTCHENS<br>8538 HOPKINS CIRCLE APT F<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1460238 | X | X | X | | 169 |
| W CATHERWOOD JR<br>38 MANOR RD<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1789903 | X | X | X | | 358 |
| W DOUGLAS BROWN<br>1593 SAUCON VALLEY RD<br>BETHLEHEM, PA  18015 | prior to<br>3/13/2012 | 1806542 | X | X | X | | 576 |
| W HARRY VANDER BRUG<br>5783 MARLIN AVE<br>HUSONVILLE, MI  49426 | prior to<br>3/13/2012 | 1386972 | X | X | X | | 338 |
| W J PURNELL III<br>10 HEMLOCK DR<br>MEDWAY, MA  02053 | prior to<br>3/13/2012 | 1809666 | X | X | X | | 771 |
| W JEFF HOLDEN<br>100 HESP DRIVE<br>BOLTON, ON  L7E 2P1 | prior to<br>3/13/2012 | 1434397 | X | X | X | | 169 |
| W JOHN MOORE<br>3668 SHADBUSH COURT<br>MISSISSAUGA, ON  L5L 1X7 | prior to<br>3/13/2012 | 1457495 | X | X | X | | 169 |
| W JOSEPH GIBBS<br>P O BOX 5260<br>SPRINGFIELD, IL  62705-5260 | prior to<br>3/13/2012 | 1738804 | X | X | X | | 1,014 |
| W KENNETH RANDOLPH<br>40 CELESTE CT<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1771908 | X | X | X | | 132 |
| W LIPPOLD<br><br>, | prior to<br>3/13/2012 | 1384868 | X | X | X | | 169 |
| W LYNNE VANBERLO<br>2002 OLD HIGHWAY 24<br>WILSONVILLE, ON  N0E 1Z0 | prior to<br>3/13/2012 | 1798558 | X | X | X | | 346 |
| W M NICHOLS<br>1708 S DOUGLAS AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1712305 | X | X | X | | 338 |
| W M NICHOLS<br>1708 S DOUGLAS AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1792943 | X | X | X | | 358 |
| W MABY<br><br>, | prior to<br>3/13/2012 | 1460708 | X | X | X | | 507 |
| W MICHAEL FUSSELL<br>224 BRAE GLEN DR<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1770426 | X | X | X | | 445 |
| W MICHAEL THOMAS<br>571 ALLBRIGHT RD<br>UXBRIDGE, ON  L9P1R4 | prior to<br>3/13/2012 | 1344894 | X | X | X | | 676 |
| W MICHAEL THOMAS<br>571 ALLBRIGHT RD<br>UXBRIDGE, ON  L9P1R4 | prior to<br>3/13/2012 | 1383808 | X | X | X | | 338 |
| W MICHAEL THOMAS<br>571 ALLBRIGHT RD<br>UXBRIDGE, ON  L9P1R4 | prior to<br>3/13/2012 | 1427557 | X | X | X | | 50 |
| W MICHAEL THOMAS<br>571 ALLBRIGHT RD<br>UXBRIDGE, ON  L9P1R4 | prior to<br>3/13/2012 | 1427557 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| W MICHAEL THOMAS<br>571 ALLBRIGHT RDRR4<br>UXBRIDGE, ON  L9P1R4 | prior to<br>3/13/2012 | | 1455583 | X | X | X | 676 |
| W PRESLEY<br>12053 BLUE SPRUCE<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | | 1389971 | X | X | X | 229 |
| W S MARTIN<br>7 NORTHVILLE DRIVE<br>PARIS, ON  N3L3S2 | prior to<br>3/13/2012 | | 1796134 | X | X | X | 1,088 |
| W SCOTT COLLINS<br>7989 OATKA TRAIL<br>LE ROY, NY  14482 | prior to<br>3/13/2012 | | 1752786 | X | X | X | 539 |
| W.DAVID ROWAN<br>85 REEVE DR.<br>MARKHAM , ONTARIO  L3P6C5 | prior to<br>3/13/2012 | | 1385614 | X | X | X | 676 |
| WADE BUTLER<br>105 HELEN ST<br>GLASFORD, IL  61533 | prior to<br>3/13/2012 | | 1468927 | X | X | X | 310 |
| WADE CHESTNUT<br>274 S 21ST ST<br>COLUMBUS, OH  43205 | prior to<br>3/13/2012 | | 1814451 | X | X | X | 188 |
| WADE HALLIDAY<br>52 WAGLER AVE<br>BADEN, ON  N3A 4L3 | prior to<br>3/13/2012 | | 1390284 | X | X | X | 507 |
| WADE HALLIDAY<br>52 WAGLER AVE<br>BADEN, ON  N4A 4L3 | prior to<br>3/13/2012 | | 1390284 | X | X | X | 50 |
| WADE SCHAAL<br>19 KIES CT<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1430148 | X | X | X | 338 |
| WADE SCHAAL<br>19 KIES CT<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1463212 | X | X | X | 676 |
| WADE WILSON<br>203 RUTH WAY<br>MCDONALD, PA  15057 | prior to<br>3/13/2012 | | 1793175 | X | X | X | 358 |
| WAGUIH SABBAGH<br>602WINTERBERRY LANE<br>MYRTLEBEACH, SC  29579 | prior to<br>3/13/2012 | | 1354233 | X | X | X | 169 |
| WAI GAY FONG<br>6869 FOREST PARK DRIVE<br>MISSISSAUGA, ON  L5N6X7 | prior to<br>3/13/2012 | | 1461294 | X | X | X | 676 |
| WAI WONG<br>7 FALLING BROOK DRIVE<br>BARRIE, ON  L4N7G1 | prior to<br>3/13/2012 | | 1728985 | X | X | X | 1,237 |
| WALDEMAR NOWAK<br>4947 MAXINE PLACE<br>MISSISSAUGA, ON  L4Z4H9 | prior to<br>3/13/2012 | | 1827352 | X | X | X | 50 |
| WALEED JUBRAN<br>617 GLENSIDE<br>OTTAWA, ON  K4A2B7 | prior to<br>3/13/2012 | | 1747795 | X | X | X | 534 |
