| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| WAYNE BERNARD<br>9 BACK NINE DR<br>HAVERHILL, MA 01832 | prior to<br>3/13/2012 | 1820848 | X | X | X | 50 |
| WAYNE BERNARD<br>9 BACK NINE DR<br>HAVERHILL, MA 01832 | prior to<br>3/13/2012 | 1820853 | X | X | X | 50 |
| WAYNE BIGELOW<br>13 PINE NEEDLES COURT<br>STITTSVILLE, ON K2S 1G5 | prior to<br>3/13/2012 | 1385763 | X | X | X | 100 |
| WAYNE BIGELOW<br>2150 RIVER TURIA CIRCLE<br>RIVERVIEW, FL 33578 | prior to<br>3/13/2012 | 1385763 | X | X | X | 338 |
| WAYNE BLOOMQUIST<br>13 STONE ST<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1803904 | X | X | X | 308 |
| WAYNE BLOOMQUIST<br>13 STONE ST<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1809818 | X | X | X | 154 |
| WAYNE BRAKEBOER<br>363 BEXHILL RD<br>NEWMARKET, ON L3Y6P6 | prior to<br>3/13/2012 | 1742268 | X | X | X | 406 |
| WAYNE BROWN<br>29 HARLOW CLARK RD<br>HUNTINGTON, MA 01050 | prior to<br>3/13/2012 | 1465352 | X | X | X | 169 |
| WAYNE BURKES<br>133 AUGUST DR<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1803407 | X | X | X | 316 |
| WAYNE BURKES<br>133 AUGUST DR<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1815135 | X | X | X | 158 |
| WAYNE BURL<br>9132 SW 193RD CIRCLE<br>DUNNELLON, FL 34432-2744 | prior to<br>3/13/2012 | 1461737 | X | X | X | 507 |
| WAYNE BURNETT<br>1129 ROLLAND<br>VERDUN, QC H4H 2G3 | prior to<br>3/13/2012 | 1791259 | X | X | X | 179 |
| WAYNE BURNETT<br>1129 ROLLAND<br>VERDUN, QC H4H2G3 | prior to<br>3/13/2012 | 1347299 | X | X | X | 169 |
| WAYNE BURT<br>59 SHETLAND ST<br>CALEDONIA, ON N3W1B3 | prior to<br>3/13/2012 | 1389415 | X | X | X | 120 |
| WAYNE BURTON<br>34 BELVIDERE ST<br>CHICOPEE, MA 01013 | prior to<br>3/13/2012 | 1465021 | X | X | X | 0 |
| WAYNE BYRD<br>453 MILL STREET<br>ELORA, ON N0B1S0 | prior to<br>3/13/2012 | 1458205 | X | X | X | 845 |
| WAYNE BYRD<br>453 MILL STREET<br>ELORA, ON N0B1S0 | prior to<br>3/13/2012 | 1458211 | X | X | X | 338 |
| WAYNE CAMERON<br>555 GLADSTONE CIRCLE SW<br>OCEAN ISLE BEACH , NC 28469 | prior to<br>3/13/2012 | 1815865 | X | X | X | 50 |
| WAYNE CAMERON<br>555 GLADSTONE CIRCLE SW<br>OCEAN ISLE BEACH, NC 28469 | prior to<br>3/13/2012 | 1789217 | X | X | X | 179 |
| WAYNE CAMERON<br>555 GLADSTONE CIRCLE SW<br>OCEAN ISLE BEACH, NC 28469 | prior to<br>3/13/2012 | 1789223 | X | X | X | 179 |
| WAYNE CARNEY<br>110 SHERWOOD AVE<br>TORONTO, ON M4P2A7 | prior to<br>3/13/2012 | 1585435 | X | X | X | 147 |
| WAYNE CARNEY<br>110 SHERWOOD AVE<br>TORONTO, ON M4P2A7 | prior to<br>3/13/2012 | 1585400 | X | X | X | 270 |
| WAYNE CARTER<br>246 SMITH DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1410239 | X | X | X | 157 |
| WAYNE CARTER<br>246 SMITH DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1828291 | X | X | X | 50 |
| WAYNE CARTER<br>246 SMITH DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1828279 | X | X | X | 50 |
| WAYNE CHAMBERLAIN<br>59 DICK DRIVE<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1388744 | X | X | X | 169 |
| WAYNE CHAMBERLAIN<br>59 DICK DRIVE<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1388744 | X | X | X | 50 |
| WAYNE CLIFTON<br><br>ONTARIO, CA M9A2S1 | prior to<br>3/13/2012 | 1816514 | X | X | X | 100 |
| WAYNE CLIFTON<br>#12 PALACE ARCH DR<br>TORONTO, ONTARIO M9A 2S1 | prior to<br>3/13/2012 | 1427256 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WAYNE CLIFTON<br>#12 PALACE ARCH DR<br>TORONTO, ONTARIO  M9A 2S1 | prior to<br>3/13/2012 | 1427256 | X | X | X | 100 |
| WAYNE CLIFTON<br>12 PALACE ARCH DRIVE<br>TORONTO, ON  M9A2S1 | prior to<br>3/13/2012 | 1784948 | X | X | X | 0 |
| WAYNE CLIFTON<br>12 PALACE ARCH DRIVE<br>TORONTO, ON  M9A2S1 | prior to<br>3/13/2012 | 1784948 | X | X | X | 0 |
| WAYNE CLIFTON<br>12 PALACE ARCH DRIVE<br>TORONTO, ON  M9A2S1 | prior to<br>3/13/2012 | 1784948 | X | X | X | 0 |
| WAYNE COOK<br>1608 DAKOTA DRIVE<br>FINDLAY,  45840 | prior to<br>3/13/2012 | 1404760 | X | X | X | 145 |
| WAYNE COOK<br>1608 DAKOTA DRIVE<br>FINDLAY, OH 45840 | prior to<br>3/13/2012 | 1358309 | X | X | X | 224 |
| WAYNE COOK<br>1608 DAKOTA DRIVE<br>FINDLAY, OH  45840 | prior to<br>3/13/2012 | 1384826 | X | X | X | 115 |
| WAYNE CORNFIELD<br>432 FIFTH ST<br>COLLINGWOOD, ON  L9Y 1Y2 | prior to<br>3/13/2012 | 1717272 | X | X | X | 219 |
| WAYNE CORREIA<br>15 DAWSON CIRCLE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1352440 | X | X | X | 169 |
| WAYNE DENMAN<br>131 SUMMER STREET<br>SUMMERSIDE, PE  C1N3J4 | prior to<br>3/13/2012 | 1459720 | X | X | X | 676 |
| WAYNE DESLAURIERS<br>5 LONGFELLOW ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1357792 | X | X | X | 169 |
| WAYNE DOHERTY<br>5511 BEN FRANKLIN LN<br>N FT MYERS, FL  33917 | prior to<br>3/13/2012 | 1759028 | X | X | X | 74 |
| WAYNE DOLBY<br>27 HUMPHREY STREET<br>GREAT BARRINGTON, MA  01230 | prior to<br>3/13/2012 | 1787418 | X | X | X | 358 |
| WAYNE DUBBS<br>28500 AZZILI WAY<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1785880 | X | X | X | 358 |
| WAYNE DUNKEL<br>226 ROXTON DRIVE<br>WATERLOO, ON  N2T 1N9 | prior to<br>3/13/2012 | 1464259 | X | X | X | 1,014 |
| WAYNE DUNKEL<br>226 ROXTON DRIVE<br>WATERLOO, ON  N2T1N9 | prior to<br>3/13/2012 | 1383796 | X | X | X | 338 |
| WAYNE DUPREY<br>896 TURNPIKE ROAD<br>AU SABLE FORKS, NY  12912 | prior to<br>3/13/2012 | 1723355 | X | X | X | 388 |
| WAYNE ECCLES<br>23 RUSH MEADOW STREET<br>KITCHENER, ON  N2R 1S9 | prior to<br>3/13/2012 | 1575913 | X | X | X | 1,310 |
| WAYNE EGERER<br>8 PACESETTER DRIVE<br>HAMPTON, NJ  08827 | prior to<br>3/13/2012 | 1572633 | X | X | X | 74 |
| WAYNE EGERER<br>8 PACESETTER DRIVE<br>HAMPTON, NJ  08827 | prior to<br>3/13/2012 | 1572373 | X | X | X | 153 |
| WAYNE EGERER<br>8 PACESETTER DRIVE<br>HAMPTON, NJ  08827 | prior to<br>3/13/2012 | 1572457 | X | X | X | 153 |
| WAYNE FISHER<br>1681 WILDWOOD DR<br>WOOSTER, OH 44691 | prior to<br>3/13/2012 | 1815168 | X | X | X | 94 |
| WAYNE FISHER<br>1681 WILDWOOD DR<br>WOOSTER, OH 44691 | prior to<br>3/13/2012 | 1815137 | X | X | X | 188 |
| WAYNE FLICKEMA<br>252 BRENTWOOD DR<br>BATTLE CREEK, MI  4514 | prior to<br>3/13/2012 | 1722421 | X | X | X | 418 |
| WAYNE FOGLE<br>4572 PAINTED FERN CT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1808017 | X | X | X | 376 |
| WAYNE FOOTE<br>9 BECKY AVE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1797311 | X | X | X | 1,008 |
| WAYNE FORBES<br>13 AVALON PLACE<br>HAMILTON, ON  L8M1R2 | prior to<br>3/13/2012 | 1717319 | X | X | X | 338 |
| WAYNE FREER<br>1450 EXMOUTH STREET<br>SARNIA, ON  N7S3X9 | prior to<br>3/13/2012 | 1830252 | X | X | X | 463 |
| WAYNE GOFFIN<br>20412 WINGATE AVE<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1821973 | X | X | X | 872 |

| Name/Address | | Amount | | | | Value |
|---|---|---|---|---|---|---|
| WAYNE GORLICH<br>POST OFFICE BOX 572<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1353560 | X | X | X | 55 |
| WAYNE GOWAN<br>146 WILLIAM CRT<br>BURLINGTON, ON L7T1B6 | prior to<br>3/13/2012 | 1464085 | X | X | X | 388 |
| WAYNE GRAHAM<br>11 QUEEN ST E CAMBRIDGE ON CA<br>CAMBRIDGE, ON N3C2A7 | prior to<br>3/13/2012 | 1816392 | X | X | X | 50 |
| WAYNE HACK<br>54 HASKELL CRESCENT<br>AURORA, ON L4G5T4 | prior to<br>3/13/2012 | 1791190 | X | X | X | 716 |
| WAYNE HAMBLY<br>2752 SUNCOAST LAKES BLVD<br>PUNTA GORDA, FL 33980 | prior to<br>3/13/2012 | 1711569 | X | X | X | 169 |
| WAYNE HAMBLY<br>2752 SUNCOAST LAKES BLVD<br>PUNTA GORDA, FL 33980 | prior to<br>3/13/2012 | 1788553 | X | X | X | 179 |
| WAYNE HARQUAIL<br>26 WELLINGTON ST E<br>CORNWALL, ON K6H6E5 | prior to<br>3/13/2012 | 1384584 | X | X | X | 1,243 |
| WAYNE HAZLEWOOD<br>8941 CTY RD 91 BOX 37<br>DUNTROON, ON L0M 1H0 | prior to<br>3/13/2012 | 1828017 | X | X | X | 50 |
| WAYNE HEINEN<br>111 WADE ROAD<br>SMITHVILLE, ON L0R2A0 | prior to<br>3/13/2012 | 1464302 | X | X | X | 1,095 |
| WAYNE HEPNER<br>195 FURNACE LANE<br>NEW FLORENCE, PA 15944 | prior to<br>3/13/2012 | 1754528 | X | X | X | 160 |
| WAYNE HEPNER<br>195 FURNACE LANE<br>NEW FLORENCE, PA 15944 | prior to<br>3/13/2012 | 1786667 | X | X | X | 140 |
| WAYNE JALBERT<br>326 BOLTON RD<br>VERNON, CT 06066 | prior to<br>3/13/2012 | 1409593 | X | X | X | 432 |
| WAYNE JONES<br>143 ROYAL OAK DRIVE<br>GUYTON , GA 31312 | prior to<br>3/13/2012 | 1436697 | X | X | X | 169 |
| WAYNE JONES<br>143 ROYAL OAK DRIVE<br>GUYTON, GA 31312 | prior to<br>3/13/2012 | 1807784 | X | X | X | 564 |
| WAYNE JONES<br>1444 PORTRAIT CIRCLE<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1825333 | X | X | X | 316 |
| WAYNE JONES<br>40 WEST BABCOCK STREET<br>GOUVERNEUR, NY 13642 | prior to<br>3/13/2012 | 1818289 | X | X | X | 50 |
| WAYNE KERLING<br>9438 LAKESHORE RD<br>ANGOLA, NY 14006 | prior to<br>3/13/2012 | 1352849 | X | X | X | 169 |
| WAYNE KERLING<br>9438 LAKESHORE RD<br>ANGOLA, NY 14006 | prior to<br>3/13/2012 | 1352863 | X | X | X | 676 |
| WAYNE KINNEY<br>15240 FRUITVILLE ROAD<br>SARASOTA, FL 34240 | prior to<br>3/13/2012 | 1804716 | X | X | X | 158 |
| WAYNE KLEIN<br>440 SYCAMORE RD<br>DOUGLASSVILLE, PA 19518 | prior to<br>3/13/2012 | 1385144 | X | X | X | 338 |
| WAYNE KLEIN<br>PO BOX 246<br>DOUGLASSVILLE, PA 19518 | prior to<br>3/13/2012 | 1745524 | X | X | X | 676 |
| WAYNE KORTE<br>208 PINE STREET<br>HIGHLAND, IL 62249 | prior to<br>3/13/2012 | 1720790 | X | X | X | 269 |
| WAYNE KORTE<br>208 PINE STREET<br>HIGHLAND, IL 62249 | prior to<br>3/13/2012 | 1720790 | X | X | X | 676 |
| WAYNE LABAFF<br>85 NICHOLS ROAD<br>WINTHROP, NY 13697 | prior to<br>3/13/2012 | 1454813 | X | X | X | 338 |
| WAYNE LABARGE<br>PO BOX 11<br>ALTONA., NY 12910 | prior to<br>3/13/2012 | 1425832 | X | X | X | 338 |
| WAYNE LANDER<br>8091 SHADY GROVE RD.<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1710869 | X | X | X | 1,014 |
| WAYNE LEBLANC<br>76 BLACKFOREST DRIVE<br>RICHMOND HILL, ON L4E 4R5 | prior to<br>3/13/2012 | 1371224 | X | X | X | 725 |
| WAYNE LIPTON<br>526 DELORAINE AVE<br>TORONTO, ON M5M 2C3 | prior to<br>3/13/2012 | 1390155 | X | X | X | 687 |
| WAYNE LUNT<br>2100 KINGS HIGHWAY #14<br>PORT CHARLOTTE, FLORIDA 33980 | prior to<br>3/13/2012 | 1720827 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAYNE MARCHANT<br>92 NEW YORK AVENUE<br>WASAGA BEACH, ON  L9Z3A8 | prior to<br>3/13/2012 | 1713993 | X | X | X | | 338 |
| WAYNE MARTIAK<br>1024 ALEX DR<br>NORTH BRUNSWICK, NJ  08902 | prior to<br>3/13/2012 | 1762079 | X | X | X | | 341 |
| WAYNE MATHIESON<br>8 BURGESS DRIVE<br>GRIMSBY, ON  L3M2Y9 | prior to<br>3/13/2012 | 1459994 | X | X | X | | 338 |
| WAYNE MCNALLY<br>95 EDGEMONT STREET SOUTH<br>HAMILTON, ON  L8K 2H6 | prior to<br>3/13/2012 | 1790093 | X | X | X | | 537 |
| WAYNE MEHALICK<br>422 PROSPECT ST<br>NUTLEY, NJ  07110 | prior to<br>3/13/2012 | 1810516 | X | X | X | | 376 |
| WAYNE MENARD<br>6 OLD WORCESTER ROAD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1427838 | X | X | X | | 388 |
| WAYNE MENICHAN<br>3085 BLOOR ST WEST APT 307<br>TORONTO, ON  M8X1C9 | prior to<br>3/13/2012 | 1807566 | X | X | X | | 564 |
| WAYNE MILLER<br>427 CEDARWOOD TERRACE<br>MILLER, VT  05468 | prior to<br>3/13/2012 | 1345412 | X | X | X | | 338 |
| WAYNE MILLER<br>427 CEDARWOOD TERRACE<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1345412 | X | X | X | | 50 |
| WAYNE MISNER<br>98 ADIS AVE<br>HAMILTON, ON  L9C6V3 | prior to<br>3/13/2012 | 1460005 | X | X | X | | 100 |
| WAYNE MISNER<br>98 ADIS AVENUE<br>HAMILTON, ON  L9C6V3 | prior to<br>3/13/2012 | 1460005 | X | X | X | | 338 |
| WAYNE MONG<br>23  MARSH RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1384660 | X | X | X | | 229 |
| WAYNE MORLOCK<br>11 GARY LANE<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1804405 | X | X | X | | 79 |
| WAYNE MOYLE<br>1047 KENT AV<br>OAKVILLE, ONT  L6HZ7 | prior to<br>3/13/2012 | 1397596 | X | X | X | | 235 |
| WAYNE MURPHY<br>1000 WIGGINS PASS<br>NAPLES, FL  34110 | prior to<br>3/13/2012 | 1758706 | X | X | X | | 216 |
| WAYNE MURPHY<br>1000 WIGGINS PASS<br>NAPLES, FL  34110 | prior to<br>3/13/2012 | 1816535 | X | X | X | | 50 |
| WAYNE MURPHY<br>1000 WIGGINS PASS<br>NAPLES, FL  34110 | prior to<br>3/13/2012 | 1816541 | X | X | X | | 50 |
| WAYNE NEWMAN<br>4200 KILMER DRIVE<br>BURLINGTON, ON  L7M4Y2 | prior to<br>3/13/2012 | 1804950 | X | X | X | | 519 |
| WAYNE NEWMAN<br>4200 KILMER DRIVE<br>BURLINGTON, ON  L7M4Y2 | prior to<br>3/13/2012 | 1811474 | X | X | X | | 376 |
| WAYNE NEWTON<br>2154 SE EATONVILLE DR<br>PORT ST LUCIE, FL  34952 | prior to<br>3/13/2012 | 1750802 | X | X | X | | 182 |
| WAYNE NEWTON<br>42 CAROL AVE<br>FREDONIA, NY  14063 | prior to<br>3/13/2012 | 1455893 | X | X | X | | 507 |
| WAYNE NISHIHAMA<br>29 MAYDOLPH ROAD<br>ETOBICOKE, ON  M9B1V5 | prior to<br>3/13/2012 | 1752035 | X | X | X | | 327 |
| WAYNE NOLAN<br>2041 HAYSTACK WAY<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1798651 | X | X | X | | 316 |
| WAYNE NOLAN<br>2041 HAYSTACK WAY<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1798619 | X | X | X | | 316 |
| WAYNE O ROBERTS ROBERTS<br>11 SEYMOUR AVE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1714363 | X | X | X | | 676 |
| WAYNE OHLINGER<br>850 BALDWIN ST  APT 312<br>PITTSBURGH, PA  15234 | prior to<br>3/13/2012 | 1804501 | X | X | X | | 158 |
| WAYNE PALMER<br>353 TRES LAGOAS ST<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1746864 | X | X | X | | 338 |
| WAYNE PALMER<br>4101 MILLCROFT PARK DR<br>BURLINGTON, ON  L7M 3V9 | prior to<br>3/13/2012 | 1467976 | X | X | X | | 375 |
| WAYNE PATTEN<br>13 HARPER CRESCENT<br>THOROLD, ON  L2V4G8 | prior to<br>3/13/2012 | 1723806 | X | X | X | | 382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WAYNE PETERS<br>11 MONTCALM AVE<br>ST CATHARINES, ON  L2M274 | prior to<br>3/13/2012 | 1719948 | X | X | X | 352 |
| WAYNE PIERCE<br>4 CRESTVIEW DRIVE UNIT 62<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1352746 | X | X | X | 338 |
| WAYNE REYNOLDS<br>80 CIDER MILL ROAD<br>ELLINGTON, CT  06029 | prior to<br>3/13/2012 | 1801255 | X | X | X | 566 |
| WAYNE ROBERTS<br>11 SEYMOURE AVE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1714363 | X | X | X | 220 |
| WAYNE ROELOF<br>14120 PENINSULA DRIVE<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1349560 | X | X | X | 109 |
| WAYNE ROTTINGHAUS<br>1308 WEST LAKE SHORE DR<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1388441 | X | X | X | 229 |
| WAYNE ROTTINGHAUS<br>1308 WEST LAKE SHORE DR<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1388441 | X | X | X | 125 |
| WAYNE S GALLANT<br>42 RANCHDALE DRIVE<br>HAMILTON, ON  L8V2M1 | prior to<br>3/13/2012 | 1746075 | X | X | X | 1,230 |
| WAYNE SCHWEIKERT<br>2570 ENON RD<br>ENON VALLEY, PA  16120 | prior to<br>3/13/2012 | 1795977 | X | X | X | 396 |
| WAYNE SCULLION<br>6186 ALESIA<br>QUEBEC, QC  G2C0C2 | prior to<br>3/13/2012 | 1437220 | X | X | X | 1,014 |
| WAYNE SEMSEY<br>1 VAN BLARCOM COURT<br>SUSSEX, NJ  07461 | prior to<br>3/13/2012 | 1464913 | X | X | X | 169 |
| WAYNE SEMSEY<br>1 VAN BLARCOM COURT<br>SUSSEX, NJ  07461 | prior to<br>3/13/2012 | 1649453 | X | X | X | 356 |
| WAYNE SIECK<br>13963 REDMOND DR<br>HUNTLEY, IL  60142-6389 | prior to<br>3/13/2012 | 1819719 | X | X | X | 125 |
| WAYNE SKINNER<br>221 SHORE RD<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | 1808584 | X | X | X | 316 |
| WAYNE STEINFIELDT<br>13971 TEMPLE BLVD<br>WEST PALM BEACH, FL  33412 | prior to<br>3/13/2012 | 1786670 | X | X | X | 179 |
| WAYNE STEINFIELDT<br>13971 TEMPLE BLVD<br>WEST PALM BEACH, FL  33412 | prior to<br>3/13/2012 | 1786676 | X | X | X | 179 |
| WAYNE STORIE<br>35C RIVERLEDGE RD<br>HAMMOND, NY  13646 | prior to<br>3/13/2012 | 1721496 | X | X | X | 229 |
| WAYNE STORIE<br>P O BOX 189<br>HAMMOND, NY  13646 | prior to<br>3/13/2012 | 1714836 | X | X | X | 100 |
| WAYNE STORIE<br>PO BOX 189<br>HAMMOND, NY  13646 | prior to<br>3/13/2012 | 1714836 | X | X | X | 338 |
| WAYNE STURGES<br>704 MARIE ST<br>CLASSPORT, PA  15045 | prior to<br>3/13/2012 | 1428922 | X | X | X | 169 |
| WAYNE SULLIVAN<br><br>BRAMPTON, ON  L6S 1N6 | prior to<br>3/13/2012 | 1431824 | X | X | X | 169 |
| WAYNE SULLIVAN<br>5 HALEY COURT<br>BRAMPTON, ON  L6S 1N6 | prior to<br>3/13/2012 | 1798039 | X | X | X | 100 |
| WAYNE SULLIVAN<br>5 HALEY COURT<br>BRAMPTON, ON  L6S 1N6 | prior to<br>3/13/2012 | 1798039 | X | X | X | 188 |
| WAYNE SUPERNAW<br>4522 MAGNOLIA PRESERVE COURT<br>WINTER HAVEN, FL  33880 | prior to<br>3/13/2012 | 1741225 | X | X | X | 169 |
| WAYNE THOMAS<br>429 KAYS LANDING DR<br>SANFORD, FL  32771 | prior to<br>3/13/2012 | 1437111 | X | X | X | 55 |
| WAYNE THOMAS<br>429 KAYS LANDING DR<br>SANFORD, FL  32771 | prior to<br>3/13/2012 | 1791274 | X | X | X | 358 |
| WAYNE THOMAS<br>89 WINTHROP ST<br>HOLLISTON, MA  01746 | prior to<br>3/13/2012 | 1744556 | X | X | X | 338 |
| WAYNE THOMAS<br>89 WINTHROP ST<br>HOLLISTON, MA  01746 | prior to<br>3/13/2012 | 1793712 | X | X | X | 179 |
| WAYNE TOMS<br>649 ROOSEVELT DRIVE<br>KINGSTON, ON  K7M 8T7 | prior to<br>3/13/2012 | 1449290 | X | X | X | 540 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAYNE TRIMMER<br>9260 GREINER RD<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1349200 | X | X | X | | 338 |
| WAYNE TRIMMER<br>9260 GREINER ROAD<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1818407 | X | X | X | | 50 |
| WAYNE TUCKER<br>103 CREEKWOOD DR<br>PETERBOROUGH, ON  K9K2C5 | prior to<br>3/13/2012 | 1789422 | X | X | X | | 537 |
| WAYNE TUCKER<br>103 CREEKWOOD DR<br>PETERBOROUGH, ON  K9K2C5 | prior to<br>3/13/2012 | 1790901 | X | X | X | | 179 |
| WAYNE TUCKER<br>103 CREEKWOOD DR<br>PETERBOROUGH, ON  K9K2C5 | prior to<br>3/13/2012 | 1789442 | X | X | X | | 358 |
| WAYNE TURNER<br>2876 JOLLIVETTE RD<br>NORTH PORT, FL  34288-0829 | prior to<br>3/13/2012 | 1720355 | X | X | X | | 169 |
| WAYNE VANHARTEN<br>20 MORRIS ST<br>GUELPH, ON  N1E5M2 | prior to<br>3/13/2012 | 1807166 | X | X | X | | 346 |
| WAYNE WEBER<br>13262 BITTERSWEET LN<br>HUNTLEY, IL  60142 | prior to<br>3/13/2012 | 1419523 | X | X | X | | 290 |
| WAYNE WEBER<br>53 SCHRODER CRESENT<br>GUELPH, ON  N1E 7B3 | prior to<br>3/13/2012 | 1672593 | X | X | X | | 164 |
| WAYNE WHIBLEY<br>11-409 QUEEN ST SOUTH<br>SIMCOE, ON  N3Y 0A1 | prior to<br>3/13/2012 | 1384114 | X | X | X | | 50 |
| WAYNE WHIBLEY<br>11-409 QUEEN ST SOUTH<br>SIMCOE, ON  N3Y 0A1 | prior to<br>3/13/2012 | 1384114 | X | X | X | | 50 |
| WAYNE WHIBLEY<br>191 QUEENSWAY WEST<br>SIMCOE, ON  N3Y 2M8 | prior to<br>3/13/2012 | 1384114 | X | X | X | | 567 |
| WAYNE WHITTED<br>188 HUNT AVE<br>HAMBURG , NY  14075 | prior to<br>3/13/2012 | 1706376 | X | X | X | | 260 |
| WAYNE WILKINSON<br>10718 S WESTNEDGE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1347170 | X | X | X | | 338 |
| WAYNE WILLIAMS<br>8565 US HWY 11<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1819295 | X | X | X | | 50 |
| WAYNE WILLIAMS<br>8565 US HWY 11<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1819299 | X | X | X | | 50 |
| WAYNE WILSON<br>290 BEAUSOLEIL<br>LA PRAIRIE, QC  J5R4Y8 | prior to<br>3/13/2012 | 1387435 | X | X | X | | 338 |
| WAYNE WISE<br>168 MARMEL COURT<br>CAMBRIDGE, ON  N3H5J3 | prior to<br>3/13/2012 | 1385601 | X | X | X | | 438 |
| WAYNE WISE<br>168 MARMEL COURT<br>CAMBRIDGE, ON  N3H5J3 | prior to<br>3/13/2012 | 1717703 | X | X | X | | 388 |
| WAYNE WISE<br>168 MARMEL COURT<br>CAMBRIDGE, ON  N3H5J3 | prior to<br>3/13/2012 | 1385601 | X | X | X | | 60 |
| WAYNE WISE<br>168 MARMEL COURT<br>CAMBRIDGE, ON  N3H5J3 | prior to<br>3/13/2012 | 1785464 | X | X | X | | 179 |
| WAYNE WISMER<br>5 CORAL DRIVE<br>ST CATHARINES, ON  L2N3R4 | prior to<br>3/13/2012 | 1658293 | X | X | X | | 630 |
| WAYNR KERLING<br>9438 LAKESHORE RD<br>ANGOLA,  14006 | prior to<br>3/13/2012 | 1352871 | X | X | X | | 169 |
| WDOUGLAS GARNER<br>611 HURD AVE<br>BURLINGTON, ON  L7S1T4 | prior to<br>3/13/2012 | 1807200 | X | X | X | | 376 |
| WEI CHENG<br>923-265 CASSANDRA BLVD<br>NORTH YORK, ON  M3A 1V5 | prior to<br>3/13/2012 | 1805163 | X | X | X | | 572 |
| WEI LI<br>73 CAMBIOR CRESCENT<br>KANATA, ON  K2T1J4 | prior to<br>3/13/2012 | 1436634 | X | X | X | | 164 |
| WEI WANG<br>710-238 DORIS AV<br>NORTH YORK, ON  M2N6W1 | prior to<br>3/13/2012 | 1753055 | X | X | X | | 825 |
| WEIFAN LIAO<br>210 NORTH OAKLAND AVE<br>DECATUR, IL  62522 | prior to<br>3/13/2012 | 1783013 | X | X | X | | 122 |
| WEIJUN XIA<br>48 SIR STEVENS DRIVE<br>MAPLE, ON  L6A 0H9 | prior to<br>3/13/2012 | 1747322 | X | X | X | | 507 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| WELDA BLAIR<br><br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1463531 | X | X | X | 55 |
| WELLS DOW<br>69 MIRICK RD<br>PRINCETON, MA 01541 | prior to<br>3/13/2012 | 1391273 | X | X | X | 1,298 |
| WELLS DOW<br>69 MIRICK RD<br>PRINCETON, MA 01541 | prior to<br>3/13/2012 | 1823319 | X | X | X | 50 |
| WENDE GONCZ<br>702 PARKVIEW DRIVE<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1719263 | X | X | X | 1,014 |
| WENDE GONCZ<br>702 PARKVIEW DRIVE<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1719253 | X | X | X | 676 |
| WENDE MACKELLAR<br>255 SOUTH 7TH ST<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1789965 | X | X | X | 179 |
| WENDEE GILMOND<br>36 BORDER DRIVE<br>RICHFORD, VT 05476 | prior to<br>3/13/2012 | 1753893 | X | X | X | 405 |
| WENDELL COTE<br>35 MORAVIA RD<br>AVON, CT 06001 | prior to<br>3/13/2012 | 1809005 | X | X | X | 921 |
| WENDELL MASON<br>5 PIRATES LN 53-B<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1391341 | X | X | X | 338 |