| WALESKA DELGADO<br>80 PENNACOOK DRIVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1806982 | X | X | X | 406 |
| WALLACE BRABANT<br>12200 ALBEE RD<br>BURT, MI  48417 | prior to<br>3/13/2012 | | 1445415 | X | X | X | 92 |
| WALLACE BROWN<br>43 LOBB CRT<br>BOWMANVILLE, ON  L1C 0K4 | prior to<br>3/13/2012 | | 1762044 | X | X | X | 406 |
| WALLACE COLPITTS<br>257 VERNON AVE<br>VERNON, CT  06066 | prior to<br>3/13/2012 | | 1392108 | X | X | X | 0 |
| WALLACE COLPITTS<br>257 VERNON AVE<br>VERNON, CT  06066 | prior to<br>3/13/2012 | | 1457405 | X | X | X | 453 |
| WALLEN CRANE<br>2547 OLDE BROOKSIDE ROAD<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | | 1445877 | X | X | X | 284 |
| WALLEN CRANE<br>2547 OLDE BROOKSIDE ROAD<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | | 1445867 | X | X | X | 762 |
| WALLIS MCDERMOTT<br>601 HILLSIDE DR NORTH UNIT 3803<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1789578 | X | X | X | 179 |
| WALLY COMMISSO<br>5567 PAUL SAUVE<br>MONTREAL, QC  H1P 1K9 | prior to<br>3/13/2012 | | 1431534 | X | X | X | 676 |
| WALLY HANSEN<br>4319 STAGE COACH TRAIL<br>ROCKFORD, IL  61101 | prior to<br>3/13/2012 | | 1764304 | X | X | X | 112 |
| WALT A SHANNON<br>112 PELICAN LAKE CT<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1786445 | X | X | X | 358 |
| WALT DALZIEL<br>160 ROMAIN CRESCENT<br>OAKVILLE, ON  L6H5A6 | prior to<br>3/13/2012 | | 1712767 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALT KRZYSTEK<br>353 FRONTIER AVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1753992 | X | X | X | | 584 |
| WALT MCLELLAN<br>102 MERNA AVE<br>HAMILTON, ON L8S 2L2 | prior to<br>3/13/2012 | 1728557 | X | X | X | | 405 |
| WALT SHANNON<br>112 PELICAN LAKE CT<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1715742 | X | X | X | | 338 |
| WALTER 1HASSELMAN<br>53 FAIRWOOD PLACE EAST<br>BURLINGTON, L7T 2B7 | prior to<br>3/13/2012 | 1349806 | X | X | X | | 50 |
| WALTER A KAEHLER JR<br>P O BOX 187<br>BOMOSEEN, VT 05732 | prior to<br>3/13/2012 | 1813748 | X | X | X | | 218 |
| WALTER ANASTASI<br>63 LLOYD MANOR ROAD<br>TORONTO, ON M9B 5H9 | prior to<br>3/13/2012 | 1354894 | X | X | X | | 0 |
| WALTER AVIS<br>19 OLD COLONY DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1384217 | X | X | X | | 1,014 |
| WALTER B CRAIK<br>61 HARVEY ST<br>PERTH, ON K7H1X1 | prior to<br>3/13/2012 | 1432436 | X | X | X | | 338 |
| WALTER BALL<br>7855 OAK VALLEY ROAD<br>REYNOLDSBURG, OH 43068 | prior to<br>3/13/2012 | 1826408 | X | X | X | | 790 |
| WALTER BENNETT<br>59 ELLERTON ST<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | 1459199 | X | X | X | | 338 |
| WALTER BILSKI<br>2071 HIGH MEADOW LANE<br>LOCK HAVEN, PA 17745 | prior to<br>3/13/2012 | 1429729 | X | X | X | | 268 |
| WALTER BILSKI<br>2071 HIGH MEADOW LANE<br>LOCK HAVEN, PA 17745 | prior to<br>3/13/2012 | 1810168 | X | X | X | | 79 |
| WALTER BOLBAT<br>2529 TILBROOK RD<br>MONROEVILLE, PA 15146 | prior to<br>3/13/2012 | 1786949 | X | X | X | | 60 |
| WALTER BREWER<br>7 ACTON RD<br>ASHLAND, MA 01721-1608 | prior to<br>3/13/2012 | 1805162 | X | X | X | | 218 |
| WALTER BUCZKOWSKI<br>37 SETTLEMENT PARK AVE<br>MARKHAM, ON L6B1B5 | prior to<br>3/13/2012 | 1432215 | X | X | X | | 338 |
| WALTER CANE<br>414 PAPYA<br>GOODLAND, FL 34140 | prior to<br>3/13/2012 | 1742007 | X | X | X | | 141 |
| WALTER CHEYNE<br>920 BAY VISTA BLVD<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1393141 | X | X | X | | 169 |
| WALTER COAKLEY<br>6866 OOWERS RD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1814006 | X | X | X | | 316 |
| WALTER COLEMAN<br>670 ELM STREET<br>MOUNT ZION, IL 62549 | prior to<br>3/13/2012 | 1471009 | X | X | X | | 335 |
| WALTER CROSBY<br>15 VISTA DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1388363 | X | X | X | | 344 |
| WALTER CROSS<br>2 VICTORIA DR<br>BELVIDERE, NJ 07832 | prior to<br>3/13/2012 | 1429254 | X | X | X | | 109 |
| WALTER CROSSMAN<br>79 MILL ST<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1790902 | X | X | X | | 358 |
| WALTER CUNNINGHAM<br>74 NICHOLAS DRIVE NORTH<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1388035 | X | X | X | | 338 |