| WENDELL REED<br>16 CLOVER DRIVE 8A<br>ESSEX JCT, VT 05452 | prior to<br>3/13/2012 | 1439200 | X | X | X | 493 |
| WENDELL SMITH<br>PO BOX 6<br>SO LANCASTER, MA 01561 | prior to<br>3/13/2012 | 1460539 | X | X | X | 169 |
| WENDY A KELEHER<br>291 SHARTLE PLACE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1790333 | X | X | X | 811 |
| WENDY AIRSMAN<br>2517 SPRING HARBOR CIRCLE 3<br>MOUNT DORA, FL 32757 | prior to<br>3/13/2012 | 1385252 | X | X | X | 169 |
| WENDY ARCHULETA<br>23 PINEBROOK DRIVE<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1796532 | X | X | X | 559 |
| WENDY BARSTOW<br>3 RIVER ROAD<br>NORTH BROOKFIELD, MA 01535 | prior to<br>3/13/2012 | 1722070 | X | X | X | 369 |
| WENDY BEAM<br>36227 MAIER STREET<br>GOBLES, MI 49055 | prior to<br>3/13/2012 | 1755719 | X | X | X | 842 |
| WENDY BLANCHETTE<br>23 DOUGLAS DR<br>MANSFIELD, MA 02048 | prior to<br>3/13/2012 | 1813828 | X | X | X | 282 |
| WENDY BLOW<br>152 QUARRY HILL RD<br>SO BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1794517 | X | X | X | 0 |
| WENDY BOATMAN<br>3910 MARRYAT<br>SPRINGFIELD , IL 62711 | prior to<br>3/13/2012 | 1387307 | X | X | X | 338 |
| WENDY BONWICK<br>12 GARRISON VILLAGE DRIVE<br>NIAGARA-ON-THE-LAKE, ON L0S 1J0 | prior to<br>3/13/2012 | 1741762 | X | X | X | 338 |
| WENDY BOURLAND<br>12 PHELPS LANE<br>SO HERO, VT 05486 | prior to<br>3/13/2012 | 1444889 | X | X | X | 893 |
| WENDY BOURLAND<br>12 PHELPS LANE<br>SO HERO, VT 05486 | prior to<br>3/13/2012 | 1444889 | X | X | X | 30 |
| WENDY BRENN<br>1404 CONCESSION 5 WEST<br>BRANCHTON, ON N0B 1L0 | prior to<br>3/13/2012 | 1427077 | X | X | X | 338 |
| WENDY BRETZ<br>1124 SNYDER ROAD<br>PERKIOMENVILLE, PA 18074 | prior to<br>3/13/2012 | 1804479 | X | X | X | 376 |
| WENDY BURDETT<br>96 WIRE VILLAGE RD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1428917 | X | X | X | 0 |
| WENDY BURDETT<br>PO BOX 665<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1798117 | X | X | X | 316 |
| WENDY BURKE<br><br>. | prior to<br>3/13/2012 | 1716810 | X | X | X | 393 |
| WENDY CADIEUX<br>6466 BURTON RD<br>ADRIAN, MI 49221 | prior to<br>3/13/2012 | 1390080 | X | X | X | 458 |
| WENDY CARPENTER<br>10 BASSWOOD CT<br>MALTA, NY 12020 | prior to<br>3/13/2012 | 1789619 | X | X | X | 716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WENDY CARROLL<br>151 N UNION ST<br>LAMBERTVILLE, PA  08530 | prior to<br>3/13/2012 | | 1759368 | X | X | X | 949 |
| WENDY CASCH<br>8160 BURGETT DR<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | | 1713138 | X | X | X | 388 |
| WENDY CASSADY HUNTER<br>25 THOMSON RD<br>SIMCOE, ON  N3Y 5A7 | prior to<br>3/13/2012 | | 1786136 | X | X | X | 716 |
| WENDY CASTELL<br><br>, | prior to<br>3/13/2012 | | 1379473 | X | X | X | 0 |
| WENDY CECCA<br>60 WEST 32ND STREET<br>HAMILTON, ON  L9C 5G9 | prior to<br>3/13/2012 | | 1787031 | X | X | X | 179 |
| WENDY CHAN<br>3245 COUNTRY LANE<br>WHITBY, ON  L1P 1T5 | prior to<br>3/13/2012 | | 1349068 | X | X | X | 558 |
| WENDY CHEPURNYJ<br>PO BOX 111<br>BRADFORD, ON  L3Z 2A7 | prior to<br>3/13/2012 | | 1713180 | X | X | X | 160 |
| WENDY CHEPURNYJ<br>PO BOX 111<br>BRADFORD, ON  L3Z 2A7 | prior to<br>3/13/2012 | | 1809985 | X | X | X | 124 |
| WENDY CLARK<br>3-18 BERTIE STREET<br>LINDSAY, ON  K9V 1J1 | prior to<br>3/13/2012 | | 1440986 | X | X | X | 403 |
| WENDY CLAUS<br>4000 RIVIERA<br>LAVAL, QC  H7R2G3 | prior to<br>3/13/2012 | | 1737105 | X | X | X | 324 |
| WENDY CLAYTON<br>71 ACREDALE DR<br>CARLISLE, ON  L0R1H2 | prior to<br>3/13/2012 | | 1787800 | X | X | X | 716 |
| WENDY CONRADO<br>42 MARAVISTA ROAD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1349118 | X | X | X | 676 |
| WENDY COWAN<br>3679 EAST SADDLEBACK<br>CANANDAIGUA, NY  14424 | prior to<br>3/13/2012 | | 1773535 | X | X | X | 0 |
| WENDY CRECHIOLA<br>2 WEST 21ST STREET<br>HAMILTON, ON  L9C 4M4 | prior to<br>3/13/2012 | | 1759319 | X | X | X | 491 |
| WENDY CRITELLI<br>233 FITZPATRICK TRAIL<br>WEST HENRIETTA, NY  14586 | prior to<br>3/13/2012 | | 1785488 | X | X | X | 61 |
| WENDY CRITELLI<br>233 FITZPATRICK TRAIL<br>WEST HENRIETTA, NY  14586 | prior to<br>3/13/2012 | | 1785488 | X | X | X | 358 |
| WENDY CULLIGAN<br>328 JEDWARE CIRCLE<br>SWANTON, VT  05488 | prior to<br>3/13/2012 | | 1460772 | X | X | X | 1,014 |
| WENDY CUNNINGHAM<br>877 BLOCK HOUSE POINT RD<br>NORTH HERO, VT  05474 | prior to<br>3/13/2012 | | 1826216 | X | X | X | 444 |
| WENDY DAVIES<br>309 KLEINER ST<br>WAINFLEET, ON  L0S 1V0 | prior to<br>3/13/2012 | | 1454632 | X | X | X | 45 |
| WENDY DAVIS<br>364 SHORE RUSH DR<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | | 1794000 | X | X | X | 179 |
| WENDY DAVIS<br>364 SHORE RUSH DR<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | | 1828995 | X | X | X | 50 |
| WENDY DECKER<br>55 GRANT ST<br>NEEDHAM, MA  02492-2917 | prior to<br>3/13/2012 | | 1384643 | X | X | X | 676 |
| WENDY DEICHMAN<br>15063 PLANK ROAD<br>SYCAMORE, IL  60178-2407 | prior to<br>3/13/2012 | | 1585497 | X | X | X | 527 |
| WENDY DEMPSEY<br>1450 GLEN ABBEY GATE<br>OAKVILLE, ON  L6M2V7 | prior to<br>3/13/2012 | | 1385426 | X | X | X | 169 |
| WENDY DIAZ<br>1339 BORDEN RD RIGHT<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | | 1823041 | X | X | X | 316 |
| WENDY DOMINA<br>117 BERKSHIRE ESTATES<br>ENOSBURG FALLS , VT  05450 | prior to<br>3/13/2012 | | 1799546 | X | X | X | 632 |
| WENDY EISENHART<br>302 CEDAR ROAD<br>HELLERTOWN, PA  18055 | prior to<br>3/13/2012 | | 1783036 | X | X | X | 269 |
| WENDY ELLER<br>100 JOHNSTON AVENUE<br>TORONTO, ON  M2N 1H2 | prior to<br>3/13/2012 | | 1350402 | X | X | X | 687 |
| WENDY ELLER<br>100 JOHNSTON AVENUE<br>TORONTO, ON  M2N 1H2 | prior to<br>3/13/2012 | | 1394152 | X | X | X | 338 |

| Name | | Amount | | | | |
|---|---|---|---|---|---|---|
| WENDY ELLER<br>100 JOHNSTON AVENUE<br>TORONTO, ON  M2N 1H2 | prior to<br>3/13/2012 | 1799575 | X | X | X | 188 |
| WENDY FALCIANO<br>6 GLEN ROAD<br>WOONSOCKET, RI 02895 | prior to<br>3/13/2012 | 1822339 | X | X | X | 436 |
| WENDY FERRERO<br>26498 TRUJILLO DRIVE<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1788473 | X | X | X | 358 |
| WENDY FEZER<br>424 BENNETT STREET<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1744874 | X | X | X | 150 |
| WENDY FEZER<br>424 BENNETT STREET<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1744867 | X | X | X | 601 |
| WENDY FICUCIELLO<br>240 THOMS CRESCENT<br>NEWMARKET, ON  L3Y 1E1 | prior to<br>3/13/2012 | 1529153 | X | X | X | 346 |
| WENDY FRANK<br><br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1389376 | X | X | X | 338 |
| WENDY GAIRY<br>61 NATIONAL CRESCENT<br>BRAMPTON, ON  L7A 1J2 | prior to<br>3/13/2012 | 1389369 | X | X | X | 229 |
| WENDY GARRAPY<br>32 POKER HILL ROAD<br>UNDERHILL, VT  05489 | prior to<br>3/13/2012 | 1632401 | X | X | X | 60 |
| WENDY GARRAPY<br>32 POKER HILL ROAD<br>UNDERHILL, VT  05489 | prior to<br>3/13/2012 | 1632401 | X | X | X | 355 |
| WENDY GENGARELLI<br>29 WOODLAND STREET<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1814323 | X | X | X | 188 |
| WENDY GERASIA<br>5 MCDONALD ROAD<br>ALBANY, NY  12209 | prior to<br>3/13/2012 | 1818141 | X | X | X | 50 |
| WENDY GIAMBRONE<br>78 S DREXEL AVE<br>BEXLEY, OH  43209 | prior to<br>3/13/2012 | 1815243 | X | X | X | 158 |
| WENDY GOOD<br>552 CAMPBELLVILLE RD<br>CAMPBELLVILLE, ON  L0P 1B0 | prior to<br>3/13/2012 | 1747469 | X | X | X | 169 |
| WENDY GOULD<br>636 DANIEL SHAYS HWY<br>ATHOL, MA  01331 | prior to<br>3/13/2012 | 1788722 | X | X | X | 179 |
| WENDY GREEN<br>1434 CLARY ST<br>BELOIT, WI  53511 | prior to<br>3/13/2012 | 1446082 | X | X | X | 169 |
| WENDY GREEN<br>1434 CLARY STREET<br>BELOIT, WI  53511 | prior to<br>3/13/2012 | 1810744 | X | X | X | 158 |
| WENDY GRIFFIN<br>43 MT TOBY WOODS ROAD<br>SUNDERLAND, MA  01375 | prior to<br>3/13/2012 | 1802047 | X | X | X | 158 |
| WENDY GRIFFIN<br>43 MT TOBY WOODS ROAD<br>SUNDERLAND, MA  01375 | prior to<br>3/13/2012 | 1802081 | X | X | X | 790 |
| WENDY GRIFFIN<br>43 MT TOBY WOODS ROAD<br>SUNDERLAND, MA  01375 | prior to<br>3/13/2012 | 1802110 | X | X | X | 316 |
| WENDY GRIFFIN<br>PO BOX 284<br>SUNDERLAND , MA  01375 | prior to<br>3/13/2012 | 1816432 | X | X | X | 50 |
| WENDY GRIFFIN<br>PO BOX 284<br>SUNDERLAND, MA  01375 | prior to<br>3/13/2012 | 1816427 | X | X | X | 50 |
| WENDY GRUBER<br>7 BRIDGE ST<br>CHELMSFORD, MA  01824 | prior to<br>3/13/2012 | 1738755 | X | X | X | 1,009 |
| WENDY GUNN<br>506 NORTH MAIN STREET<br>CAMP POINT, IL  62320 | prior to<br>3/13/2012 | 1746940 | X | X | X | 1,072 |
| WENDY H BECKLEY<br>11-5025 PINEDALE AVENUE<br>BURLINGTON, ON  L7L5J6 | prior to<br>3/13/2012 | 1810048 | X | X | X | 158 |
| WENDY HANASKY<br>65441 BARKCAMP PARK ROAD<br>BELMONT, OH  43718 | prior to<br>3/13/2012 | 1793334 | X | X | X | 716 |
| WENDY HARRIS<br>6 WILSON PKY<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1459760 | X | X | X | 50 |
| WENDY HAYES<br>27 GREENWOOD ST<br>HAMILTON, ON  L8T3N2 | prior to<br>3/13/2012 | 1800661 | X | X | X | 436 |
| WENDY HICKEY<br>9163 NYS ROUTE 9N<br>ELIZABETHTOWN, NY  12932 | prior to<br>3/13/2012 | 1439222 | X | X | X | 506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WENDY HICKS<br>575 SOUTH WILLOW STREET<br>MANCHESTER, NH 03103 | prior to<br>3/13/2012 | 1810959 | X | X | X | 158 |
| WENDY HICKS<br>575 SOUTH WILLOW STREET<br>MANCHESTER, NH 03103 | prior to<br>3/13/2012 | 1810882 | X | X | X | 188 |
| WENDY HILL<br>866-12TH LINE RD<br>RR2 NORWOOD, ON K0L2V0 | prior to<br>3/13/2012 | 1713660 | X | X | X | 338 |
| WENDY HILL<br>866-12TH LINE RD<br>RR2 NORWOOD, ON K0L2V0 | prior to<br>3/13/2012 | 1714945 | X | X | X | 676 |
| WENDY HINRICHS<br>124 FALSTAFF STREET<br>STRATFORD, ON N5A3T5 | prior to<br>3/13/2012 | 1455842 | X | X | X | 115 |
| WENDY HULL<br>28 SOUTH HILL DRIVE<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1716696 | X | X | X | 507 |
| WENDY HUNT<br>100-6 ST ANDREWS CRT<br>HAMILTON, ON L8K6H2 | prior to<br>3/13/2012 | 1401306 | X | X | X | 337 |
| WENDY HYMAN<br>1878 AMES AVE<br>OTSEGO, MI 490378 | prior to<br>3/13/2012 | 1461428 | X | X | X | 169 |
| WENDY INGRAM<br>4314 RTE 138<br>GODMANCHESTER, J0S1H0 | prior to<br>3/13/2012 | 1458737 | X | X | X | 50 |
| WENDY J FOX<br>129 FINCHAM<br>MARKHAM, ON L3P4A8 | prior to<br>3/13/2012 | 1760796 | X | X | X | 894 |
| WENDY JOHNSON<br>4172 DALE CT<br>HUDSONVILLE, MI 49426 | prior to<br>3/13/2012 | 1350486 | X | X | X | 200 |
| WENDY JOHNSON<br>60 SUOMI STREET<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1351504 | X | X | X | 507 |
| WENDY JOHNSON<br>60 SUOMI STREET<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1389612 | X | X | X | 50 |
| WENDY JOHNSON<br>60 SUOMI STREET<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1798832 | X | X | X | 376 |
| WENDY KAPLAN<br>5707 TWIN LANE ROAD<br>MARSHALL, WI 53559 | prior to<br>3/13/2012 | 1358281 | X | X | X | 0 |
| WENDY KEEFE<br>3629 MORLEY ROAD<br>ASHVILLE, NY 14710 | prior to<br>3/13/2012 | 1458479 | X | X | X | 676 |
| WENDY KIMBALL<br>3663 NEWBOLT CT<br>DOYLESTOWN, PA 18902 | prior to<br>3/13/2012 | 1827881 | X | X | X | 50 |
| WENDY KING<br>125 WILFRED KING ROAD<br>ELLENBURG DEPOT, NY 12935 | prior to<br>3/13/2012 | 1459007 | X | X | X | 701 |
| WENDY LAMB<br>7357 GUINEVERE CIRCLE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1717930 | X | X | X | 676 |
| WENDY LARMAND<br>718 OTTAWA ST<br>MIDLAND, ON L4R1C4 | prior to<br>3/13/2012 | 1757661 | X | X | X | 0 |
| WENDY LARMAND<br>718 OTTAWA ST<br>MIDLAND, ON L4R1C4 | prior to<br>3/13/2012 | 1757661 | X | X | X | 0 |
| WENDY LAW<br>PO BOX 122<br>GABRIELS, NY 12939 | prior to<br>3/13/2012 | 1784938 | X | X | X | 472 |
| WENDY LEBOLD<br>PO BOX 392<br>TAVISTOCK, ON N0B 2R0 | prior to<br>3/13/2012 | 1815493 | X | X | X | 564 |
| WENDY LEE PAQUETTE<br>5 CARRIERE<br>NOTRE-DAME-DE-LILE-PERROT, QC J7V 7P2 | prior to<br>3/13/2012 | 1391518 | X | X | X | 507 |
| WENDY LOCKE<br>219 GUILDWOOD DR<br>HAMILTON, ON L9C 6W7 | prior to<br>3/13/2012 | 1382059 | X | X | X | 75 |
| WENDY LOCKE<br>219 GUILDWOOD DR<br>HAMILTON, ON L9C 6W7 | prior to<br>3/13/2012 | 1382059 | X | X | X | 505 |
| WENDY LONGBOAT<br>320 CRANBROOK DR<br>HAMILTON, ON L9C 4T3 | prior to<br>3/13/2012 | 1752991 | X | X | X | 213 |
| WENDY LOVELESS<br>11638 BARLOW LAKE ROAD<br>MIDDLEVILLE, MI 49333 | prior to<br>3/13/2012 | 1385071 | X | X | X | 116 |
| WENDY LOVELESS<br>11638 BARLOW LAKE ROAD<br>MIDDLEVILLE, MI 49333 | prior to<br>3/13/2012 | 1385071 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WENDY LOVERME<br>71 EGGERT TERRACE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1790792 | X | X | X | 358 |
| WENDY LUKASON<br>30 POND ST<br>DOUGLAS, MA 01516 | prior to<br>3/13/2012 | 1788880 | X | X | X | 537 |
| WENDY M MOONEY<br>121 ELLIS RD<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1808486 | X | X | X | 857 |
| WENDY MANNING<br>6653 AIKEN RD<br>ROCKPORT, NY 14094 | prior to<br>3/13/2012 | 1397300 | X | X | X | 973 |
| WENDY MARTIN<br>2117 S 4TH STREET<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1741483 | X | X | X | 169 |
| WENDY MASON<br>425 ELIZABETH STREET<br>GRIMSBY, ON L3M 3K9 | prior to<br>3/13/2012 | 1748733 | X | X | X | 200 |
| WENDY MCCULLOUGH<br>2300 MUNSON HWY<br>HUDSON, MI 49247 | prior to<br>3/13/2012 | 1798150 | X | X | X | 428 |
| WENDY MCGINTY<br>10 MALTESE BLVD<br>ST CATHARINES, ON L2M 7V5 | prior to<br>3/13/2012 | 1319597 | X | X | X | 195 |
| WENDY MCGINTY<br>10 MALTESE BLVD<br>ST CATHARINES, ON L2M 7V5 | prior to<br>3/13/2012 | 1319597 | X | X | X | 477 |
| WENDY MCGREGOR<br>976 SHADELAND AVE 2<br>BURLINGTON , ON L7T2M5 | prior to<br>3/13/2012 | 1803235 | X | X | X | 79 |
| WENDY MCISAAC<br>38 COPE STREET<br>HAMILTON, ON L8H5A9 | prior to<br>3/13/2012 | 1709836 | X | X | X | 105 |
| WENDY MCKINNON<br>10 FORDS CROSSING<br>HONEOYE FALLS, NY 14472 | prior to<br>3/13/2012 | 1466664 | X | X | X | 1,386 |
| WENDY MCPHATTER<br>RR 7 208 PARK STREET<br>OWEN SOUND, ON N4K 6V5 | prior to<br>3/13/2012 | 1581134 | X | X | X | 360 |
| WENDY MILLER<br>PO BOX 115<br>KENNEY, IL 61749 | prior to<br>3/13/2012 | 1723080 | X | X | X | 355 |
| WENDY MORAN<br>119 PAUGUS RD<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1745664 | X | X | X | 909 |
| WENDY MORRIS<br>1092 MEADOWOOD POINTE ROAD<br>LAKELAND, FL 33811 | prior to<br>3/13/2012 | 1800179 | X | X | X | 632 |
| WENDY MULLEN<br>9 MAPLE STREET<br>TURNERS FALLS, MA 01376 | prior to<br>3/13/2012 | 1389905 | X | X | X | 169 |
| WENDY MULLEN<br>9 MAPLE STREET<br>TURNERS FALLS, MA 01376 | prior to<br>3/13/2012 | 1788584 | X | X | X | 358 |
| WENDY MULLEN<br>9 MAPLE STREET<br>TURNERS FALLS, MA 01376 | prior to<br>3/13/2012 | 1783991 | X | X | X | 245 |
| WENDY NOVOSEL<br>542 MEMORIAL DRIVE RR 3<br>FENWICK, ON L0S1C0 | prior to<br>3/13/2012 | 1436985 | X | X | X | 498 |
| WENDY OBERGAN<br>140 SPEEDSVILLE ROAD<br>CAMBRIDGE, ON N3H 5B6 | prior to<br>3/13/2012 | 1532253 | X | X | X | 784 |
| WENDY OLDS<br>136 MOTHERS STON<br>HAMILTON, ON L9B 1P3 | prior to<br>3/13/2012 | 1359811 | X | X | X | 120 |
| WENDY P WARREN<br>1210 RADOM ST<br>PICKERING, ON L1W 2Z3 | prior to<br>3/13/2012 | 1391565 | X | X | X | 169 |
| WENDY PADULA<br>23 ELIOT DRIVE<br>VERNON, CT 06066 | prior to<br>3/13/2012 | 1714879 | X | X | X | 215 |
| WENDY PADULA<br>23 ELIOT DRIVE<br>VERNON, CT 06066 | prior to<br>3/13/2012 | 1714879 | X | X | X | 453 |
| WENDY PALMET<br>528 RIDGE ROAF<br>EILBRAHAM, MA 01095 | prior to<br>3/13/2012 | 1390300 | X | X | X | 338 |
| WENDY PARENT<br>76 SHARPS LOT RD<br>SWANSEA, MA 02777 | prior to<br>3/13/2012 | 1805812 | X | X | X | 564 |
| WENDY PATRIARCO<br>3929 HIGHLAND RD<br>CORTLAND, NY 13045 | prior to<br>3/13/2012 | 1741417 | X | X | X | 601 |
| WENDY PATUNOFF<br>42 ESTATE DR<br>PLATTSBURGH , NY 12901 | prior to<br>3/13/2012 | 1807485 | X | X | X | 316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WENDY PELLINGER<br>5708 RICHGROVE LANE<br>DUBLIN, OH  43016 | prior to<br>3/13/2012 | 1828559 | X | X | X | 654 |
| WENDY PHILLIPS<br>213 TELEGRAPH RD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1445698 | X | X | X | 854 |
| WENDY PIZZOFERRATO<br>43 HARVEST LANE<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1814309 | X | X | X | 632 |
| WENDY PRUNIER<br>27 PAIGE LANE<br>OXFORD, MA  01540-1517 | prior to<br>3/13/2012 | 1349908 | X | X | X | 1,183 |
| WENDY RAMSAY<br>40 NORTON DR<br>GUELPH, ON  N1E 7K9 | prior to<br>3/13/2012 | 1798823 | X | X | X | 632 |
| WENDY REDEKER<br>601 GROVE STREET<br>BEAVER DAM, WI  53916 | prior to<br>3/13/2012 | 1356058 | X | X | X | 438 |
| WENDY ROBERSON<br>5547 LOCKWOOD HEIGHTS<br>OLCOTT, NY  14126 | prior to<br>3/13/2012 | 1718656 | X | X | X | 338 |
| WENDY ROSAZZA<br>264 WESTERLY CIRCLE<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1743150 | X | X | X | 55 |
| WENDY RYANSMITH<br>2920 SE 20TH AVENUE<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1393023 | X | X | X | 507 |
| WENDY S FINNEN<br>4637 FREEMAN ROAD<br>MIDDLEPORT, NY  14105 | prior to<br>3/13/2012 | 1810907 | X | X | X | 376 |
| WENDY S TURNER<br>329 TURNER LANE<br>HARRISVILLE, PA  16038 | prior to<br>3/13/2012 | 1817284 | X | X | X | 50 |
| WENDY SABATINO<br>3880 IRON WOOD LANE<br>BRADENTON, FL  34209 | prior to<br>3/13/2012 | 1790310 | X | X | X | 179 |
| WENDY SABATINO<br>3880 IRONWOOD LANE E504<br>BRADENTON, FL  34209 | prior to<br>3/13/2012 | 1828962 | X | X | X | 50 |
| WENDY SABIN<br>11709 FARR LAKE DR<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1429475 | X | X | X | 30 |
| WENDY SABIN<br>11709 FARR LAKE DR<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1429475 | X | X | X | 229 |
| WENDY SCHANAU<br>W395 S4573 COUNTY RD Z<br>DOUSMAN, WI  53118 | prior to<br>3/13/2012 | 1402481 | X | X | X | 378 |
| WENDY SCHAUB<br>2201 LADUE LN<br>BLOOMINGTON, IL  61705 | prior to<br>3/13/2012 | 1790680 | X | X | X | 537 |
| WENDY SCHEFFLER<br>11300 FORD HWY<br>TECUMSEH, MI  49286 | prior to<br>3/13/2012 | 1798893 | X | X | X | 632 |
| WENDY SCHWEIGERT<br>1938 COBBLESTONE<br>WASHINGTON, IL  61571 | prior to<br>3/13/2012 | 1740707 | X | X | X | 601 |
| WENDY SHIELDS<br>1593 MARIE-CLAIRE ST<br>LASALLE, QC  H8N1R8 | prior to<br>3/13/2012 | 1798244 | X | X | X | 534 |
| WENDY SHINGLER<br>5917 SHADOW CREEK DR<br>WESTERVILLE, OH  43082 | prior to<br>3/13/2012 | 1736173 | X | X | X | 905 |
| WENDY SICARD<br>1032 BURTON HILL ROAD<br>BARTON, VT  05822 | prior to<br>3/13/2012 | 1803886 | X | X | X | 436 |
| WENDY SINKLER<br>155 28TH STREE<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1828087 | X | X | X | 617 |
| WENDY SINKLER<br>155 28TH STREET<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1828070 | X | X | X | 478 |
| WENDY SLOBODIAN<br>25 PADFIELD DR<br>BOWMANVILLE, ON  L1C5E4 | prior to<br>3/13/2012 | 1808704 | X | X | X | 158 |
| WENDY SMITH<br>1295 STEUBENVILLE PIKE<br>BURGETTSTOWN, PA  15021 | prior to<br>3/13/2012 | 1769482 | X | X | X | 499 |
| WENDY SMITH<br>PO BOX 725<br>COBOURG, ON  K9A 4R5 | prior to<br>3/13/2012 | 1409526 | X | X | X | 141 |
| WENDY SNODGRASS<br>428 TIPPIN DRIVE<br>CLARION, PA  16214 | prior to<br>3/13/2012 | 1746783 | X | X | X | 167 |
| WENDY SNODGRASS<br>428 TIPPIN DRIVE<br>CLARION, PA  16214 | prior to<br>3/13/2012 | 1746772 | X | X | X | 582 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WENDY SPEET<br>6044 141ST AVE<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | | 1719360 | X | X | X | 338 |
| WENDY ST GEORGE<br>1597 DOLLARD AVE<br>SUDBURY, ON  P3A 4G8 | prior to<br>3/13/2012 | | 1808949 | X | X | X | 727 |
| WENDY STABILE<br>1462 LORI LANE<br>HERMITAGE, PA  16148 | prior to<br>3/13/2012 | | 1750035 | X | X | X | 460 |
| WENDY STALEY<br>25212 PELICAN CREEK CIRCLE<br>BONITA SPRINGS, FL  34134 | prior to<br>3/13/2012 | | 1437103 | X | X | X | 338 |
| WENDY STEWART<br>105 OAK STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1786839 | X | X | X | 179 |
| WENDY STRUBLE<br>11 KRISTEN COURT<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | | 1670494 | X | X | X | 458 |
| WENDY STRUSS<br>19 INGLEWOOD PL<br>WHITBY, ON  L1N8Z8 | prior to<br>3/13/2012 | | 1454957 | X | X | X | 338 |
| WENDY SWIST<br>1470 HIGHLAND CIRCLE<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | | 1785732 | X | X | X | 1,074 |
| WENDY THERRIEN<br>2047 JOHN ANDERSON DRIVE<br>ORMOND BEACH, FL  32176 | prior to<br>3/13/2012 | | 1464887 | X | X | X | 169 |
| WENDY THERRIEN<br>2047 JOHN ANDERSON DRIVE<br>ORMOND BEACH, FL  32176 | prior to<br>3/13/2012 | | 1465097 | X | X | X | 169 |
| WENDY THOMAS<br>55 ALLIED WAY<br>HILTON, NY  14468 | prior to<br>3/13/2012 | | 1715461 | X | X | X | 1,014 |
| WENDY THOMAS<br>55 ALLIED WAY<br>HILTON, NY  14468 | prior to<br>3/13/2012 | | 1715477 | X | X | X | 338 |
| WENDY THOMAS<br>55 ALLIED WAY<br>HILTON, NY  14468 | prior to<br>3/13/2012 | | 1715435 | X | X | X | 676 |
| WENDY THOMAS<br>55 ALLIED WAY<br>HILTON, NY  14468 | prior to<br>3/13/2012 | | 1715409 | X | X | X | 1,014 |
| WENDY TOMLINSON<br>2025 WATERBRIDGE DR<br>BURLINGTON, ON  L7M4G6 | prior to<br>3/13/2012 | | 1712734 | X | X | X | 347 |
| WENDY TONN<br>8576 SWAN ST<br>KALAMAZOO, MI  49009-4563 | prior to<br>3/13/2012 | | 1388556 | X | X | X | 338 |
| WENDY TONN<br>8576 SWAN ST<br>KALAMAZOO, MI  49009-4563 | prior to<br>3/13/2012 | | 1388556 | X | X | X | 50 |
| WENDY TREICHLER<br>, | prior to<br>3/13/2012 | | 1431187 | X | X | X | 785 |