| WALTER CUNNINGHAM<br>74 NICHOLAS DRIVE NORTH<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1454163 | X | X | X | | 507 |
| WALTER CUNNINGHAM<br>74 NICHOLAS DRIVE NORTH<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1781054 | X | X | X | | 286 |
| WALTER CUNNINGHAM<br>74 NICHOLAS DRIVE NORTH<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1388035 | X | X | X | | 95 |
| WALTER CWALINA<br>612 FAIRMONT AVENUE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1348480 | X | X | X | | 169 |
| WALTER DERRICK<br>490 EAST HALIFAX AVE<br>OAK HILL, FL 32759 | prior to<br>3/13/2012 | 1769183 | X | X | X | | 214 |
| WALTER DILLINGER<br>1188 ROYAL LINKS DRIVE<br>MOUNT PLEASANT, SC 29466-6941 | prior to<br>3/13/2012 | 1785485 | X | X | X | | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WALTER DOW<br>1051 CREEK NINE DRIVE<br>NORTH PORT, FL 34291 | prior to<br>3/13/2012 | 1810935 | X | X | X | 436 |
| WALTER DOW<br>25 JENNEY AVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1358405 | X | X | X | 438 |
| WALTER E KOWAL<br>70 NORMANDALE ROAD<br>MARKHAM, ON L3R4K3 | prior to<br>3/13/2012 | 1385327 | X | X | X | 229 |
| WALTER E LOHMANN<br>1507 SOUTHMOOR ST<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1453110 | X | X | X | 338 |
| WALTER FALK<br>5 OLD ORCHARD LANE<br>LITTLETON, MA 01460 | prior to<br>3/13/2012 | 1798306 | X | X | X | 188 |
| WALTER FRANK<br>580 BLACK RIVER ROAD<br>GEORGETOWN, SC 29440 | prior to<br>3/13/2012 | 1757698 | X | X | X | 292 |
| WALTER FREED<br>105 NORTH END DRIVE<br>N CLARENDON, VT 05759 | prior to<br>3/13/2012 | 1387142 | X | X | X | 169 |
| WALTER FRIEDLANDER<br>19 NOS NOLL WAY<br>LAKE PLACID , NY 12946 | prior to<br>3/13/2012 | 1500913 | X | X | X | 757 |
| WALTER GIARD<br>19 SUMMERLAND WAY<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1776781 | X | X | X | 694 |
| WALTER GILBO<br>PO BOX 116<br>MORIAH CENTER, NY 12961 | prior to<br>3/13/2012 | 1399546 | X | X | X | 784 |
| WALTER GILDERT<br>50 PROUTY ROAD<br>NEW BRAINTREE, MA 01531 | prior to<br>3/13/2012 | 1770095 | X | X | X | 483 |
| WALTER GOULET<br>53 LINNDALE ROAD<br>CAMBRIDGE, ON N1S 3J6 | prior to<br>3/13/2012 | 1385345 | X | X | X | 150 |
| WALTER GOULET<br>53 LINNDALE ROAD<br>CAMBRIDGE, ON N1S 3J6 | prior to<br>3/13/2012 | 1385345 | X | X | X | 507 |
| WALTER GREEN<br>1975 MIDDLESEX ST<br>LOWELL, MA 01851 | prior to<br>3/13/2012 | 1812762 | X | X | X | 346 |
| WALTER HALLETT<br>20500 COT RD<br>LUTZ, FL 33558 | prior to<br>3/13/2012 | 1749763 | X | X | X | 333 |
| WALTER HASSELMAN<br>53 FAIRWOOD PLACE EAST<br>BURLINGTON, ON L7T 2B7 | prior to<br>3/13/2012 | 1349806 | X | X | X | 338 |
| WALTER HASSELMAN<br>53 FAIRWOOD PLACE EAST<br>BURLINGTON, ON L7T2B7 | prior to<br>3/13/2012 | 1802858 | X | X | X | 188 |
| WALTER HAWKINS<br>, | prior to<br>3/13/2012 | 1827750 | X | X | X | 50 |
| WALTER HAWKINS | prior to<br>3/13/2012 | 1827799 | X | X | X | 50 |
| WALTER HAWKINS<br>14260 MINNICH RD<br>SAWYER, MI 49125 | prior to<br>3/13/2012 | 1827744 | X | X | X | 50 |
| WALTER HAWTHORN<br>2944 BASELINE RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1746076 | X | X | X | 202 |
| WALTER HILL<br>981 FINLEY AVE<br>AJAX, ON L1S 3V5 | prior to<br>3/13/2012 | 1716727 | X | X | X | 169 |
| WALTER IMPELLICCEIRI<br>RR 1 BOX 401<br>RIVESVILLE, WV 26588 | prior to<br>3/13/2012 | 1772402 | X | X | X | 445 |
| WALTER J ZABELSKI<br>1155 MARSHALL AVE<br>PITTSBURGH, PA 15212 | prior to<br>3/13/2012 | 1388147 | X | X | X | 338 |
| WALTER JAMESON<br>149 SE 27TH TERRACE<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1359202 | X | X | X | 55 |
| WALTER JOHNSON<br>58 ECCLES STREET NORTH<br>BARRIE, ON L4N 1Y4 | prior to<br>3/13/2012 | 1357746 | X | X | X | 109 |
| WALTER JURCZAK<br>18 MALAREN RD<br>MAPLE, ON L6A1E5 | prior to<br>3/13/2012 | 1716468 | X | X | X | 676 |
| WALTER JURGEN<br>2100 LYNCHMERE AVENUE<br>MISSISSAUGA, ON L5B 1W8 | prior to<br>3/13/2012 | 1452924 | X | X | X | 338 |