| WENDY TURNER<br>329 TURNER LANE<br>HARRISVILLE  , PA  16038 | prior to<br>3/13/2012 | | 1717811 | X | X | X | 338 |
| WENDY TURNER<br>329 TURNER LANE<br>HARRISVILLE, PA  16038 | prior to<br>3/13/2012 | | 1752177 | X | X | X | 619 |
| WENDY TURNER<br>329 TURNER LANE<br>HARRISVILLE, PA  16938 | prior to<br>3/13/2012 | | 1801469 | X | X | X | 94 |
| WENDY TURNER<br>410 BORLAND CT<br>NEW MARKET, OT  L3X1E4 | prior to<br>3/13/2012 | | 1347882 | X | X | X | 458 |
| WENDY VALENTINI<br>60 CHARLES STREET<br>GEORGETOWN, ON  L7G 2Z8 | prior to<br>3/13/2012 | | 1799844 | X | X | X | 124 |
| WENDY VERRECCHIA<br>93 KNOWLTON DRIVE<br>OTTAWA, ON  K2G6V3 | prior to<br>3/13/2012 | | 1786712 | X | X | X | 716 |
| WENDY VOLLMER<br>450 WILLOW GREEN DRIVE<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | | 1410524 | X | X | X | 1,240 |
| WENDY WARD<br>38 HADERA PLACE<br>KESWICK, OH  L4P 3N6 | prior to<br>3/13/2012 | | 1779893 | X | X | X | 666 |
| WENDY WATSON<br>513 TOWNE HILL RD<br>MONTPELIER, VT  05602 | prior to<br>3/13/2012 | | 1721265 | X | X | X | 1,589 |
| WENDY WEBER<br>4246 LAKE CREST DR  1A<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | | 1729991 | X | X | X | 378 |
| WENDY WEINHOLD<br>349 ST JEAN<br>COWANSVILLE, QC  J2K 3T6 | prior to<br>3/13/2012 | | 1712772 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WENDY WILKINS<br>4 COPPER KNOLL LANE<br>CROMWELL, CT  06416 | prior to<br>3/13/2012 | | 1802086 | X | X | X | 692 |
| WENDY WILSON<br>2236 PARKMOUNT BLVD<br>OAKVILLE, ON  L6H 6T5 | prior to<br>3/13/2012 | | 1628694 | X | X | X | 742 |
| WENDY WILSON<br>2236 PARKMOUNT BLVD<br>OAKVILLE, ON  L6H6T5 | prior to<br>3/13/2012 | | 1391240 | X | X | X | 229 |
| WENDY WINGARD<br>3225 29TH AVE SW<br>NAPLES, FL  34117 | prior to<br>3/13/2012 | | 1801605 | X | X | X | 376 |
| WENDY WORDEN<br>6204 IBIS COURT<br>PORTAGE , MI  49024 | prior to<br>3/13/2012 | | 1792926 | X | X | X | 0 |
| WENDY WRAY<br>7 JUDD LANE<br>HILTON, NY  14468 | prior to<br>3/13/2012 | | 1797431 | X | X | X | 0 |
| WENDY WRAY<br>7 JUDD LANE<br>HILTON, NY  14468 | prior to<br>3/13/2012 | | 1434404 | X | X | X | 169 |
| WERNER ROGALSKI<br>1854 FOUR MILE CREEK RD<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | | 1798591 | X | X | X | 79 |
| WERNER RUTHARD<br>43 CROUGH STREET<br>BOWMANVILLE, ON  L1C 5M4 | prior to<br>3/13/2012 | | 1356286 | X | X | X | 115 |
| WESLEY BUTLER<br>3 BUTLERLOOP<br>BRANT LAKE, NY  12815 | prior to<br>3/13/2012 | | 1717452 | X | X | X | 507 |
| WESLEY HAUCK<br>454 BOETTGER PL<br>WATERLOO, ON  N2K3N5 | prior to<br>3/13/2012 | | 1802258 | X | X | X | 218 |
| WESLEY JONES<br>5120 WEST HYDE PARK COURT<br>FORT MYERS, FL  33912 | prior to<br>3/13/2012 | | 1408152 | X | X | X | 252 |
| WESLEY KNAPP<br>3146 109TH AVE<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | | 1410845 | X | X | X | 538 |
| WESLEY MILLER<br>3031 KISTLER RD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | | 1828630 | X | X | X | 316 |
| WESLEY PUFFER<br>128 SUMNER CRES<br>GRIMSBY, ON  L3M 0B4 | prior to<br>3/13/2012 | | 1393067 | X | X | X | 507 |
| WESLEY PUFFER<br>128 SUMNER CRES<br>GRIMSBY, ON  L3M 0B4 | prior to<br>3/13/2012 | | 1804368 | X | X | X | 752 |
| WESLEY RICE<br>52 BORROWS ROAD<br>FOXBORO, MA  02035 | prior to<br>3/13/2012 | | 1549553 | X | X | X | 147 |
| WESLEY RICE<br>52 BORROWS ROAD<br>FOXBORO, MA  02035 | prior to<br>3/13/2012 | | 1549475 | X | X | X | 222 |
| WESLEY RUSSELL<br>15 DORSET ST<br>CHARLOTTE, VT  05445 | prior to<br>3/13/2012 | | 1720511 | X | X | X | 676 |
| WESLEY SEELEY<br>420 ALDERSGATE DRIVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1376994 | X | X | X | 406 |
| WESLEY SEELEY<br>420 ALDERSGATE DRIVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1376994 | X | X | X | 100 |
| WESLEY SEMPLE<br>626 TARA COURT<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | | 1774393 | X | X | X | 187 |
| WESLEY SHELL<br>383 WAMPEE ST NW<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | | 1437645 | X | X | X | 169 |
| WESLEY STRAUB<br>250 GROVE ST<br>MELROSE, MA  02176 | prior to<br>3/13/2012 | | 1791419 | X | X | X | 179 |
| WESLEY STRICKLAND<br>1257 HANTON AVE<br>FT MYERS, FL  33901-6716 | prior to<br>3/13/2012 | | 1744852 | X | X | X | 338 |
| WESLEY WARNER<br>7597 NINTH LINE<br>MARKHAM, ON  L6B 0M1 | prior to<br>3/13/2012 | | 1742152 | X | X | X | 388 |
| WESLEY WIGGERS<br>6205 EASTRIDGE DR<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | | 1453225 | X | X | X | 169 |
| WESLEY WILKEY<br>78 SLOUGH RD<br>HARVARD, MA  01451 | prior to<br>3/13/2012 | | 1812535 | X | X | X | 109 |
| WESLEY WINRICH<br>25782 KIEV AVE<br>WILTON, WI  54670 | prior to<br>3/13/2012 | | 1815007 | X | X | X | 316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WESTIE        G KRYSA<br>47 BUNNELL DRIVE<br>STRAFFORD, NH  03884 | prior to<br>3/13/2012 | 1751930 | X | X | X | 337 |
| WESTIE KRYSA<br>47 BUNNELL<br>STRAFFORD, NH  03884 | prior to<br>3/13/2012 | 1803205 | X | X | X | 79 |
| WESTLEY DERMODY<br>146 RIVER RD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1769297 | X | X | X | 1,267 |
| WESTLEY ZABEK<br>5 GALAHAD RD<br>NORTHBORO, MA  01532 | prior to<br>3/13/2012 | 1383749 | X | X | X | 100 |
| WESTON ANTHONY<br>516 GRAND LAKE RD<br>SYDNEY, NS  B1P5S8 | prior to<br>3/13/2012 | 1707178 | X | X | X | 860 |
| WHITNEY DENNING<br>4106 KENNEDY RD<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1747129 | X | X | X | 169 |
| WHITNEY GURA<br>2530 THOMPSON RUN ROAD<br>ZANESVILLE, OH  43701 | prior to<br>3/13/2012 | 1739880 | X | X | X | 338 |
| WHITNEY MCWILLIAMS<br>608 S MULBERRY ST<br>EFFINGHAM, IL  62401 | prior to<br>3/13/2012 | 1813696 | X | X | X | 692 |
| WICK FOGG<br>319 ELWELL SW<br>WYOMING, MI  49548 | prior to<br>3/13/2012 | 1500393 | X | X | X | 25- |
| WICK FOGG<br>319 ELWELL SW<br>WYOMING, MI  49548 | prior to<br>3/13/2012 | 1500393 | X | X | X | 254 |
| WICTOR KUTNIOWSKA<br>2502 FAIRFIELD AVE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1737338 | X | X | X | 338 |
| WIESLAW FRAC<br>1765 CARSON AVE<br>DORVAL, QC  H9S 1N4 | prior to<br>3/13/2012 | 1752868 | X | X | X | 206 |
| WIILIAM JOHNSON<br>92VALLEY VIEW DR<br>SITCHBURG, MASS  01420 | prior to<br>3/13/2012 | 1392877 | X | X | X | 676 |
| WIILLIAM ZUCCO<br>,<br><br>. | prior to<br>3/13/2012 | 1397472 | X | X | X | 183 |
| WIKTOR KUTNIOWSKI<br>2502 FAIRFIELD AVE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1358760 | X | X | X | 169 |
| WIL LEA<br>3920 NIGHTSHADE LANE<br>MISSISSAUGA, ON  L5N7J4 | prior to<br>3/13/2012 | 1816283 | X | X | X | 50 |
| WILBERT HOFSTRA<br>2905 N CONWAY 155<br>MISSION, TX  78574 | prior to<br>3/13/2012 | 1462009 | X | X | X | 338 |
| WILBERT M BACK<br>3369 NIGHTHAWK TR<br>MISSISSAUGA, ON  L5N6G5 | prior to<br>3/13/2012 | 1741836 | X | X | X | 388 |
| WILBERT MONING<br>100 FIFE STREET WEST<br>CALEDONIA, ON  N3W1J5 | prior to<br>3/13/2012 | 1720809 | X | X | X | 498 |
| WILBERT SCHIPPER<br>25 HEATON STREET<br>AMHERSTBURG, ON  N9V 3Y9 | prior to<br>3/13/2012 | 1710244 | X | X | X | 100 |
| WILBUR GARABEDIAN<br>13 MEADOWBROOK RD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1806179 | X | X | X | 60 |
| WILDA DAVIS<br>9316 BRANCH RD<br>NORTHAUGUSTA, ONT  K0G1R0 | prior to<br>3/13/2012 | 1714070 | X | X | X | 676 |
| WILEY GARNER<br>1495 OVERBROOK RD<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1715955 | X | X | X | 169 |
| WILEY TOTHILL<br>5904 BEATTIE AVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1584214 | X | X | X | 547 |
| WILEY W LAVIGNE<br>PO BOX 14<br>VERMONTVILLE, NY  12989 | prior to<br>3/13/2012 | 1806053 | X | X | X | 376 |
| WILFORD LANG<br>3793 WILLISON CIRCLE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1455546 | X | X | X | 338 |
| WILFORD LOOSE<br>324 MARSHALL ST<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1754728 | X | X | X | 197 |
| WILFORD LOOSE<br>324 MARSHALL ST<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1754728 | X | X | X | 302 |
| WILFRED BEUTEL<br>6581 WARD RD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1459328 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILFRED CROTEAU<br>358 RECTOR STREET<br>PERTH AMBOY, NJ  08861 | prior to<br>3/13/2012 | | 1812511 | X | X | X | 79 |
| WILFRED DOIDGE<br>447 MCKEOWN<br>NORTH BAY, ON  P1B9S9 | prior to<br>3/13/2012 | | 1730099 | X | X | X | 555 |
| WILFRED J PELLETIER<br>35 WOODLAND AVE<br>BEACONSFIELD, QC  H9W 4V8 | prior to<br>3/13/2012 | | 1830197 | X | X | X | 158 |
| WILFRED MCGREADY<br>3163 TEVINO TER<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | | 1711028 | X | X | X | 25 |
| WILFRED TESSIER<br>20 WILLIAM ST<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | | 1354697 | X | X | X | 55 |
| WILFRED YUSEK<br><br>BRACEBRIDGE, ON  B1L 1X1 | prior to<br>3/13/2012 | | 1457455 | X | X | X | 169 |
| WILFREDO LAUZON<br>607-4080 LIVING ARTS DR<br>MISSISSAUGA, ON  L5B 4N3 | prior to<br>3/13/2012 | | 1786070 | X | X | X | 358 |
| WILHELM AMSTUTZ<br>778 JIMMY ANN DR<br>DAYTONA BEACH, FL  32114 | prior to<br>3/13/2012 | | 1744506 | X | X | X | 338 |
| WILHELM PRINZ<br>54 SPLIT ROCK  RD<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | | 1809873 | X | X | X | 248 |
| WILHELM PRINZ<br>54 SPLIT ROCK ROAD<br>LAKE PLACID, NY  129946 | prior to<br>3/13/2012 | | 1725696 | X | X | X | 354 |
| WILHELMINA GOEMANS<br>51 HILLCREST RD<br>PORT COLBORNE, ON  L3K6B4 | prior to<br>3/13/2012 | | 1758164 | X | X | X | 60 |
| WILHELMINA JOHANNEMANN<br>623 CAMDEN CIRCLE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | | 1814319 | X | X | X | 158 |
| WILHELMINA PIPER<br>250 OLD HARDWICK RD<br>BARRE, MA  011005 | prior to<br>3/13/2012 | | 1428949 | X | X | X | 169 |
| WILHELMINA WEISZ<br>52 BRADLEY DRIVE<br>GEORGETOWN, ON  L7G6B4 | prior to<br>3/13/2012 | | 1787765 | X | X | X | 239 |
| WILIAM BROWN<br>1509 MEADOWBROOK AVENUE<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | | 1433775 | X | X | X | 169 |
| WILIAM DOYLE<br>69 RUE DE LA CONSTELLATION<br>GATINEAU, QC  J9A 3E8 | prior to<br>3/13/2012 | | 1722890 | X | X | X | 429 |
| WILIAM KAIER<br>14 OLD BARGE DRIVE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | | 1750372 | X | X | X | 205 |
| WILIAM SWACKER<br>18 SUNSET HILL RD<br>SIMSBURY, CT  06070 | prior to<br>3/13/2012 | | 1753280 | X | X | X | 798 |
| WILL CUNNINGHAM<br>3001 CONCESSION RD 8<br>BOWMANVILLE, ON  L1C 3K6 | prior to<br>3/13/2012 | | 1357350 | X | X | X | 109 |
| WILL DYKEMA<br>5286 BEAVERCREEK CRES<br>WELLANDPORT, ON  L0R2J0 | prior to<br>3/13/2012 | | 1751954 | X | X | X | 596 |
| WILL MITTER<br>30 JOHN ST<br>GUELPH, ON  N1H1P4 | prior to<br>3/13/2012 | | 1719180 | X | X | X | 507 |
| WILL P REDRUPP<br>99 RONAN AVE<br>TORONTO, ON  M4N 2Y2 | prior to<br>3/13/2012 | | 1750273 | X | X | X | 947 |
| WILL SADEK<br>N2365 PLEASANT VIEW CIRCLE<br>LODI, WI  53555 | prior to<br>3/13/2012 | | 1737347 | X | X | X | 478 |
| WILLA DRUSHAL<br>12865 SW HIGHWAY 17 # 56<br>ARCADIA, FL  34269 | prior to<br>3/13/2012 | | 1459301 | X | X | X | 169 |
| WILLA MOORE<br>780 S BROAD ST<br>KNOXVILLE, IL  61448 | prior to<br>3/13/2012 | | 1582435 | X | X | X | 346 |
| WILLAIM HANNA<br>17 OAK ST<br>BROOKVILLE, PA  15825 | prior to<br>3/13/2012 | | 1812485 | X | X | X | 316 |
| WILLAIM PILLARD<br>20 PAULA JOY LANE<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | | 1803902 | X | X | X | 188 |
| WILLAIM PILLARD<br>20 PAULA JOY LANE<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | | 1803912 | X | X | X | 188 |
| WILLAIM PILLARD<br>20 PAULA JOY LANE<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | | 1803976 | X | X | X | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLAIM SCHOETTLE<br>668 PHILLIP CIRCLE<br>FORSYTH, IL 62535 | prior to<br>3/13/2012 | 1409401 | X | X | X | 306 |
| WILLAM WADSWORTH<br>94 WALTON DR<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1433492 | X | X | X | 507 |
| WILLARD CAZZELL<br>720 FAWN COURT<br>MOUNT ZION, IL 62549 | prior to<br>3/13/2012 | 1801544 | X | X | X | 237 |
| WILLARD DECKER<br>4012 FURMAN ROAD<br>CANANDAIGUA, NY 14424 | prior to<br>3/13/2012 | 1412777 | X | X | X | 181 |
| WILLARD FICHTEL<br>5 LAWRENCE STREET<br>ASHBURNHAM, MA 01430 | prior to<br>3/13/2012 | 1410608 | X | X | X | 93 |
| WILLARD HILL<br>524 HIGHLAND ST W APT C<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1796576 | X | X | X | 396 |
| WILLARD MARTIN<br>249 MOLLY DRIVE<br>MCMURRAY, PA 15317 | prior to<br>3/13/2012 | 1708367 | X | X | X | 140 |
| WILLARD REVELS<br>1300 S LAKE HOWARD DR<br>WINTER HAVEN, FL 33880 | prior to<br>3/13/2012 | 1720166 | X | X | X | 169 |
| WILLARD ROTHERMEL<br>807 W CHURCH ST<br>SAVOY, IL 61874 | prior to<br>3/13/2012 | 1788325 | X | X | X | 411 |
| WILLARD SLOAN<br>6400 TAYLOR RD 252<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1460649 | X | X | X | 109 |
| WILLARD STANLEY<br>1916 AVE F<br>STERLING, IL 61081 | prior to<br>3/13/2012 | 1745073 | X | X | X | 390 |
| WILLEM ROMYN<br>3 PLEASANT GROVE TERRACE<br>GRIMSBY, ON L3M 5G8 | prior to<br>3/13/2012 | 1397802 | X | X | X | 145 |
| WILLEM ROMYN<br>3 PLEASANT GROVE TERRACE<br>GRIMSBY, ON L3M 5G8 | prior to<br>3/13/2012 | 1397792 | X | X | X | 282 |
| WILLEM ROMYN<br>3 PLEASANT GROVE TERRACE<br>GRIMSBY, ON L3M5G8 | prior to<br>3/13/2012 | 1816011 | X | X | X | 50 |
| WILLEM ROMYN<br>3 PLEASANT GROVE TERRACE<br>GRIMSBY, ON L3M5G8 | prior to<br>3/13/2012 | 1815984 | X | X | X | 50 |
| WILLENE DEAVORS<br>6609 GROVEHILL DRIVE<br>HUBER HEIGHTS, OH 45424 | prior to<br>3/13/2012 | 1810918 | X | X | X | 316 |
| WILLI JAHR<br>1932 FORKED CREEK DR<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1804718 | X | X | X | 314 |
| WILLIAM 1SHEA<br>93 BURNCOAT ST<br>WORCHESTER, MASS 01605 | prior to<br>3/13/2012 | 1723313 | X | X | X | 200 |
| WILLIAM 1VAN BUSKIRK<br>2829 PARADISE PATH<br>SEBRING, FL 33870 | prior to<br>3/13/2012 | 1790535 | X | X | X | 120 |
| WILLIAM A DOYLE<br>3 GLEN GANNON DR<br>TORONTO, ON M4B2W3 | prior to<br>3/13/2012 | 1748556 | X | X | X | 479 |
| WILLIAM A DOYLE<br>3 GLEN GANNON DR<br>TORONTO, ON M4B2W3 | prior to<br>3/13/2012 | 1817070 | X | X | X | 50 |
| WILLIAM A DOYLE<br>3 GLEN GANNON DR<br>TORONTO, ON M4B2W3 | prior to<br>3/13/2012 | 1817074 | X | X | X | 50 |
| WILLIAM A KESSLER<br>63 BUCKINGHAM RD<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1713687 | X | X | X | 410 |
| WILLIAM A ULMER<br>2642 PHEASANT LANE<br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | 1412945 | X | X | X | 80 |
| WILLIAM A YOUNG<br>7248 RAINHAM ROAD<br>DUNNVILLE, ON N1A 2W8 | prior to<br>3/13/2012 | 1764194 | X | X | X | 601 |
| WILLIAM ABEL<br>8406 WETHERS HILL RUN UNIT 202<br>LAKEWOOD RANCH, FL 34202 | prior to<br>3/13/2012 | 1719615 | X | X | X | 140 |
| WILLIAM ABEL<br>8406 WETHERS HILL RUN UNIT 202<br>LAKEWOOD RANCH, FL 34202 | prior to<br>3/13/2012 | 1719615 | X | X | X | 29 |
| WILLIAM ADAMS<br>20 MEADOW LANE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1369105 | X | X | X | 243 |
| WILLIAM AESCHLIMAN<br>14746 COUNTY ROAD 6<br>MONTPELIER, OH 43543 | prior to<br>3/13/2012 | 1724607 | X | X | X | 391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM AGEE<br>3878 GATOR ROAD<br>ZOLFO SPRINGS, FL 33890 | prior to<br>3/13/2012 | 1460222 | X | X | X | 338 |
| WILLIAM AGNEW<br>166 MONTEREY DRIVE<br>WEST WARWICK, RI 02893 | prior to<br>3/13/2012 | 1784118 | X | X | X | 610 |
| WILLIAM AHRENS<br>22828 HEATHERBRAE WAY<br>NOVI, MI 48375 | prior to<br>3/13/2012 | 1705895 | X | X | X | 50 |
| WILLIAM AHRENS<br>22828 HEATHERBRAE WAY<br>NOVI, MI 48375 | prior to<br>3/13/2012 | 1705895 | X | X | X | 500 |
| WILLIAM ALBERS<br>250 RICHMOND AVE<br>BUFFALO, NY 14222 | prior to<br>3/13/2012 | 1797149 | X | X | X | 324 |
| WILLIAM ALBERT<br>2076 RIVER BASIN TER<br>PUNTA GORDA, FL 33982-1105 | prior to<br>3/13/2012 | 1790829 | X | X | X | 358 |
| WILLIAM ALBERT<br>2076 RIVER BASIN TERRACE<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1763624 | X | X | X | 507 |
| WILLIAM ALEKSIEWICZ<br>441 MARTHA DRIVE<br>MEADVILLE, PA 16335 | prior to<br>3/13/2012 | 1709226 | X | X | X | 958 |
| WILLIAM ALLEN JR<br>9203 GRIGGS RD<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1818556 | X | X | X | 50 |
| WILLIAM ALLEN JR<br>9203 GRIGGS RD<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1818553 | X | X | X | 50 |
| WILLIAM ALLEN<br>9203 GRIGGS RD<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1709835 | X | X | X | 115 |
| WILLIAM ALLEN<br>9203 GRIGGS RD<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1427414 | X | X | X | 219 |
| WILLIAM ANCONA<br>24336 VINCENT AVE<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1805689 | X | X | X | 15 |
| WILLIAM ANCONA<br>24336 VINCENT AVE<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1805689 | X | X | X | 173 |
| WILLIAM ANDERSON<br>1926 MAIN RD<br>TIVERTON, RI 02878 | prior to<br>3/13/2012 | 1724833 | X | X | X | 952 |
| WILLIAM ANDERSON<br>247 GLENWOOD CRESCENT<br>SMITHS FALLS, ON K7A 5L1 | prior to<br>3/13/2012 | 1387049 | X | X | X | 219 |
| WILLIAM ANDREWS<br>, | prior to<br>3/13/2012 | 1801460 | X | X | X | 208 |
| WILLIAM ANDREWS<br>174 NUTMEG DR<br>SUMMERS, CT 06071 | prior to<br>3/13/2012 | 1384514 | X | X | X | 931 |
| WILLIAM ANDREWS<br>174 NUTMEG DR<br>SUMMERS, CT 06071 | prior to<br>3/13/2012 | 1384514 | X | X | X | 300 |
| WILLIAM ANDREWS<br>174 NUTMEG DRIVE<br>SOMERS, CT 06071 | prior to<br>3/13/2012 | 1815700 | X | X | X | 50 |
| WILLIAM ANDREWS<br>174 NUTMEG DRIVE<br>SOMERS, CT 06071 | prior to<br>3/13/2012 | 1815684 | X | X | X | 50 |
| WILLIAM ANDREWS<br>197 HIGHGATE AVE<br>BUFFALO, NY 14215 | prior to<br>3/13/2012 | 1390156 | X | X | X | 338 |
| WILLIAM ANDREWS<br>78 SUPERIOR AVE<br>TORONTO, ON M8V 2M8 | prior to<br>3/13/2012 | 1799734 | X | X | X | 158 |
| WILLIAM ANTLER<br>111 BLAIR ST<br>NORTH BAY, ON P1A4E9 | prior to<br>3/13/2012 | 1664993 | X | X | X | 341 |
| WILLIAM ANZEVINO<br>212 EDGEWOOD<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | 1807372 | X | X | X | 940 |
| WILLIAM ARGUE<br>, | prior to<br>3/13/2012 | 1814423 | X | X | X | 89 |
| WILLIAM ARGUE<br>, | prior to<br>3/13/2012 | 1814435 | X | X | X | 89 |
| WILLIAM ARGUE<br>404-1260 DOLPHIN BAY WAY<br>SARASOTA, FL 34242 | prior to<br>3/13/2012 | 1389371 | X | X | X | 507 |
| WILLIAM ARGUE<br>404-1260 DOLPHIN BAY WAY<br>SARASOTA, FL 34242 | prior to<br>3/13/2012 | 1828620 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM ARGUE<br>404-1260 DOLPHIN BAY WAY<br>SARASOTA, FL 34242 | prior to<br>3/13/2012 | 1828598 | X | X | X | | 50 |
| WILLIAM ASH<br>7 CANORA COURT<br>WELLAND, ON L3C 6H7 | prior to<br>3/13/2012 | 1710638 | X | X | X | | 845 |
| WILLIAM AUSTIN<br>33 SABINA CIRCLE<br>ROCHDALE, MA 01542 | prior to<br>3/13/2012 | 1351647 | X | X | X | | 507 |
| WILLIAM AYDT<br>102 COTTAGE ST<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1802003 | X | X | X | | 79 |
| WILLIAM B MCKEE<br>195 FOXBAR RD<br>BURLINGTON, ON L7L3T1 | prior to<br>3/13/2012 | 1714980 | X | X | X | | 507 |
| WILLIAM B WATSON<br>197 RUE SIMCOE<br>PINCOURT, QC J7V5G9 | prior to<br>3/13/2012 | 1731379 | X | X | X | | 474 |
| WILLIAM BAILEY<br>5593<br>LOWVILLE, NY 13367 | prior to<br>3/13/2012 | 1756204 | X | X | X | | 503 |
| WILLIAM BANOVIC<br>166 DEYO HILL ROAD<br>JOHNSON CITY, NY 13790 | prior to<br>3/13/2012 | 1733419 | X | X | X | | 510 |
| WILLIAM BARBOSA<br>76 PLAYFAIR TERRACE<br>MILTON, ON L9T0S5 | prior to<br>3/13/2012 | 1741294 | X | X | X | | 274 |
| WILLIAM BARNETT<br>490 VIA ESPLANADE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1791044 | X | X | X | | 358 |
| WILLIAM BARR<br>21 PLANTATION RD<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1385532 | X | X | X | | 338 |
| WILLIAM BARR<br>980 EAST GULL LAKE DR<br>AUGUSTA, MI 49012 | prior to<br>3/13/2012 | 1452098 | X | X | X | | 121 |
| WILLIAM BARRY YOUNG<br>168 LAURIER AVE<br>HAMILTON, L9C 3S6 | prior to<br>3/13/2012 | 1720318 | X | X | X | | 1,314 |
| WILLIAM BARTOLINI<br>7938 BROOKSIDE DR<br>NIAGARA FALLS, ON L2H3M5 | prior to<br>3/13/2012 | 1373744 | X | X | X | | 60 |
| WILLIAM BARTOLINI<br>7938 BROOKSIDE DR<br>NIAGARA FALLS, ON L2H3M5 | prior to<br>3/13/2012 | 1373744 | X | X | X | | 222 |
| WILLIAM BARTOLINI<br>7938 BROOKSIDE DR<br>NIAGARA FALLS, ON L2H3M5 | prior to<br>3/13/2012 | 1373737 | X | X | X | | 30 |
| WILLIAM BARTOLINI<br>7938 BROOKSIDE DR<br>NIAGARA FALLS, ON L2H3M5 | prior to<br>3/13/2012 | 1373737 | X | X | X | | 333 |
| WILLIAM BARTON<br>21708 WALNUT HILL<br>SMITHSBURG, MD 21783 | prior to<br>3/13/2012 | 1393950 | X | X | X | | 0 |
| WILLIAM BARWIG<br>55 OAK LEAF LANE<br>DOYLESTOWN, PA 18901 | prior to<br>3/13/2012 | 1779006 | X | X | X | | 329 |
| WILLIAM BASSETT<br>1271 89TH STREET<br>NIAGRA FALLS, NY 14304 | prior to<br>3/13/2012 | 1797698 | X | X | X | | 79 |
| WILLIAM BAYER<br>6 ESKER DRIVE<br>BRAMPTON, ON L6Z3C5 | prior to<br>3/13/2012 | 1797469 | X | X | X | | 692 |
| WILLIAM BEAUDRY<br>3 POND ST<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1719152 | X | X | X | | 1,467 |
| WILLIAM BEAUDRY<br>3 POND ST<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1726025 | X | X | X | | 203 |
| WILLIAM BEERS<br>W352N5298 LAKE DRIVE<br>OCONOMOWOC, WI 53066 | prior to<br>3/13/2012 | 1715517 | X | X | X | | 676 |
| WILLIAM BEKASINSKI<br>133 MESSER AVE<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | 1769544 | X | X | X | | 520 |
| WILLIAM BELANGER<br>11289 POND CYPRESS ST<br>FORT MYERS, FL 33913 | prior to<br>3/13/2012 | 1715145 | X | X | X | | 169 |