| WALTER JURGEN<br>2100 LYNCHMERE<br>MISSISSAUGA, ON L5B 1W8 | prior to<br>3/13/2012 | 1720806 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER KARBOWSKI<br>96 SPRING GROVE RD<br>CHEPACHET, RI 02814 | prior to<br>3/13/2012 | 1752714 | X | X | X | | 446 |
| WALTER KONSTANTY<br>5730 GRUBB RD<br>ERIE, PA 16506 | prior to<br>3/13/2012 | 1713541 | X | X | X | | 120 |
| WALTER KRZYSTEK<br>353 FRONTIER AVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1753992 | X | X | X | | 60 |
| WALTER KUEBLER<br>897 THOMAS FOX DRIVE W<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1783525 | X | X | X | | 13 |
| WALTER LAUZAU<br>357 RAMBLING RD<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1433028 | X | X | X | | 175 |
| WALTER LAUZAU<br>357 RAMBLING RD<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1433028 | X | X | X | | 1,014 |
| WALTER LAUZAU<br>357 RAMBLING RD<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1433041 | X | X | X | | 338 |
| WALTER LIGHT<br>POBOX148<br>DANNEMORA, NY 12929 | prior to<br>3/13/2012 | 1731023 | X | X | X | | 359 |
| WALTER LUKER<br>50 MARKSON CRESENT<br>HAMILTON, ON L8T4W4 | prior to<br>3/13/2012 | 1359284 | X | X | X | | 169 |
| WALTER LYNCH<br>1593 DOVES VIEW CIRCLE<br>AUBURNDALE, FL 33823 | prior to<br>3/13/2012 | 1783986 | X | X | X | | 1,198 |
| WALTER MASTRANTONIO<br>88 HUNTLEIGH CIR<br>AMHERST , NY 14226 | prior to<br>3/13/2012 | 1387362 | X | X | X | | 229 |
| WALTER MATOS<br>3721 ST LAURENT<br>MISSISSAUGA, ON L5L 4T3 | prior to<br>3/13/2012 | 1737511 | X | X | X | | 1,427 |
| WALTER MCCORMICK<br>17100 TAMIAMI TRAIL LOT#197<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1788291 | X | X | X | | 537 |
| WALTER MCCORMICK<br>17100 TAMIAMI TRL. LOT#197<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1797376 | X | X | X | | 474 |
| WALTER MCCORMICK<br>57 TEMBY ST<br>SPRINGFIELD, MA 01119 | prior to<br>3/13/2012 | 1387531 | X | X | X | | 513 |
| WALTER MCKAY<br>6 PEQUOT ROAD<br>WAYLAND, MA 01778 | prior to<br>3/13/2012 | 1358778 | X | X | X | | 338 |
| WALTER MCLELLAN<br>102 MERNA AVE<br>HAMILTON, ON L8S 2L2 | prior to<br>3/13/2012 | 1728557 | X | X | X | | 100 |
| WALTER MCLENNAN<br>60 WAVERLY ST<br>POTSDAM, NY 13676 | prior to<br>3/13/2012 | 1787082 | X | X | X | | 405 |
| WALTER MENARD<br>13672 EMRICK DR<br>PLYMOUTH, MI 48170 | prior to<br>3/13/2012 | 1577374 | X | X | X | | 95 |
| WALTER MORGAN<br>9101 LINKS DRIVE<br>FORT MYERS, FL 33913 | prior to<br>3/13/2012 | 1427168 | X | X | X | | 338 |
| WALTER MORLOCK<br>1061 PLAINFIELD PIKE RD<br>ONECO, CT 06373 | prior to<br>3/13/2012 | 1637394 | X | X | X | | 74 |
| WALTER MULLIGAN<br>2531 BEAR STAND TRAL<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1785807 | X | X | X | | 50 |
| WALTER MURRAY<br>13 JOHN DR<br>NGRAFTON, MA 01536 | prior to<br>3/13/2012 | 1463732 | X | X | X | | 338 |
| WALTER OPRZEDEK<br>25 SHERIDAN DRIVE<br>ST. CATHARINES, ON L2M6N8 | prior to<br>3/13/2012 | 1456478 | X | X | X | | 676 |
| WALTER OSETKOWSKI<br>125 AMBERWOOD DRIVE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1460204 | X | X | X | | 776 |
| WALTER PERIH<br>45 STEINBECK DRIVE<br>MOOSIC, PA 18507 | prior to<br>3/13/2012 | 1561753 | X | X | X | | 168 |
| WALTER PERRY<br>1659 HOTELLA ST<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | 1749688 | X | X | X | | 523 |
| WALTER PERRY<br>1659 HOTELLA STREET<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | 1801151 | X | X | X | | 346 |
| WALTER PIECH<br>254 SUMMERFIELD DRIVE<br>GUELPH , ON N1L1R4 | prior to<br>3/13/2012 | 1713838 | X | X | X | | 169 |

| | | | | | |
|---|---|---|---|---|---|
| WALTER PILAR<br>82 SANDIFORD DR UNIT 17<br>STOUFFVILLE, ON  L4A7X5 | prior to<br>3/13/2012 | 1388644 | X | X | X | 169 |
| WALTER PRATT<br>12 HICKORY ROAD<br>MILLVILLE, MA  01529 | prior to<br>3/13/2012 | 1726006 | X | X | X | 0 |
| WALTER RAINEY<br>109 WEST PARK<br>LENZBURG, ILL | prior to<br>3/13/2012 | 1789172 | X | X | X | 165 |
| WALTER RICHARDSON<br>7 WILLOW FERN DR<br>BARRIE, ON  L4N0Z9 | prior to<br>3/13/2012 | 1464153 | X | X | X | 1,183 |
| WALTER RICHARDSON<br>7 WILLOW FERN DR<br>BARRIE, ON  L4N0Z9 | prior to<br>3/13/2012 | 1463474 | X | X | X | 338 |