| WILLIAM BELANGER<br>11289 POND CYPRESS ST<br>FORT MYERS, FL 33913 | prior to<br>3/13/2012 | 1725188 | X | X | X | | 301 |
| WILLIAM BELCH<br>40 CHERRY ST<br>SIMCOE, ON N3Y 1B4 | prior to<br>3/13/2012 | 1800173 | X | X | X | | 316 |
| WILLIAM BELL<br>152 BALSA DR<br>LONGS, SC 29568 | prior to<br>3/13/2012 | 1796991 | X | X | X | | 316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM BENNETT<br>4001 DRY CREEK RD<br>NEWARK, OH 43055 | prior to<br>3/13/2012 | | 1742430 | X | X | X | 338 |
| WILLIAM BERGERON<br>3 TOWLE RD<br>KINGSTON, NH 03848 | prior to<br>3/13/2012 | | 1459454 | X | X | X | 338 |
| WILLIAM BERNARD<br>5 KINGS GRANT ROAD<br>ST CATHARINES, ON L2N2R9 | prior to<br>3/13/2012 | | 1464730 | X | X | X | 338 |
| WILLIAM BISHOP<br>PO BOX 104<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | | 1715996 | X | X | X | 169 |
| WILLIAM BIXLER<br>813 WEST AVE<br>MEDINA, NY 14103 | prior to<br>3/13/2012 | | 1466052 | X | X | X | 676 |
| WILLIAM BLANFORD<br>44 BENTHAM PKWY<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | | 1798629 | X | X | X | 659 |
| WILLIAM BLINN<br>18 APACHE DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1743026 | X | X | X | 587 |
| WILLIAM BLOCK JR<br>7551 SIENA BLVD<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | | 1347727 | X | X | X | 55 |
| WILLIAM BLOCK JR<br>7551 SIENA BLVD<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | | 1347727 | X | X | X | 100 |
| WILLIAM BOC<br>55 STEVENS<br>REVERE, MA 02151 | prior to<br>3/13/2012 | | 1393276 | X | X | X | 169 |
| WILLIAM BOISVERT<br>17 THORNY LEA<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | | 1757729 | X | X | X | 224 |
| WILLIAM BOLLINGER<br>61 BROOKVIEW DRIVE<br>NORTH HALEDON, NJ 07508 | prior to<br>3/13/2012 | | 1815403 | X | X | X | 158 |
| WILLIAM BOLLMAN<br>2885 MASHIE DRIVE<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | | 1758441 | X | X | X | 74 |
| WILLIAM BOLT<br>629 PLEASANT VALLEY RD<br>NEW KENSINGTON, PA 15068 | prior to<br>3/13/2012 | | 1352144 | X | X | X | 169 |
| WILLIAM BOLT<br>629 PLEASANT VALLEY RD<br>NEW KENSINGTON, PA 15068 | prior to<br>3/13/2012 | | 1720863 | X | X | X | 338 |
| WILLIAM BOLT<br>629 PLEASANT VALLEY RD<br>NEW KENSINGTON, PA 15068 | prior to<br>3/13/2012 | | 1786382 | X | X | X | 537 |
| WILLIAM BOLT<br>629 PLEASANT VALLEY RD<br>NEW KENSINGTON, PA 15068 | prior to<br>3/13/2012 | | 1797641 | X | X | X | 173 |
| WILLIAM BONNINGTON<br>6853 WATERSTONE CROSSING<br>OCEAN ISLE BEACH, NC 28469 | prior to<br>3/13/2012 | | 1356869 | X | X | X | 338 |
| WILLIAM BONZELAAR<br>6422 OAKRIDGE DRIVE<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | | 1705934 | X | X | X | 30 |
| WILLIAM BONZELAAR<br>6422 OAKRIDGE DRIVE<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | | 1705934 | X | X | X | 475 |
| WILLIAM BORDONARO<br>4223 BETHEL NEW WILMINGTON RD<br>NEW WILMINGTON, PA 16142 | prior to<br>3/13/2012 | | 1793835 | X | X | X | 358 |
| WILLIAM BORLAND<br>17 TAMARACK AVENUE<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | | 1485953 | X | X | X | 1,225 |
| WILLIAM BORLAND<br>17 TAMARACK AVENUE<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | | 1793527 | X | X | X | 358 |
| WILLIAM BORODAY<br>, | prior to<br>3/13/2012 | | 1465462 | X | X | X | 1,014 |
| WILLIAM BOSIER<br>5861 SW COUNTY RD 100A<br>STARKE, FL 32091 | prior to<br>3/13/2012 | | 1807767 | X | X | X | 60 |
| WILLIAM BOSIER<br>5861 SW COUNTY RD 100A<br>STRARKE, FL 32091 | prior to<br>3/13/2012 | | 1807767 | X | X | X | 408 |
| WILLIAM BOURIS<br>125 SPENCER STREET<br>OTTAWA, ON K1Y 298 | prior to<br>3/13/2012 | | 1813987 | X | X | X | 372 |
| WILLIAM BOWDEN<br>195 WOODIN ROAD<br>CLIFTON PARK, NY 12065 | prior to<br>3/13/2012 | | 1804846 | X | X | X | 316 |
| WILLIAM BOWEN<br>2110 ROWLEY AVE<br>MADISON, WI 53726 | prior to<br>3/13/2012 | | 1741514 | X | X | X | 503 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM BOWLER<br>5274 BROOKVIEWROAD<br>ROCKFORD, IL  61107-1656 | prior to<br>3/13/2012 | | 1784500 | X | X | X | 260 |
| WILLIAM BOWLES<br>2100 KINGS HWY UNIT 27<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | | 1828140 | X | X | X | 50 |
| WILLIAM BOWLES<br>26 COUPLES GALLERY<br>STOUFFVILLE, ON  L4A 1M6 | prior to<br>3/13/2012 | | 1346499 | X | X | X | 109 |
| WILLIAM BRADLEY<br>74 GUILDWOOD DRIVE BOWMANVILLE<br>BOWMANVILLE, ON  L1C 5C8 | prior to<br>3/13/2012 | | 1753082 | X | X | X | 270 |
| WILLIAM BRADLEY<br>74 GUILDWOOD DRIVE<br>BOWMANVILLE, ON  L1C 5C8 | prior to<br>3/13/2012 | | 1753082 | X | X | X | 1,539 |
| WILLIAM BRAUNIG<br>224 GENERAL HOBBS ROAD<br>JEFFERSON, MA  01522 | prior to<br>3/13/2012 | | 1791365 | X | X | X | 179 |
| WILLIAM BRENNAN<br>12 OAKWOOD AVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1816226 | X | X | X | 50 |
| WILLIAM BRESLOVE<br>5500 KAMIN STREET<br>PITTSBURGH, PA  15217 | prior to<br>3/13/2012 | | 1720817 | X | X | X | 507 |
| WILLIAM BRIAN MANESE<br>45 SKY ACRES DR<br>BRANTFORD, ON  N3R1P4 | prior to<br>3/13/2012 | | 1461184 | X | X | X | 169 |
| WILLIAM BRIAN MANESE<br>45 SKY ACRES DR<br>BRANTFORD, ON  N3R1P4 | prior to<br>3/13/2012 | | 1461219 | X | X | X | 169 |
| WILLIAM BRIAN MANESE<br>45 SKYACRES DR<br>BRANTFORD, ON  N3R1P4 | prior to<br>3/13/2012 | | 1461245 | X | X | X | 169 |
| WILLIAM BRIDGEMAN<br>285 HOWELL  CRESCENT<br>SCARBOROUGH, ON  L1V 6C1 | prior to<br>3/13/2012 | | 1827453 | X | X | X | 50 |
| WILLIAM BRIDGEMAN<br>285 HOWELL CRES<br>PICKERING, ON  L1V 6C1 | prior to<br>3/13/2012 | | 1827494 | X | X | X | 50 |
| WILLIAM BROCK<br>1380 HEADON RD<br>BURLINGTON,   L7M1V8 | prior to<br>3/13/2012 | | 1353705 | X | X | X | 100 |
| WILLIAM BROCK<br>1380 HEADON RD<br>BURLINGTON, ON  L7M1V8 | prior to<br>3/13/2012 | | 1353705 | X | X | X | 338 |
| WILLIAM BROCK<br>1380 HEADON ROAD<br>BURLINGTON, ON  L7M1V8 | prior to<br>3/13/2012 | | 1720314 | X | X | X | 388 |
| WILLIAM BROCK<br>3514 E BROADWAY ROAD<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | | 1815482 | X | X | X | 376 |
| WILLIAM BROOKS<br>4054 TALL OAKS DR<br>GRANDLEDGE, MI  48837 | prior to<br>3/13/2012 | | 1464003 | X | X | X | 562 |
| WILLIAM BROOKS<br>74 BLUE HERON COURT<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | | 1393387 | X | X | X | 169 |
| WILLIAM BROOKS<br>74 BLUE HERON COURT<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | | 1393387 | X | X | X | 110 |
| WILLIAM BROSE<br>691 ACADIA WAY<br>VERONA, WI  53593 | prior to<br>3/13/2012 | | 1407883 | X | X | X | 510 |
| WILLIAM BROWN<br>1593 SAUCON VALLEY RD<br>BETHLEHEM, PA  18015 | prior to<br>3/13/2012 | | 1806542 | X | X | X | 45 |
| WILLIAM BROWN<br>178 INLETS BLVD<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | | 1407501 | X | X | X | 417 |
| WILLIAM BROWN<br>1933N MAIN ST<br>PITTSBURG, NH  03592 | prior to<br>3/13/2012 | | 1428137 | X | X | X | 50 |
| WILLIAM BROWN<br>4 WHITE PINE ROAD<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | | 1407256 | X | X | X | 385 |
| WILLIAM BROWN<br>4 WHITE PINE ROAD<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | | 1407248 | X | X | X | 385 |
| WILLIAM BROWN<br>4206 ROYALTON CENTER ROAD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | | 1760761 | X | X | X | 111 |
| WILLIAM BROWN<br>4206 ROYALTON CENTER ROAD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | | 1808864 | X | X | X | 94 |
| WILLIAM BROWN<br>5 HORIZON RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | | 1681073 | X | X | X | 346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM BROWN<br>PO BOX 86<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1811159 | X | X | X | 376 |
| WILLIAM BRUSE<br>19279 BIG DOG AVE<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | 1818124 | X | X | X | 320 |
| WILLIAM BUCKMASTER<br>443 GRENIER DRIVE<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1715738 | X | X | X | 169 |
| WILLIAM BUHL<br>11940 JONKER WAY<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1759305 | X | X | X | 339 |
| WILLIAM BUKOWSKI<br>151-32 HARTFORD TURNPIKE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1716491 | X | X | X | 338 |
| WILLIAM BURCHILL<br>A CAROL DR<br>CAMILLUS, NY  13031 | prior to<br>3/13/2012 | 1732773 | X | X | X | 190 |
| WILLIAM BURCHILL<br>A CAROL DR<br>CAMILLUS, NY  13031 | prior to<br>3/13/2012 | 1821516 | X | X | X | 50 |
| WILLIAM BURKE<br>22 LANE RD<br>RAYMOND, NH  03077 | prior to<br>3/13/2012 | 1703637 | X | X | X | 724 |
| WILLIAM BURKE<br>3 FAMILY CIRCLE DR<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1464437 | X | X | X | 338 |
| WILLIAM BURKE<br>3 FAMILY CIRCLE DR<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1461938 | X | X | X | 845 |
| WILLIAM BURNS<br>35 HARBOUR ISLE W 104<br>FT PIERCE , FL  34949 | prior to<br>3/13/2012 | 1739338 | X | X | X | 115 |
| WILLIAM BURNS<br>6302 EAST BECK ROAD<br>CLAIRE, MI  48617 | prior to<br>3/13/2012 | 1784022 | X | X | X | 232 |
| WILLIAM BUTLER<br>32CADILLAC<br>KIRKLAND, QC  H9H3W4 | prior to<br>3/13/2012 | 1348560 | X | X | X | 130 |
| WILLIAM BYBEE<br>6754 N ALPINE DR<br>BYRON, IL  61010 | prior to<br>3/13/2012 | 1712463 | X | X | X | 490 |
| WILLIAM BYRNES<br>665-88TH ST  APT B20<br>BROOKLYN, NY  11228 | prior to<br>3/13/2012 | 1786560 | X | X | X | 358 |
| WILLIAM BYRUS<br>1861 SESSLER ROAD<br>ALVA, FL  33920 | prior to<br>3/13/2012 | 1821413 | X | X | X | 50 |
| WILLIAM BYRUS<br>1861 SESSLER ROAD<br>ALVA, FL  33920 | prior to<br>3/13/2012 | 1821474 | X | X | X | 50 |
| WILLIAM C OSHAUGHNESSEY<br>7303 MILL POND CIRCLE<br>NAPLES, FL  34109 | prior to<br>3/13/2012 | 1788552 | X | X | X | 179 |
| WILLIAM C SMART<br>11201 B HOGHE ROAD<br>VAN WERT, OH  45891 | prior to<br>3/13/2012 | 1360358 | X | X | X | 338 |
| WILLIAM C STEWART JR<br>PO BOX 114<br>WINCHENDON, MA  01475 | prior to<br>3/13/2012 | 1434443 | X | X | X | 0 |
| WILLIAM CALANDRA<br>9501 DUSK DR<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1463809 | X | X | X | 338 |
| WILLIAM CALKINS<br>328 LOWER STATE STREET<br>MONTPELIER, VT  05602 | prior to<br>3/13/2012 | 1770432 | X | X | X | 649 |
| WILLIAM CALLAGHAN<br>458 DAWN DR<br>NORTH FORT MYERS, FL  33903-5675 | prior to<br>3/13/2012 | 1803804 | X | X | X | 316 |
| WILLIAM CALPAS<br>588 WILDFLOWER TRAIL<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1814458 | X | X | X | 376 |
| WILLIAM CAMPBELL<br>5638 BIRCH LANE RR1<br>MORRISBURG, ON  K0C1X0 | prior to<br>3/13/2012 | 1720714 | X | X | X | 169 |
| WILLIAM CAMPBELL<br>RR 1<br>HANNON, ON  L0R 1P0 | prior to<br>3/13/2012 | 1786987 | X | X | X | 179 |
| WILLIAM CANNELL<br>1533 JAGUST RD<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | 1457060 | X | X | X | 169 |
| WILLIAM CANNELL<br>1533 JAGUST RD<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | 1720566 | X | X | X | 169 |
| WILLIAM CANT<br>200 HWY 20 W<br>RIDGEVILLE, ON  L0S1N0 | prior to<br>3/13/2012 | 1384296 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM CARMEAN<br>107 CASTILLO RD<br>RUSKIN, FL  33570 | prior to<br>3/13/2012 | 1728242 | X | X | X | | 365 |
| WILLIAM CATSOULIS<br>PO BOX 1677<br>MASHPEE, MA  02649 | prior to<br>3/13/2012 | 1464871 | X | X | X | | 169 |
| WILLIAM CATSOULIS<br>PO BOX 1677<br>MASHPEE, MA  02649 | prior to<br>3/13/2012 | 1464901 | X | X | X | | 169 |
| WILLIAM CHAMPION<br>2225 WILDFLOWER<br>BELOIT, WI  53511 | prior to<br>3/13/2012 | 1388549 | X | X | X | | 169 |
| WILLIAM CHAN<br>55 WEST AVENUE<br>TORONTO, ON  M4M2L7 | prior to<br>3/13/2012 | 1814560 | X | X | X | | 79 |
| WILLIAM CHASTAIN<br>817 W VINE ST<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1547114 | X | X | X | | 378 |
| WILLIAM CHASTAIN<br>817 W VINE ST<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1547573 | X | X | X | | 1,129 |
| WILLIAM CHERNIATENSKI<br>1201 TURNER DRIVE<br>MILTON, ON  L9T 5R6 | prior to<br>3/13/2012 | 1716118 | X | X | X | | 1,014 |
| WILLIAM CHESTNUT<br>5976 STATE ROUTE 97<br>PLEASANT PLAINS, IL  62677 | prior to<br>3/13/2012 | 1458643 | X | X | X | | 338 |
| WILLIAM CHESTNUT<br>5976 STATE ROUTE 97<br>PLEASANT PLAINS, IL  62677 | prior to<br>3/13/2012 | 1806990 | X | X | X | | 158 |
| WILLIAM CHESTNUT<br>5976 STATE ROUTE 97<br>PLEASANT PLAINS, IL  62677 | prior to<br>3/13/2012 | 1809978 | X | X | X | | 158 |
| WILLIAM CLARKE<br>840 48 CAHILL DR<br>OTTAWA, ON  K1V 9K5 | prior to<br>3/13/2012 | 1759914 | X | X | X | | 477 |
| WILLIAM CLEARY<br>111 TEXTOR DR<br>NORTH VERSAILLES, PA  15137 | prior to<br>3/13/2012 | 1793839 | X | X | X | | 895 |
| WILLIAM CLEMMEY<br>73 TERRY LANE<br>PLAINVILLE, MA  02762 | prior to<br>3/13/2012 | 1814207 | X | X | X | | 94 |
| WILLIAM CLINGERSMITH<br>8956 HENNEPIN AVE<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | 1801833 | X | X | X | | 277 |
| WILLIAM CLOKE<br>1152 LEEWOOD DR<br>OAKVILLE, ON  L6M3B9 | prior to<br>3/13/2012 | 1715218 | X | X | X | | 338 |
| WILLIAM CLOUGH<br>76 N GREEN RIVER RD<br>COLRAIN, MA  01340 | prior to<br>3/13/2012 | 1723986 | X | X | X | | 189 |
| WILLIAM COCHRANE<br>77 SANDRIFT SQUARE<br>SCARBOROUGH, ON  M1E4N5 | prior to<br>3/13/2012 | 1720438 | X | X | X | | 169 |
| WILLIAM COLE JR<br>11866 PARKER RD<br>PERRYSBURG, NY  14129 | prior to<br>3/13/2012 | 1773093 | X | X | X | | 247 |
| WILLIAM COLEMAN JR<br>194 LONGVIEW AVE<br>SYRACUSE, NY  13209 | prior to<br>3/13/2012 | 1743166 | X | X | X | | 169 |
| WILLIAM COLLENS<br>29 DUNBLANE AVE<br>ST CATHERINE"S, ON  L2M 3Z8 | prior to<br>3/13/2012 | 1435394 | X | X | X | | 338 |
| WILLIAM COLLINS II<br>11401 HUNTINGTON WAY<br>PICKERINGTON, OH  43147 | prior to<br>3/13/2012 | 1810773 | X | X | X | | 534 |
| WILLIAM COLLINS<br>35 FARMINGTON RD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1435872 | X | X | X | | 562 |
| WILLIAM CONFREY<br>289 GENDRON ROAD<br>PLAINFIELD, CT  06374 | prior to<br>3/13/2012 | 1815911 | X | X | X | | 50 |
| WILLIAM CONNELLY<br>2315 CHEVYCHASE LANE<br>TOL, OH  243614 | prior to<br>3/13/2012 | 1712817 | X | X | X | | 338 |
| WILLIAM CONNOR<br>75 TUDHOPE ST NORTH<br>PARRY SOUND, ON  P2A 2W9 | prior to<br>3/13/2012 | 1461285 | X | X | X | | 598 |
| WILLIAM COOK JR<br>148 SHANNON DR<br>NEW CASTLE, PA  16105 | prior to<br>3/13/2012 | 1829716 | X | X | X | | 60 |
| WILLIAM COOK SR<br>134 LAKEWOOD RD<br>NEW CASTLE, PA  16101 | prior to<br>3/13/2012 | 1829707 | X | X | X | | 120 |
| WILLIAM COOK<br>134 LAKEWOOD RD<br>NEW CASTLE, PA  16101 | prior to<br>3/13/2012 | 1829707 | X | X | X | | 870 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM COOK<br>134 LAKEWOOD RD<br>NEW CASTLE, PA  16101 | prior to<br>3/13/2012 | 1829716 | X | X | X | | 504 |
| WILLIAM COOK<br>941 5TH AVE<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1457539 | X | X | X | | 224 |
| WILLIAM COOKE<br>1039 PLANTATION DRIVE<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | 1719996 | X | X | X | | 169 |
| WILLIAM COOKE<br>1039 PLANTATION DRIVE<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | 1804757 | X | X | X | | 158 |
| WILLIAM COOKE<br>1039 PLANTATION DRIVE<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | 1821062 | X | X | X | | 50 |
| WILLIAM COOLE<br>1322 TUNEBERG PKWY<br>BELVIDERE, IL  61008 | prior to<br>3/13/2012 | 1347126 | X | X | X | | 622 |
| WILLIAM COONEY<br>27 CRESCENT LN-BERLIN<br>BARRE, VT  05641 | prior to<br>3/13/2012 | 1433215 | X | X | X | | 30 |
| WILLIAM COONEY<br>27 CRESCENT LN-BERLIN<br>BARRE, VT  05641 | prior to<br>3/13/2012 | 1433215 | X | X | X | | 155 |
| WILLIAM COOPER<br>234 SEASONS DRIVE<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | 1788631 | X | X | X | | 770 |
| WILLIAM CORE<br>16 AUTUMN DR<br>CALEDON, ON  L7K0T8 | prior to<br>3/13/2012 | 1724531 | X | X | X | | 1,056 |
| WILLIAM COSTANZA<br>3435 TUSCARAWAS RD<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | 1745584 | X | X | X | | 507 |
| WILLIAM COTTON<br>1 MANOR RD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1713260 | X | X | X | | 1,014 |
| WILLIAM COWELL<br>605 SPRING RUN DRIVE<br>MONROEVILLE, PA  15146 | prior to<br>3/13/2012 | 1753207 | X | X | X | | 216 |
| WILLIAM CRAIG<br>17149 SCHALE RD<br>CARLINVILLE, IL  62626 | prior to<br>3/13/2012 | 1431619 | X | X | X | | 169 |
| WILLIAM CRAIG<br>182D CRAIG HENRY DRIVE<br>NEPEAN, ON  K2G 4M7 | prior to<br>3/13/2012 | 1446689 | X | X | X | | 336 |
| WILLIAM CRAMER<br>19 DAYTON AVE<br>HURON, OH  44839 | prior to<br>3/13/2012 | 1691077 | X | X | X | | 180 |
| WILLIAM CRAWFORD<br>PO BOX 144<br>CHATEAUGAY, NY  12920 | prior to<br>3/13/2012 | 1407534 | X | X | X | | 0 |
| WILLIAM CROCKETT<br>62 HIGHLAND AVE<br>BALDWINVILLE, MA  01436 | prior to<br>3/13/2012 | 1389215 | X | X | X | | 338 |
| WILLIAM CRONAN<br>16 FAIRWAY DR<br>COCOA BEACH, FL  32931 | prior to<br>3/13/2012 | 1814907 | X | X | X | | 428 |
| WILLIAM CRONAN<br>16 FAIRWAY DR<br>COCOA BEACH, FL  32931 | prior to<br>3/13/2012 | 1814775 | X | X | X | | 75 |
| WILLIAM CRONENWETT<br>62929 32ND ST<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | 1757868 | X | X | X | | 589 |
| WILLIAM CROUCH<br>21030 M-60<br>MENDON, MI  49072 | prior to<br>3/13/2012 | 1708874 | X | X | X | | 410 |
| WILLIAM CROUSE<br>2315 CASEY KEY RD<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | 1811792 | X | X | X | | 358 |
| WILLIAM CROWLEY<br>222 SOMERS ROAD<br>HAMPDEN, MA  01036 | prior to<br>3/13/2012 | 1358239 | X | X | X | | 338 |
| WILLIAM CRYSLER<br>8261 CLARENCE LN N<br>E AMHERST, NY  14051 | prior to<br>3/13/2012 | 1429306 | X | X | X | | 338 |
| WILLIAM CUNLIFFE<br>43 SANDRINGHAM DRIVE<br>COURTICE, ON  L1E1X2 | prior to<br>3/13/2012 | 1783914 | X | X | X | | 310 |
| WILLIAM CUNLIFFE<br>43 SANDRINGHAM DRIVE<br>COURTICE, ON  L1E1X2 | prior to<br>3/13/2012 | 1783914 | X | X | X | | 30 |
| WILLIAM CUNLIFFE<br>43 SANDRINGHAM DRIVE<br>COURTICE, ON  L1E1X2 | prior to<br>3/13/2012 | 1783914 | X | X | X | | 35- |
| WILLIAM CUNNINGHAM<br>11072 FREEPORT LANE<br>NORTH EAST, PA  16428 | prior to<br>3/13/2012 | 1693813 | X | X | X | | 265 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM CUNNINGHAM<br>3363 POTTER RD<br>BEAR LAKE, MI 49614 | prior to<br>3/13/2012 | | 1800232 | X | X | X | 158 |
| WILLIAM CUNNINGHAM<br>3581 PORT CHARLOTTE BLVD<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | | 1713999 | X | X | X | 179 |
| WILLIAM CURRAN<br>6 RIDLEY DR<br>HAMILTON, ON L8W 1J2 | prior to<br>3/13/2012 | | 1388807 | X | X | X | 1,014 |
| WILLIAM CURRY<br>748 WATERFRONT DRIVE<br>COLDWATER, MI 49036 | prior to<br>3/13/2012 | | 1430779 | X | X | X | 562 |
| WILLIAM CURRY<br>748 WATERFRONT DRIVE<br>COLDWATER, MI 49036 | prior to<br>3/13/2012 | | 1455987 | X | X | X | 55 |
| WILLIAM CURTIS<br>743 POTTER RD<br>FRAMINGHAM, MA 01701 | prior to<br>3/13/2012 | | 1803764 | X | X | X | 376 |
| WILLIAM CUTTER<br>788 WALNUT ST<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1581934 | X | X | X | 406 |
| WILLIAM D HARTMAN<br>6 BEACH DR<br>PORT MCNICOLL, ON L0K1R0 | prior to<br>3/13/2012 | | 1752617 | X | X | X | 580 |
| WILLIAM D PAGE JR<br>1229 WINWARD CT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | | 1752154 | X | X | X | 256 |
| WILLIAM D THOMPSON<br>1813 SHORE LANE<br>WASAGA BEACH, ON L9Z1V4 | prior to<br>3/13/2012 | | 1713110 | X | X | X | 229 |
| WILLIAM DAMATO JR<br>65 MALDEN ST<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1359863 | X | X | X | 115 |
| WILLIAM DANEK<br>5585 OLD CARRIAGE RD<br>BATH, PA 18014 | prior to<br>3/13/2012 | | 1740085 | X | X | X | 303 |
| WILLIAM DANIEL<br>PO BOX 752<br>WRENTHAM, MA 02093 | prior to<br>3/13/2012 | | 1390993 | X | X | X | 169 |
| WILLIAM DANIELS<br>PO POX 403<br>HARBERT, MI 49115 | prior to<br>3/13/2012 | | 1454717 | X | X | X | 1,014 |
| WILLIAM DANNER JR<br>5452 AMANDA DRIVE<br>LAURYS STATION, PA 18059 | prior to<br>3/13/2012 | | 1753560 | X | X | X | 30 |
| WILLIAM DANNER JR<br>5452 AMANDA DRIVE<br>LAURYS STATION, PA 18059 | prior to<br>3/13/2012 | | 1753560 | X | X | X | 30- |
| WILLIAM DANNER JR<br>5452 AMANDA DRIVE<br>LAURYS STATION, PA 18059 | prior to<br>3/13/2012 | | 1753560 | X | X | X | 65 |
| WILLIAM DANNER JR<br>5452 AMANDA DRIVE<br>LAURYS STATION, PA 18059 | prior to<br>3/13/2012 | | 1753560 | X | X | X | 531 |
| WILLIAM DARGAVEL<br>700 DYNES RD<br>BURLINGTON, ON L7N3M2 | prior to<br>3/13/2012 | | 1814156 | X | X | X | 248 |
| WILLIAM DARK<br>3108 MEMPHIS TERRACE<br>EDGEWATER, FL 32132 | prior to<br>3/13/2012 | | 1801268 | X | X | X | 210 |
| WILLIAM DARLING<br>110 STATION STREET<br>LONGS, SC 29568 | prior to<br>3/13/2012 | | 1813842 | X | X | X | 158 |
| WILLIAM DEAKIN<br>,  | prior to<br>3/13/2012 | | 1827053 | X | X | X | 50 |
| WILLIAM DEEDS<br>11 CRESTWOOD RD<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | | 1790476 | X | X | X | 0 |
| WILLIAM DEENIK<br>683340 CHATSWORTH RD 24<br>WILLIAMSFORD, ON N0H 2V0 | prior to<br>3/13/2012 | | 1737463 | X | X | X | 338 |
| WILLIAM DEGON<br>25 STEBBINS ST<br>WORCESTER, MA 01607 | prior to<br>3/13/2012 | | 1808900 | X | X | X | 684 |
| WILLIAM DEIL<br>119 BONISEE CIRCLE<br>LAKELAND, FL 33801 | prior to<br>3/13/2012 | | 1713652 | X | X | X | 169 |
| WILLIAM DEJAC<br>46 LYNDBERGH<br>BUFFULO , NY 14225 | prior to<br>3/13/2012 | | 1730323 | X | X | X | 353 |
| WILLIAM DEMAS<br>,  | prior to<br>3/13/2012 | | 1717408 | X | X | X | 229 |
| WILLIAM DEMPSEY<br>3003 GULFSHORE BLVD N 202<br>NAPLES, FL 34103 | prior to<br>3/13/2012 | | 1751751 | X | X | X | 180 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM DERBY<br>25 NORTH ARLINGTON AVE<br>GLOVERSVILLE, NY 12078 | prior to<br>3/13/2012 | 1810078 | X | X | X | | 188 |