| WALTER ROTTI<br>35 LANCASTER STREET<br>WEST BOLYSTON, MA  01583 | prior to<br>3/13/2012 | 1455813 | X | X | X | 338 |
| WALTER ROWLAND<br>108 BORDEAUX CIR<br>NAPLES, FL  34112 | prior to<br>3/13/2012 | 1813634 | X | X | X | 219 |
| WALTER S KOLCUN<br>2632 ARMOUR CR<br>BURLINGTON, ON  L7M 5B1 | prior to<br>3/13/2012 | 1790551 | X | X | X | 358 |
| WALTER SARGENT<br>82 COUNTRY CLUB DRIVE<br>YARMOUTHPORT, MA  02675 | prior to<br>3/13/2012 | 1390015 | X | X | X | 338 |
| WALTER SMIGELSKI<br>3016 DEEP WATER LANE<br>MAUMEE, FL  43537 | prior to<br>3/13/2012 | 1802591 | X | X | X | 79 |
| WALTER SPENCER<br>1571 GATE THREE<br>OCEAN ISLE BEACH, NC  28469 | prior to<br>3/13/2012 | 1814696 | X | X | X | 60 |
| WALTER SPENCER<br>1571 GATE THREE<br>OCEAN ISLE BEACH, NC  28469 | prior to<br>3/13/2012 | 1814696 | X | X | X | 431 |
| WALTER STILL<br>955 DEEP LAGOON LANE<br>FT MYERS, FL  33919 | prior to<br>3/13/2012 | 1752723 | X | X | X | 217 |
| WALTER SWISTAK<br>40 WILLIAM ST<br>FEEDING HILLS, MA  01030 | prior to<br>3/13/2012 | 1778985 | X | X | X | 1,179 |
| WALTER TAYLOR<br>22 MEADOW LANE<br>ROCHESTER, NH  03867 | prior to<br>3/13/2012 | 1384118 | X | X | X | 50 |
| WALTER TAYLOR<br>22 MEADOW LANE<br>ROCHESTER, NH  03867 | prior to<br>3/13/2012 | 1384118 | X | X | X | 338 |
| WALTER TAYLOR<br>9395 HALLENDALE DR<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1798543 | X | X | X | 158 |
| WALTER TOTTEN SR<br>217 CHADWICK COURT<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | 1435591 | X | X | X | 338 |
| WALTER VANDERHOFF<br>2603 ROUTE 22<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1823098 | X | X | X | 109 |
| WALTER VANDERHOFF<br>2603 ROUTE 22<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1823106 | X | X | X | 79 |
| WALTER WARREN<br>28 LONG GROVE DR<br>MONTICELLO, IL  61856 | prior to<br>3/13/2012 | 1724110 | X | X | X | 510 |
| WALTER WASILENKO<br>29 PEACOCK STREET<br>AUBURN, NY  13021 | prior to<br>3/13/2012 | 1797515 | X | X | X | 376 |
| WALTER WEICKERT<br>23 W PELICAN ST<br>NAPLES, FL  34113 | prior to<br>3/13/2012 | 1802841 | X | X | X | 158 |
| WALTER WEICKERT<br>23 W PELICAN ST<br>NAPLES, FL  34113 | prior to<br>3/13/2012 | 1802863 | X | X | X | 79 |
| WALTER WRIGHT<br>475 SANDFORD ST<br>NEWMARKET, ON  L3Y 4S8 | prior to<br>3/13/2012 | 1354940 | X | X | X | 169 |
| WALTER YOUNG<br>585 GARDENIA CIR<br>TITUSVILLE , FL  32796 | prior to<br>3/13/2012 | 1798835 | X | X | X | 308 |
| WALTER ZIELONKA<br>2 MACPHERSON DRIVE<br>PARIS, ON  N3L4B5 | prior to<br>3/13/2012 | 1751605 | X | X | X | 713 |
| WALTR MARVIN<br>1024 JACE PL<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1721223 | X | X | X | 338 |
| WALTRAUD DELIA<br>111 WEST FALLS RD<br>WEST FALLS, NY  14170 | prior to<br>3/13/2012 | 1732597 | X | X | X | 70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTRAUD MACDOWELL<br>1327 WINDING WILLOW DR<br>TRINITY, FL  34655 | prior to<br>3/13/2012 | | 1818597 | X | X | X | 50 |
| WALTRAUD MACDOWELL<br>1327 WINDING WILLOW DR<br>TRINITY, FL  34655 | prior to<br>3/13/2012 | | 1818602 | X | X | X | 50 |
| WALTRAUT CORDARO<br>640 LAKE ROAD<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | | 1728600 | X | X | X | 180 |
| WALTRAUT KNOLL<br>8781 S 6TH ST<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1758242 | X | X | X | 260 |
| WANDA     B MADRONICH<br>275  HIXON<br>HAMILTON, ON  L8K2C6 | prior to<br>3/13/2012 | | 1389206 | X | X | X | 453 |
| WANDA ARCE<br>21 ROSCOE CT<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | | 1817653 | X | X | X | 250 |
| WANDA ARCE<br>21 ROSCOE CT<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | | 1817713 | X | X | X | 120 |
| WANDA CAVINESS<br>1618 DEER PARK LN<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | | 1822660 | X | X | X | 152 |
| WANDA CHASE<br>38 DOUGLAS STREET<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1746311 | X | X | X | 255 |
| WANDA COCHRAN<br>62 PLYMOUTH STREET<br>NEWARK, NJ  07106 | prior to<br>3/13/2012 | | 1742298 | X | X | X | 169 |
| WANDA COLLINS<br>1759 VAN ALLEN CIR<br>DELTONA, FL  32738 | prior to<br>3/13/2012 | | 1716054 | X | X | X | 169 |