| WILLIAM DEVINE<br>19 OLD STAGECOACH DRIVE<br>MONSON, MA 01057 | prior to<br>3/13/2012 | 1436148 | X | X | X | | 109 |
| WILLIAM DEVLIN<br>333 NORTH ATLANTIC AVE<br>COCOA BEACH, FL 32931 | prior to<br>3/13/2012 | 1463571 | X | X | X | | 338 |
| WILLIAM DEVLIN<br>333 NORTH ATLANTIC AVE<br>COCOA BEACH, FL 32931 | prior to<br>3/13/2012 | 1405019 | X | X | X | | 768 |
| WILLIAM DEVLIN<br>333 NORTH ATLANTIC AVE<br>COCOA BEACH, FL 32931 | prior to<br>3/13/2012 | 1405019 | X | X | X | | 568- |
| WILLIAM DICKENSON<br>1272 ROGIER DR<br>GREENVILLE, IL 62246 | prior to<br>3/13/2012 | 1387675 | X | X | X | | 363 |
| WILLIAM DICKENSON<br>415 BROOK PLACE<br>OAKVILLE, ON L6J5K2 | prior to<br>3/13/2012 | 1436380 | X | X | X | | 622 |
| WILLIAM DIETRICH<br>38 ASINOF AVE<br>CHICOPEE, MA 01013 | prior to<br>3/13/2012 | 1810896 | X | X | X | | 361 |
| WILLIAM DIETRICH<br>510 WESTFIELD DRIVE<br>WATERLOO, ON N2T 2C7 | prior to<br>3/13/2012 | 1800605 | X | X | X | | 346 |
| WILLIAM DILL<br>15 MARLEE DR<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1821154 | X | X | X | | 50 |
| WILLIAM DINGLE<br>361 KING HILL ROAD<br>SOUTH PARIS, ME 04281 | prior to<br>3/13/2012 | 1819201 | X | X | X | | 50 |
| WILLIAM DODDS<br>1 SCENERY DRIVE<br>RICHEYVILLE, PA 15358 | prior to<br>3/13/2012 | 1793343 | X | X | X | | 537 |
| WILLIAM DODSON<br>5600 NORTHBORO DR<br>NAPLES, FL 34110 | prior to<br>3/13/2012 | 1713603 | X | X | X | | 338 |
| WILLIAM DODSON<br>5600 NORTHBORO DR<br>NAPLES, FL 34110 | prior to<br>3/13/2012 | 1603673 | X | X | X | | 587 |
| WILLIAM DOHERTY<br>57 PARK ST<br>ELIZABETHTOWN, NY 12932 | prior to<br>3/13/2012 | 1746554 | X | X | X | | 532 |
| WILLIAM DONALDSON<br>1855 JANCEY STREET<br>PITTSBURGH, PA 15206 | prior to<br>3/13/2012 | 1586314 | X | X | X | | 340 |
| WILLIAM DOOLAN<br>PO BOX 208<br>SEBRING, OH 44672 | prior to<br>3/13/2012 | 1795984 | X | X | X | | 456 |
| WILLIAM DOPIERALA<br>3024 OAKLEY DRIVE<br>ERIE, PA 16506 | prior to<br>3/13/2012 | 1462693 | X | X | X | | 169 |
| WILLIAM DORR III<br>836 CHURCH ST<br>BELOIT, WI 53511 | prior to<br>3/13/2012 | 1764489 | X | X | X | | 178 |
| WILLIAM DOUGHTY<br>11 TIMBERLINE DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1771894 | X | X | X | | 268- |
| WILLIAM DOUGHTY<br>11 TIMBERLINE DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1771894 | X | X | X | | 295 |
| WILLIAM DRAKE<br>182 NEWTON STREET<br>KENSINGTON, CT 06037 | prior to<br>3/13/2012 | 1719959 | X | X | X | | 338 |
| WILLIAM DRAVES<br>11 RANGE RD<br>AJAX, ON L1Z1X2 | prior to<br>3/13/2012 | 1770347 | X | X | X | | 1,561 |
| WILLIAM DRAVES<br>11 RANGE RD<br>AJAX, ON L1Z1X2 | prior to<br>3/13/2012 | 1775335 | X | X | X | | 530 |
| WILLIAM DRIVER<br>104 ELM AVE<br>HUDSON, QUEBEC J0P1J0 | prior to<br>3/13/2012 | 1435879 | X | X | X | | 26 |
| WILLIAM DRIVER<br>104 ELM AVE<br>HUDSON, QUEBEC J0P1J0 | prior to<br>3/13/2012 | 1435879 | X | X | X | | 0 |
| WILLIAM DRIVER<br>104 ELM AVE<br>HUDSON, QUEBEC J0P1J0 | prior to<br>3/13/2012 | 1435879 | X | X | X | | 8 |
| WILLIAM DUFFIN<br>4429 STRATHMORE DRIVE<br>LAKE WALES, FL 33859 | prior to<br>3/13/2012 | 1803238 | X | X | X | | 218 |
| WILLIAM DUFFY<br>10 ABBOTSFORD TRAIL<br>HAMILTON, ON L9B2X8 | prior to<br>3/13/2012 | 1459176 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM DUGAN<br>10 LEIACIRCLE<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1360019 | X | X | X | 338 |
| WILLIAM DUNBAR<br>180 WANOOSNOC RD<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1790288 | X | X | X | 716 |
| WILLIAM DUNBAR<br>3427 BRETT RD<br>MISSISSAUGA , ON L5L4M6 | prior to<br>3/13/2012 | 1721329 | X | X | X | 388 |
| WILLIAM DUNBAR<br>38 TALON CIR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1809556 | X | X | X | 158 |
| WILLIAM DUNN<br>1323 FOREST GREEN DRIVE<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1801228 | X | X | X | 158 |
| WILLIAM DUNPHY<br>57 WINDSOR AVE<br>BROCKTON, MA 02301 | prior to<br>3/13/2012 | 1808869 | X | X | X | 474 |
| WILLIAM DUNSMORE<br>1506 MONTICELLO AVENUE<br>HERMITAGE, PA 16148 | prior to<br>3/13/2012 | 1752731 | X | X | X | 230 |
| WILLIAM DURR<br>50 OAK RIDGE DRIVE<br>MERIDEN, CT 06450 | prior to<br>3/13/2012 | 1800687 | X | X | X | 248 |
| WILLIAM E CAMP<br>604 GRANDVIEW DRIVE<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1743781 | X | X | X | 1,118 |
| WILLIAM E CASEY<br>1 NIPMUC ROAD<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1579355 | X | X | X | 337 |
| WILLIAM E COOK JR<br>115 SHORE DRIVE<br>LYME, CT 06371 | prior to<br>3/13/2012 | 1817262 | X | X | X | 50 |
| WILLIAM E LOOMIS<br>370 NORTH MANI ST PO BOX 112<br>CASNOVIA, MI 49318 | prior to<br>3/13/2012 | 1822691 | X | X | X | 436 |
| WILLIAM E STRINGER<br>13235 OAK HILL LOOP<br>FORT MYERS, FL 33912 | prior to<br>3/13/2012 | 1742573 | X | X | X | 507 |
| WILLIAM EASTON<br>300 MAOHAWK RD EAST<br>HAMILTON, ONTARIO L9A2J4 | prior to<br>3/13/2012 | 1385898 | X | X | X | 338 |
| WILLIAM EGAN<br>110 PHILLIPS LANE<br>MCKEES ROCKS, PA 15136 | prior to<br>3/13/2012 | 1804245 | X | X | X | 376 |
| WILLIAM ELLIS HELDER<br>28 W 34TH ST<br>HOLLAND, MI 49423-7109 | prior to<br>3/13/2012 | 1352160 | X | X | X | 338 |
| WILLIAM ELLIS<br>10626 RESTORATION TERRACE<br>BRADENTON, FL 34212 | prior to<br>3/13/2012 | 1345592 | X | X | X | 507 |
| WILLIAM ELLIS<br>10626 RESTORATION TERRACE<br>BRADENTON, FL 34212 | prior to<br>3/13/2012 | 1751405 | X | X | X | 173 |
| WILLIAM ELLIS<br>10626 RESTORATION TERRACE<br>BRADENTON, FL 34212 | prior to<br>3/13/2012 | 1800002 | X | X | X | 188 |
| WILLIAM ELMES<br>12 GLENDALE<br>WORCESTER, MA 01602-2812 | prior to<br>3/13/2012 | 1348889 | X | X | X | 229 |
| WILLIAM EMHOF<br>4946 CHAPMAN PKWY<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1747792 | X | X | X | 169 |
| WILLIAM ENDERS<br>262 PRYOR AVE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1800069 | X | X | X | 564 |
| WILLIAM ENNIS<br>3 JB MEMORIAL DRIVE<br>TOWNSEND, MA 01469 | prior to<br>3/13/2012 | 1433370 | X | X | X | 388 |
| WILLIAM ERNST<br>1604 WATOVA<br>TOLEDO, OH 43614 | prior to<br>3/13/2012 | 1350182 | X | X | X | 338 |
| WILLIAM ESKETT<br>15668 ALSASK CIR<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1720953 | X | X | X | 229 |
| WILLIAM ESTERLY<br>608 CHRISTOPHER CIRCLE<br>PITTSBURGH, PA 15205 | prior to<br>3/13/2012 | 1435392 | X | X | X | 785 |
| WILLIAM ESTRELLA<br>1314 NW 11TH TER<br>CAPE CORAL, FL 33993 | prior to<br>3/13/2012 | 1433326 | X | X | X | 169 |
| WILLIAM EYRE<br>80 W 24TH ST<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | 1434006 | X | X | X | 284 |
| WILLIAM EYRING<br>27312 GEORGETOWN DR.<br>WESTLAKE, OH 44145 | prior to<br>3/13/2012 | 1355780 | X | X | X | 676 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| WILLIAM F BARTECK 1341 102ND STREET NIAGARA FALLS, NY  14304 | | prior to 3/13/2012 | 1789275 | X | X | X | 165 |
| WILLIAM F BERLIN 4805 W BANCROFT ST TOLEDO, OH  43615 | | prior to 3/13/2012 | 1752352 | X | X | X | 488 |
| WILLIAM FAILE 424 DANDELION LANE MYRTLE BEACH, SC  29579 | | prior to 3/13/2012 | 1738084 | X | X | X | 169 |
| WILLIAM FAIRFAX 184 ASHGROVE AVE BRANTFORD, ON  N3R 7G2 | | prior to 3/13/2012 | 1714050 | X | X | X | 100 |
| WILLIAM FARLEY 145 WEST 28TH ST BAYONNE, NJ  07002 | | prior to 3/13/2012 | 1348618 | X | X | X | 338 |
| WILLIAM FARLEY 145 WEST 28TH STREET BAYONNE, NJ  07002 | | prior to 3/13/2012 | 1808245 | X | X | X | 436 |
| WILLIAM FARLEY 145 WEST 28TH STREET BAYONNE, NJ  07002 | | prior to 3/13/2012 | 1808245 | X | X | X | 436- |
| WILLIAM FARLEY 27 WEST 26TH STREET BAYONNE, NJ  07002 | | prior to 3/13/2012 | 1429610 | X | X | X | 60 |
| WILLIAM FARMER 4N448 SAMUEL CLEMENS COURSE ST CHARLES, IL  60175 | | prior to 3/13/2012 | 1757974 | X | X | X | 1,186 |
| WILLIAM FARMER 89 HIGH ACRES DR BEMUS POINT, NY  14712 | | prior to 3/13/2012 | 1558314 | X | X | X | 273 |
| WILLIAM FAY 235 MAPLE ST WEST BOYLSTON, MA  01583 | | prior to 3/13/2012 | 1389037 | X | X | X | 676 |
| WILLIAM FAY 235 MAPLE ST WEST BOYLSTON, MA  01583 | | prior to 3/13/2012 | 1389037 | X | X | X | 498 |
| WILLIAM FEHLING 32 HICKORY LANE MANCHESTEER, CT  06040 | | prior to 3/13/2012 | 1714261 | X | X | X | 676 |
| WILLIAM FERGUSON 14 FOREST CREEK  DRIVE STITTSVILLE, ON  K2S1L6 | | prior to 3/13/2012 | 1801114 | X | X | X | 992 |
| WILLIAM FERRIS 47090 22ND ST MATTAWAN, MI  49071 | | prior to 3/13/2012 | 1389561 | X | X | X | 169 |
| WILLIAM FETTER 3469 HWY 905 CONWAY, SC  29526 | | prior to 3/13/2012 | 1740724 | X | XI | X | 169 |
| WILLIAM FEURER 33 TOPHILL LANE SPRINGFIELD, IL  62704 | | prior to 3/13/2012 | 1796301 | X | X | X | 405 |
| WILLIAM FIESLER 1250 WEST AVALON AVE DECATUR, IL  62521 | | prior to 3/13/2012 | 1760379 | X | X | X | 422 |
| WILLIAM FINLEY 356 GREEN CREEK BAY CIRCLE MURRELLS INLET, SC  29576 | | prior to 3/13/2012 | 1812495 | X | X | X | 158 |
| WILLIAM FINNEGAN 42 HOPEWELL DR HOPEWELL, IL  61565 | | prior to 3/13/2012 | 1443115 | X | X | X | 92 |
| WILLIAM FINNIE 152 MEADOWBROOK DR MILTON, ON  L9T2B6 | | prior to 3/13/2012 | 1805571 | X | X | X | 346 |
| WILLIAM FISHER , | | prior to 3/13/2012 | 1345194 | X | X | X | 0 |
| WILLIAM FISHER ROSCOE, IL  61073 | | prior to 3/13/2012 | 1744732 | X | X | X | 507 |
| WILLIAM FISHER 1008-1266 PENTLAND ST OSHAWA, ON  L1G3T1 | | prior to 3/13/2012 | 1384684 | X | X | X | 100 |
| WILLIAM FISHER 1008-1266 PENTLAND ST OSHAWA, ON  L1G3T1 | | prior to 3/13/2012 | 1384684 | X | X | X | 338 |
| WILLIAM FISHER 1070 LAUREL CT NE PALM BAY, FL  32907 | | prior to 3/13/2012 | 1737739 | X | X | X | 358 |
| WILLIAM FISHER 2131 PARKLYN STREET PITTSBURGH, PA  15234 | | prior to 3/13/2012 | 1430572 | X | X | X | 507 |
| WILLIAM FLEMING 226 SPRING RIDGE DR BLOOMINGTON, IL  61704 | | prior to 3/13/2012 | 1803133 | X | X | X | 100 |
| WILLIAM FLEMING 226 SPRING RIDGE DRIVE BLOOMINGTON, IL  61704 | | prior to 3/13/2012 | 1803133 | X | X | X | 476 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM FLEMING<br>226 SPRING RIDGE DRIVE<br>BLOOMINGTON, IL 61704 | prior to<br>3/13/2012 | | 1803133 | X | X | X | 100- |
| WILLIAM FLEMING<br>5296 CONNER<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | | 1436631 | X | X | X | 185 |
| WILLIAM FLEMING<br>5296 CONNER<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | | 1436631 | X | X | X | 338 |
| WILLIAM FLYNN<br>15212 WILLOW BROOK ROAD<br>SOUTH BELOIT, IL 61080 | prior to<br>3/13/2012 | | 1828736 | X | X | X | 50 |
| WILLIAM FLYNN<br>15212 WILLOW BROOK ROAD<br>SOUTH BELOIT, IL 61080 | prior to<br>3/13/2012 | | 1828767 | X | X | X | 50 |
| WILLIAM FORD<br>517 MOEN AV<br>ROCKDALE, IL 60436 | prior to<br>3/13/2012 | | 1806551 | X | X | X | 143 |
| WILLIAM FORSYTH<br>2001 MARYKNOLL<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1400185 | X | X | X | 10 |
| WILLIAM FOSSELLA<br>8855 RADCLIFF DR NW 16C<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | | 1346346 | X | X | X | 338 |
| WILLIAM FOX<br>6783 HEADWATER TRAIL<br>NEW ALBANY, OH 43054 | prior to<br>3/13/2012 | | 1436336 | X | X | X | 169 |
| WILLIAM FRANCE<br>7068 STAPLETON DR<br>NEW ALBANY, OH 43054 | prior to<br>3/13/2012 | | 1801754 | X | X | X | 159 |
| WILLIAM FRANKLIN<br>21 OCEAN VIEW RD<br>KENNEBUNK, ME 04043 | prior to<br>3/13/2012 | | 1398107 | X | X | X | 75 |
| WILLIAM FRANKLIN<br>21 OCEAN VIEW RD<br>KENNEBUNK, ME 04043 | prior to<br>3/13/2012 | | 1398113 | X | X | X | 75 |
| WILLIAM FRANSEN<br>9704 NORMAN AVE<br>MACHESNEY PARK, IL 61115 | prior to<br>3/13/2012 | | 1680253 | X | X | X | 200 |
| WILLIAM FRANZONI<br>114 LYNETTE DRIVE<br>RUTLAND, VT 05701 | prior to<br>3/13/2012 | | 1768797 | X | X | X | 286 |
| WILLIAM FUCHS<br>3045 BIG PASS LANE<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | | 1661253 | X | X | X | 112 |
| WILLIAM FUCHS<br>3045 BIG PASS LN<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | | 1351976 | X | X | X | 169 |
| WILLIAM FUNDIS<br>4524 LIBERTY AVE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | | 1793532 | X | X | X | 358 |
| WILLIAM FUSCO<br>4821 SHADY TREE LANE<br>SUMMERVILLE, SC 29485 | prior to<br>3/13/2012 | | 1821513 | X | X | X | 50 |
| WILLIAM G KELLY<br>44 NORSEMAN DRIVE<br>SOUTH DENNIS, MA 02660 | prior to<br>3/13/2012 | | 1390064 | X | X | X | 338 |
| WILLIAM G LANE LANE<br>15 DUDLEYRD<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | | 1729715 | X | X | X | 310 |
| WILLIAM G PERRIN<br>257 AUTUMN CRESCENT<br>WELLAND, ON L3C7K2 | prior to<br>3/13/2012 | | 1801089 | X | X | X | 188 |
| WILLIAM G RITCHIE<br>126 SWEETBRIAR DRIVE<br>KITCHENER, ON N2M4S6 | prior to<br>3/13/2012 | | 1797911 | X | X | X | 436 |
| WILLIAM GAFFNEY<br>1 MCTAGGART STREET<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | | 1715822 | X | X | X | 338 |
| WILLIAM GALLOWAY<br>773 BIGHAM CRESENT<br>ETOBICOKE, ON M9C5C5 | prior to<br>3/13/2012 | | 1791886 | X | X | X | 358 |
| WILLIAM GALVIN<br>49 CENTURY DRIVE<br>BALLSTON SPA, NY 12020 | prior to<br>3/13/2012 | | 1466175 | X | X | X | 413 |
| WILLIAM GANNON<br>6106 COTTONTAIL TRAIL<br>MADISON, WI 53718 | prior to<br>3/13/2012 | | 1759037 | X | X | X | 392 |
| WILLIAM GANNON<br>6420 DRUCKER CIRCLE<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | | 1806745 | X | X | X | 188 |
| WILLIAM GAUTREAU<br>35 MARINER TERRACE<br>TORONTO, ON M5V3V9 | prior to<br>3/13/2012 | | 1801755 | X | X | X | 159 |
| WILLIAM GAZZOLA<br>103 COLONY POINT DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | | 1455874 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM GAZZOLA<br>103 COLONY POINT DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1718214 | X | X | X | | 338 |
| WILLIAM GEE<br>3507 PINE AVENUE<br>NIAGARA FALLS, NY 14301 | prior to<br>3/13/2012 | 1717426 | X | X | X | | 169 |
| WILLIAM GEORGE BARENDRECHT<br><br>. | prior to<br>3/13/2012 | 1787927 | X | X | X | | 120 |
| WILLIAM GERDING<br>8279 N REYNOLDS RD<br>TRAVERSE CITY, MI 49684 | prior to<br>3/13/2012 | 1723172 | X | X | X | | 752 |
| WILLIAM GERTS<br>843 MAPLE AVE<br>MILTON, OT L9T3N3 | prior to<br>3/13/2012 | 1738844 | X | X | X | | 552 |
| WILLIAM GETLER<br>1101 POSSUM TROT RD C204<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1742617 | X | X | X | | 169 |
| WILLIAM GIACOMELLI<br>9323 POLARIS GREEN DRIVE<br>COLUMBUS, OH 43240 | prior to<br>3/13/2012 | 1721790 | X | X | X | | 608 |
| WILLIAM GIBBONS<br>1818 HOUSATONIC STREET<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1461086 | X | X | X | | 1,521 |
| WILLIAM GLASSCOCK<br>101 SO OLD COVERED BRIDGE LN<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1803024 | X | X | X | | 316 |
| WILLIAM GODEK<br>85 WOODSTOCK ST<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | 1350111 | X | X | X | | 388 |
| WILLIAM GODSIL<br>BOX 87<br>BLUFFS, IL 62621 | prior to<br>3/13/2012 | 1779734 | X | X | X | | 270 |
| WILLIAM GOODMAN<br>7475 CAPRI ST<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1390336 | X | X | X | | 0 |
| WILLIAM GOODYEAR<br>1847 HUBBARD MASURY RD<br>HUBBARD, OH 44425 | prior to<br>3/13/2012 | 1790960 | X | X | X | | 179 |
| WILLIAM GORELICK<br>421 WHINSTONE DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1352857 | X | X | X | | 169 |
| WILLIAM GRAHAM<br>603-2 LANCASTER ST E<br>KITCHENER, ON N2H6S3 | prior to<br>3/13/2012 | 1742752 | X | X | X | | 338 |
| WILLIAM GRAHAM<br>603-2 LANCASTER ST E<br>KITCHENER, ON N2H6S3 | prior to<br>3/13/2012 | 1755848 | X | X | X | | 932 |
| WILLIAM GRAINGE<br>10262 BROADWAY RD<br>GOWANDA, NY 14070 | prior to<br>3/13/2012 | 1393277 | X | X | X | | 507 |
| WILLIAM GRANDONE<br>8 HUNTER LANE<br>FISKDALE, MA 01518 | prior to<br>3/13/2012 | 1763268 | X | X | X | | 20 |
| WILLIAM GRECO<br>775 HYSLIP AVENUE<br>WESTFIELD, NJ 07090 | prior to<br>3/13/2012 | 1713350 | X | X | X | | 676 |
| WILLIAM GREEM<br>366 QUEENSTON DR<br>NIGGRA AO THE LAKE, OT L0D1J0 | prior to<br>3/13/2012 | 1432729 | X | X | X | | 338 |
| WILLIAM GREEN<br>7 BRYDEN PARK<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | 1747819 | X | X | X | | 1,059 |
| WILLIAM GREENWOOD<br>N4634 MAYFLOWER LANE<br>BIRNAMWOOD, WI 54414 | prior to<br>3/13/2012 | 1444197 | X | X | X | | 357 |
| WILLIAM GRIEVE<br>53 KYLEMORE WAY<br>MARKHAM, ON L6C0J9 | prior to<br>3/13/2012 | 1462553 | X | X | X | | 110 |
| WILLIAM GROSS<br>1245 OPACA DRIVE SE<br>BOLIVIA, NC 28422 | prior to<br>3/13/2012 | 1806119 | X | X | X | | 218 |
| WILLIAM GROVER<br>518 KEYSTONE STREET<br>PITTSBURGH, PA 15215 | prior to<br>3/13/2012 | 1748402 | X | X | X | | 306 |
| WILLIAM GUNNISON<br>PO BOX 276<br>CROWN POINT, NY 12928 | prior to<br>3/13/2012 | 1790007 | X | X | X | | 537 |
| WILLIAM GUNTOR<br>PO BOX 30413<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1785620 | X | X | X | | 179 |
| WILLIAM H EIDT<br>99 PAUL DRIVE<br>WINDSOR LOCKS, CT 06096 | prior to<br>3/13/2012 | 1736168 | X | X | X | | 245 |
| WILLIAM H PATRICK<br>427 DUNDAS ST. W.<br>TRENTON, ON K8V 3S4 | prior to<br>3/13/2012 | 1734591 | X | X | X | | 1,075 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM HABERER<br>9401 STEFFI DRIVE<br>ANGOLA, NY 14006 | prior to<br>3/13/2012 | | 1789987 | X | X | X | 179 |
| WILLIAM HAGGERTY<br>205 JOHN TABOR TRAIL<br>TORONTO, ON M1B 2R3 | prior to<br>3/13/2012 | | 1796795 | X | X | X | 396 |
| WILLIAM HAGSTROM<br>29725 49TH STREET<br>SALEM, WI 53168 | prior to<br>3/13/2012 | | 1386494 | X | X | X | 676 |
| WILLIAM HALL<br>23-99 PANABAKER DRIVE<br>ANCASTER, ON L9G 0A3 | prior to<br>3/13/2012 | | 1799434 | X | X | X | 316 |
| WILLIAM HALL<br>412 FORESTVILLE DRIVE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | | 1714302 | X | X | X | 1,121 |
| WILLIAM HALL<br>5217 REEVES RD<br>BURLINGTON, ON L7L3J8 | prior to<br>3/13/2012 | | 1718563 | X | X | X | 726 |
| WILLIAM HAMILL<br>9477 LIGHTWOOD CT.<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | | 1424427 | X | X | X | 388 |
| WILLIAM HAMILTON<br>222 EMERSON STREET<br>HAMILTON, ON L8S2Y4 | prior to<br>3/13/2012 | | 1793302 | X | X | X | 179 |
| WILLIAM HANLON<br>1639 SCARLETT AVENUE<br>NORTH PORT, FL 34289 | prior to<br>3/13/2012 | | 1454181 | X | X | X | 438 |
| WILLIAM HANNEY<br>15464 ADMIRALTY CIRCLE #7<br>NORTH FORT MYERS, FLA 33917 | prior to<br>3/13/2012 | | 1750268 | X | X | X | 181 |
| WILLIAM HANNEY<br>2001 VISTA LAKE COURT<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1710353 | X | X | X | 135 |
| WILLIAM HARKINS<br>39285 S MOUNTAIN SHADOW DR.<br>TUCSON, AZ 85739-2337 | prior to<br>3/13/2012 | | 1718187 | X | X | X | 338 |
| WILLIAM HARPELL<br>30 SPRINGBROOKE TRAIL<br>SPARTA, NJ 07871 | prior to<br>3/13/2012 | | 1358962 | X | X | X | 338 |
| WILLIAM HARRELL<br>25100 SANDHILL BLVD W101<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | | 1345410 | X | X | X | 109 |
| WILLIAM HARRIS<br>245 CONGRESSIONAL DRIVE<br>PAWLEYS ISLAND, SC 29585-6427 | prior to<br>3/13/2012 | | 1717948 | X | X | X | 676 |
| WILLIAM HARRIS<br>421 PARKWOOD AVE<br>KALAMAZOO, MI 49001 | prior to<br>3/13/2012 | | 1666273 | X | X | X | 1,321 |
| WILLIAM HARRIS<br>5501 SAN LUIS DRIVE<br>N FT MYERS, FL 33903 | prior to<br>3/13/2012 | | 1353652 | X | X | X | 338 |
| WILLIAM HARRIS<br>5501 SAN LUIS DRIVE<br>N FT MYERS, FL 33903 | prior to<br>3/13/2012 | | 1344982 | X | X | X | 676 |
| WILLIAM HARRISON<br>423-28 TH AVE<br>DEUX-MONTAGNES, QC J7R5T4 | prior to<br>3/13/2012 | | 1458835 | X | X | X | 218 |
| WILLIAM HARRISON<br>423-28TH AVE<br>DEUX-MONTAGNES, QC J7R5T4 | prior to<br>3/13/2012 | | 1809308 | X | X | X | 158 |
| WILLIAM HARRISON<br>480 MAIN ST<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | | 1753591 | X | X | X | 145 |
| WILLIAM HART<br>38 WESTGATE PARK DRIVE<br>ST CATHARINES, ON L2N5W7 | prior to<br>3/13/2012 | | 1806584 | X | X | X | 436 |
| WILLIAM HARTMAN<br>171 KILDEE DR<br>WEXFORD, PA 15090 | prior to<br>3/13/2012 | | 1715707 | X | X | X | 778 |
| WILLIAM HARTMAN<br>6 BEACH DR<br>PORT MCNICOLL, ON L0K1R0 | prior to<br>3/13/2012 | | 1752617 | X | X | X | 50 |
| WILLIAM HASTRICH<br>6 OLD SAWMILL DRIVE<br>BLUFFTON , SC 29910 | prior to<br>3/13/2012 | | 1787528 | X | X | X | 1,074 |
| WILLIAM HASTRICH<br>6 OLD SAWMILL DRIVE<br>BLUFFTON , SC 29910 | prior to<br>3/13/2012 | | 1787533 | X | X | X | 358 |
| WILLIAM HASTRICH<br>6 OLD SAWMILL DRIVE<br>BLUFFTON, SC 29910 | prior to<br>3/13/2012 | | 1351441 | X | X | X | 338 |
| WILLIAM HAVALOTTI<br>44WATERMAN RD<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1436835 | X | X | X | 169 |
| WILLIAM HAVALOTTI<br>65 CANAL ST<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | | 1793787 | X | X | X | 179 |

| Name/Address | | Date | | Account | X | X | X | Amount |
|---|---|---|---|---|---|---|---|---|
| WILLIAM HAVALOTTI<br>65 CANAL ST<br>MILLBURY, MA  01527 | | prior to<br>3/13/2012 | | 1789743 | X | X | X | 179 |
| WILLIAM HAVALOTTI<br>65 CANAL ST<br>MILLBURY, MA  01527 | | prior to<br>3/13/2012 | | 1789749 | X | X | X | 179 |
| WILLIAM HAVALOTTI<br>65 CANAL ST<br>MILLBURY, MA  01527 | | prior to<br>3/13/2012 | | 1793845 | X | X | X | 358 |
| WILLIAM HAWKES<br>9 COLLIER CRESCENT<br>HAMILTON, ON  L9C3S7 | | prior to<br>3/13/2012 | | 1746965 | X | X | X | 681 |
| WILLIAM HAWKINS | | prior to<br>3/13/2012 | | 1784759 | X | X | X | 391 |
| WILLIAM HAWKINS<br>5066 FRIESEN BLVD<br>BEAMSVILLE, ON  L0R1B5 | | prior to<br>3/13/2012 | | 1757677 | X | X | X | 259 |
| WILLIAM HAWKINS<br>916 FAIRFIELD ROAD<br>PITTSBURGH, PA  15237 | | prior to<br>3/13/2012 | | 1711265 | X | X | X | 507 |