| WANDA DAVIS<br>615 SIERRA MADRE<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | | 1436913 | X | X | X | 338 |
| WANDA FURDERER<br>203 FLETCHER AVE<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | | 1800364 | X | X | X | 79 |
| WANDA GARD<br>200 EAST SPRUCE STREET APT 209<br>MARSHALL, MICHIGAN  49068 | prior to<br>3/13/2012 | | 1610853 | X | X | X | 217 |
| WANDA GOCLOWSKI<br>40 COUNTRY CLUB BLVD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | | 1787746 | X | X | X | 179 |
| WANDA HARDING<br>19 LEE COURT<br>CAMBRIDGE, ON  N1T 1K1 | prior to<br>3/13/2012 | | 1715347 | X | X | X | 440 |
| WANDA HARTUNG<br>11323 TECUMSEH-CLINTON RD<br>CLINTON, MI  49236 | prior to<br>3/13/2012 | | 1455481 | X | X | X | 169 |
| WANDA HARTUNG<br>11323 TECUMSEH-CLINTON RD<br>CLINTON, MI  49236 | prior to<br>3/13/2012 | | 1828344 | X | X | X | 50 |
| WANDA I KENNEDY KENNEDY<br>790 HYDE PARK CIR W<br>WINTER GARDEN, FL  34787 | prior to<br>3/13/2012 | | 1718820 | X | X | X | 338 |
| WANDA JOCK<br>636 QUAIN RAOD<br>BOMBAY NY, AK  BOMBAY | prior to<br>3/13/2012 | | 1769668 | X | X | X | 299 |
| WANDA L TOLLE<br>40W214 ANCIENT OAK CT<br>ST CHARLES, IL  60175 | prior to<br>3/13/2012 | | 1348300 | X | X | X | 338 |
| WANDA LUCAS<br>46 FIELDSTREAM CHASE<br>BRACEBRIDGE, ON  P1L0B2 | prior to<br>3/13/2012 | | 1720663 | X | X | X | 169 |
| WANDA MADRONICH<br>275 HIXON RD<br>HAMILTON , ONTARIO   L8K2C6 | prior to<br>3/13/2012 | | 1667793 | X | X | X | 111 |
| WANDA MALINOWSKI<br>9 GROVE HEIGHTS DRIVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | | 1462268 | X | X | X | 676 |
| WANDA MARTIN<br>233 MARTIN LANE<br>EFFORT, PA  18330 | prior to<br>3/13/2012 | | 1788581 | X | X | X | 389 |
| WANDA MARTIN<br>RT 209  PO BOX 343<br>BRODHEADSVILLE, PA  18322 | prior to<br>3/13/2012 | | 1788581 | X | X | X | 716 |
| WANDA MITCHELL<br>1648 HINESBURG ROAD<br>RICHMOND, VT  05477 | prior to<br>3/13/2012 | | 1791513 | X | X | X | 716 |
| WANDA PATTERSON<br>817 S STATE STREET<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1413678 | X | X | X | 347 |
| WANDA PLOCHOCKI<br>1815 WINDING HILL RD<br>DAVENPORT, IA  52807 | prior to<br>3/13/2012 | | 1714799 | X | X | X | 115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WANDA SHARP<br>8927 PORTER OAKS RD<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1586273 | X | X | X | | 361 |
| WANDA SLAWINSKI<br>5024 FOX RUN PLACE<br>KINGSTON, ON  K7P 0E4 | prior to<br>3/13/2012 | 1765453 | X | X | X | | 299 |
| WANDA SOCIA<br>1685 SPRING CREEK LANE<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1800641 | X | X | X | | 79 |
| WANDA TARNOFF TARNOFF<br>3173 ROYAL BIRKDALE WAY<br>PORT ORANGE, FL  32128 | prior to<br>3/13/2012 | 1793109 | X | X | X | | 179 |
| WANDA TARNOFF<br>3173 ROYAL BIRKDALE WAY<br>PORT ORANGE, FL  32128 | prior to<br>3/13/2012 | 1814654 | X | X | X | | 248 |
| WANDA TARNOFF<br>3173 ROYAL BIRKDALE WAY<br>PORT ORANGE, FL  32128 | prior to<br>3/13/2012 | 1819813 | X | X | X | | 50 |
| WANDA TAYLOR<br>259 ST ANNE AVE<br>ST AGATHA, ON  N0B 2L0 | prior to<br>3/13/2012 | 1743564 | X | X | X | | 338 |
| WANDA TEETER<br>731 VICTORIA TERRACE<br>FERGUS, ON  N1M2G6 | prior to<br>3/13/2012 | 1808803 | X | X | X | | 376 |
| WANDA TEETER<br>731 VICTORIA TERRACE<br>FERGUS, ON  N1M2G6 | prior to<br>3/13/2012 | 1808741 | X | X | X | | 188 |
| WANDA TITTERSON<br>4220 SARAZEN DRIVE<br>BURLINGTON, ON  L7M 5C6 | prior to<br>3/13/2012 | 1467995 | X | X | X | | 360 |
| WANDA TRACY<br>1433 WILLIAMS BLVD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1470076 | X | X | X | | 740 |
| WANDA WEBER<br>5185 SHADY CREEK DR<br>MUSKEGON, MI  49441 | prior to<br>3/13/2012 | 1802132 | X | X | X | | 752 |
| WANDALEE MCLAUGHLIN<br>372 VAN DUZER RD<br>MIDDLETOWN, NY  10940 | prior to<br>3/13/2012 | 1431225 | X | MI | X | | 344 |
| WANDALEE MCLAUGHLIN<br>372 VAN DUZER RD<br>MIDDLETOWN, NY  10940 | prior to<br>3/13/2012 | 1431230 | X | X | X | | 507 |
| WAQAS MAHMUD<br>17 LEGENDS DRIVE<br>TORONTO, ON  M1X1Z7 | prior to<br>3/13/2012 | 1687635 | X | X | X | | 21 |
| WAQYNE GORLICH<br>1819 ENGLEWOOD STREET<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1791018 | X | X | X | | 716 |