| WILLIAM HAWKINS<br>916 FAIRFIELD ROAD<br>PITTSBURGH, PA  15237 | | prior to<br>3/13/2012 | | 1711265 | X | X | X | 50 |
| WILLIAM HAYES<br>PO BOX 225<br>SCHUYLER FALLS, NY  12985 | | prior to<br>3/13/2012 | | 1348966 | X | X | X | 676 |
| WILLIAM HEALY<br>1623 SETTLERS WAY SW<br>OCEAN ISLE BEACH, NC  28469 | | prior to<br>3/13/2012 | | 1429363 | X | X | X | 147 |
| WILLIAM HEALY<br>1623 SETTLERS WAY SW<br>OCEAN ISLE BEACH, NC  28469 | | prior to<br>3/13/2012 | | 1429363 | X | X | X | 191 |
| WILLIAM HEAVER<br>3703 GRANDVIEW CT<br>PEKIN, IL  61554 | | prior to<br>3/13/2012 | | 1705690 | X | X | X | 200 |
| WILLIAM HEIDKAMP<br>763 MARIGOLD CT<br>BRIDGEVILLE, PA  15017 | | prior to<br>3/13/2012 | | 1456702 | X | X | X | 50 |
| WILLIAM HEIDKAMP<br>763 MARIGOLD CT<br>BRIDGEVILLE, PA  15017 | | prior to<br>3/13/2012 | | 1456702 | X | X | X | 507 |
| WILLIAM HENRY<br>105 RIDGE ACRES RD<br>ELYSBURG, PA  17824 | | prior to<br>3/13/2012 | | 1460318 | X | X | X | 338 |
| WILLIAM HENRY<br>4008 EDENBOROUGH DR<br>MYRTLE BEACH, SC  29588 | | prior to<br>3/13/2012 | | 1829417 | X | X | X | 50 |
| WILLIAM HERRON<br>251 MIDDLE GATE ROAD<br>MYRTLE BEACH, SC  29572 | | prior to<br>3/13/2012 | | 1457458 | X | X | X | 169 |
| WILLIAM HERRON<br>251 MIDDLE GATE ROAD<br>MYRTLE BEACH, SC  29572 | | prior to<br>3/13/2012 | | 1457466 | X | X | X | 169 |
| WILLIAM HICKS<br>1780 COLUMBIA ROAD<br>SOUTH BOSTON, MA  02127 | | prior to<br>3/13/2012 | | 1432798 | X | X | X | 338 |
| WILLIAM HILL<br>71 SYDNEY DR<br>ESSEX JUNCTION, VT  05452 | | prior to<br>3/13/2012 | | 1804175 | X | X | X | 842 |
| WILLIAM HINKLE<br>2720 BENNINGTON DRIVE<br>SPRINGFIELD, IL  62704 | | prior to<br>3/13/2012 | | 1462220 | X | X | X | 363 |
| WILLIAM HINSON<br>32 JENNINGS ST<br>WORCESTER, MA  01604 | | prior to<br>3/13/2012 | | 1808603 | X | X | X | 188 |
| WILLIAM HINSON<br>32 JENNINGS ST<br>WORCESTER, MA  01604 | | prior to<br>3/13/2012 | | 1804043 | X | X | X | 188 |
| WILLIAM HOLBROOK<br>2546 S PATTERSON RD<br>WAYLAND, MI  49348 | | prior to<br>3/13/2012 | | 1712261 | X | X | X | 676 |
| WILLIAM HOLBROOK<br>2546 S PATTERSON RD<br>WAYLAND, MI  49348 | | prior to<br>3/13/2012 | | 1816621 | X | X | X | 50 |
| WILLIAM HOLBROOK<br>2546 S PATTERSON<br>WAYLAND, MI  49348 | | prior to<br>3/13/2012 | | 1816608 | X | X | X | 50 |
| WILLIAM HOLDSWORTH<br>RR2<br>HAWKSSTONE, ON  L0L1T0 | | prior to<br>3/13/2012 | | 1730709 | X | X | X | 110 |
| WILLIAM HOLLO<br>370 OAK CREST CIRCLE<br>LONGS, SC  29568 | | prior to<br>3/13/2012 | | 1805233 | X | X | X | 436 |
| WILLIAM HOMICH JR<br>170 WEST MAIN ST APY 103C<br>MILFORD, CT  06460 | | prior to<br>3/13/2012 | | 1746119 | X | X | X | 0 |

| | | | | | |
|---|---|---|---|---|---|
| WILLIAM HOOD<br>617 CHARTER DR<br>LONGS, SC 29568 | prior to<br>3/13/2012 | 1713439 | X | X | X | 338 |
| WILLIAM HORNE<br>11 ASBURY RD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1752663 | X | X | X | 60 |
| WILLIAM HORNE<br>11 ASBURY RD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1752663 | X | X | X | 463 |
| WILLIAM HORNER<br>31135 EDENDALE DRIVE<br>WESLEY CHAPEL, FL 33543 | prior to<br>3/13/2012 | 1811745 | X | X | X | 158 |
| WILLIAM HOWARD<br>3849 DARSTON ST<br>PALM HARBOR, FL 34685 | prior to<br>3/13/2012 | 1428243 | X | X | X | 338 |
| WILLIAM HUFF<br>2881 PLAZA TERRACE DR<br>ORLANDO, FL 32803 | prior to<br>3/13/2012 | 1425925 | X | X | X | 507 |
| WILLIAM HUGHES<br>6234 SHANNON LANE<br>BAINSVILLE, ON K0C 1E0 | prior to<br>3/13/2012 | 1750734 | X | X | X | 860 |
| WILLIAM HUMPHREY<br>2951 PLUMBROOK RD<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | 1735407 | X | X | X | 445 |
| WILLIAM HUNTER | prior to<br>3/13/2012 | 1429899 | X | X | X | 259 |
| WILLIAM HUNTER<br>110 CORRAL CIORCLE<br>SUMMERVILLE, SC 29485 | prior to<br>3/13/2012 | 1435235 | X | X | X | 169 |
| WILLIAM HUTCHINSON<br>900 BEACH BLVD<br>HAMILTON, ON L8H 6Z4 | prior to<br>3/13/2012 | 1465615 | X | X | X | 338 |
| WILLIAM ING<br>1308 MARGATE DRIVE<br>OSHAWA, ON L1K2S5 | prior to<br>3/13/2012 | 1803136 | X | X | X | 411 |
| WILLIAM ING<br>1308 MARGATE DRIVE<br>OSHAWA, ON L1K2S5 | prior to<br>3/13/2012 | 1829432 | X | X | X | 406 |
| WILLIAM IRVINE<br>127 EVANDALE DRIVE<br>PITTSBURGH, PA 15220 | prior to<br>3/13/2012 | 1784683 | X | X | X | 15 |
| WILLIAM IRWIN<br>37 CARLS PL<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | 1784724 | X | X | X | 271 |
| WILLIAM IRWIN<br>37 CARLS PLACE<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | 1378584 | X | X | X | 178 |
| WILLIAM IRWIN<br>4280 GULL PRAIRIE DR APT 2A<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1753102 | X | X | X | 206 |
| WILLIAM J BRADY<br>311 WARWICK ST<br>WATFORD, ON N0M2S0 | prior to<br>3/13/2012 | 1790809 | X | X | X | 358 |
| WILLIAM J BURNS<br>109 RENNIE BLVD<br>FERGUS, ON N1M 2W4 | prior to<br>3/13/2012 | 1460753 | X | X | X | 169 |
| WILLIAM J CHOPIAK<br>PO BOX 31<br>PETERSBURG, ON N0B 2H0 | prior to<br>3/13/2012 | 1462968 | X | X | X | 676 |
| WILLIAM J COFFEY<br>PO BOX 477<br>EMMAUS, PA 18049 | prior to<br>3/13/2012 | 1762874 | X | X | X | 148 |
| WILLIAM J SANDVOS<br>137 STERLING STREET<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1494153 | X | X | X | 423 |
| WILLIAM JAKES<br>353 ABBINGTON AVE<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1812821 | X | X | X | 79 |
| WILLIAM JAMES OLENIUK<br>1156 HOMEWOOD DR<br>BURLINGTON, ON L7P 2M2 | prior to<br>3/13/2012 | 1790950 | X | X | X | 358 |
| WILLIAM JAMES OLENIUK<br>1156 HOMEWOOD DR<br>BURLINGTON, ON L7P 2M2 | prior to<br>3/13/2012 | 1790899 | X | X | X | 358 |
| WILLIAM JANICKI<br>507 HUTH ROAD<br>CHEEKTOWAGA, NY 140225 | prior to<br>3/13/2012 | 1799593 | X | X | X | 25 |
| WILLIAM JANUSHEWSKI<br>132 NORFOLK ST S<br>SIMCOE, ON N3Y 2W2 | prior to<br>3/13/2012 | 1716219 | X | X | X | 622 |
| WILLIAM JANUSHEWSKI<br>132 NORFOLK ST S<br>SIMCOE, ON N3Y2W2 | prior to<br>3/13/2012 | 1467845 | X | X | X | 400 |
| WILLIAM JANUSHEWSKI<br>132 NORFOLK ST S<br>SIMCOE, ON N3Y2W2 | prior to<br>3/13/2012 | 1467840 | X | X | X | 320 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| WILLIAM JANUSHEWSKI<br>369 MARSH LANDING WAY<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1708080 | X | X | X | 521 |
| WILLIAM JANUSHEWSKI<br>369 MARSH LANDING WAY<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1708089 | X | X | X | 521 |
| WILLIAM JENKINS<br>21 HUCKLEBERRY HOLLOW<br>SUFFIELD, CT  06078 | prior to<br>3/13/2012 | 1811069 | X | X | X | 376 |
| WILLIAM JENNINGS<br>104 HORNE WAY<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1461056 | X | X | X | 338 |
| WILLIAM JENSEN JR<br>39 RIDGE RD<br>NORFOLK, MA  02056 | prior to<br>3/13/2012 | 1463983 | X | X | X | 676 |
| WILLIAM JERRY<br>11 MAPLECREST LANE<br>BRANTFORD, ON  N3R7V1 | prior to<br>3/13/2012 | 1787721 | X | X | X | 716 |
| WILLIAM JEWELL<br>2314 LA CROSS ST<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1808096 | X | X | X | 143 |
| WILLIAM JEWELL<br>2314 LA CROSS ST<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1808150 | X | X | X | 143 |
| WILLIAM JOHN GREENFIELD<br>27 BERGAMOT CRES<br>RICHMOND HILL, ON  L4S2K2 | prior to<br>3/13/2012 | 1582295 | X | X | X | 559 |
| WILLIAM JOHNSON JR<br>111 CROSBY ST<br>HORNELL, NY  14843 | prior to<br>3/13/2012 | 1787679 | X | X | X | 457 |
| WILLIAM JOHNSON<br>. | prior to<br>3/13/2012 | 1788519 | X | X | X | 537 |
| WILLIAM JOHNSON<br>9 ELMHURST AVE<br>SIMCOE, ON  N3Y3G1 | prior to<br>3/13/2012 | 1725070 | X | X | X | 200 |
| WILLIAM JOHNSTON<br>630 SAILBROOKE CT 104<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1793579 | X | X | X | 358 |
| WILLIAM JOHNSTON<br>703 TRUMBULL AVE<br>GIRARD, OH  44420 | prior to<br>3/13/2012 | 1785178 | X | X | X | 279 |
| WILLIAM JONES<br>1685 MAPLE GROVE ROAD<br>CHILLICOTHE, OH  45601 | prior to<br>3/13/2012 | 1758157 | X | X | X | 976 |
| WILLIAM JONES<br>172 ELMLAWN ROAD<br>BRAINTREE, MA  02184 | prior to<br>3/13/2012 | 1738060 | X | X | X | 820 |
| WILLIAM JONES<br>310 RED FOX RD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1456989 | X | X | X | 169 |
| WILLIAM JONES<br>6 STONEGATE CIRCLE<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1730672 | X | X | X | 820 |
| WILLIAM JONES<br>6551 BLACKHAWK CIRCLE<br>WESTERVILLE, OH  43082 | prior to<br>3/13/2012 | 1802797 | X | X | X | 346 |
| WILLIAM JUDD<br>56 MASTERS DRIVE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1430953 | X | X | X | 169 |
| WILLIAM JUDD<br>56 MASTERS DRIVE<br>PAWLEYS ISLAND, SC  299585 | prior to<br>3/13/2012 | 1430944 | X | X | X | 169 |
| WILLIAM KACZMAREK<br>6104 BOXER DRIVE<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1790291 | X | X | X | 537 |
| WILLIAM KAMATARIS<br>2 DEER RUN CIRCLE<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1350696 | X | X | X | 338 |
| WILLIAM KAUL<br>53 LAKEVIEW AVE<br>SCARSDALE, NY  10583 | prior to<br>3/13/2012 | 1812571 | X | X | X | 79 |
| WILLIAM KEATING<br>1097 KINGSHOLM<br>TORONTO, ON  L4Y 2H1 | prior to<br>3/13/2012 | 1825473 | X | X | X | 218 |
| WILLIAM KEATING<br>1097 KINGSHOLM<br>MISSISSAUGA, ON  L4Y 2H1 | prior to<br>3/13/2012 | 1825473 | X | X | X | 30 |
| WILLIAM KEEFE<br> | prior to<br>3/13/2012 | 1809407 | X | X | X | 218 |
| WILLIAM KEENE<br>14100 TAMIAMI TRL E<br>NAPLES, MI  34114 | prior to<br>3/13/2012 | 1810596 | X | X | X | 64 |
| WILLIAM KEETH<br>15 GARRISON ROAD<br>BELMONT, MA  02478 | prior to<br>3/13/2012 | 1785209 | X | X | X | 275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM KEETH<br>15 GARRISON ROAD<br>BELMONT, MA  02478 | prior to<br>3/13/2012 | | 1762522 | X | X | X | 345 |
| WILLIAM KELLER<br>2341 BEAUFORT AVENUE<br>PITTSBURGH, PA  15226 | prior to<br>3/13/2012 | | 1454943 | X | X | X | 169 |
| WILLIAM KELLY<br>21 GREENWOOD RD<br>MORRIS PLAINS, NJ  07950 | prior to<br>3/13/2012 | | 1433012 | X | X | X | 338 |
| WILLIAM KENDRICK<br>450 W MISSISSIPPI ST<br>NEW CANTON, IL  62356 | prior to<br>3/13/2012 | | 1740158 | X | X | X | 169 |
| WILLIAM KENDRICK<br>450 W MISSISSIPPI ST<br>NEW CANTON, IL  62356 | prior to<br>3/13/2012 | | 1740150 | X | X | X | 169 |
| WILLIAM KENNEDY<br>128 SHADY VIEW LANE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1355001 | X | X | X | 169 |
| WILLIAM KERN<br>7315 ORLY COURT<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1786279 | X | X | X | 179 |
| WILLIAM KERR<br>225 FIFTH AVENUE SUITE 2<br>INDIALANTIC, FL  32903 | prior to<br>3/13/2012 | | 1814255 | X | X | X | 64 |
| WILLIAM KIDDER<br>20058 SERRE DR<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | | 1749548 | X | X | X | 347 |
| WILLIAM KILLEEN<br>2145 MICHELE DR<br>SARASOTA, FL  34231 | prior to<br>3/13/2012 | | 1808814 | X | X | X | 94- |
| WILLIAM KILLEEN<br>2145 MICHELE DR<br>SARASOTA, FL  34231 | prior to<br>3/13/2012 | | 1808814 | X | X | X | 94 |
| WILLIAM KILNE<br>57 GUIDE BOARD RD<br>WATERFORD, NY  12188 | prior to<br>3/13/2012 | | 1453275 | X | X | X | 338 |
| WILLIAM KIMBALL<br>5 WALL ST<br>BURLINGTON , MA  01803 | prior to<br>3/13/2012 | | 1811325 | X | X | X | 124 |
| WILLIAM KIMMITT<br>164 AMBER ST<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | | 1742989 | X | X | X | 115 |
| WILLIAM KING<br>454 SPICHER AVENUE<br>NEW CASTLE, PA  16105 | prior to<br>3/13/2012 | | 1810135 | X | X | X | 30 |
| WILLIAM KINGSBURY<br>17N710 ADAMS DR<br>WEST DUNDEE, IL  60118 | prior to<br>3/13/2012 | | 1348523 | X | X | X | 25 |
| WILLIAM KINZIE<br>PO BOX70<br>NORTH FERRISBURGH, VT  05473 | prior to<br>3/13/2012 | | 1710844 | X | X | X | 358 |
| WILLIAM KISSINGER<br>103 GULL LANDING<br>BUFFALO, NY  14202 | prior to<br>3/13/2012 | | 1441287 | X | X | X | 596 |
| WILLIAM KLEIN<br>1090 MAYFLOWER COURT<br>MARTINSVILLE, NJ  08836 | prior to<br>3/13/2012 | | 1814098 | X | X | X | 188 |
| WILLIAM KLIMEK<br>183 FREDERICKA STREET<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1747367 | X | X | X | 169 |
| WILLIAM KLOC<br>PO BOX 4987<br>CLIFTON PARK, NY  12065 | prior to<br>3/13/2012 | | 1797432 | X | X | X | 564 |
| WILLIAM KNIGHT<br>6426 CAMP BLVD<br>HANOVERTON, OH  44423 | prior to<br>3/13/2012 | | 1801906 | X | X | X | 316 |
| WILLIAM KOHLER<br>113 MARY LANE<br>HARMONY, PA  16037 | prior to<br>3/13/2012 | | 1732463 | X | X | X | 160 |
| WILLIAM KOLHOFF<br>13946 S COUNTY RD 400 EAST<br>GALVESTON, IN  46932 | prior to<br>3/13/2012 | | 1783118 | X | X | X | 520 |
| WILLIAM KOLIBASH<br>380 OAKMONT RD<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | | 1426836 | X | X | X | 169 |
| WILLIAM KOLIBASH<br>380 OAKMONT ROAD<br>WHEELING , WV  26003 | prior to<br>3/13/2012 | | 1715627 | X | X | X | 169 |
| WILLIAM KOLIBASH<br>380 OAKMONT ROAD<br>WHEELING , WV  26003 | prior to<br>3/13/2012 | | 1788897 | X | X | X | 716 |
| WILLIAM KOLIBASH<br>380 OAKMONT ROAD<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | | 1352392 | X | X | X | 507 |
| WILLIAM KOLIBASH<br>380 OAKMONT ROAD<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | | 1711516 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM KOLLET<br>7361 HESTON ST<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | | 1819179 | X | X | X | 50 |
| WILLIAM KOMENDANT | prior to<br>3/13/2012 | | 1798771 | X | X | X | 138 |
| WILLIAM KOMENDANT<br>209 W PINE VALLEY LN<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | | 1716707 | X | X | X | 338 |
| WILLIAM KONING<br>46011 HAYDEN ST<br>MTTAWAN, MI 49071 | prior to<br>3/13/2012 | | 1380853 | X | X | X | 25 |
| WILLIAM KONIUSZY<br>6845 GLASS POND CT<br>OCEAN ISLE BEACH, NC 28469 | prior to<br>3/13/2012 | | 1746173 | X | X | X | 676 |
| WILLIAM KONIUSZY<br>6845 GLASS POND CT<br>OCEAN ISLE BEACH, NC 28469 | prior to<br>3/13/2012 | | 1805754 | X | X | X | 732 |
| WILLIAM KOSCHER<br>, | prior to<br>3/13/2012 | | 1379870 | X | X | X | 193 |
| WILLIAM KOTANSKY<br>11253 CREGO RD<br>AKRON, NY 14001 | prior to<br>3/13/2012 | | 1779574 | X | X | X | 758 |
| WILLIAM KUCHMAK<br>4042 APPLE VALLEY LANE<br>BURLINGTON, ON L7L1E7 | prior to<br>3/13/2012 | | 1364961 | X | X | X | 260 |
| WILLIAM KUNKEMOELLER<br>17 MAHOGANY DR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | | 1352373 | X | X | X | 676 |
| WILLIAM L SONGER<br>5613 W M179 HWY<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | | 1457444 | X | X | X | 338 |
| WILLIAM LADORGA<br>4752 OAK HILL DRIVE<br>SEROSOTA , FL 34232 | prior to<br>3/13/2012 | | 1463601 | X | X | X | 338 |
| WILLIAM LAFAUCE<br>3112 LAKESHIRE<br>SPRNGFIELD, IL 62707 | prior to<br>3/13/2012 | | 1753008 | X | X | X | 627 |
| WILLIAM LAFOREST<br>51 WILLIAMSBURG ROAD<br>PITTSFORD, NY 14534 | prior to<br>3/13/2012 | | 1805932 | X | X | X | 632 |
| WILLIAM LAHEY JR<br>166 BULLARD ST<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | | 1783714 | X | X | X | 275 |
| WILLIAM LAIBLE<br>375 SELBY PLACE<br>BLUE BELL, PA 19422 | prior to<br>3/13/2012 | | 1829888 | X | X | X | 128 |
| WILLIAM LAIBLE<br>375 SELBY PLACE<br>BLUE BELL, PA 19422 | prior to<br>3/13/2012 | | 1829888 | X | X | X | 188 |
| WILLIAM LAMBERT<br>9979 CHIANA CIRCLE<br>FORT MYERS, FL 33905 | prior to<br>3/13/2012 | | 1789056 | X | X | X | 0 |
| WILLIAM LANE<br>15 DUDLEY RD<br>OXFORD, 01540 | prior to<br>3/13/2012 | | 1729715 | X | X | X | 10 |
| WILLIAM LANE<br>15 DUDLEY RD<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | | 1729699 | X | X | X | 380 |
| WILLIAM LANGSTON<br>105 CLAREMONT AVE<br>TONAWANDA, NY 14223 | prior to<br>3/13/2012 | | 1382534 | X | X | X | 67 |
| WILLIAM LAPOINT<br>155 FOREST ST<br>WELLESLEY, MA 02481 | prior to<br>3/13/2012 | | 1392472 | X | X | X | 169 |
| WILLIAM LAPOINT<br>155 FOREST ST<br>WELLESLEY, MA 02481 | prior to<br>3/13/2012 | | 1395702 | X | X | X | 639 |
| WILLIAM LAPOINT<br>155 FOREST ST<br>WELLESLEY, MA 02481 | prior to<br>3/13/2012 | | 1788703 | X | X | X | 1,074 |
| WILLIAM LAPRADE<br>PO BOX 579<br>HOLDERNESS, NH 03245 | prior to<br>3/13/2012 | | 1789292 | X | X | X | 358 |
| WILLIAM LAPRADE<br>PO BOX 579<br>HOLDERNESS, NH 03245 | prior to<br>3/13/2012 | | 1815768 | X | X | X | 50 |
| WILLIAM LARSON<br>LARSON METAL MANUFACTORING | prior to<br>3/13/2012 | | 1355450 | X | X | X | 676 |
| WILLIAM LASPIN<br>159 EAST GILMORE AVE<br>TRAFFORD, PA 15085 | prior to<br>3/13/2012 | | 1753340 | X | X | X | 202 |
| WILLIAM LAUGHLIN<br>, | prior to<br>3/13/2012 | | 1759936 | X | X | X | 177 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM LAVIN<br>9 ROUND TABLE ROAD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1749778 | X | X | X | 211 |
| WILLIAM LAWLOR<br>46 THE KINGSWAY<br>TORONTO, ON M8X 2T2 | prior to<br>3/13/2012 | | 1388385 | X | X | X | 85- |
| WILLIAM LAWLOR<br>46 THE KINGSWAY<br>TORONTO, ON M8X 2T2 | prior to<br>3/13/2012 | | 1388385 | X | X | X | 110 |
| WILLIAM LAWLOR<br>46 THE KINGSWAY<br>TORONTO, ON M8X 2T2 | prior to<br>3/13/2012 | | 1388385 | X | X | X | 338 |
| WILLIAM LAWLOR1<br>46 THE KINGSWAY<br>TORONTO, M8X 2T2 | prior to<br>3/13/2012 | | 1388385 | X | X | X | 25- |
| WILLIAM LAWLOR1<br>46 THE KINGSWAY<br>TORONTO, M8X 2T2 | prior to<br>3/13/2012 | | 1388385 | X | X | X | 110 |
| WILLIAM LEE<br>101 FIRESIDE LANE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | | 1624293 | X | X | X | 456 |
| WILLIAM LEGER<br>131 OLD WESTMINSTER RD<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | | 1455776 | X | X | X | 585 |
| WILLIAM LEHMAN<br>17 WINDSOR RD<br>EDISON, NJ 08817 | prior to<br>3/13/2012 | | 1810092 | X | X | X | 376 |
| WILLIAM LEMIEUX<br>21 CLARK STREET<br>CANTON, NY 13617 | prior to<br>3/13/2012 | | 1425752 | X | X | X | 338 |
| WILLIAM LIANG<br>177 GREENBRIAR RD<br>ANCASTER, ON L9G 4V3 | prior to<br>3/13/2012 | | 1352446 | X | X | X | 785 |
| WILLIAM LIND<br>13496RDE<br>WAUSEON, OH 43567 | prior to<br>3/13/2012 | | 1785940 | X | X | X | 179 |
| WILLIAM LINDLEY<br>24 DUNDAS STREET<br>DUNDAS, ON L9H1A2 | prior to<br>3/13/2012 | | 1817180 | X | X | X | 50 |
| WILLIAM LINDLEY<br>24 DUNDAS STREET<br>DUNDAS, ON L9H1A2 | prior to<br>3/13/2012 | | 1817182 | X | X | X | 50 |
| WILLIAM LINDLEY<br>34 FOREST VALLEY CRESCENT<br>DUNDAS, ON L9H0A7 | prior to<br>3/13/2012 | | 1392611 | X | X | X | 229 |
| WILLIAM LINDSAY<br>62 CUMBERLAND DR<br>MISSISSAUGA, ON L5G 3M8 | prior to<br>3/13/2012 | | 1818074 | X | X | X | 451 |
| WILLIAM LITTLE<br>, | prior to<br>3/13/2012 | | 1747347 | X | X | X | 507 |
| WILLIAM LLOYD<br>258 MOHAWK RD<br>OAKVILLE, ON L6L6C3 | prior to<br>3/13/2012 | | 1816383 | X | X | X | 50 |
| WILLIAM LOCHHEAD<br>16 GLEN CANNON DR<br>STONEY CREEK, ON L8G 2Z7 | prior to<br>3/13/2012 | | 1708108 | X | X | X | 510 |
| WILLIAM LOCKART<br>302 W MAIN<br>SHELBYVILLE, IL 62565 | prior to<br>3/13/2012 | | 1723502 | X | X | X | 200 |
| WILLIAM LOCKART<br>302 W MAIN<br>SHELBYVILLE, IL 62565 | prior to<br>3/13/2012 | | 1723494 | X | X | X | 209 |
| WILLIAM LONGMAN<br>325 JONESVILLE ST<br>LITCHFIELD, MI 48252 | prior to<br>3/13/2012 | | 1706857 | X | X | X | 0 |
| WILLIAM LOUGHAN<br>457 POINT AU FER RD<br>CHAMPLAIN, NY 12919 | prior to<br>3/13/2012 | | 1408286 | X | X | X | 30 |
| WILLIAM LOUGHAN<br>457 POINT AU FER RD<br>CHAMPLAIN, NY 12919 | prior to<br>3/13/2012 | | 1408286 | X | X | X | 400 |
| WILLIAM LOUGHLIN<br>5996 BENT PINE DR<br>ORLANDO, FL 32822 | prior to<br>3/13/2012 | | 1715776 | X | X | X | 194 |
| WILLIAM LOWANDE<br>1209 SE 5TH ST<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | | 1760744 | X | X | X | 153 |
| WILLIAM LUTHER<br>406 TECUMSEH TRL<br>HEDGESVILLE, WV 25427 | prior to<br>3/13/2012 | | 1434142 | X | X | X | 0 |
| WILLIAM M KANDIANIS<br>1310 GASPAR AVE<br>BETHLEHEM, PA 18017 | prior to<br>3/13/2012 | | 1759241 | X | X | X | 453 |
| WILLIAM M MILEY MILEY<br>75 HUNTOON MEM HWY<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | | 1434678 | X | X | X | 900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM MACDONALD<br>15 SUMMIT CRESCENT<br>NEW HAMBURG, ON  N3A 2G3 | prior to<br>3/13/2012 | 1381697 | X | X | X | 243 |
| WILLIAM MACDONALD<br>15 SUMMIT CRESCENT<br>NEW HAMBURG, ON  N3A 2G3 | prior to<br>3/13/2012 | 1381697 | X | X | X | 22- |
| WILLIAM MACDONALD<br>2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1384400 | X | X | X | 140 |
| WILLIAM MACKIE<br>50 HEMLOCK ST<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1792559 | X | X | X | 179 |
| WILLIAM MACLELLAN<br>2308 WILDLIFE WAY<br>KEMPTVILLE, ON  K0G1J0 | prior to<br>3/13/2012 | 1762813 | X | X | X | 444 |
| WILLIAM MACNIDER<br>26299 SEMINOLE LAKES BLVD<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1724373 | X | X | X | 876 |
| WILLIAM MADAN<br>269 PLANTATION DRIVE<br>TITUSVILLE, FL  32780 | prior to<br>3/13/2012 | 1819501 | X | X | X | 50 |
| WILLIAM MADLIN<br>136 NW 10TH DRIVE<br>MULBERRY, FL  33860 | prior to<br>3/13/2012 | 1778990 | X | X | X | 499 |
| WILLIAM MAGGI<br>37 DOYLE AVENUE<br>SPRINGFIELD, MA  01104 | prior to<br>3/13/2012 | 1792425 | X | X | X | 1,074 |
| WILLIAM MALVEY<br>3665 WILLOW LAKE DRIVE<br>SOUTHPORT, NC  28461 | prior to<br>3/13/2012 | 1713918 | X | X | X | 338 |
| WILLIAM MANARY<br>24 EAST 9TH STREET<br>HAMILTON, ON  L9A-3M7 | prior to<br>3/13/2012 | 1711079 | X | X | X | 498 |
| WILLIAM MANCINI<br>19 WHITESTONE LANE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1410180 | X | X | X | 40 |
| WILLIAM MANLEY<br>5738 DORCHESTER DR<br>ROCKFORD, IL  61108 | prior to<br>3/13/2012 | 1797552 | X | X | X | 79 |
| WILLIAM MANLEY<br>5738 DORCHESTER DR<br>ROCKFORD, IL  61108 | prior to<br>3/13/2012 | 1797498 | X | X | X | 316 |