| WARD GOFF<br>, | prior to<br>3/13/2012 | 1347643 | X | X | X | | 569 |
| WARD GOFF<br>, | prior to<br>3/13/2012 | 1747260 | X | X | X | | 1,014 |
| WARD HARRISON<br>3069 TRULLS RD<br>COURTICE, ON  L1E 2L1 | prior to<br>3/13/2012 | 1443951 | X | X | X | | 276 |
| WARREN BOCK<br>10 OLD LANTERN CIRCLE<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1387729 | X | X | X | | 169 |
| WARREN BROWN GROSVENOR<br>PO BOX 219<br>DECATUR, MI  49045 | prior to<br>3/13/2012 | 1348759 | X | X | X | | 338 |
| WARREN BURGER<br>5 CARRICK STREET<br>HAGERSVILLE, ON  N0A 1HO | prior to<br>3/13/2012 | 1385948 | X | X | X | | 1,985 |
| WARREN CLARK JR<br>235 FRUITLAND RD<br>BARRE, MA  01005 | prior to<br>3/13/2012 | 1822741 | X | X | X | | 50 |
| WARREN COX<br>2362 CHAROE ST<br>LEWIS CENTER, OH  43035 | prior to<br>3/13/2012 | 1817000 | X | X | X | | 980 |
| WARREN DEDOW<br><br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1355601 | X | X | X | | 50 |
| WARREN DUFF<br>4405 GAIL BLVD<br>WEST MELBOURNE, FL  32904 | prior to<br>3/13/2012 | 1706863 | X | X | X | | 210 |
| WARREN ERICKSON<br>7528 SW 113TH PLACE<br>OCALA, FL  34476-4120 | prior to<br>3/13/2012 | 1454279 | X | X | X | | 338 |
| WARREN HARRIS<br>PO BOX 410<br>JAFFREY, NH  03452 | prior to<br>3/13/2012 | 1741217 | X | X | X | | 307 |
| WARREN HOUGHTON<br><br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1429524 | X | X | X | | 229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WARREN HOUGHTON<br>24090 44TH AVE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1429524 | X | X | X | 50 |
| WARREN ICKLER<br>767 ROTONDA CIR<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1460726 | X | X | X | 676 |
| WARREN J JOHNSTON<br>329 PIER A<br>NAPLES, FL  34112 | prior to<br>3/13/2012 | 1348644 | X | X | X | 507 |
| WARREN JALVING<br>6011 W RIVERSIDE DRIVE<br>FT MYERS, FL  33919 | prior to<br>3/13/2012 | 1725428 | X | X | X | 411 |
| WARREN JEFFERY<br>1470B ROYAL PALM BEACH BLVD<br>ROYAL PALM BEACH, FL  33411 | prior to<br>3/13/2012 | 1434660 | X | X | X | 338 |
| WARREN JOHNSON<br>7503 BROOKS WAY<br>CHERRY VALLEY, IL  61016 | prior to<br>3/13/2012 | 1794274 | X | X | X | 140 |
| WARREN JORDAN<br>51 MUSCHOPAUGE RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1387120 | X | X | X | 50 |
| WARREN JORDAN<br>51 MUSCHOPAUGE ROAD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1828013 | X | X | X | 50 |
| WARREN KELLER<br>55 MOREAU STREET<br>STOUGHTON, MA  02072 | prior to<br>3/13/2012 | 1751866 | X | X | X | 100 |
| WARREN KELLER<br>55 MOREAU STREET<br>STOUGHTON, MA  02072 | prior to<br>3/13/2012 | 1751866 | X | X | X | 337 |
| WARREN LOHNES<br>82 SOUTHGATE STREET<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1393547 | X | X | X | 338 |
| WARREN MACCONNELL | prior to<br>3/13/2012 | 1783260 | X | X | X | 1,208 |
| WARREN MACCONNELL<br>3666 N CRANBERRY BLVD<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1747796 | X | X | X | 845 |
| WARREN MACONNELL<br>, | prior to<br>3/13/2012 | 1787817 | X | X | X | 358 |
| WARREN MARTIN<br>2100 WESTCHESTER BLVD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1753770 | X | X | X | 387 |
| WARREN MCBEATH<br>167 ABETTI RIDGE<br>OTTAWA, ON  K2J0Y9 | prior to<br>3/13/2012 | 1717203 | X | X | X | 676 |
| WARREN MILLETT<br>339 TIMBERLAKE DR EAST<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1729965 | X | X | X | 470 |
| WARREN MILLS<br>517 LARKSPUR LANE<br>BURLINGTON, ON  L7T 4L8 | prior to<br>3/13/2012 | 1790998 | X | X | X | 1,222 |
| WARREN ORTON<br>50 KILBRIDE DRIVE<br>WHITBY, ON  L1R2B5 | prior to<br>3/13/2012 | 1709830 | X | X | X | 375 |
| WARREN PHILLIPS<br>314 ELM ST<br>HALIFAX, MA  02338 | prior to<br>3/13/2012 | 1713833 | X | X | X | 507 |
| WARREN RACUSIN<br>P O BOX 303<br>MENDHAM, NJ  07945 | prior to<br>3/13/2012 | 1762756 | X | X | X | 155 |
| WARREN RACUSIN<br>P O BOX 303<br>MENDHAM, NJ  07945 | prior to<br>3/13/2012 | 1762357 | X | X | X | 175 |
| WARREN RICKARDS<br>59 INDIAN HILL ROAD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1357516 | X | X | X | 438 |
| WARREN RIDDINGER<br>430 DEER PATH SW<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1715876 | X | X | X | 338 |