| WILLIAM MANUSZAK<br>11911 HIGHVIEW SHORES<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1812214 | X | X | X | 508 |
| WILLIAM MARCEAU | prior to<br>3/13/2012 | 1719389 | X | X | X | 338 |
| WILLIAM MARCEAU<br>24300AIRPORT RD  LOT100<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1823097 | X | X | X | 50 |
| WILLIAM MARCEAU<br>24300AIRPORT RD LOT100<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1823118 | X | X | X | 50 |
| WILLIAM MARINONE<br>53 SCHOOL ST<br>WINDSOR LOCKS, CT  06096 | prior to<br>3/13/2012 | 1465120 | X | X | X | 507 |
| WILLIAM MARINONE<br>53 SCHOOL ST<br>WINDSOR LOCKS, CT  06096 | prior to<br>3/13/2012 | 1354311 | X | X | X | 507 |
| WILLIAM MARINONE<br>53 SCHOOL ST<br>WINDSOR LOCKS, CT  06096 | prior to<br>3/13/2012 | 1737177 | X | X | X | 701 |
| WILLIAM MARINONE<br>53 SCHOOL ST<br>WINDSOR LOCKS, CT  06096 | prior to<br>3/13/2012 | 1783474 | X | X | X | 354 |
| WILLIAM MARINONE<br>53 SCHOOL ST<br>WINDSOR LOCKS, CT  06096 | prior to<br>3/13/2012 | 1797301 | X | X | X | 218 |
| WILLIAM MARK SHEDDEN<br>112 LAUCHLIN CRES<br>GEORGETOWN, ON  L7G5R3 | prior to<br>3/13/2012 | 1787217 | X | X | X | 1,074 |
| WILLIAM MARK SHEDDEN<br>112 LAUCHLIN CRESCENT<br>GEORGETOWN, ON  L7G 5R3 | prior to<br>3/13/2012 | 1805747 | X | X | X | 1,128 |
| WILLIAM MARRA<br>1007 FAWN VALLEY DRIVE<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1801864 | X | X | X | 94 |
| WILLIAM MARSH<br>203 DRAKE CIRCLE<br>CRANBERRY TOWNSHIP, PA  16066 | prior to<br>3/13/2012 | 1455485 | X | X | X | 219 |
| WILLIAM MARSHALL<br>2213 LAKE CREST<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1784538 | X | X | X | 1,306 |
| WILLIAM MARTINS<br>4 AMARYLLIS DR<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1357141 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM MASKELL<br>27 CHAPMAN STREET<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | 1719757 | X | X | X | 338 |
| WILLIAM MASKELL<br>27 CHAPMAN STREET<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | 1719795 | X | X | X | 338 |
| WILLIAM MASON<br>33 SCARFF AVENUE<br>BURLINGTON, VT  05401 | prior to<br>3/13/2012 | 1798686 | X | X | X | 1,397 |
| WILLIAM MASSEY<br>26 DWIGHT ST<br>WORCESTR, MA  01603 | prior to<br>3/13/2012 | 1644133 | X | X | X | 326 |
| WILLIAM MASTRO<br>2706 MAYAGUANA COURT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1456742 | X | X | X | 676 |
| WILLIAM MASTRO<br>2706 MAYAGUANA COURT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1788985 | X | X | X | 358 |
| WILLIAM MASTRO<br>2706 MAYAGUANA COURT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1757110 | X | X | X | 297 |
| WILLIAM MASTRO<br>2706 MAYAGUANA COURT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1817366 | X | X | X | 50 |
| WILLIAM MASTRO<br>2706 MAYAGUANA COURT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1817436 | X | X | X | 50 |
| WILLIAM MATSON<br>10 SCHAFFNER LANE<br>DOVER, MA  02030 | prior to<br>3/13/2012 | 1760045 | X | X | X | 254 |
| WILLIAM MATSON<br>10 SCHAFFNER LANE<br>DOVER, MA  02030 | prior to<br>3/13/2012 | 1760036 | X | X | X | 353 |
| WILLIAM MATTHEWS<br>62 CRESTWOOD DRIVE<br>HOLLIS, NH  03049 | prior to<br>3/13/2012 | 1428107 | X | X | X | 845 |
| WILLIAM MAULDING SR<br>PO BOX 4391<br>SPRINGFILD, IL  62708-4391 | prior to<br>3/13/2012 | 1355662 | X | X | X | 169 |
| WILLIAM MAULDING<br>POBOX 4391<br>SPRINGFIELD, IL  SAVE50 | prior to<br>3/13/2012 | 1746458 | X | X | X | 169 |
| WILLIAM MAYES<br>109 LINDEN LANE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1803368 | X | X | X | 109 |
| WILLIAM MAYES<br>109 LINDEN LANE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1804087 | X | X | X | 109 |
| WILLIAM MAZGAJ<br>132 MAPLE AVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1804354 | X | X | X | 302 |
| WILLIAM MCBRIDE<br>20 SIMMONS AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1397427 | X | X | X | 168 |
| WILLIAM MCCANN<br>POBOX44<br>BURLINGTON, MA  01803 | prior to<br>3/13/2012 | 1388387 | X | X | X | 169 |
| WILLIAM MCCARTHY<br>31 JOSEPH ROAD<br>SHREWSBURY, MA  01545-7727 | prior to<br>3/13/2012 | 1619013 | X | X | X | 864 |
| WILLIAM MCCLEERY<br>421 FOUNDERS ROAD<br>GLASTONBURY, CT  06033 | prior to<br>3/13/2012 | 1796339 | X | X | X | 99 |
| WILLIAM MCCOURT<br>2013 HAYSTACK WAY<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1349339 | X | X | X | 164 |
| WILLIAM MCFADDEN<br>2939 E STAGECOACH TRL<br>APPLE RIVER, IL  61001 | prior to<br>3/13/2012 | 1346998 | X | X | X | 229 |
| WILLIAM MCFARLANE<br>495 HIGHWAY 8<br>STONEY CREEK, ON  L8G 5E1 | prior to<br>3/13/2012 | 1800981 | X | X | X | 346 |
| WILLIAM MCGOVERN<br>10 1/2 BRIDLE PATH<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1711941 | X | X | X | 404 |
| WILLIAM MCGOVERN<br>10 1/2 BRIDLE PATH<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1804764 | X | X | X | 376 |
| WILLIAM MCGUE<br>2940 BROADWAY<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1709962 | X | X | X | 185 |
| WILLIAM MCHUGH<br>16 ALPENA AVE<br>WESTWOOD, MA  02090 | prior to<br>3/13/2012 | 1584593 | X | X | X | 347 |
| WILLIAM MCINTYRE<br>20 MERRILL ST<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1723881 | X | X | X | 519 |

| Name | Date | Account | | | | Amount |
|------|------|---------|---|---|---|--------|
| WILLIAM MCKEE | prior to 3/13/2012 | 1430910 | X | X | X | 248 |
| WILLIAM MCKEE | prior to 3/13/2012 | 1430910 | X | X | X | 428 |
| WILLIAM MCKINNON 544 THOMAS STREET PITTSBURGH, PA  15239 | prior to 3/13/2012 | 1804659 | X | X | X | 188 |
| WILLIAM MCLAUGHLIN 2244 SIMPSON DUBUQUE, IA  52003 | prior to 3/13/2012 | 1761112 | X | X | X | 101 |
| WILLIAM MCLENNAN 413 36TH ST SUNSET BEACH, NC  28468 | prior to 3/13/2012 | 1783574 | X | X | X | 0 |
| WILLIAM MCLENNAN 413 36TH ST SUNSET BEACH, NC  28468 | prior to 3/13/2012 | 1812808 | X | X | X | 376 |
| WILLIAM MCMANUS 4067 MEDLAND DR BURLINGTON, ON  L7M4Z6 | prior to 3/13/2012 | 1348440 | X | X | X | 388 |
| WILLIAM MCMANUS 4067 MEDLAND DRIVE BURLINGTON, ON  L7M 4Z6 | prior to 3/13/2012 | 1645533 | X | X | X | 366 |
| WILLIAM MCMILLAN 8 BLUE STONE RIDGE BATTLE CREEK, MI  49014 | prior to 3/13/2012 | 1657653 | X | X | X | 252 |
| WILLIAM MCNALLY 624 STATE ST OGDENSBURG, NY  13669 | prior to 3/13/2012 | 1511873 | X | X | X | 852 |
| WILLIAM MCNEA 15621 NORWAY CLEVELAND, OH  44111 | prior to 3/13/2012 | 1797543 | X | X | X | 158 |
| WILLIAM MCNEIL 2192 IRELAND DR BURLINGTON, ON  L7P 3G1 | prior to 3/13/2012 | 1816765 | X | X | X | 50 |
| WILLIAM MCNEIL 2192 IRELAND DR BURLINGTON, ON  L7P 3G1 | prior to 3/13/2012 | 1816772 | X | X | X | 50 |
| WILLIAM MCTAVISH 916 BAYLEY COURT NEWMARKET, ON  L3X2L6 | prior to 3/13/2012 | 1814921 | X | X | X | 376 |
| WILLIAM MEIER 1102 CARNOUSTIE CIRCLE GROVE CITY, OH  43123 | prior to 3/13/2012 | 1791014 | X | X | X | 716 |
| WILLIAM MERCER 1123 WESTHAVEN DRIVE BURLINGTON, ON  L7P5B4 | prior to 3/13/2012 | 1717716 | X | X | X | 776 |
| WILLIAM MERCIER 79 FORTIN ROAD SWANTON, VT  05488 | prior to 3/13/2012 | 1529113 | X | X | X | 629 |
| WILLIAM MERCURE 28 MASHAPAUGH RD STURBRIDGE, MA  01566 | prior to 3/13/2012 | 1759832 | X | X | X | 0 |
| WILLIAM MERRILL 7 CONCORD AVENUE PLATTSBURGH, NY  12901 | prior to 3/13/2012 | 1786514 | X | X | X | 1,074 |
| WILLIAM MERSEREAU 32060 SUNRISE ROAD DOWAGIAC, MI  49047-8910 | prior to 3/13/2012 | 1632195 | X | X | X | 135 |
| WILLIAM MESLER 566 182ND AVE EAST REDINGTON SHORES, FL  33708 | prior to 3/13/2012 | 1752472 | X | X | X | 327 |
| WILLIAM MESLER 566 182ND AVE EAST REDINGTON SHORES, FL  33708 | prior to 3/13/2012 | 1752438 | X | X | X | 327 |
| WILLIAM METTERVILLE | prior to 3/13/2012 | 1458736 | X | X | X | 358 |
| WILLIAM MILLER 20 GREEN BRIAR DR SUFFIELD, CT  06078 | prior to 3/13/2012 | 1785676 | X | X | X | 358 |
| WILLIAM MILLER 394 BROAD ST TONAWANDA, NY  14150 | prior to 3/13/2012 | 1460485 | X | X | X | 115 |
| WILLIAM MILLER 394 BROAD ST TONAWANDA, NY  14150 | prior to 3/13/2012 | 1460485 | X | X | X | 115 |
| WILLIAM MILLER 394 BROAD ST TONAWANDA, NY  14150 | prior to 3/13/2012 | 1460485 | X | X | X | 169 |
| WILLIAM MILLER 637 SIMCOE ST NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to 3/13/2012 | 1786576 | X | X | X | 135 |
| WILLIAM MILLER 938 HUNTERS RUN DR BROOKVILLE, OH  45309 | prior to 3/13/2012 | 1792244 | X | X | X | 836 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM MILLEY<br>75 HUNTOON MEM HWY 1-3<br>LECIESTER, MA 01524 | prior to<br>3/13/2012 | | 1358561 | X | X | X | 169 |
| WILLIAM MINER<br>3409 LYNDON DRIVE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | | 1717706 | X | X | X | 438 |
| WILLIAM MIRKO<br>P O BOX 1397<br>WAYNE, NJ 07474-1397 | prior to<br>3/13/2012 | | 1459528 | X | X | X | 1,014 |
| WILLIAM MOBLEY<br>23094 WORTH AVE<br>PORT CHARLOTTE, FL 33954 | prior to<br>3/13/2012 | | 1751588 | X | X | X | 238 |
| WILLIAM MOCHEL<br>210 WILLOW BAY CT<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | | 1791545 | X | X | X | 179 |
| WILLIAM MONK<br>571 STUART LAKE RD<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | | 1394569 | X | X | X | 344 |
| WILLIAM MONK<br>571 STUART LAKE RD<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | | 1464286 | X | X | X | 338 |
| WILLIAM MONK<br>571 STUART LAKE RD<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | | 1750980 | X | X | X | 222 |
| WILLIAM MONK<br>571 STUART LAKE RD<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | | 1815632 | X | X | X | 50 |
| WILLIAM MONROE<br>23175 COUNTY ROUTE 59<br>DEXTER, NY 13634 | prior to<br>3/13/2012 | | 1747466 | X | X | X | 487 |
| WILLIAM MONROE<br>23175 COUNTY ROUTE 59<br>DEXTER, NY 13634 | prior to<br>3/13/2012 | | 1797575 | X | X | X | 682 |
| WILLIAM MOORE<br>1200 FREW ROAD<br>ELLWOOD CITY, PA 16117 | prior to<br>3/13/2012 | | 1827811 | X | X | X | 50 |
| WILLIAM MOORE<br>3668 SHADBUSH COURT<br>MISSISSAUGA, L5L 1X7 | prior to<br>3/13/2012 | | 1786903 | X | X | X | 758 |
| WILLIAM MOORE<br>3668 SHADBUSH COURT<br>MISSISSAUGA, ON L5L 1X7 | prior to<br>3/13/2012 | | 1457495 | X | X | X | 200 |
| WILLIAM MOORE<br>769 HAMLILL RD<br>VERONA , PA 15146 | prior to<br>3/13/2012 | | 1427383 | X | X | X | 50 |
| WILLIAM MOOS<br>2800 VIA ROSSA ST UNIT 196<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | | 1467278 | X | X | X | 205- |
| WILLIAM MOOS<br>2800 VIA ROSSA ST UNIT 196<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | | 1467278 | X | X | X | 205 |
| WILLIAM MORAN<br>14710 LILLIAN CIRCLE<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | | 1827805 | X | X | X | 158 |
| WILLIAM MORELLO JR<br>1410 QUAKER RD<br>BARKER, NY 14012 | prior to<br>3/13/2012 | | 1356857 | X | X | X | 169 |
| WILLIAM MORGAN<br>53 BLUEBERRY CIRCLE<br>ELLINGTON, CT 06029 | prior to<br>3/13/2012 | | 1827928 | X | X | X | 376 |
| WILLIAM MORGAN<br>53 BLUEBERRY<br>ELLINGTON, CT 06029 | prior to<br>3/13/2012 | | 1755079 | X | X | X | 194 |
| WILLIAM MORRIS<br>179 RIDGEWOOD ROAD<br>PETERBOROUGH, ON K9J 1P2 | prior to<br>3/13/2012 | | 1759003 | X | X | X | 891 |
| WILLIAM MORRIS<br>277 CLAUDETTE CT<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | | 1741077 | X | X | X | 731 |
| WILLIAM MORRIS<br>5301 EAST STATE STREET<br>ROCKFORD, IL 61108 | prior to<br>3/13/2012 | | 1465408 | X | X | X | 0 |
| WILLIAM MORRIS<br>96 MARBERN DRIVE<br>SUFFIELD, CT 06078 | prior to<br>3/13/2012 | | 1748590 | X | X | X | 185 |
| WILLIAM MORROW<br>236 RAWSON ST<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | | 1720287 | X | X | X | 1,014 |
| WILLIAM MORROW<br>7647 DUNBAR DRIVE<br>SUNSET BEACH, NC 28468 | prior to<br>3/13/2012 | | 1710637 | X | X | X | 676 |
| WILLIAM MORSE<br>23 MARILYN DRIVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1785195 | X | X | X | 245 |
| WILLIAM MORSTADT<br>4556 DRY CREEK RD<br>NORTHWOOD, OH 43619 | prior to<br>3/13/2012 | | 1820847 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM MORSTADT<br>5446 DRY CREEK RD<br>NORTHWOOD, OH 43619 | prior to<br>3/13/2012 | 1352001 | X | X | X | 169 |
| WILLIAM MOULD<br>41 HAWTHORNE ROAD<br>ORANGEVILLE, ON L9V 1A2 | prior to<br>3/13/2012 | 1726245 | X | X | X | 491 |
| WILLIAM MOWBRAY<br>72 DELAMERE AVE<br>STRATFORD, ON N5A 4Z5 | prior to<br>3/13/2012 | 1344969 | X | X | X | 338 |
| WILLIAM MULLIN<br>106 CHEDOKE AVE<br>HAMILTON, ON L8P 4N9 | prior to<br>3/13/2012 | 1460810 | X | X | X | 60 |
| WILLIAM MULLIN<br>106 CHEDOKE AVE<br>HAMILTON, ON L8P 4N9 | prior to<br>3/13/2012 | 1460810 | X | X | X | 1,014 |
| WILLIAM MULVAUGH<br>4762 MILLIKEN ST<br>SHALLOTTE, NC 28470 | prior to<br>3/13/2012 | 1814572 | X | X | X | 188 |
| WILLIAM NAGY<br>PO BOX 184<br>ST DAVIDS, ON L0S1P0 | prior to<br>3/13/2012 | 1379720 | X | X | X | 60 |
| WILLIAM NANGLE<br>3 INDIGO FARM RD<br>HARRISVILLE, RI 02830 | prior to<br>3/13/2012 | 1763143 | X | X | X | 201 |
| WILLIAM NASH<br>14 GULL PATH<br>LIVERPOOL, NY 13090 | prior to<br>3/13/2012 | 1823733 | X | X | X | 50 |
| WILLIAM NEALON<br>160 SOUTHPOND ROAD<br>SOUTH GLASTONBURY, CT 06073 | prior to<br>3/13/2012 | 1390735 | X | X | X | 169 |
| WILLIAM NOLAND<br>975 TUCKER DRIVE<br>SAINT JOSEPH, MI 49085 | prior to<br>3/13/2012 | 1787449 | X | X | X | 358 |
| WILLIAM NORVELL<br>4758 W DIVERNON RD<br>AUBURN, IL 62615 | prior to<br>3/13/2012 | 1804681 | X | X | X | 94 |
| WILLIAM NUGENT<br>802 SW ROCKY BAYOU TERRACE<br>PORT SAINT LUCIE, FL 34986 | prior to<br>3/13/2012 | 1815015 | X | X | X | 317 |
| WILLIAM NYEHOLT<br>7382 THOMAS<br>JENISON, MICHIGAN 49428 | prior to<br>3/13/2012 | 1721459 | X | X | X | 1,014 |
| WILLIAM O DONNELL<br>43 VERMONT CRESCENT<br>NORTH BAY, ON P1C 1M9 | prior to<br>3/13/2012 | 1746141 | X | X | X | 137 |
| WILLIAM OAR<br>312 ELMWOOD AVE<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1809864 | X | X | X | 124 |
| WILLIAM OAR<br>312 ELMWOOD AVE<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1809839 | X | X | X | 124 |
| WILLIAM OBRIEN<br>533 LEAHY LANE<br>BALLSTON SPA, NY 12020 | prior to<br>3/13/2012 | 1796136 | X | X | X | 1,424 |
| WILLIAM OCONNELL<br>126 RICHMOND AVENUE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1635093 | X | X | X | 228 |
| WILLIAM OCONNOR<br>34 FIRELANE 7<br>NIAGARA-ON-THE-LAKE, ON LOS1JO | prior to<br>3/13/2012 | 1802714 | X | X | X | 158 |
| WILLIAM ODONNELL<br>4109 SWEETWATER BLVD<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1818357 | X | X | X | 50 |
| WILLIAM OLAH<br>21463 DRANSON AVE.<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1613754 | X | X | X | 148 |
| WILLIAM OLAH<br>21463 DRANSON AVE.<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1613893 | X | X | X | 157 |
| WILLIAM OLEARY<br>8 SABRINA CT<br>METHUEN, MA 01844 | prior to<br>3/13/2012 | 1743292 | X | X | X | 338 |
| WILLIAM OLIVER<br>31 FRANCIS AVENUE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1426236 | X | X | X | 55 |
| WILLIAM OSBORN<br>4425 CHIMNEY CREEK DR<br>SARASOTA, FL 34235 | prior to<br>3/13/2012 | 1720168 | X | X | X | 1,014 |
| WILLIAM OSBORN<br>4425CHIMNEYCREEKDR<br>SARASOTA, FL 34235 | prior to<br>3/13/2012 | 1721847 | X | X | X | 306 |
| WILLIAM OSBORN<br>4425CHIMNEYCREEKDR<br>SARASOTA, FL 34235 | prior to<br>3/13/2012 | 1732499 | X | X | X | 390 |
| WILLIAM OSBORN<br>SHOP<br>SARASOTA, FL 34235 | prior to<br>3/13/2012 | 1721836 | X | X | X | 306 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| WILLIAM OSBORN<br>SHOP<br>SARASOTA, FL 34235 | prior to<br>3/13/2012 | 1721836 | X | X | X | 30 |
| WILLIAM OSTAPCHUK<br>2100 KINGS HWY UNIT 680<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1821869 | X | X | X | 50 |
| WILLIAM OSTAPCHUK<br>2100 KINGS HWY UNIT 680<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1821880 | X | X | X | 50 |
| WILLIAM OTT<br>17A MAPLE AVE<br>BROAD BROOK, CT 06016 | prior to<br>3/13/2012 | 1392129 | X | X | X | 507 |
| WILLIAM P BARBER<br>RR1<br>COBOCONK, ON K0M 1K0 | prior to<br>3/13/2012 | 1386289 | X | X | X | 0 |
| WILLIAM PALLERIA<br>10605 TIRANO CT<br>FORT MYERS, FL 33913 | prior to<br>3/13/2012 | 1732577 | X | X | X | 140 |
| WILLIAM PALLERIA<br>10605 TIRANO CT<br>FORT MYHERS , FL 33913 | prior to<br>3/13/2012 | 1348443 | X | X | X | 115 |
| WILLIAM PARENT<br>11 EBEN STREET<br>MILFORD, MA 01757 | prior to<br>3/13/2012 | 1756388 | X | X | X | 122 |
| WILLIAM PARKER<br>1717 DELAWARE CT<br>DEFIANCE, OH 43512 | prior to<br>3/13/2012 | 1442203 | X | X | X | 200 |
| WILLIAM PARKER<br>1717 DELAWARE CT<br>DEFIANCE, OH 43512 | prior to<br>3/13/2012 | 1442203 | X | X | X | 234 |
| WILLIAM PARKER<br>60 KINNICUTT ROAD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1763778 | X | X | X | 473 |
| WILLIAM PARKER<br>60 KINNICUTT ROAD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1805241 | X | X | X | 436 |
| WILLIAM PASTYRNAK<br>345 CHATEY RD<br>ASHFORD, CT 06278 | prior to<br>3/13/2012 | 1793903 | X | X | X | 358 |
| WILLIAM PEARS<br>1079 BASTEDO ROAD<br>BAYSVILLE, ON P0B 1A0 | prior to<br>3/13/2012 | 1815505 | X | X | X | 188 |
| WILLIAM PEDERSON<br>23-9055 ASHWELL RD<br>CHILLIWACK, BC V2P7S6 | prior to<br>3/13/2012 | 1710824 | X | X | X | 50 |
| WILLIAM PEET<br>1735 THRUSHWOOD AVENUE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1720637 | X | X | X | 338 |
| WILLIAM PEPKA JR<br>36 SIBLEY ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1459403 | X | X | X | 338 |
| WILLIAM PERCIVAL<br>29 PURPLE DUSK DR<br>LINDSAY, ONTARIO K9V0B2 | prior to<br>3/13/2012 | 1347337 | X | X | X | 338 |
| WILLIAM PERCIVAL<br>29 PURPLE DUSK DR<br>LINDSAY, ONTARIO K9V0B2 | prior to<br>3/13/2012 | 1347332 | X | X | X | 200 |
| WILLIAM PERCIVAL<br>29PURPLE DUSK DR<br>LINDSAY, ONTARIO K9V0B2 | prior to<br>3/13/2012 | 1347329 | X | X | X | 169 |
| WILLIAM PERCIVAL<br>310 KENT STREET WEST<br>LINDSAY,  K9V4T7 | prior to<br>3/13/2012 | 1392540 | X | X | X | 169 |
| WILLIAM PERCIVAL<br>310 KENT STREET WEST<br>LINDSAY, ON K9V4T7 | prior to<br>3/13/2012 | 1830206 | X | X | X | 50 |
| WILLIAM PERCIVAL<br>310 KENT STREET WEST<br>LINDSAY, ON  K9V4T7 | prior to<br>3/13/2012 | 1830212 | X | X | X | 50 |
| WILLIAM PERCIVAL<br>310 KENT STREET WEST<br>LINDSAY, ON K9V4T7 | prior to<br>3/13/2012 | 1830205 | X | X | X | 50 |
| WILLIAM PERRY<br>16 BEACHDALE AVE<br>SCARBOROUGH, ON M1N 1V8 | prior to<br>3/13/2012 | 1717760 | X | X | X | 169 |
| WILLIAM PETERMAN<br>1515 S MACARTHUR BLVD<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1354352 | X | X | X | 115 |
| WILLIAM PETERMAN<br>1515 S MACARTHUR BLVD<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1425397 | X | X | X | 55 |
| WILLIAM PETERMAN<br>1515 S MACARTHUR BLVD<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1741192 | X | X | X | 762 |
| WILLIAM PETERMAN<br>1515 S MACARTHUR BLVD<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1786393 | X | X | X | 895 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM PETERMAN<br>1515 S MACARTHUR BLVD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1814772 | X | X | X | 590 |
| WILLIAM PETERS<br>2436 COVER LN<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | | 1814958 | X | X | X | 286 |
| WILLIAM PETERS<br>2436 COVER LN<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | | 1804773 | X | X | X | 316 |
| WILLIAM PETERS<br>4257 VILLAGE PARK DRIVE<br>BEAMSVILLE, ON  L0R 1B8 | prior to<br>3/13/2012 | | 1772052 | X | X | X | 899 |
| WILLIAM PETTIGREW<br>111 DAVIDSON RD<br>MARS,  16046 | prior to<br>3/13/2012 | | 1355236 | X | X | X | 338 |
| WILLIAM PETTIGREW<br>545 RT 228<br>MARS, PA  16046 | prior to<br>3/13/2012 | | 1751161 | X | X | X | 200 |
| WILLIAM PETTIGREW<br>545 RT 228<br>MARS, PA  16046 | prior to<br>3/13/2012 | | 1790699 | X | X | X | 716 |
| WILLIAM PETTIGREW<br>PO BOX 828<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | | 1355236 | X | X | X | 338 |
| WILLIAM PHILIP<br>6404 GLEN KNOLLS DRIVE<br>OTTAWA , ON  K1C 2X2 | prior to<br>3/13/2012 | | 1458177 | X | X | X | 224 |
| WILLIAM PILKINGTON<br>106 RAND HILL RD<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | | 1785207 | X | X | X | 245 |
| WILLIAM PILKINGTON<br>106 RAND HILL RD<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | | 1785211 | X | X | X | 122 |
| WILLIAM PILLARD<br>20 PAULA JOY LANE<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | | 1775646 | X | X | X | 1,109 |
| WILLIAM PILLARD<br>20 PAULA JOY LANE<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | | 1778934 | X | X | X | 265 |
| WILLIAM PILLARD<br>20 PAULA JOY LANE<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | | 1778955 | X | X | X | 132 |
| WILLIAM PILLARD<br>20 PAULA JOY LANE<br>TOLLAND, CT  08084 | prior to<br>3/13/2012 | | 1803964 | X | X | X | 188 |
| WILLIAM PINNER<br>1260 WEST PIPKIN ROAD<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | | 1808031 | X | X | X | 564 |
| WILLIAM PISANI<br>, | prior to<br>3/13/2012 | | 1758960 | X | X | X | 682 |
| WILLIAM PLATZBECKER<br>79 0AK RIDGE DR<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | | 1786024 | X | X | X | 358 |
| WILLIAM PLATZBECKER<br>79 OAK RIDGE DR<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | | 1822312 | X | X | X | 50 |
| WILLIAM PLAYTER<br>690 VICTORIA STREET<br>MIDDLETON, ON  L4R1B1 | prior to<br>3/13/2012 | | 1719204 | X | X | X | 338 |
| WILLIAM POST<br>20 COLBORNE ST<br>THOROLD, ON  L2V 3P9 | prior to<br>3/13/2012 | | 1827153 | X | X | X | 50 |
| WILLIAM POST<br>20 COLBORNE ST<br>THOROLD, ON  L2V 3P9 | prior to<br>3/13/2012 | | 1827233 | X | X | X | 50 |
| WILLIAM POSTON<br>6927 LIMERICK<br>ONSTED, MI  49265 | prior to<br>3/13/2012 | | 1745732 | X | X | X | 273 |