| WARREN RIDDINGER<br>430 DERR PATH<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1454225 | X | X | X | 338 |
| WARREN ROSBOROUGH<br>1440 FAIR AVE<br>PETERBOROUGH, ON  K9K1H2 | prior to<br>3/13/2012 | 1746603 | X | X | X | 338 |
| WARREN SANDFORD<br>229 SAINT ANDREWS DRIVE<br>HAMILTON, ONTARIO,  L9A-4T8 | prior to<br>3/13/2012 | 1432665 | X | X | X | 169 |
| WARREN SCHIRADO<br>4105 SW 9TH PLACE<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1459914 | X | X | X | 169 |
| WARREN SHARP<br>13680 HURT RD<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1743893 | X | X | X | 457 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WARREN STANLEY<br>2089 BEAVERBROOK AVE<br>LONDON, ON  N6H0A9 | prior to<br>3/13/2012 | 1717966 | X | X | X | | 169 |
| WARREN SWARTZ<br>1303 THE TERACE<br>HAGERSTOWN, MD  21742 | prior to<br>3/13/2012 | 1388090 | X | X | X | | 0 |
| WARREN TAYLOR<br>6 PETERS PIKE<br>ORONO, ON  L0B 1M0 | prior to<br>3/13/2012 | 1715443 | X | X | X | | 338 |
| WARREN THOMPSON<br>20 BELAIRE RD<br>BRANTFORD, ON  N3R-6Z3 | prior to<br>3/13/2012 | 1724793 | X | X | X | | 554 |
| WARREN VILES<br>520 S SECOND ST APT 1405<br>SPRINGFIELD, IL  62701 | prior to<br>3/13/2012 | 1739978 | X | X | X | | 338 |
| WARREN WANLESS<br>P. O. BOX 426<br>SUNDRIDGE, ON  P0A 1Z0 | prior to<br>3/13/2012 | 1784946 | X | X | X | | 463 |
| WARREN WEBSTER<br>1655 S HIGHLAND AVE<br>CLEARWATER, FL  33756 | prior to<br>3/13/2012 | 1808216 | X | X | X | | 158 |
| WARREN WEBSTER<br>3 FOURTH STREET<br>TORONTO, ON  M5J2B4 | prior to<br>3/13/2012 | 1453561 | X | X | X | | 507 |
| WARREN WELCH<br>1409 SW IFFLA AVE<br>PORT SAINT LUCIE, FL  34953 | prior to<br>3/13/2012 | 1719209 | X | X | X | | 338 |
| WARREN WESTFALL<br>7938 WINDALE DRIVE<br>WILLIAMSBURG, MI  49690 | prior to<br>3/13/2012 | 1558813 | X | X | X | | 755 |
| WARREN WILLIAMS<br>485 ROBINS ST<br>ROSELLE, NJ  07203 | prior to<br>3/13/2012 | 1784540 | X | X | X | | 275 |
| WARREN WILLIAMS<br>485 ROBINS ST<br>ROSELLE, NJ  07203 | prior to<br>3/13/2012 | 1802990 | X | X | X | | 94 |
| WARREN WILLIAMS<br>485 ROBINS ST<br>ROSELLE, NJ  07203 | prior to<br>3/13/2012 | 1802979 | X | X | X | | 94 |
| WARREN YOUNG<br>39 STONEBROOK CRES<br>GEORGETOWN, ON  L7G6E5 | prior to<br>3/13/2012 | 1722448 | X | X | X | | 730 |
| WASSIM MEKKAOUI<br>7 SUNSET AVENUE<br>SENNEVILLE, QC  H9X1S4 | prior to<br>3/13/2012 | 1506153 | X | X | X | | 207 |
| WAYDE BOVAIRD<br>80 BIRCHWOOD RD<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1434111 | X | X | X | | 338 |
| WAYLAND LAUTERBACH<br>121 CRACKLEWOOD LANE<br>EAST PEORIA, IL  61611 | prior to<br>3/13/2012 | 1348784 | X | X | X | | 562 |
| WAYLAND LAUTERBACH<br>121 CRACKLEWOOD LANE<br>EAST PEORIA, IL  61611 | prior to<br>3/13/2012 | 1703742 | X | X | X | | 101 |
| WAYME DEIBEL<br>209 CHESTNUT ST<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1388142 | X | X | X | | 219 |
| WAYNE A STRAYER<br>5974 KATHY DRIVE<br>WHITEHOUSE, OH  43571-9658 | prior to<br>3/13/2012 | 1783069 | X | X | X | | 320 |
| WAYNE ACHEYY<br>827 BEVERLY AVE<br>BETHLEHEM, PA  18018 | prior to<br>3/13/2012 | 1761891 | X | X | X | | 872 |
| WAYNE ALEXANDER<br>65 DARCY ROAD<br>FAIRFAX, VT  05454 | prior to<br>3/13/2012 | 1751787 | X | X | X | | 453 |
| WAYNE ALLING<br>4790 WILLIAM FLYNN HWY<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1715491 | X | X | X | | 219 |
| WAYNE ANDERSON<br>1935 DELANEY DRIVE<br>MISSISSAUGA, ON  L5J3L2 | prior to<br>3/13/2012 | 1393569 | X | X | X | | 1,183 |
| WAYNE ANDREWS<br>2586 SPRINGBROOK ROAD<br>SPRINGBROOK, ON  K0K 3C0 | prior to<br>3/13/2012 | 1625093 | X | X | X | | 425 |
| WAYNE BEEBE<br>27 WILKINSON DRIVE<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1468912 | X | X | X | | 290 |
| WAYNE BELLEAU<br>3733 ALBACETE CIRCLE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1811817 | X | X | X | | 744 |
| WAYNE BERARD<br>245 CLARK ST<br>ROCHDALE, MA  01542 | prior to<br>3/13/2012 | 1789282 | X | X | X | | 179 |
| WAYNE BERNARD<br>7 OAK AVE<br>SALEM, NH  03079 | prior to<br>3/13/2012 | 1345009 | X | X | X | | 338 |