| WILLIAM POTTER JR<br>391 THISTLE LANE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1461749 | X | X | X | 169 |
| WILLIAM POTTER<br>391 THSITLE LANE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1461741 | X | X | X | 169 |
| WILLIAM POWERS<br>656 CLIFFWOOD<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1762647 | X | X | X | 122 |
| WILLIAM PRATT<br>1455 BOBBY DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1822662 | X | X | X | 50 |
| WILLIAM PRATT<br>8 DELLWOOD RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1463539 | X | X | X | 701 |
| WILLIAM PRESTIA<br>5950 VICTORIA AVE<br>NIAGARA FALLS, ON  L2G3L7 | prior to<br>3/13/2012 | | 1355228 | X | X | X | 845 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM PRESTIA<br>5950 VICTORIA AVE<br>NIAGARA FALLS, ON  L2G3L7 | prior to<br>3/13/2012 | | 1355242 | X | X | X | 1,014 |
| WILLIAM PRESTIA<br>5950 VICTORIA AVE<br>NIAGARA FALLS, ON  L2G3L7 | prior to<br>3/13/2012 | | 1355216 | X | X | X | 845 |
| WILLIAM PRESTIA<br>5950 VICTORIA AVE<br>NIAGARA FALLS, ON  L2G3L7 | prior to<br>3/13/2012 | | 1355251 | X | X | X | 567 |
| WILLIAM PRESTO<br>95 AWT<br>BADEN, PA  15005 | prior to<br>3/13/2012 | | 1784468 | X | X | X | 499 |
| WILLIAM PRIVEE<br>20021 GOLDCUP CT<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | | 1758236 | X | X | X | 437 |
| WILLIAM PROCYK<br>758 CONC 3 RD RR 1<br>WILSONVILLE, ON  N0E1Z0 | prior to<br>3/13/2012 | | 1722064 | X | X | X | 198 |
| WILLIAM PUDIFIN<br>62 HILLTOP COURT PO BOX 40<br>HEIDELBERG, ON  N0B 1Y0 | prior to<br>3/13/2012 | | 1745482 | X | X | X | 169 |
| WILLIAM PUTMAN<br>832 COVENTRY PT<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | | 1440474 | X | X | X | 566 |
| WILLIAM QUARTERMAN<br>11093 SEA TROPIC LANE<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | | 1759127 | X | X | X | 203 |
| WILLIAM QUARTERMAN<br>11093 SEA TROPIC LANE<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | | 1799709 | X | X | X | 376 |
| WILLIAM QUICK<br>824 38TH ST<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | | 1816565 | X | X | X | 50 |
| WILLIAM QUICK<br>824 38TH ST<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | | 1816551 | X | X | X | 50 |
| WILLIAM QUICK<br>824 38TH ST<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | | 1816557 | X | X | X | 50 |
| WILLIAM QUIGLEY<br>64 WINTERGREEN LANE<br>GROTON, MA  01450 | prior to<br>3/13/2012 | | 1786926 | X | X | X | 861 |
| WILLIAM QUILBAN<br>6 BRIDLE PAYH LANE<br>NEW HAMPTON, NJ  08827 | prior to<br>3/13/2012 | | 1816724 | X | X | X | 50 |
| WILLIAM R ANDREWS<br>174 NUTMEG DR<br>SOMERS, CT  06071 | prior to<br>3/13/2012 | | 1786090 | X | X | X | 358 |
| WILLIAM R BARR<br>21 PLANTATION RD<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1462336 | X | X | X | 338 |
| WILLIAM R CHURCHILL<br>2208 EVEREST PKWY<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | | 1740967 | X | X | X | 338 |
| WILLIAM R KEENER JR | prior to<br>3/13/2012 | | 1452026 | X | X | X | 965 |
| WILLIAM R OLDENETTEL<br>1901 US HWY 17-92 LOT 30<br>LAKE ALFRED, FL  33850 | prior to<br>3/13/2012 | | 1813534 | X | X | X | 316 |
| WILLIAM RAHAR<br>3602 WILLOW RD<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | | 1453118 | X | X | X | 676 |
| WILLIAM RANDALL<br>7206 BEECHWOOD CIRCLE<br>WATERVLIET, MI  49098 | prior to<br>3/13/2012 | | 1379657 | X | X | X | 193 |
| WILLIAM RANDALL<br>7206 BEECHWOOD CIRCLE<br>WATERVLIET, MI  49098 | prior to<br>3/13/2012 | | 1382721 | X | X | X | 905 |
| WILLIAM RANDALL<br>7206 BEECHWOOD CIRCLE<br>WATERVLIET, MI  49098 | prior to<br>3/13/2012 | | 1379657 | X | X | X | 50 |
| WILLIAM RATCHFORD<br>252 HAZEL ST<br>SUDBURY, ON  P3C1J2 | prior to<br>3/13/2012 | | 1740963 | X | X | X | 178 |
| WILLIAM READING<br>63 LONG RD<br>LENHARTSVILLE, PA  19534 | prior to<br>3/13/2012 | | 1358261 | X | X | X | 55 |
| WILLIAM READY<br>533 ASTOR WAY<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | | 1795854 | X | X | X | 1,414 |
| WILLIAM REECE<br>4024 OAKVIEW DRIVE<br>CHARLOTTE HARBOR, FL  33980 | prior to<br>3/13/2012 | | 1823374 | X | X | X | 50 |
| WILLIAM REEDY JR<br>6553 APPLEWOOD BLVD<br>BOARDMAN, OH  44512 | prior to<br>3/13/2012 | | 1751960 | X | X | X | 383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM REETER<br>2551 NO 1800 EAST RD<br>BLUE MOUND, IL  62513 | prior to<br>3/13/2012 | 1729999 | X | X | X | 90 |
| WILLIAM REETZ<br>154 N BROAD ST<br>BATTLE CREEK , MI  49017 | prior to<br>3/13/2012 | 1805686 | X | X | X | 79 |
| WILLIAM REINECK<br>1074 COURTLY DR<br>FOSTORIA, OH  44830 | prior to<br>3/13/2012 | 1457990 | X | X | X | 845 |
| WILLIAM REINECK<br>1074 COURTLY DR<br>FOSTORIA, OH  44830 | prior to<br>3/13/2012 | 1561333 | X | X | X | 326 |
| WILLIAM REINHARDT<br>41 RUSCOE CRES<br>TORONTO, ON  M9P 1P2 | prior to<br>3/13/2012 | 1441034 | X | X | X | 294 |
| WILLIAM REYNOLDS<br>1457 PEACEABLE ST<br>BALLSTON SPA, NY  12020 | prior to<br>3/13/2012 | 1798131 | X | X | X | 0 |
| WILLIAM RHOADES<br>403 PINE LOOP<br>FROSTPROOF, FL  33843 | prior to<br>3/13/2012 | 1808860 | X | X | X | 158 |
| WILLIAM RHODES<br>36843 GRACE AVE<br>ZEPHYRHILLS, FL  33542 | prior to<br>3/13/2012 | 1394841 | X | X | X | 197 |
| WILLIAM RHODES<br>36843 GRACE AVE<br>ZEPHYRHILLS, FL  33542 | prior to<br>3/13/2012 | 1406865 | X | X | X | 167 |
| WILLIAM RICHARDS<br>18192 WINDINGVAIL AVE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1794327 | X | X | X | 641 |
| WILLIAM RICHARDSON<br>2716 PRIAL AVE<br>ROCKFORD, IL  61101 | prior to<br>3/13/2012 | 1780619 | X | X | X | 127 |
| WILLIAM RICHBURG<br>3430 SHADOW CREEK DRIVE<br>FLORENCE , SC  29505 | prior to<br>3/13/2012 | 1714380 | X | X | X | 338 |
| WILLIAM RICHEY<br>5 STEEPLE VIEW LANE<br>BEDFORD, NH  03110 | prior to<br>3/13/2012 | 1437941 | X | X | X | 338 |
| WILLIAM RICHEY<br>5 STEEPLE VIEW LANE<br>BEDFORD, NH  03110 | prior to<br>3/13/2012 | 1437941 | X | X | X | 450 |
| WILLIAM RICHEY<br>5 STEEPLE VIEW LANE<br>BEDFORD, NH  03110 | prior to<br>3/13/2012 | 1816733 | X | X | X | 50 |
| WILLIAM RICHEY<br>5 STEEPLE VIEW LANE<br>BEDFORD, NH  03110 | prior to<br>3/13/2012 | 1813566 | X | X | X | 376 |
| WILLIAM RICHEY<br>5 STEEPLE VIEW LANE<br>BEDFORD, NH  03110 | prior to<br>3/13/2012 | 1816738 | X | X | X | 50 |
| WILLIAM RIGGOTT<br>16 JOSEPH COURT<br>BROAD BROOK, CT  06016 | prior to<br>3/13/2012 | 1718416 | X | X | X | 507 |
| WILLIAM RILEY<br>497 NORTH RD<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1812392 | X | X | X | 79 |
| WILLIAM RILEY<br>750 VINCENT DRIVE<br>NORTH HUNTINGDON, PA  15642 | prior to<br>3/13/2012 | 1715041 | X | X | X | 338 |
| WILLIAM RILEY<br>PO BOX 574<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1723263 | X | X | X | 300 |
| WILLIAM RIPPER<br>676 WATERDAM RD<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1759366 | X | X | X | 137 |
| WILLIAM RITTER<br>7841 OAK LEAF CT<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1380281 | X | X | X | 100 |
| WILLIAM RITTER<br>7841 OAK LEAF CT<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1380281 | X | X | X | 203 |
| WILLIAM RITTER<br>7841 OAK LEAF CT<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1446417 | X | X | X | 164 |
| WILLIAM RITTER<br>7841 OAK LEAF CT<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1494573 | X | X | X | 346 |
| WILLIAM RITTER<br>7841 OAK LEAF CT<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1828374 | X | X | X | 50 |
| WILLIAM RIVERS<br>24 ZENITH STREET<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1813097 | X | X | X | 264 |
| WILLIAM RIVERS<br>24 ZENITH STREET<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1813097 | X | X | X | 52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM RIVERS<br>24 ZENITH STREET<br>PORT CHARLOTTE, FL 33954 | prior to<br>3/13/2012 | 1813079 | X | X | X | 0 |
| WILLIAM ROACH<br>8158 LAMONT AVE<br>NIAGARA FALLS, ON L2G 6V7 | prior to<br>3/13/2012 | 1808012 | X | X | X | 346 |
| WILLIAM ROACH<br>P O BOX 154<br>LOUGHMAN, FL 33858-0154 | prior to<br>3/13/2012 | 1801615 | X | X | X | 79 |
| WILLIAM ROBBINS<br>6960 NORTHSTAR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1359559 | X | X | X | 169 |
| WILLIAM ROBBINS<br>6960 NORTHSTAR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1787593 | X | X | X | 895 |
| WILLIAM ROBBINS<br>6960 NORTHSTAR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1829145 | X | X | X | 50 |
| WILLIAM ROBERTS<br>126 WASHINGTON RD<br>BRIMFIELD, MA 01010 | prior to<br>3/13/2012 | 1427587 | X | X | X | 30 |
| WILLIAM ROBERTS<br>126 WASHINGTON RD<br>BRIMFIELD, MA 01010 | prior to<br>3/13/2012 | 1427587 | X | X | X | 115 |
| WILLIAM ROBERTS<br>1303 SANDERLING DR<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1436524 | X | X | X | 338 |
| WILLIAM ROBERTS<br>1303 SANDERLING<br>ENGLEWOOD, FL 3 | prior to<br>3/13/2012 | 1436524 | X | X | X | 245 |
| WILLIAM ROBERTS<br>BOX 317<br>BALA, ON P0C 1A0 | prior to<br>3/13/2012 | 1741937 | X | X | X | 214 |
| WILLIAM ROBERTSON<br>17 EPPS CRESCENT<br>AJAX, ON L1Z1J2 | prior to<br>3/13/2012 | 1466992 | X | X | X | 885 |
| WILLIAM ROBINSON<br>33 MYSTIC AVE<br>PAWCATUCK, CT 06379 | prior to<br>3/13/2012 | 1412127 | X | X | X | 299 |
| WILLIAM ROCK<br>7020 TUXEDO ST<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1822292 | X | X | X | 376 |
| WILLIAM ROERSMA<br>,<br>. | prior to<br>3/13/2012 | 1706345 | X | X | X | 75 |
| WILLIAM ROESING<br>611 10TH AVE SOUTH<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1735273 | X | X | X | 120 |
| WILLIAM ROESSLER<br>122 BIRCHWOOD LN<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1425749 | X | X | X | 338 |
| WILLIAM ROESSLER<br>122 BIRCHWOOD LN<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1743358 | X | X | X | 388 |
| WILLIAM ROSEBERRY<br>402 E HEIGHTS<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | 1753031 | X | X | X | 223 |
| WILLIAM ROSENBAUM<br>7264 PRESTWICK LANE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1745099 | X | X | X | 346 |
| WILLIAM ROUSE<br>,<br>. | prior to<br>3/13/2012 | 1356680 | X | X | X | 507 |
| WILLIAM RUDISILL<br>,<br>. | prior to<br>3/13/2012 | 1432649 | X | X | X | 0 |
| WILLIAM RUSCIOLELLI<br>4 LOOK OUT LANE<br>OCALA, FL 34482 | prior to<br>3/13/2012 | 1433097 | X | X | X | 169 |
| WILLIAM RUSCIOLELLI<br>4 LOOK OUT LANE<br>OCALA, FL 34482 | prior to<br>3/13/2012 | 1425688 | X | X | X | 169 |
| WILLIAM SALINSKY<br>208 S 17TH STREET<br>FLAGLER BEACH, FL 32136 | prior to<br>3/13/2012 | 1820647 | X | X | X | 50 |
| WILLIAM SALMON<br>87 ORANGE ST<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1712005 | X | X | X | 338 |
| WILLIAM SANBORN<br>SANBORN GROUP (ST JOSEPH) | prior to<br>3/13/2012 | 1444039 | X | X | X | 1,034 |
| WILLIAM SANBORN<br>SANBORN GROUP (ST. JOSEPH) | prior to<br>3/13/2012 | 1444035 | X | X | X | 3,196 |
| WILLIAM SANDVOS<br>137 STERLING ST<br>WEST BOYLSTON, MA 01583-1246 | prior to<br>3/13/2012 | 1809330 | X | X | X | 617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM SARGENT<br>6352 GREENWAY DR SE<br>GRAND RAPIDS, MI 49546 | prior to<br>3/13/2012 | 1437095 | X | X | X | 393 |
| WILLIAM SARKISIAN<br>535 SANDPIPER BAY DR SW<br>SUNSET BEACH, NC 28468 | prior to<br>3/13/2012 | 1427688 | X | X | X | 169 |
| WILLIAM SAVAGE<br>10727 MAUI CIR<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1435037 | X | X | X | 338 |
| WILLIAM SAVAGE<br>10727 MAUI CIRCLE<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1347153 | X | X | X | 453 |
| WILLIAM SAVAGE<br>10727 MAUI CIRCLE<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1347153 | X | X | X | 55 |
| WILLIAM SAVOIE<br>183 OLD SCHOOLHOUSE ROAD<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1435110 | X | X | X | 507 |
| WILLIAM SAYLOR<br>504803 GREY RD 1<br>KEMBLE, ON N0H1S0 | prior to<br>3/13/2012 | 1423810 | X | X | X | 270 |
| WILLIAM SCANLAN<br>.<br> | prior to<br>3/13/2012 | 1763220 | X | X | X | 60 |
| WILLIAM SCARBOROUGH<br>35 HOLLAND AVE<br>RIVERSIDE, RI 02915 | prior to<br>3/13/2012 | 1390573 | X | X | X | 676 |
| WILLIAM SCHARF<br>773 PERU ST<br>N ORTH LAWRENCE, NY 12967 | prior to<br>3/13/2012 | 1720977 | X | X | X | 169 |
| WILLIAM SCHEER III<br>401 MOORELAND DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1394232 | X | X | X | 338 |
| WILLIAM SCHEER<br>401 MOORELAND DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1809283 | X | X | X | 188 |
| WILLIAM SCHEITINGER<br>6563 HILL ST APT 4<br>HUDSON , NY 12534 | prior to<br>3/13/2012 | 1445916 | X | X | X | 229 |
| WILLIAM SCHELLER<br>438 SHIPMAN ROAD<br>WATERVILLE, VT 05492 | prior to<br>3/13/2012 | 1437436 | X | X | X | 25 |
| WILLIAM SCHELLER<br>438 SHIPMAN ROAD<br>WATERVILLE, VT 05492 | prior to<br>3/13/2012 | 1437436 | X | X | X | 109 |
| WILLIAM SCHILL<br>570 UNIVERSITY AVE E<br>WATERLOO, ON N2K4P2 | prior to<br>3/13/2012 | 1743126 | X | X | X | 1,014 |
| WILLIAM SCHMALZRIED<br>605 PIERCE ST<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | 1631798 | X | X | X | 52 |
| WILLIAM SCHMIDT<br>7821 SYLVANIA PETERSBURG ROAD<br>PETERSBURG, MI 49270 | prior to<br>3/13/2012 | 1428392 | X | X | X | 338 |
| WILLIAM SCHOB<br>1808 FOREST HILL DRIVE<br>BARTOW, FLORIDA 33830 | prior to<br>3/13/2012 | 1804503 | X | X | X | 744 |
| WILLIAM SCHOENLE<br>44 RICHFIELD RD<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1688453 | X | X | X | 940 |
| WILLIAM SCHUESSLER<br>1796 SPINNAKER DRIVE<br>NORTH MYRTLE BEACH, SC 29582-6828 | prior to<br>3/13/2012 | 1712355 | X | X | X | 60 |
| WILLIAM SCHUESSLER<br>1796 SPINNAKER DRIVE<br>NORTH MYRTLE BEACH, SC 29582-6828 | prior to<br>3/13/2012 | 1712355 | X | X | X | 338 |
| WILLIAM SCHULTZ<br>1224 RIDGE ROAD<br>RIDGEWAY, ON L0S 1N0 | prior to<br>3/13/2012 | 1757969 | X | X | X | 971 |
| WILLIAM SCHUMACHER<br>505 ISLEBAY DR<br>APOLLO BEACH, FL 33572 | prior to<br>3/13/2012 | 1788572 | X | X | X | 204 |
| WILLIAM SCHURER<br>17 JOHN MARTIN CRES<br>MILLGROVE, ON L0R1V0 | prior to<br>3/13/2012 | 1533093 | X | X | X | 203 |
| WILLIAM SEAMAN<br>55 SOUTH SPENCER ROAD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1822862 | X | X | X | 50 |
| WILLIAM SEGADY<br>315 BECKMAN DRIVE<br>MCKEESPORT, PA 15132 | prior to<br>3/13/2012 | 1807119 | X | X | X | 316 |
| WILLIAM SELEPEC<br>1162 WOLFRUN ROAD<br>INDUSTRY, PA 15052 | prior to<br>3/13/2012 | 1456280 | X | X | X | 507 |
| WILLIAM SELEPEC<br>1162 WOLFRUN ROAD<br>INDUSTRY, PA 15052 | prior to<br>3/13/2012 | 1456280 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM SEMAN<br>7005 W OUTER ROAD<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1732098 | X | X | X | | 185 |
| WILLIAM SETARO<br>243 WEST MOUNTAIN STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1803793 | X | X | X | | 338 |
| WILLIAM SHAFFER<br>2712 STEILER PLACE<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1767396 | X | X | X | | 1,455 |
| WILLIAM SHAUGHNESSY<br>446 CRICKET AVE<br>GLENSIDE , PA  19038 | prior to<br>3/13/2012 | 1737519 | X | X | X | | 25 |
| WILLIAM SHAW<br>17 HELEN  ST<br>IMPERIAL, PA  15126 | prior to<br>3/13/2012 | 1784979 | X | X | X | | 249 |
| WILLIAM SHEA<br>29 SHIRLEY ST<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1388243 | X | X | X | | 338 |
| WILLIAM SHEA<br>29 SHIRLEY ST<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1456760 | X | X | X | | 1,014 |
| WILLIAM SHEA<br>29 SHIRLEY ST<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1792984 | X | X | X | | 358 |
| WILLIAM SHEELEY<br>8650G SOUTHBRIDGE DRIVE<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1615633 | X | X | X | | 153 |
| WILLIAM SHERLOCK<br>1287 FOX RIDGE<br>EASTON, PA  18040 | prior to<br>3/13/2012 | 1488136 | X | X | X | | 346 |
| WILLIAM SHORT<br>3160 DORAIS<br>GRAND RAPIDS, MI  49525 | prior to<br>3/13/2012 | 1790387 | X | X | X | | 537 |
| WILLIAM SHORT<br>3160 DORAIS<br>GRAND RAPIDS, MI  49525 | prior to<br>3/13/2012 | 1790852 | X | X | X | | 179 |
| WILLIAM SHULL<br>POB 408<br>MINIER, IL  61759 | prior to<br>3/13/2012 | 1790563 | X | X | X | | 358 |
| WILLIAM SIBERT<br>10591 COUNTRY CLUB DR<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1829170 | X | X | X | | 50 |
| WILLIAM SKEENS<br>4804 EAGLES LANDING<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1795482 | X | X | X | | 683 |
| WILLIAM SKINNER<br>11350 INGLIS DR<br>CAMPBELLVILLE, ON  L0P1B0 | prior to<br>3/13/2012 | 1724858 | X | X | X | | 810 |
| WILLIAM SLADE<br>1154 HAWTHORN DRIVE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1805083 | X | X | X | | 158 |
| WILLIAM SLEEMAN<br>209 N BLUFFS ST<br>BLUFFS, IL  62621 | prior to<br>3/13/2012 | 1809420 | X | X | X | | 684 |
| WILLIAM SMETANA<br>1626 LANE BLVD<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1355610 | X | X | X | | 0 |
| WILLIAM SMETANA<br>1626 LANE BLVD<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1387414 | X | X | X | | 338 |
| WILLIAM SMILLIE<br>42-895 UPPER GAGE AVE<br>HAMILTON, ON  L8V4K7 | prior to<br>3/13/2012 | 1830204 | X | X | X | | 662 |
| WILLIAM SMITH<br>104 FOCH AVE<br>SEEKONK, MA  02771 | prior to<br>3/13/2012 | 1786687 | X | X | X | | 1,074 |
| WILLIAM SMITH<br>136 DOUBLOON DR<br>N FORT MEYERS, FL  33917 | prior to<br>3/13/2012 | 1346644 | X | X | X | | 169 |
| WILLIAM SMITH<br>136 DOUBLOON DRIVE<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1730107 | X | X | X | | 180 |
| WILLIAM SMITH<br>136 DOUBLOON DRIVE<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1821808 | X | X | X | | 50 |
| WILLIAM SMITH<br>136 DOUBLOON DRIVE<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1821814 | X | X | X | | 50 |
| WILLIAM SMITH<br>304 BECKETT PARK<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1677973 | X | X | X | | 206 |
| WILLIAM SMITH<br>70 POQUONOCK AVE<br>WINDSOR, CT  06095 | prior to<br>3/13/2012 | 1457988 | X | X | X | | 338 |
| WILLIAM SMITH<br>70 POQUONOCK AVE<br>WINDSOR, CT  06095 | prior to<br>3/13/2012 | 1782901 | X | X | X | | 121 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM SNACKI<br>85 STOVER RD<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | 1815623 | X | X | X | | 50 |
| WILLIAM SNELL<br>7591 W F AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1349673 | X | X | X | | 60 |
| WILLIAM SNELL<br>7591 W F AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1349673 | X | X | X | | 447 |
| WILLIAM SNYDER<br>233 N RIDGEWAY DRIVE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1423058 | X | X | X | | 511 |
| WILLIAM SORENSON<br>33 WEST APPLEWOOD DR<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1792073 | X | X | X | | 358 |
| WILLIAM SPELLER<br>737 EAST WASEOSA LK RD<br>HUNTSVILLE, ON P1H2J4 | prior to<br>3/13/2012 | 1459581 | X | X | X | | 338 |
| WILLIAM SPELLER<br>737 EAST WASEOSA LK RD<br>HUNTSVILLE, ON P1H2J4 | prior to<br>3/13/2012 | 1719866 | X | X | X | | 338 |
| WILLIAM ST CUYR<br>8572 DOVERBROOK DR<br>PALM BEACH GARDENS, FL 33410 | prior to<br>3/13/2012 | 1740393 | X | X | X | | 189 |
| WILLIAM ST CYR<br>8572 DOVERBROOK DR<br>PALM BEACH GARDENS, FL 33410 | prior to<br>3/13/2012 | 1740473 | X | X | X | | 189 |
| WILLIAM STACHOWICZ<br>3450 PENNYROYAL RD<br>PORT CHARLOT, FL 33953 | prior to<br>3/13/2012 | 1354386 | X | X | X | | 507 |
| WILLIAM STAMP<br>1400 THRASHER DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1357378 | X | X | X | | 1,014 |
| WILLIAM STEARNS<br>63 HIGHBANK AVE<br>NORTH KINGSTOWN, RI 02852 | prior to<br>3/13/2012 | 1527313 | X | X | X | | 165 |
| WILLIAM STEARNS<br>63 HIGHBANK AVE<br>NORTH KINGSTOWN, RI 02852 | prior to<br>3/13/2012 | 1527073 | X | X | X | | 400 |
| WILLIAM STEPHENSON<br>5669 BOWMILLER RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1578277 | X | X | X | | 245 |
| WILLIAM STEVENS<br>.<br>. | prior to<br>3/13/2012 | 1388611 | X | X | X | | 115 |
| WILLIAM STEWART<br>4044 OAKVIEW DRIVE<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1462153 | X | X | X | | 338 |
| WILLIAM STEWART<br>46 MOUNTAIN PARK AVE<br>HAMILTON, ON L9A1A2 | prior to<br>3/13/2012 | 1719998 | X | X | X | | 388 |
| WILLIAM STOCK<br>7 SEAN MIKEAL WAY<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1792684 | X | X | X | | 120 |
| WILLIAM STOKES<br>291 ANDIRON LANE<br>ROCHESTER, NY 14612 | prior to<br>3/13/2012 | 1429948 | X | X | X | | 279 |
| WILLIAM STONE<br>2604 PARKWYN DR<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1425110 | X | X | X | | 338 |
| WILLIAM STONE<br>98 LILLIAN CRESENT<br>BARRIE, ON L4N5H7 | prior to<br>3/13/2012 | 1797204 | X | X | X | | 218 |
| WILLIAM STOUDT<br>1515 SW 40TH TERRACE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1804551 | X | X | X | | 248 |
| WILLIAM STRAUB<br>9 ROBERT AVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1793344 | X | X | X | | 537 |
| WILLIAM STROTHMANN<br>6 ROYAL PLACE<br>MT VERNON, IL 62864 | prior to<br>3/13/2012 | 1721082 | X | X | X | | 2,716 |
| WILLIAM SULLIVAN<br>3391 LAUREL LANE SE<br>SOUTHPORT, NC 28461 | prior to<br>3/13/2012 | 1435463 | X | X | X | | 338 |
| WILLIAM SULLIVAN<br>881 MCKENZIE POND ROAD<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1811864 | X | X | X | | 790 |
| WILLIAM T CLIFFORD<br>839 IRIS DRIVE<br>NO FT MYERS, FL 33903 | prior to<br>3/13/2012 | 1433032 | X | X | X | | 338 |
| WILLIAM T CONNOR<br>75 TUDHOPE ST N<br>PARRY SOUND, ON P2A2W9 | prior to<br>3/13/2012 | 1821074 | X | X | X | | 481 |
| WILLIAM T STAPLES<br>1554 NUREMBERG BLVD<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1454924 | X | X | X | | 338 |