| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| WILLIAM T STAPLES<br>1554 NUREMBERG BLVD<br>PUNTA GORDA, FL  33983 | | prior to<br>3/13/2012 | 1454630 | X | X | X | 845 |
| WILLIAM TADSEN<br>13416 LYONS HWY<br>SAND CREEK, MI  49279 | | prior to<br>3/13/2012 | 1780954 | X | X | X | 148 |
| WILLIAM TAPPIN<br>209 BEACON PARK<br>WEBSTER, MA  01570 | | prior to<br>3/13/2012 | 1713510 | X | X | X | 169 |
| WILLIAM TARR<br>63 SOUTHWICK DR<br>ORCHARD PARK, NY  14127 | | prior to<br>3/13/2012 | 1812978 | X | X | X | 158 |
| WILLIAM TAYLOR<br>1000 KINGS HWY<br>PORT CHARLOTTE, FL  33980 | | prior to<br>3/13/2012 | 1800449 | X | X | X | 158 |
| WILLIAM TAYLOR<br>1722 SW 21ST STREET<br>CAPE CORAL, FL  33991 | | prior to<br>3/13/2012 | 1713785 | X | X | X | 338 |
| WILLIAM TAYLOR<br>57 OAKRIDGE DRIVE<br>SCARBOROUGH, ON  M1M 2A5 | | prior to<br>3/13/2012 | 1547513 | X | X | X | 219 |
| WILLIAM TAYLOR<br>5865 DUBLIN RD.<br>BETHEL PARK, PA  15102 | | prior to<br>3/13/2012 | 1753524 | X | X | X | 169 |
| WILLIAM TAYLOR<br>5865 DUBLIN RD.<br>BETHEL PARK, PA  15102 | | prior to<br>3/13/2012 | 1813327 | X | X | X | 316 |
| WILLIAM TELLKAMP<br>17100 TAMIAMI TRAIL<br>PUNTA GORDA, FL  33955 | | prior to<br>3/13/2012 | 1425467 | X | X | X | 338 |
| WILLIAM TEMPLETON<br>162 TREVISO CT<br>N VENICE, FL  34275 | | prior to<br>3/13/2012 | 1349978 | X | X | X | 507 |
| WILLIAM THOMPSON<br>11163 NUTMEG ROAD<br>PLYMOUTH, IN  46563 | | prior to<br>3/13/2012 | 1427552 | X | X | X | 338 |
| WILLIAM THOMPSON<br>20817 SANTORINI WAY<br>NORTH FORT MYERS, FL  33917-6785 | | prior to<br>3/13/2012 | 1461774 | X | X | X | 338 |
| WILLIAM THOMPSON<br>255 STONEHEDGE ROAD<br>HOLLIDAYSBURG, PA  16648 | | prior to<br>3/13/2012 | 1748528 | X | X | X | 299 |
| WILLIAM THOMSON<br>45 DAVID AVENUE<br>HAMILTON, ON  L9A3V2 | | prior to<br>3/13/2012 | 1801166 | X | X | X | 79 |
| WILLIAM TIBBLES<br>93 WARDEN AVENUE<br>TORONTO, ON  M1N 2Z5 | | prior to<br>3/13/2012 | 1741995 | X | X | X | 338 |
| WILLIAM TODD<br>14461 SILVER LAKES CIRCLE<br>PORT CHARLOTTE,   33953 | | prior to<br>3/13/2012 | 1348659 | X | X | X | 109 |
| WILLIAM TOUGH<br>3111 BEECH GROVE SDR<br>CALEDON, ON  L7K0N6 | | prior to<br>3/13/2012 | 1433502 | X | X | X | 338 |
| WILLIAM TRAVIS<br>413 ROGER AVE<br>NORTH TONAWANDA, NY  14120 | | prior to<br>3/13/2012 | 1711812 | X | X | X | 615 |
| WILLIAM TROTTER<br>4650 NEEDLE ROAD<br>DECATUR, IL  62526 | | prior to<br>3/13/2012 | 1776776 | X | X | X | 26 |
| WILLIAM TRUDE<br>45 COVERED BRIDGE TRAIL<br>BRACEBRIDGE, ON  P1L1Y1 | | prior to<br>3/13/2012 | 1457427 | X | X | X | 507 |
| WILLIAM TRUDEAU<br>846 FRANCIS DR<br>TRAVERSE CITY, MI  49696 | | prior to<br>3/13/2012 | 1604893 | X | X | X | 728 |
| WILLIAM TURNER<br><br>VENICE, FL  34285 | | prior to<br>3/13/2012 | 1709173 | X | X | X | 20 |
| WILLIAM TWIBLE<br>4953 NW 1ST PLACE<br>GAINESVILLE, FL  32607 | | prior to<br>3/13/2012 | 1814692 | X | X | X | 79 |
| WILLIAM TYNER<br>1310 LANTERN ROAD<br>SUMMERVILLE, SC  29483 | | prior to<br>3/13/2012 | 1793216 | X | X | X | 766 |
| WILLIAM VALENTINE<br>220 GATEWAY DR<br>LITTLE RIVER, SC  29566 | | prior to<br>3/13/2012 | 1432787 | X | X | X | 50 |
| WILLIAM VALENTINE<br>220 GATEWAY DR<br>LITTLE RIVER, SC  29566 | | prior to<br>3/13/2012 | 1432787 | X | X | X | 845 |
| WILLIAM VALENTINE<br>220 GATEWAY DRIVE<br>LITTLE RIVE, SC  29566-8113 | | prior to<br>3/13/2012 | 1789560 | X | X | X | 895 |
| WILLIAM VAN DUINE<br>7 TAFLE CT<br>FORT MYERS, FL  33912 | | prior to<br>3/13/2012 | 1463804 | X | X | X | 224 |

| Name/Address | | Date | Ref # | | | | Amount |
|---|---|---|---|---|---|---|---|
| WILLIAM VAN DYKE<br>2553 ANNCHESTER<br>GRAND RAPIDS, MI 49506 | | prior to<br>3/13/2012 | 1359554 | X | X | X | 338 |
| WILLIAM VAN HAEREN<br>470 INDUSTRIAL AVENUE<br>WOODSTOCK, ON N4S 7L1 | | prior to<br>3/13/2012 | 1347015 | X | X | X | 224 |
| WILLIAM VAN HAEREN<br>470 INDUSTRIAL AVENUE<br>WOODSTOCK, ON N4S 7L1 | | prior to<br>3/13/2012 | 1347001 | X | X | X | 1,014 |
| WILLIAM VAN HAEREN<br>470 INDUSTRIAL AVENUE<br>WOODSTOCK, ON N4S 7L1 | | prior to<br>3/13/2012 | 1346997 | X | X | X | 676 |
| WILLIAM VAN HAEREN<br>470 INDUSTRIAL AVENUE<br>WOODSTOCK, ON N4S 7L1 | | prior to<br>3/13/2012 | 1346988 | X | X | X | 229 |
| WILLIAM VANBUSKIRK<br>2829 PARADISE PATH<br>SEBRING, FL 33870 | | prior to<br>3/13/2012 | 1790535 | X | X | X | 358 |
| WILLIAM VANSCHAIK<br>4220 HICKSON AVE<br>NIAGARA FALLS, ON L2E 3K3 | | prior to<br>3/13/2012 | 1692854 | X | X | X | 281 |
| WILLIAM VASSILOGAMBROS<br>308 LAUREL LANE<br>DEKALB, IL 60115 | | prior to<br>3/13/2012 | 1746903 | X | X | X | 1,039 |
| WILLIAM VASSILOGAMBROS<br>308 LAUREL LANE<br>DEKALB, IL 60115 | | prior to<br>3/13/2012 | 1746917 | X | X | X | 148 |
| WILLIAM VERKAIK<br>76 LANG CR<br>KITCHENER, ON N2K1P3 | | prior to<br>3/13/2012 | 1453095 | X | X | X | 169 |
| WILLIAM VERKAIK<br>76 LANG CR<br>KITCHENER, ON N2K1P3 | | prior to<br>3/13/2012 | 1453087 | X | X | X | 169 |
| WILLIAM VERKAIK<br>76 LANG CR<br>KITCHENER, ON N2K1P3 | | prior to<br>3/13/2012 | 1453099 | X | X | X | 169 |
| WILLIAM VERKAIK<br>76 LANG CR<br>KITCHENER, ON N2K1P3 | | prior to<br>3/13/2012 | 1452922 | X | X | X | 169 |
| WILLIAM VIGNE<br>1400 LOWELL ROAD<br>CONCORD, MA 01742 | | prior to<br>3/13/2012 | 1746123 | X | X | X | 180 |
| WILLIAM VIOLETTE<br>133 LAKE STREET UNIT 21<br>ROUSES POINT, NY 12979 | | prior to<br>3/13/2012 | 1747489 | X | X | X | 135 |
| WILLIAM VIOLETTE<br>133 LAKE STREET UNIT 21<br>ROUSES POINT, NY 12979 | | prior to<br>3/13/2012 | 1747489 | X | X | X | 169 |
| WILLIAM VUKOVICH<br>57 BURBANK DRIVE<br>ORCHARD PARK, NY 14127 | | prior to<br>3/13/2012 | 1464000 | X | X | X | 169 |
| WILLIAM WAANDERS<br>PO BOX 6405<br>GRAND RAPIDS, MI 49516 | | prior to<br>3/13/2012 | 1386297 | X | X | X | 229 |
| WILLIAM WAANDERS<br>PO BOX 6405<br>GRAND RAPIDS, MI 49516 | | prior to<br>3/13/2012 | 1798788 | X | X | X | 790 |
| WILLIAM WAANDERS<br>PO BOX 6405<br>GRAND RAPIDS, MI 49516-6405 | | prior to<br>3/13/2012 | 1426519 | X | X | X | 845 |
| WILLIAM WAGGONER<br>11973 CR 14<br>DUNKIRK, OH 45836 | | prior to<br>3/13/2012 | 1740222 | X | X | X | 122 |
| WILLIAM WAGGONER<br>11973 CR 14<br>DUNKIRK, OH 45836 | | prior to<br>3/13/2012 | 1752210 | X | X | X | 259 |
| WILLIAM WAITE JR<br>1004 S MAIN ST<br>DECATUR, IL 62521 | | prior to<br>3/13/2012 | 1811149 | X | X | X | 158 |
| WILLIAM WAITE<br>1004 S MAIN ST<br>DECATUR, IL 62521 | | prior to<br>3/13/2012 | 1811198 | X | X | X | 193 |
| WILLIAM WARD<br>6245 MEMORIAL HWY<br>OTTAWA LAKE, MI 49267 | | prior to<br>3/13/2012 | 1436475 | X | X | X | 338 |
| WILLIAM WARD<br>95 HOLLYWOOD ST<br>FITCHBURG, MA 01420 | | prior to<br>3/13/2012 | 1738791 | X | X | X | 169 |
| WILLIAM WARKE<br>760 JONQUIT CT<br>BELOIT, WI 53511 | | prior to<br>3/13/2012 | 1758957 | X | X | X | 370 |
| WILLIAM WATT<br>36 FAIRWAY CRESENT<br>WASAGA BEACH, ONT L9Z1B8 | | prior to<br>3/13/2012 | 1429322 | X | X | X | 845 |
| WILLIAM WATTERSON<br>8708 EAST BARKHURST DR<br>PITTSBURGH, PA 15237 | | prior to<br>3/13/2012 | 1796041 | X | X | X | 881 |

| Name / Address | | Date | Account # | | | | Amount |
|---|---|---|---|---|---|---|---|
| WILLIAM WEBB<br>308 WINTERBURG CRT<br>WATERLOO, ON  N2V2S8 | | prior to<br>3/13/2012 | 1386501 | X | X | X | 279 |
| WILLIAM WEEMES<br>8270 FERNWOOD DRIVE<br>AUGUSTA, MI  49012 | | prior to<br>3/13/2012 | 1784384 | X | X | X | 869 |
| WILLIAM WEHR<br>303 HUDSON LANE<br>NEW CASTLE, PA  16105 | | prior to<br>3/13/2012 | 1754487 | X | X | X | 194 |
| WILLIAM WEHR<br>303 HUDSON LANE<br>NEW CASTLE, PA  16105 | | prior to<br>3/13/2012 | 1784183 | X | X | X | 619 |
| WILLIAM WEIR<br>10 HANKINSON LANE<br>BRANTFORD, ON  N3R7W8 | | prior to<br>3/13/2012 | 1390475 | X | X | X | 120 |
| WILLIAM WEIR<br>10 HANKINSON LANE<br>BRANTFORD, ON  N3R7W8 | | prior to<br>3/13/2012 | 1390475 | X | X | X | 338 |
| WILLIAM WELLER<br>1022 W FAYETTE<br>SPRINGFIELD, IL  62704 | | prior to<br>3/13/2012 | 1458522 | X | X | X | 845 |
| WILLIAM WENDLAND<br>PO BOX 962<br>NIANTIC, CT  06385 | | prior to<br>3/13/2012 | 1462716 | X | X | X | 741 |
| WILLIAM WENTZ<br>80 CEDAR ST<br>LEHIGHTON, PA  18235 | | prior to<br>3/13/2012 | 1770054 | X | X | X | 122 |
| WILLIAM WESSO<br>, | | prior to<br>3/13/2012 | 1433660 | X | X | X | 338 |
| WILLIAM WESSO<br>101 ROYAL VISTA DRIVE<br>EAST PEORIA, IL  61611 | | prior to<br>3/13/2012 | 1804091 | X | X | X | 94 |
| WILLIAM WETHERBEE<br>467 DEPOT RD<br>COLCHESTER, VT  05446 | | prior to<br>3/13/2012 | 1384231 | X | X | X | 338 |
| WILLIAM WHEELER<br>934 VILLA SITES<br>HARBORCREEK, PA  16421 | | prior to<br>3/13/2012 | 1724611 | X | X | X | 401 |
| WILLIAM WHITAKER<br>6621 ANNANDALE DRIVE<br>KALAMAZOO, MI  49009 | | prior to<br>3/13/2012 | 1815178 | X | X | X | 318 |
| WILLIAM WHITCOMB<br>88 EAST SHORE RD<br>SWANZEY, NH  03446 | | prior to<br>3/13/2012 | 1829479 | X | X | X | 79 |
| WILLIAM WHITE<br>23 ERINBROOK CRESCENT<br>ST CATHARINES, ON  L2T1Y4 | | prior to<br>3/13/2012 | 1641553 | X | X | X | 74 |
| WILLIAM WHITE<br>857 OHIO COURT<br>ENGLEWOOD, FL  34223 | | prior to<br>3/13/2012 | 1814246 | X | X | X | 489 |
| WILLIAM WHITENER<br>1837 WITCHAZEL DRIVE<br>SPRINGFIELD, IL  62703 | | prior to<br>3/13/2012 | 1823954 | X | X | X | 196 |
| WILLIAM WIELINSKI<br>11520 57TH ST CIR E<br>PARRISH, FL  34219 | | prior to<br>3/13/2012 | 1818097 | X | X | X | 50 |
| WILLIAM WIELINSKI<br>11520 57TH ST CIR E<br>PARRISH, FL  34219 | | prior to<br>3/13/2012 | 1818073 | X | X | X | 50 |
| WILLIAM WIELINSKI<br>34 S ROYCROFT BLVD<br>CHEEKTOWAGA, NY  14225 | | prior to<br>3/13/2012 | 1355587 | X | X | X | 338 |
| WILLIAM WILHARM<br>4 WALKER MANOR<br>COLLIERS, WV  26035 | | prior to<br>3/13/2012 | 1351607 | X | X | X | 676 |
| WILLIAM WILHARM<br>PO BOX 384<br>COLLIERS, WV  26035 | | prior to<br>3/13/2012 | 1816921 | X | X | X | 50 |
| WILLIAM WILHARM<br>PO BOX 384<br>COLLIERS, WV  26035 | | prior to<br>3/13/2012 | 1816929 | X | X | X | 50 |
| WILLIAM WILHARM<br>PO BOX384<br>COLLIERS, WV  26035 | | prior to<br>3/13/2012 | 1786591 | X | X | X | 716 |
| WILLIAM WILKIE<br>7 ANVIL DRIVE<br>CUMBERLAND, RI  02864 | | prior to<br>3/13/2012 | 1726527 | X | X | X | 1,048 |
| WILLIAM WILKINSON<br>212 WEBSTER ST<br>PALMER, IL  62556 | | prior to<br>3/13/2012 | 1752040 | X | X | X | 100 |
| WILLIAM WILKINSON<br>212 WEBSTER ST<br>PALMER, IL  62556 | | prior to<br>3/13/2012 | 1752040 | X | X | X | 682 |
| WILLIAM WILLETTE<br>17 STANTON CT<br>KEENE, NH  03431 | | prior to<br>3/13/2012 | 1796766 | X | X | X | 1,796 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| WILLIAM WILLIAMS<br>3406 CYPRESS LANDING DR<br>VALRICO, FL 33596 | | prior to<br>3/13/2012 | 1723157 | X | X | X | 39- |
| WILLIAM WILLIAMS<br>3406 CYPRESS LANDING DR<br>VALRICO, FL 33596 | | prior to<br>3/13/2012 | 1723157 | X | X | X | 433 |
| WILLIAM WILLIAMS<br>368 FRANKLN ST<br>NEW MARTINSVILLE, WV 26155 | | prior to<br>3/13/2012 | 1349578 | X | X | X | 338 |
| WILLIAM WILSON<br>6-2058 BRANT STREET<br>BURLINGTON, ON L7P 3A6 | | prior to<br>3/13/2012 | 1787825 | X | X | X | 358 |
| WILLIAM WILSON<br>6-2058 BRANT STREET<br>BURLINGTON, ON L7P3A6 | | prior to<br>3/13/2012 | 1822316 | X | X | X | 218 |
| WILLIAM WISE<br>92 HENDRICK ST<br>LAKE GEORGE, NY 12845 | | prior to<br>3/13/2012 | 1715525 | X | X | X | 338 |
| WILLIAM WITHEROW<br>120 BRENT HEIGHTS DR<br>CHESTER, WV 26034 | | prior to<br>3/13/2012 | 1747116 | X | X | X | 736 |
| WILLIAM WOODWARK<br>8 MAPLESHADE DR<br>BRAMPTON, ON L7A 1H1 | | prior to<br>3/13/2012 | 1800104 | X | X | X | 94 |
| WILLIAM WORRELL<br>1415 OCEAN SHORE BLVD<br>ORMOND BEACH, FL 32176 | | prior to<br>3/13/2012 | 1827980 | X | X | X | 188 |
| WILLIAM WORRELL<br>1415 OCEAN SHORE BLVD<br>ORMOND BEACH, FL 32176 | | prior to<br>3/13/2012 | 1827988 | X | X | X | 173 |
| WILLIAM WOZNICKI<br>61963 PHEASANT PTE DR<br>STURGIS, MI 49091 | | prior to<br>3/13/2012 | 1616416 | X | X | X | 841 |
| WILLIAM WOZNICKI<br>61963 PHEASANT PTE DR<br>STURGIS, MI 49091 | | prior to<br>3/13/2012 | 1616416 | X | X | X | 100 |
| WILLIAM WRIGHT<br>389 HOMESTEAD DR<br>NORTH TONAWANDA, NY 14120 | | prior to<br>3/13/2012 | 1376030 | X | X | X | 238 |
| WILLIAM WRIGHT<br>389 HOMESTEAD<br>NORTH TONAWANDA, NY 14120 | | prior to<br>3/13/2012 | 1411942 | X | X | X | 369 |
| WILLIAM WYMER<br>6 PEBERTON LANE<br>EAST WINDSOR, NJ 08520 | | prior to<br>3/13/2012 | 1741997 | X | X | X | 338 |
| WILLIAM WYMER<br>6 PEMBERTON LANE<br>EAST WINDSOR, NJ 08520 | | prior to<br>3/13/2012 | 1463781 | X | X | X | 676 |
| WILLIAM YEOMANS<br>36 MCMASTER DR<br>CALEDONIA, ON N3W 1H5 | | prior to<br>3/13/2012 | 1787974 | X | X | X | 358 |
| WILLIAM YOLTON<br>151 CLINTONFRANKFORT RD<br>IMPERIAL, PA 15126 | | prior to<br>3/13/2012 | 1465736 | X | X | X | 557 |
| WILLIAM YOUNG<br>118 ALFRED ST<br>EDISON, NJ 08820 | | prior to<br>3/13/2012 | 1709514 | X | X | X | 505 |
| WILLIAM YOUNG<br>952 HUCKLEBERRY RIDGE<br>SLIGO, PA 16255 | | prior to<br>3/13/2012 | 1459459 | X | X | X | 150 |
| WILLIAM YOUNG<br>952 HUCKLEBERRY RIDGE<br>SLIGO, PA 16255 | | prior to<br>3/13/2012 | 1459459 | X | X | X | 507 |
| WILLIAM YURS<br>W4826 OVERLOOK DR<br>ELKHORN, WI 53121 | | prior to<br>3/13/2012 | 1786366 | X | X | X | 446 |
| WILLIAM ZABLOSKY<br>473 COCKSHUTT RD<br>MTPLEASANT, ON N0E1K0 | | prior to<br>3/13/2012 | 1395002 | X | X | X | 169 |
| WILLIAM ZASTAWNY<br>2584 WILDGAME TRAIL<br>MYRTLE BEACH, SC 29588 | | prior to<br>3/13/2012 | 1794409 | X | X | X | 271 |
| WILLIAM ZENONIANI II<br>607 FITCH ST<br>ALBION, MI 49224 | | prior to<br>3/13/2012 | 1708299 | X | X | X | 330 |
| WILLIAM ZIELINSKI<br>11132 CAMPAZZO DR<br>VENICE, FL 34292 | | prior to<br>3/13/2012 | 1785448 | X | X | X | 716 |
| WILLIAM ZIGMONT<br>398 DURST DRIVE<br>WARREN, OH 44483 | | prior to<br>3/13/2012 | 1790298 | X | X | X | 179 |
| WILLIAM ZIGOMANIS<br>85A HILL CRES<br>TORONTO, ON M1M 1J3 | | prior to<br>3/13/2012 | 1724424 | X | X | X | 1,299 |
| WILLIAM ZUCCO<br>4424GREEN ROAD<br>LOCKPORT, NY 14094 | | prior to<br>3/13/2012 | 1392134 | X | X | X | 263 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| WILLIAM ZURKEY<br>5731 SHERIDAN RD<br>YOUNGSTOWN, OH  44514 | | prior to<br>3/13/2012 | 1790639 | X | X | X | 60 |
| WILLIAM ZURKEY<br>5731 SHERIDAN RD<br>YOUNGSTOWN, OH  44514 | | prior to<br>3/13/2012 | 1790639 | X | X | X | 200- |
| WILLIAM ZURKEY<br>5731 SHERIDAN RD<br>YOUNGSTOWN, OH  44514 | | prior to<br>3/13/2012 | 1790639 | X | X | X | 850 |
| WILLIAMBRIAN MANESE<br>45 SKY ACRES DR<br>BRANTFORD, ON  N3R1P4 | | prior to<br>3/13/2012 | 1461209 | X | X | X | 169 |
| WILLIAMS WAITE<br>1004 S MAIN ST<br>DECATUR, IL  62521 | | prior to<br>3/13/2012 | 1811118 | X | X | X | 544 |
| WILLIARD WEAVER<br>,  | | prior to<br>3/13/2012 | 1394540 | X | X | X | 338 |
| WILLIE  F PHIPPS<br>706 41AVE SOUTH<br>N MYRTLE BEACH, SC  29582 | | prior to<br>3/13/2012 | 1813353 | X | X | X | 158 |
| WILLIE BROWN<br>2970 BERWICK DR UNIT 25<br>BURLINGTON, ON  L7M4W3 | | prior to<br>3/13/2012 | 1715226 | X | X | X | 388 |
| WILLIE DEGRAFFENREAIDT<br>125 SAWKA DR<br>EAST HARTFORD, CT  06118 | | prior to<br>3/13/2012 | 1756403 | X | X | X | 399 |
| WILLIE WILLOUGHBY<br>423 DARLENE DRIVE<br>SHELDON, VT  05483 | | prior to<br>3/13/2012 | 1731071 | X | X | X | 601 |
| WILLIS BLAKER<br>1102 BIG SHANNON RUN ROAD<br>MT MORRIS, PA  15349 | | prior to<br>3/13/2012 | 1389137 | X | X | X | 676 |
| WILLIS CAMPBELL<br>PO BOX 233<br>GOREBAY, ONT   POP1HO | | prior to<br>3/13/2012 | 1434085 | X | X | X | 159 |
| WILLY PAPE STORGAARD<br>37 WILLOWDALE CRES<br>PORT DOVER, ON  N0A 1N5 | | prior to<br>3/13/2012 | 1712721 | X | X | X | 240 |
| WILLY STORGAARD<br>37 WILLOWDALE CRES<br>PORT DOVER, ON  N0A 1N5 | | prior to<br>3/13/2012 | 1712721 | X | X | X | 20 |
| WILMA BUSSI<br>647 SILVERBAY RD<br>PORT COLBOURNE, ON  L3K5C3 | | prior to<br>3/13/2012 | 1372346 | X | X | X | 724 |
| WILMA CAMERON<br>107-36 HAYHURST ROAD<br>BRANTFORD, ON  N316Y9 | | prior to<br>3/13/2012 | 1712286 | X | X | X | 1,076 |
| WILMA DE BOER<br>21 CEDAR MILLS CR<br>CALEDON, ON  L7E 0A1 | | prior to<br>3/13/2012 | 1781513 | X | X | X | 116 |
| WILMA GARBUTT<br>438 MAIN STREET<br>DUNNVILLE, ON  N1A 1W4 | | prior to<br>3/13/2012 | 1408077 | X | X | X | 3 |
| WILMA GIBB<br>24 COBURN CRESCENT<br>BEETON,  L0G 1A0 | | prior to<br>3/13/2012 | 1386379 | X | X | X | 876 |
| WILMA GIBB<br>24 COBURN CRESCENT<br>BEETON, ON  L0G 1A0 | | prior to<br>3/13/2012 | 1387938 | X | X | X | 229 |
| WILMA GOMES<br>3630 JORIE CRESCENT<br>MISSISSAUGA, ON  L5M7G7 | | prior to<br>3/13/2012 | 1756662 | X | X | X | 477 |
| WILMA GOODBRAND<br>73 FIELDGATE DR<br>ORANGEVILLE, ON  L9W4S1 | | prior to<br>3/13/2012 | 1813152 | X | X | X | 188 |
| WILMA GRAHAM<br>717 DEERSVILLE AVENUE<br>CADIZ, OH  43907 | | prior to<br>3/13/2012 | 1455445 | X | X | X | 169 |
| WILMA KLOOSTERZIEL<br>598 UNSWORTH AVE<br>OAKVILLE, ON  L6K 1P5 | | prior to<br>3/13/2012 | 1746763 | X | X | X | 675 |
| WILMA KOLBERER<br>1790 STATE HIGHWAY 123<br>ALEXANDER, IL  62601 | | prior to<br>3/13/2012 | 1714430 | X | X | X | 25 |
| WILMA KOLBERER<br>1790 STATE HIGHWAY 123<br>ALEXANDER, IL  62601 | | prior to<br>3/13/2012 | 1714430 | X | X | X | 100 |
| WILMA LOGA<br>1128 NORTH MARTIN ROAD<br>JANESVILLE, WI  53545 | | prior to<br>3/13/2012 | 1438609 | X | X | X | 284 |
| WILMA MAHONEY<br>525 CHEVAL DR<br>VENICE, FL  34292 | | prior to<br>3/13/2012 | 1389311 | X | X | X | 25 |
| WILMA MAHONEY<br>525 CHEVAL DR<br>VENICE, FL  34292 | | prior to<br>3/13/2012 | 1389311 | X | X | X | 169 |

| Name/Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| WILMA SECKEL<br>7038 HICKORY POINTE DR<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1713513 | X | X | X | 0 |
| WILMA TURNER<br>99 MARGERY AVENUE<br>ST CATHARINES, ON L2R 6K2 | prior to<br>3/13/2012 | 1453531 | X | X | X | 338 |
| WILMA VIRKUS<br>11764 HIGHVEIW SHORES<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1347350 | X | X | X | 115 |
| WILMA VIRKUS<br>11764 HIGHVIEW SHORES<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1827919 | X | X | X | 50 |
| WILSON ARMANDO BOADA<br>2055 RUE DUTRISAC APP 314<br>MONTREAL, QC H4L4K9 | prior to<br>3/13/2012 | 1823130 | X | X | X | 632 |
| WILSON AYBAR<br>23 PARK STREET<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1792402 | X | X | X | 238 |
| WILSON J FARMERIE<br>1173 GROUSE RUN<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1812054 | X | X | X | 436 |
| WINDY LEWIS<br>3513 MINOR ROAD<br>COPLEY, OH 44321 | prior to<br>3/13/2012 | 1771466 | X | X | X | 1,077 |
| WINFRIED WESEL<br>1088 GOLDEN BEAR DR.<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1710682 | X | X | X | 1,014 |
| WING KAI WONG<br>7625 MARTINGROVE ROAD<br>WOODBRIDGE, ON L4L 2C5 | prior to<br>3/13/2012 | 1795033 | X | X | X | 2,716 |
| WINIFRED LYONS<br>52 SEQUOIA DRIVE<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | 1779797 | X | X | X | 286 |
| WINIFRED NIEMETZ<br>978 CHATEAU DRIVE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1749779 | X | X | X | 173 |
| WINIFRED SEARS<br>, | prior to<br>3/13/2012 | 1357764 | X | X | X | 169 |
| WINIFRED WRENNE<br>415 BOCA GRANDE BLVD<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1349174 | X | X | X | 55 |
| WINIFRED WYDRA<br>620 CHAMBER ST<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1718418 | X | X | X | 169 |
| WINIFRED WYDRA<br>620 CHAMBER ST<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1718414 | X | X | X | 169 |
| WINNIFRED ROSE<br>6450 ROCKCLIFFE ESTATES<br>NIAGARA FALLS, ON L2J 4K7 | prior to<br>3/13/2012 | 1436831 | X | X | X | 338 |
| WINNIFRED WOLAK<br>9 KING STREET EAST<br>BURFORD, ON N0E 1A0 | prior to<br>3/13/2012 | 1748439 | X | X | X | 179 |
| WINNIFRED WOLAK<br>9 KING STREET EAST<br>BURFORD, ON N0E 1A0 | prior to<br>3/13/2012 | 1750292 | X | X | X | 272 |
| WINNIFRED WOLAK<br>9 KING STREET<br>BURFORD, ON N0E 1A0 | prior to<br>3/13/2012 | 1462820 | X | X | X | 169 |
| WINSLOW SAWYER<br>3235 SUGARLOAF KEY ROAD<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1819036 | X | X | X | 50 |
| WINSTON BELL<br>2 NORBERT PLACE<br>KITCHENER, ON N2K 1E6 | prior to<br>3/13/2012 | 1744743 | X | X | X | 169 |
| WINSTON PRESTIDGE<br>38 ELLESBORO DRIVE<br>MISSISSAUGA, ON L5N 1C2 | prior to<br>3/13/2012 | 1752925 | X | X | X | 1,377 |
| WINTER BURCH<br>449 RIVER STREET<br>PATERSON, NJ 07524 | prior to<br>3/13/2012 | 1786919 | X | X | X | 358 |
| WIQAR SHAIKH<br>2203-88 CORPORATE DR<br>SCARBOROUGH, ON M1H3G6 | prior to<br>3/13/2012 | 1823293 | X | X | X | 316 |
| WISSEN TAM<br>15 WAKEFIELD CRES<br>TORONTO, ON M1W2C1 | prior to<br>3/13/2012 | 1586654 | X | X | X | 766 |
| WLATER PALECHKA<br>9 CORONADO CT<br>BLLUFFTON, SC 29909 | prior to<br>3/13/2012 | 1388343 | X | X | X | 169 |
| WLODZIMIERZ CZYZ<br>2672 CANOE LN<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1822222 | X | X | X | 0 |
| WM F EBERHART<br>2058 LOUISA AVE<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1797334 | X | X | X | 376 |

| Name/Address | | Date | ID | | | | Amount |
|---|---|---|---|---|---|---|---|
| WM F EBERHART 2058 LOUISA AVE WHEELING, WV 26003 | | prior to 3/13/2012 | 1789497 | X | X | X | 610 |
| WM FRANK EBERHART 2058 LOUISA AVE WHEELING, WV 26003 | | prior to 3/13/2012 | 1758880 | X | X | X | 201 |
| WM JOHN HAMILTON 46 MAPLELEAF TRAIL HAMILTON, ON L9B 0A4 | | prior to 3/13/2012 | 1716003 | X | X | X | 109 |
| WM MIRKO P O BOX 1397 WAYNE, NJ 07474 | | prior to 3/13/2012 | 1387335 | X | X | X | 363 |
| WM R MIRKO , | | prior to 3/13/2012 | 1830233 | X | X | X | 624 |
| WOLFGANG BUECHLER 6991 ARROWHEAD DR LOCKPORT, NY 14094 | | prior to 3/13/2012 | 1788681 | X | X | X | 358 |
| WOLFGANG ENGELHARDT 2320 SARANAC AVE. PITTSBURGH, PA 15216 | | prior to 3/13/2012 | 1805727 | X | X | X | 311 |
| WOLFGANG MILDENBERGER 511 PITT STREET CORNWALL, ON K6J 3R4 | | prior to 3/13/2012 | 1788554 | X | X | X | 205- |
| WOLFGANG PAAP 4266 S 4TH ST AZO, MI 49009 | | prior to 3/13/2012 | 1463272 | X | X | X | 169 |
| WONDA PLOCHOCKI , | | prior to 3/13/2012 | 1715855 | X | X | X | 338 |
| WOODIE GODDARD 11873 SUGAR RIDGE ROAD BOWLING GREE, OH 434029608 | | prior to 3/13/2012 | 1786518 | X | X | X | 179 |
| WOODROW AARON 231 WOODLAND DR ALIQUIPPA, PA 15001 | | prior to 3/13/2012 | 1810064 | X | X | X | 163 |
| WOODROW AARON 231 WOODLAND DRIVE ALIQUIPPA, PA 15001 | | prior to 3/13/2012 | 1793857 | X | X | X | 358 |
| WOODROW KING 83 CRAB APPLEWAY TORONTO, ON M3A3N2 | | prior to 3/13/2012 | 1728234 | X | X | X | 590 |
| WRAY WILHELM , | | prior to 3/13/2012 | 1427643 | X | X | X | 708 |
| WULF KNAUSENBERGER 1035 RODEO RD SEDONA, AZ 86336 | | prior to 3/13/2012 | 1437094 | X | X | X | 169 |
| WULF KNAUSENBERGER 1035 RODEO RD SEDONA, AZ 86336 | | prior to 3/13/2012 | 1437099 | X | X | X | 169 |
| WULF KNAUSENBERGER 1035 RODEO ROAD SEDONA, AZ 86336 | | prior to 3/13/2012 | 1393472 | X | X | X | 338 |
| WYLIE SUGGITT 5 NORDALE CRT LINDSAY, ON K9V4V4 | | prior to 3/13/2012 | 1471401 | X | X | X | 345 |
| WYNN WALTERS 4289 CONC. 6 UXBRIDGE, ON L9P 1R4 | | prior to 3/13/2012 | 1389310 | X | X | X | 338 |
| WYNN WHALEN 410 BAL HARBOR BLVD PUNTA GORDA, FL 33950 | | prior to 3/13/2012 | 1436046 | X | X | X | 388 |
| WYNONA WIRTH 2425 HARDEN BLVD 118 LAKELAND, FL 33803 | | prior to 3/13/2012 | 1463160 | X | X | X | 388 |
| WYNONA WIRTH 2425 HARDEN BLVD 118 LAKELAND, FL 33803 | | prior to 3/13/2012 | 1463160 | X | X | X | 60 |
| WYONA PEDERSON-HYDE 4905 SIMCOE ST IAG, ON L2E 1V8 | | prior to 3/13/2012 | 1433589 | X | X | X | 954 |
| WYONA PEDERSON-HYDE 4905 SIMCOE ST IAG, ON L2E 1V8 | | prior to 3/13/2012 | 1433589 | X | X | X | 0 |
| XENIA WRIGHT 2315 SOUTHWYCK DR JANESVILLE, WI 53546 | | prior to 3/13/2012 | 1465202 | X | X | X | 169 |
| XUAN HUONG TRAN 2069 BEAUDRY MONTRÉAL, QC H2L 3G4 | | prior to 3/13/2012 | 1754615 | X | X | X | 277 |
| XUAN KHOA VO 6900 PLACE RICHER ST LEONARD, QC H1T3W6 | | prior to 3/13/2012 | 1812310 | X | X | X | 632 |
| XUAN NGOC LOAN HO 1041 EMILIEN-DAOUST MONTREAL, QC H4N2Y2 | | prior to 3/13/2012 | 1805750 | X | X | X | 486 |

| Name / Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| XYSTUS JAMES<br>8 NILES COURT<br>BRAMPTON, ON  L6S5T6 | prior to<br>3/13/2012 | 1732418 | X | X | X | 305 |
| YAN LEMIEUX<br>1140 DU PONT APP18<br>ST-LAMBERT DE LAUZON, QC  G0S2W0 | prior to<br>3/13/2012 | 1716735 | X | X | X | 338 |
| YAN NAN DONG<br>2672 CASTLEBRIDGE DR<br>MISSISSAUGA, ON  L5M 5J7 | prior to<br>3/13/2012 | 1792689 | X | X | X | 537 |
| YAN NAN DONG<br>2672 CASTLEBRIDGE DR<br>MISSISSAUGA, ON  L5M 5J7 | prior to<br>3/13/2012 | 1792695 | X | X | X | 537 |
| YANA DION<br>248 RUE DES PATRIOTES<br>ST-EUSTACHE, QC  J7R 6J4 | prior to<br>3/13/2012 | 1814917 | X | X | X | 624 |
| YANA JONES<br>37 MAIN<br>LYNNVILLE, IL  62650 | prior to<br>3/13/2012 | 1805297 | X | X | X | 64 |
| YANA JONES<br>37 MAIN<br>LYNNVILLE, IN  62650 | prior to<br>3/13/2012 | 1805329 | X | X | X | 188 |
| YANG JIN KIM<br>84 MARTELL GATE<br>AURORA, ON  L4G 0A3 | prior to<br>3/13/2012 | 1811059 | X | X | X | 850 |
| YANG QU<br>66 DUTCHMILL DR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1403907 | X | X | X | 30 |
| YANICK SANTOIRE<br>111 MAROIS<br>S-ETIENNE, QC  G6J1L1 | prior to<br>3/13/2012 | 1808461 | X | X | X | 1,308 |
| YANIK LACROIX<br>1660 HOLY CROSS<br>MONTREAL, QC  H4E 2A1 | prior to<br>3/13/2012 | 1788798 | X | X | X | 550 |
| YANIRA TORRES<br>1058 BERKSHIRE AVE<br>INDIAN ORCHARD, MA  01151 | prior to<br>3/13/2012 | 1748958 | X | X | X | 466 |
| YANN FORTIER LAVOIE<br>74 DES GENEVRIERS<br>ST-EUSTACHE, QC  J7R 7G2 | prior to<br>3/13/2012 | 1793942 | X | X | X | 716 |
| YANN ST GERMAIN<br>156 12E AVENUE<br>ST-EUSTACHE, QC  J7P 2S6 | prior to<br>3/13/2012 | 1713828 | X | X | X | 1,014 |
| YANNI NIKOPOULOS<br>669 THIRD LINE<br>OAKVILLE, ON  L6L4A9 | prior to<br>3/13/2012 | 1741544 | X | X | X | 125 |
| YANNIC JACOB<br>8510 DAUTEUIL ST<br>SOREL-TRACY, QUEBEC  J3RY2 | prior to<br>3/13/2012 | 1740940 | X | X | X | 50 |
| YANNICK BITTON<br>8004 FERNANDO PESSOA<br>LAVAL, QC  H7Y2J2 | prior to<br>3/13/2012 | 1444437 | X | X | X | 624 |
| YANNICK BRISEBOIS<br>70 MOLIERE STREET<br>MONTREAL, QC  H2R 1N8 | prior to<br>3/13/2012 | 1720256 | X | X | X | 169 |
| YANNICK BRISEBOIS<br>70 MOLIERE STREET<br>MONTREAL, QC  H2R 1N8 | prior to<br>3/13/2012 | 1720256 | X | X | X | 50 |
| YANNICK LAQUERRE<br>592 RUE MARQUIS<br>REPENTIGNY, QC  J6A7J2 | prior to<br>3/13/2012 | 1797042 | X | X | X | 797 |
| YANNICK NADEAU<br>3500 CHEMIN SAINT ROCH NORD<br>SHERBROOKE, QC  J1R 0H3 | prior to<br>3/13/2012 | 1455202 | X | X | X | 327 |
| YANNICK NADEAU<br>3500 CHEMIN SAINT ROCH NORD<br>SHERBROOKE, QC  J1R 0H3 | prior to<br>3/13/2012 | 1455202 | X | X | X | 120 |
| YANNICK PARENT SAMUEL<br>1208 LE HAVRE<br>MASCOUCHE, QC  J7K 3T2 | prior to<br>3/13/2012 | 1747762 | X | X | X | 730 |
| YANNICK PETTIGREW<br>434 ELISABETH TURGEON<br>RIMOUSKI, QC  G5M1Z2 | prior to<br>3/13/2012 | 1720872 | X | X | X | 676 |
| YANNICK PETTIGREW<br>434 ELISABETH-TURGEON<br>RIMOUSKI, QC  G5M1Z2 | prior to<br>3/13/2012 | 1807628 | X | X | X | 632 |
| YANNICK SIMARD<br>6534 ALMA<br>MONTREAL, QC  H2S 2W5 | prior to<br>3/13/2012 | 1692438 | X | X | X | 291 |
| YANNICK THERRIEN<br>228 DE SERIGNAN<br>GATINEAU, QC  J8V3S1 | prior to<br>3/13/2012 | 1804483 | X | X | X | 316 |
| YANNICK VINETTE<br>1460 LAURE-CONAN<br>SAINTE-JULIE, QC  J3E1V1 | prior to<br>3/13/2012 | 1752442 | X | X | X | 865 |
| YANOUK AUDY<br>543 ERNEST-CHOQUETTE<br>MONT SAINT-HILAIRE, QC  J3H5M3 | prior to<br>3/13/2012 | 1502361 | X | X | X | 791 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| YARA BACHOUR<br>12 EDGWATER ESTATES<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1426831 | X | X | X | 1,164 |
| YARIMAR FIGUEROA<br>52 OUTLOOK DRIVE 34<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1797893 | X | X | X | 368 |
| YARON ELYAKIM<br>4485 VIOLET RD<br>MISSISSAUGA, ON  L5V1K1 | prior to<br>3/13/2012 | 1650093 | X | X | X | 1,552 |
| YARON ELYAKIM<br>4485 VIOLET RD<br>MISSISSAUGA, ON  L5V1K1 | prior to<br>3/13/2012 | 1650154 | X | X | X | 330 |
| YASH SHARAD<br>60 WESTFOREST TRAIL<br>KITCHENER, ON  N2N 3A8 | prior to<br>3/13/2012 | 1805168 | X | X | X | 286 |
| YASMIN MEYERS<br>1640 ALBANY LANE<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1551253 | X | X | X | 0 |
| YASMIN MEYERS<br>1640 ALBANY LANE<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1640675 | X | X | X | 0 |
| YASSER YANNI<br>3126 INNISDALE RD<br>MISSISSAUGA, ON  L5N6P2 | prior to<br>3/13/2012 | 1459552 | X | X | X | 676 |
| YASSIR JIWAN<br>214 SILVER MAPLE ROAD<br>RICHMOND HILL, ON  L4E 4Z3 | prior to<br>3/13/2012 | 1803831 | X | X | X | 782 |
| YAZDEL CORREA<br>895 ROOSEVELT AVE<br>SPRINGFIELD , MA  01109 | prior to<br>3/13/2012 | 1750373 | X | X | X | 556 |
| YEBEL MARTINEZ<br>4 BEVERLY COVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1356748 | X | X | X | 338 |
| YEKATERINA LYUBARSKAYA<br>220 RUTGERS STREET APT C<br>ROCHESTER, NY  14607 | prior to<br>3/13/2012 | 1809023 | X | X | X | 79 |
| YELAY WONG<br>74 RAVINE EDGE DRIVE<br>RICHMOND HILL, ON  L4E4J3 | prior to<br>3/13/2012 | 1757960 | X | X | X | 664 |
| YELENA ISHKOV<br>23 GUY PL<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1767573 | X | X | X | 206 |
| YELENA ISHKOV<br>23 GUY PL<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1759252 | X | X | X | 99 |
| YELENA ISHKOV<br>23 GUY PL<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1759265 | X | X | X | 144 |
| YESICA STMARTIN<br>74 ASUTIN ST<br>LEOMINSTER , MA  01453 | prior to<br>3/13/2012 | 1738774 | X | X | X | 239 |
| YESICA STMARTIN<br>74 AUSTIN ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1738775 | X | X | X | 130 |
| YESSICA LOPEZ<br>3722 PRESCOTT LOOP<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1810944 | X | X | X | 158 |
| YI GU<br>1184 W MAIN ST<br>DECATUR, IL  62522 | prior to<br>3/13/2012 | 1753233 | X | X | X | 202 |
| YILIU KANG<br>706-28 PEMBERTON AVE<br>NORTH YORK, ON  M2M4L1 | prior to<br>3/13/2012 | 1433979 | X | X | X | 169 |
| YING LIU<br>2411 BASELINE ROAD<br>OTTAWA, ON  K2C 0E3 | prior to<br>3/13/2012 | 1761011 | X | X | X | 633 |
| YING LIU<br>2411 BASELINE ROAD<br>OTTAWA, ON  K2C 0E3 | prior to<br>3/13/2012 | 1763689 | X | X | X | 122 |
| YING QI<br>2220 JOYCE LANE<br>NAPERVILLE, IL  60564 | prior to<br>3/13/2012 | 1802630 | X | X | X | 376 |
| YIYANG KANG<br>28 PEMBERTON<br>NORTH YORK, ON  M2M 4L1 | prior to<br>3/13/2012 | 1432982 | X | X | X | 169 |
| YOGESH SHARMA<br>321 KILLDEER ISLAND ROAD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1787062 | X | X | X | 537 |
| YOKO COPELAND<br>5375 OLD JACKSONVILLE RD<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1437427 | X | X | X | 507 |
| YOLAINE SIMONEAU<br>3850 HAMEL<br>THETFORD MINES, QC  G6H 2H8 | prior to<br>3/13/2012 | 1725762 | X | X | X | 373 |
| YOLAND ARBOUR<br>59 PELLETIER AVE<br>ST-CHARLES-BORROMEE, QC  J6E 4Y5 | prior to<br>3/13/2012 | 1755066 | X | X | X | 129 |

| Name/Address | | Date | Account # | | | | Amount |
|---|---|---|---|---|---|---|---|
| YOLAND PERRON<br>80 MOUNTAIN ST<br>LEVACK, ON  P0M2CO | | prior to<br>3/13/2012 | 1720119 | X | X | X | 622 |
| YOLANDA BALDOCK<br>21 COBBLESTONE DRIVE<br>PARIS, ON  N3L4G1 | | prior to<br>3/13/2012 | 1798153 | X | X | X | 158 |
| YOLANDA CARABALLO<br>131 CENTRAL ST<br>SOUTHBRIDGE, MA  01550 | | prior to<br>3/13/2012 | 1795723 | X | X | X | 709 |
| YOLANDA CARABALLO<br>131 CENTRAL ST<br>SOUTHBRIDGE, MA  01550 | | prior to<br>3/13/2012 | 1820760 | X | X | X | 331 |
| YOLANDA CARABALLO<br>131 CENTRAL ST<br>SOUTHBRIDGE, MA  01550 | | prior to<br>3/13/2012 | 1828469 | X | X | X | 170 |
| YOLANDA CARABALLO<br>131 CENTRAL STREET<br>SOUTHBRIDGE, MA  01550 | | prior to<br>3/13/2012 | 1795630 | X | X | X | 1,278 |
| YOLANDA JAGT<br>1032 FERNRIDGE COMMON<br>BURLINGTON, ON  L7T 1G1 | | prior to<br>3/13/2012 | 1784843 | X | X | X | 490 |
| YOLANDA MUELLER<br>23116 AMETHYST AVE<br>FORT CHARLOTTE, FL  33952 | | prior to<br>3/13/2012 | 1436608 | X | X | X | 1,014 |
| YOLONDA MURPHY<br>7340 SCHLEY AVE<br>PITTSBURGH, PA  15218 | | prior to<br>3/13/2012 | 1808792 | X | X | X | 474 |
| YOSHIKO YASHIRO<br>1501-165 COTE STE CATHERINE<br>OUTREMONT, QC  H2V2A7 | | prior to<br>3/13/2012 | 1718509 | X | X | X | 80 |
| YOSHIKO YASHIRO<br>1501-165 COTE-STE-CATHERINE<br>OUTREMONT, QC  H2V2A7 | | prior to<br>3/13/2012 | 1718509 | X | X | X | 800- |
| YOSHIKO YASHIRO<br>1501-165 COTE-STE-CATHERINE<br>OUTREMONT, QC  H2V2A7 | | prior to<br>3/13/2012 | 1718509 | X | X | X | 2,438 |
| YOSUKE OSHIMA<br>1699 LONGLEAF DR<br>MYRTLE BEACH, SC  29575 | | prior to<br>3/13/2012 | 1753160 | X | X | X | 880 |
| YOTTA WERTHMAN<br>4738 SOUTHERN TRAIL<br>MYRTLE BEACH, SC  29579 | | prior to<br>3/13/2012 | 1813259 | X | X | X | 188 |
| YOUHANNA RAGHEB<br>9864 CONNER LAKE CIRCLE<br>, OH  43551 | | prior to<br>3/13/2012 | 1359036 | X | X | X | 47 |
| YOUHANNA RAGHEB<br>9864 CONNER LAKE CIRCLE<br>, OH  43551 | | prior to<br>3/13/2012 | 1359036 | X | X | X | 291 |
| YOUNG OH KIM<br>140 NAUTICAL BLVD<br>OAKVILLE, ON  L6L6T9 | | prior to<br>3/13/2012 | 1456676 | X | X | X | 338 |
| YOUNG YOON<br>5 DORAL DRIVE<br>MONROE TWP, NJ  08831 | | prior to<br>3/13/2012 | 1761376 | X | X | X | 181 |
| YOUNG YOON<br>5 DORAL DRIVE<br>MONROE TWP, NJ  08831 | | prior to<br>3/13/2012 | 1761374 | X | X | X | 201 |
| YOUSSEF JUBRAN<br>330 APT 311<br>OTTAWA, ON  K1A 1W2 | | prior to<br>3/13/2012 | 1747851 | X | X | X | 793 |
| YULI ROTMAN<br>7 HUNTINGWOOD AVE<br>DUNDAS, ON  L9H6V9 | | prior to<br>3/13/2012 | 1811491 | X | X | X | 353- |
| YULI ROTMAN<br>7 HUNTINGWOOD AVE<br>DUNDAS, ON  L9H6V9 | | prior to<br>3/13/2012 | 1811491 | X | X | X | 358 |
| YURI KWON<br>410 PATRICK PLACE<br>BURLINGTON, ON  L7L 5Z3 | | prior to<br>3/13/2012 | 1349563 | X | X | X | 50 |
| YURII SVITAK<br>4099 MARTLEN CRES<br>MISSISSAUGA, ON  L5L2H4 | | prior to<br>3/13/2012 | 1393119 | X | X | X | 0 |
| YUSUF BOORANY<br>4179 RENOAK COURT<br>MISSISSAUGA, ON  L5C4K2 | | prior to<br>3/13/2012 | 1458105 | X | X | X | 100 |
| YUSUF BOORANY<br>4179 RENOAK COURT<br>MISSISSAUGA, ON  L5C4K2 | | prior to<br>3/13/2012 | 1458105 | X | X | X | 125 |
| YUSUF BOORANY<br>4179 RENOAK COURT<br>MISSISSAUGA, ON  L5C4K2 | | prior to<br>3/13/2012 | 1458105 | X | X | X | 845 |
| YVAN BOUCHARD<br>2448 IVOIRE<br>SHERBROOKE, QC  J1N 3V7 | | prior to<br>3/13/2012 | 1696853 | X | X | X | 227 |
| YVAN COUTURE<br>856 PAUL DESRUISSEAUX<br>SHERBROOKE, QC  J1J 4G1 | | prior to<br>3/13/2012 | 1438903 | X | X | X | 488 |

| Name/Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| YVAN DESCHENES<br>3860 DE LHETRIERE<br>SAINT-AUGUSTIN-DE-DESMAURES, QC G3A2X1 | prior to<br>3/13/2012 | 1460716 | X | X | X | 1,014 |
| YVAN DESCHENES<br>3860 DE LHETRIERE<br>SAINT-AUGUSTIN-DE-DESMAURES, QC G3A2X1 | prior to<br>3/13/2012 | 1460698 | X | X | X | 1,014 |
| YVAN DESCHENES<br>3860 RUE DE L HETRIERE<br>ST-AUGUSTIN-DE-DESMAURES, QC G3A2X1 | prior to<br>3/13/2012 | 1825014 | X | X | X | 632 |
| YVAN DESCHENES<br>3860 RUE DE L HETRIERE<br>ST-AUGUSTIN-DE-DESMAURES, QC G3A2X1 | prior to<br>3/13/2012 | 1830054 | X | X | X | 50 |
| YVAN DESCHENES<br>3860 RUE DE L HETRIERE<br>ST-AUGUSTIN-DE-DESMAURES, QC G3A2X1 | prior to<br>3/13/2012 | 1830018 | X | X | X | 50 |
| YVAN DESCHENES<br>3860 RUE DE L HETRIERE<br>ST-AUGUSTIN-DE-DESMAURES, QC G3A2X1 | prior to<br>3/13/2012 | 1830007 | X | X | X | 50 |
| YVAN DESCHENES<br>3860 RUE DE L HETRIERE<br>ST-AUGUSTIN-DE-DESMAURES, QC G3A2X1 | prior to<br>3/13/2012 | 1830037 | X | X | X | 50 |
| YVAN FRENETTE<br>68 MONTCALM ST<br>LA TUQUE, QUEBEC G9X3X9 | prior to<br>3/13/2012 | 1433510 | X | X | X | 507 |
| YVAN GENEST<br>900 DE LA MENNAIS<br>LA PRAIRIE, QC J5R2R1 | prior to<br>3/13/2012 | 1787160 | X | X | X | 179 |
| YVAN GODIN<br>7143 POND ST<br>MISSISSAUGA, ON L5W 1A1 | prior to<br>3/13/2012 | 1435169 | X | X | X | 676 |
| YVAN LEGAULT<br>1135 DUFORT<br>MASCOUCHE, QC J7K2H9 | prior to<br>3/13/2012 | 1813465 | X | X | X | 316 |
| YVAN PARADIS<br>58 PAULINE DONALDA<br>MONTREAL, QC H1A4Z7 | prior to<br>3/13/2012 | 1722089 | X | X | X | 192 |
| YVAN PREVOST<br>6 CHAMPLAIN<br>KAPUSKASING, ON P5N 3A9 | prior to<br>3/13/2012 | 1468705 | X | X | X | 719 |
| YVES BEAULIEU<br>303 AVENUE DU PARC<br>L ILE PERROT, QC J7V9Z5 | prior to<br>3/13/2012 | 1385310 | X | X | X | 219 |
| YVES BEDARD<br>341 EVELINE<br>LAVAL, QC H7P2V4 | prior to<br>3/13/2012 | 1784087 | X | X | X | 605 |
| YVES BELANGER<br>358 PLACE JOHN M MANDERS<br>MCMASTERVILLE, QC J3G6V8 | prior to<br>3/13/2012 | 1830263 | X | X | X | 940 |
| YVES BLAIS<br>3563 GAGNON<br>SHERBROOKE , J1N 2W4 | prior to<br>3/13/2012 | 1403909 | X | X | X | 608 |
| YVES CARON<br>6803 DES CANNAS<br>QUEBEC, QC G1G 6H7 | prior to<br>3/13/2012 | 1571733 | X | X | X | 207 |
| YVES CARON<br>6803 DES CANNAS<br>QUEBEC, QC G1G 6H7 | prior to<br>3/13/2012 | 1571613 | X | X | X | 572 |
| YVES CARON<br>90 DES GELANDS<br>LA PRAIRIE, QC J5R 5K7 | prior to<br>3/13/2012 | 1585429 | X | X | X | 405 |
| YVES CHARBONNEAU<br>124 SAPHIR<br>OTTAWA, ON K4B1J9 | prior to<br>3/13/2012 | 1795053 | X | X | X | 170 |
| YVES CHIASSON<br>1681 AKILAS MAYNARD<br>CHAMBLY, QC J3L5X8 | prior to<br>3/13/2012 | 1809110 | X | X | X | 158 |
| YVES COURNOYER<br>3575 BELLERIVE<br>CARIGNAN, QC J3L3P9 | prior to<br>3/13/2012 | 1789113 | X | X | X | 179 |
| YVES COURNOYER<br>3575 BELLERIVE<br>CARIGNAN, QC J3L3P9 | prior to<br>3/13/2012 | 1789107 | X | X | X | 179 |
| YVES COURTEAU<br>928 BERGERON<br>STE-THERESE, QC J7E5E8 | prior to<br>3/13/2012 | 1752683 | X | X | X | 79 |
| YVES COURTEAU<br>928 BERGERON<br>STE-THERESE, QC J7E5E8 | prior to<br>3/13/2012 | 1787273 | X | X | X | 179 |
| YVES DAVID<br>33 PLACE GABRIEL<br>CANDIAC, QC J5R 3V2 | prior to<br>3/13/2012 | 1805931 | X | X | X | 159 |
| YVES DE GRASSE<br>6313 BANNANTYNE<br>VERDUN, QC H4H1J6 | prior to<br>3/13/2012 | 1730491 | X | X | X | 337 |
| YVES DE GRASSE<br>6313 BANNANTYNE<br>VERDUN, QC H4H1J6 | prior to<br>3/13/2012 | 1728105 | X | X | X | 765 |

| Name / Address | | Date | ID | | | | Amount |
|---|---|---|---|---|---|---|---|
| YVES DESPATIS<br>105 JOSEPH-HAMELIN<br>STE-THERESE, QC  J7E5V9 | | prior to<br>3/13/2012 | 1604194 | X | X | X | 0 |
| YVES GAUDETTE<br>704 DU BEARN ST<br>ST-JEAN-SUR-RICHELIEU, QC  J3A-1Y2 | | prior to<br>3/13/2012 | 1740826 | X | X | X | 583 |
| YVES GAUTHIER<br>5182 NANTEL<br>ST-HUBERT, QC  J3Y2Y4 | | prior to<br>3/13/2012 | 1789910 | X | X | X | 716 |
| YVES GIGUERE<br>12715 LOUIS JOSPEH PAPINEAU<br>MIRABEL, QC  J7J 1V8 | | prior to<br>3/13/2012 | 1549813 | X | X | X | 227 |
| YVES GIRARD<br>1170 DE LA SEINE<br>ALMA, QC  G8C 1R4 | | prior to<br>3/13/2012 | 1460932 | X | X | X | 845 |
| YVES GIRARD<br>1170 DE LA SEINE<br>ALMA, QC  G8C 1R4 | | prior to<br>3/13/2012 | 1460969 | X | X | X | 676 |
| YVES GRIMARD<br>3060 GELINEAU<br>ST-HUBERT, QC  J3Y 4K7 | | prior to<br>3/13/2012 | 1540493 | X | X | X | 219 |
| YVES HEBERT<br>274 HUOT<br>LE GARDEUR, QC  J5Z 4Z6 | | prior to<br>3/13/2012 | 1717712 | X | X | X | 845 |
| YVES HENAULT<br>464 ALLEE DE LA ROSERAIE<br>SAINT-EUSTACHE, QC  J7P 5T9 | | prior to<br>3/13/2012 | 1769073 | X | X | X | 100 |
| YVES HENAULT<br>464 ALLEE DE LA ROSERAIE<br>SAINT-EUSTACHE, QC  J7P5T9 | | prior to<br>3/13/2012 | 1769073 | X | X | X | 599 |
| YVES JOLICOEUR<br>80 21E AVE APP 101<br>LACHINE, QC  H8S3T5 | | prior to<br>3/13/2012 | 1788617 | X | X | X | 249 |
| YVES LEDUC<br>3929 DUMOUCHEL<br>TROIS-RIVIERES, QC  G8Y 4S5 | | prior to<br>3/13/2012 | 1802227 | X | X | X | 1,298 |
| YVES LEROUX<br>405 THE WESTMALL<br>TORONTO, ON  M9G 5J1 | | prior to<br>3/13/2012 | 1631856 | X | X | X | 571 |
| YVES LUSSIER<br>5  LAPORTE<br>ST-LIGUORI, QC  J0K 2X0 | | prior to<br>3/13/2012 | 1784164 | X | X | X | 593 |
| YVES MAROIS<br>2146 AVE VALLEE<br>PLESSISVILLE, QC  G6L-2W8 | | prior to<br>3/13/2012 | 1724912 | X | X | X | 898 |
| YVES MENARD<br>155 A HEMLOCK<br>CORNWALL, ON  K6H 0A2 | | prior to<br>3/13/2012 | 1783691 | X | X | X | 425 |
| YVES NERON<br>5604EPHREMLONGPRE<br>MONTREAL, QC  H1T3W8 | | prior to<br>3/13/2012 | 1728849 | X | X | X | 211 |
| YVES NORMANDEAU<br>1746 45E AVE<br>SABREVOIS, QC  J0J2G0 | | prior to<br>3/13/2012 | 1798750 | X | X | X | 316 |
| YVES PAQUETTE<br>5691 3E AVENUE<br>MONTREAL, QC  H1Y2W8 | | prior to<br>3/13/2012 | 1435939 | X | X | X | 164 |
| YVES PARE<br>296 RUE FERDINAND-ROY<br>QUEBEC, QC  G1X5V5 | | prior to<br>3/13/2012 | 1808048 | X | X | X | 288 |
| YVES PELLERIN<br>7060 GIRAUD APT 206<br>MONTREAL, QC  H1J 2J7 | | prior to<br>3/13/2012 | 1348761 | X | X | X | 338 |
| YVES PILON<br>1871 JOCKO POINT ROAD<br>NORTH BAY, ON  P1B8G5 | | prior to<br>3/13/2012 | 1620674 | X | X | X | 753 |
| YVES QUINTAL<br>559 DE GRAND-BOURG<br>REPENTIGNY, QC  J5Y0B2 | | prior to<br>3/13/2012 | 1718227 | X | X | X | 845 |
| YVES QUINTAL<br>559 DE GRAND-BOURG<br>REPENTIGNY, QC  J5Y0B2 | | prior to<br>3/13/2012 | 1674893 | X | X | X | 207 |
| YVES RICHER<br>659 DELORRAINE<br>ST HILAIRE, QC  J3H 4Z1 | | prior to<br>3/13/2012 | 1793471 | X | X | X | 358 |
| YVES RICHER<br>659 DELORRAINE<br>ST HILAIRE, QC  J3H 4Z1 | | prior to<br>3/13/2012 | 1797152 | X | X | X | 0 |
| YVES RICHER<br>659 DELORRAINE<br>ST HILAIRE, QC  J3H 4Z1 | | prior to<br>3/13/2012 | 1797141 | X | X | X | 0 |
| YVES RONDEAU<br>2280 EQUATEUR<br>SAINT-LAURENT, QC  H4R 3M4 | | prior to<br>3/13/2012 | 1460812 | X | X | X | 876 |
| YVES ROYER<br>1050 BASTIEN<br>SHERBROOKE, QC  J1N0K8 | | prior to<br>3/13/2012 | 1718197 | X | X | X | 1,014 |

| Name/Address | | Date | Acct # | | | | Amount |
|---|---|---|---|---|---|---|---|
| YVES SALEMBIER<br>4000 ST-AMBROISE SUITE 375<br>MONTREAL, QC  H4C 2C7 | | prior to<br>3/13/2012 | 1792011 | X | X | X | 179 |
| YVES SALEMBIER<br>4000 ST-AMBROISE SUITE 375<br>MONTREAL, QC  H4C 2C7 | | prior to<br>3/13/2012 | 1792016 | X | X | X | 537 |
| YVES THIBODEAU<br>729 JACQUES-CARTIER<br>BOUCHERVILLE, QC  J4B 6J6 | | prior to<br>3/13/2012 | 1432952 | X | X | X | 169 |
| YVES TREMBLAY<br>391 DE LA GIROUILLE<br>QUEBEC CITY, QC  G1C 8J3 | | prior to<br>3/13/2012 | 1764142 | X | X | X | 856 |
| YVES TREMBLAY<br>902 DES EPINETTES<br>GRANBY, QC  J2H2X6 | | prior to<br>3/13/2012 | 1729269 | X | X | X | 838 |
| YVES VINCENT<br>922 RUE FRANCIS<br>LONGUEUIL, QC  J4J 1E2 | | prior to<br>3/13/2012 | 1749658 | X | X | X | 294 |
| YVES VINCENT<br>922 RUE FRANCIS<br>LONGUEUIL, QC  J4J 1E2 | | prior to<br>3/13/2012 | 1749438 | X | X | X | 50 |
| YVES VINCENT<br>922 RUE FRANCIS<br>LONGUEUIL, QC  J4J 1E2 | | prior to<br>3/13/2012 | 1749438 | X | X | X | 588 |
| YVES VINCENT<br>922 RUE FRANCIS<br>LONGUEUIL, QC  J4J1E2 | | prior to<br>3/13/2012 | 1752895 | X | X | X | 319 |
| YVETTE RACETTE<br><br>ST-EUSTACHE, QUEBEC  J7R2M3 | | prior to<br>3/13/2012 | 1717493 | X | X | X | 676 |
| YVETTE SACKETT<br><br>, | | prior to<br>3/13/2012 | 1346670 | X | X | X | 200 |
| YVETTE SERRANO<br>6 2ND ISLAND ROAD<br>WEBSTER, MA  01570 | | prior to<br>3/13/2012 | 1689653 | X | X | X | 738 |
| YVETTE SILVESTRI<br>708 47TH AVE NO<br>MYRTLE BEACH, SC  295775 | | prior to<br>3/13/2012 | 1786278 | X | X | X | 358 |
| YVETTE WHITTEMORE<br>1437 HEMENWAY RD<br>BRIDPORT, VT  05734 | | prior to<br>3/13/2012 | 1741725 | X | X | X | 377 |
| YVON ARBOUR<br>42 RIENDEAU AVE<br>ST-CHARLES-BORROMEE, QC  J6E 6K7 | | prior to<br>3/13/2012 | 1755078 | X | X | X | 129 |
| YVON BASTIEN<br>238 MONACO PLACE<br>ORLEANS, ON  K4A0G8 | | prior to<br>3/13/2012 | 1813264 | X | X | X | 199 |
| YVON BERNIER<br>1612 CHEMIN DE LA COTE EN HAUT<br>VARENNES, QC  J3X1P7 | | prior to<br>3/13/2012 | 1810969 | X | X | X | 436 |
| YVON BOULERICE<br>135 DES ARDENNES<br>LA PRAIRIE, QC  J5R2G5 | | prior to<br>3/13/2012 | 1786680 | X | X | X | 179 |
| YVON BRUNELLE<br>233 RUE JEAN-MULOIN<br>TERREBONNE, QC  J6V1R6 | | prior to<br>3/13/2012 | 1814008 | X | X | X | 316 |
| YVON CORMIER<br>911 NORDIQUE<br>QUEBEC, QC  G1C7C8 | | prior to<br>3/13/2012 | 1723564 | X | X | X | 420 |
| YVON DESCHENES<br>4751 JOSEPH-A RODIER<br>MONTREAL, QC  H1K5G9 | | prior to<br>3/13/2012 | 1742083 | X | X | X | 301 |
| YVON GIRARD<br>13840 ONTARIO STREET<br>MONTREAL, QC  H1A3R9 | | prior to<br>3/13/2012 | 1785049 | X | X | X | 305 |
| YVON LABONT<br>RR3<br>NEW LISKEARD, ON  P0J 1P0 | | prior to<br>3/13/2012 | 1712549 | X | X | X | 380 |
| YVON LALIBERTE<br>676 MARIE ANNE TROTTIER<br>LACHENAIE, QC  J6V1J4 | | prior to<br>3/13/2012 | 1768537 | X | X | X | 858 |
| YVON PAUL GREER<br>485 RUE DOCTEUR BEAUDIN<br>NAPIERVILLE, QC  J0J 1L0 | | prior to<br>3/13/2012 | 1788795 | X | X | X | 214 |
| YVON PROULX<br>202-310 AVENUE DU GOLF<br>LA PRAIRIE, QC  J5R0H6 | | prior to<br>3/13/2012 | 1786660 | X | X | X | 358 |
| YVON PROULX<br>202-310 AVENUE DU GOLF<br>LA PRAIRIE, QC  J5R0H6 | | prior to<br>3/13/2012 | 1790118 | X | X | X | 179 |
| YVON RENAUD<br>836 CROISSANT DES HERONS<br>ST-JEAN-CHRYSOSTOME, QC  G6Z 3L6 | | prior to<br>3/13/2012 | 1823048 | X | X | X | 376 |
| YVON VAUTOUR<br>25 YORK AVE<br>FITCHBURG, MA  01420 | | prior to<br>3/13/2012 | 1789710 | X | X | X | 179 |

| Name/Address | | Date | Account # | | | | Amount |
|---|---|---|---|---|---|---|---|
| YVONNA TUCCI<br>4822 HARVEST CIRCLE SE<br>CANTON, OH  44707 | | prior to<br>3/13/2012 | 1760829 | X | X | X | 795 |
| YVONNE BAISE<br>16846 BEAVER DAM DR<br>LONG SAULT, ON  K0C 1P0 | | prior to<br>3/13/2012 | 1827823 | X | X | X | 50 |
| YVONNE BOWEN<br>800 S LIVINGSTON<br>SPRINGFIELD, IL  62703 | | prior to<br>3/13/2012 | 1811946 | X | X | X | 474 |
| YVONNE BOYD<br>24004 BURR OAKS LN<br>ATHENS, IL  62613 | | prior to<br>3/13/2012 | 1810051 | X | X | X | 872 |
| YVONNE BURCH<br>128 S COLUMBUS ST<br>NORTH PEKIN, IL  61554 | | prior to<br>3/13/2012 | 1786338 | X | X | X | 30 |
| YVONNE COLUSSO<br>123 SUSQUEHANNA TRAIL<br>ALLENTOWN, PA  18104 | | prior to<br>3/13/2012 | 1608174 | X | X | X | 173 |
| YVONNE CORRIDORI<br>149 HAMPTON STREET<br>AUBURN, MA  01501-2653 | | prior to<br>3/13/2012 | 1747095 | X | X | X | 934 |
| YVONNE COX<br>53 COTTONWOOD DR<br>CHATHAM, IL  62629 | | prior to<br>3/13/2012 | 1429522 | X | X | X | 120 |
| YVONNE COX<br>53 COTTONWOOD DR.<br>CHATHAM, IL  62629 | | prior to<br>3/13/2012 | 1429522 | X | X | X | 507 |
| YVONNE DAVIS<br>6820 KITIMAT RD<br>MISSISSAUGA, ON  L5N5M1 | | prior to<br>3/13/2012 | 1585774 | X | X | X | 643 |
| YVONNE DELLAPICCA<br>40 FRENCHS ROAD RR2<br>EGANVILLE, ON  K0J1T0 | | prior to<br>3/13/2012 | 1719538 | X | X | X | 169 |
| YVONNE DEWAR<br>2309 KENBARB ROAD<br>MISSISSAUGA, ON  L5B2E9 | | prior to<br>3/13/2012 | 1389943 | X | X | X | 458 |
| YVONNE DEWAR<br>2309 KENBARB ROAD<br>MISSISSAUGA, ON  L5B2E9 | | prior to<br>3/13/2012 | 1390634 | X | X | X | 676 |
| YVONNE DIBENEDETTO<br>12 CAMERON ST<br>WORCESTER, MA  01604 | | prior to<br>3/13/2012 | 1794715 | X | X | X | 451 |
| YVONNE DIDONATO<br>1231 PELHAM STREET<br>RR2 WELLAND, ON  L3C 7B8 | | prior to<br>3/13/2012 | 1805398 | X | X | X | 549 |
| YVONNE DROESE<br>729 KNAPP POND ROAD<br>CAVENDISH, VT  05142 | | prior to<br>3/13/2012 | 1815025 | X | X | X | 316 |
| YVONNE DUSO<br>24 FORREST DRIVE<br>MILLBURY, MA  01527-3014 | | prior to<br>3/13/2012 | 1429528 | X | X | X | 169 |
| YVONNE ESTRADA<br>5008 LINDRICK CT<br>MYRTLE BEACH, SC  29579 | | prior to<br>3/13/2012 | 1813016 | X | X | X | 316 |
| YVONNE FLORES<br>804 W CENTER STREET<br>MEDINA, NY  14103 | | prior to<br>3/13/2012 | 1406853 | X | X | X | 973 |
| YVONNE GAUDETTE<br>19 CEDAR STREET<br>NORTH CHELMSFORD , MA  01863 | | prior to<br>3/13/2012 | 1789639 | X | X | X | 358 |
| YVONNE GOULD<br>1381 SEATON COURT<br>COLUMBUS, OH  43229 | | prior to<br>3/13/2012 | 1814138 | X | X | X | 158 |
| YVONNE HARRINGTON<br>40 OLD CENTRE<br>WINCHENDON, MA  01475 | | prior to<br>3/13/2012 | 1789278 | X | X | X | 275 |
| YVONNE HARRIS<br>171 NORTHWOOD DRIVE<br>BATTLE CREEK, MI  49017-8056 | | prior to<br>3/13/2012 | 1815987 | X | X | X | 581 |
| YVONNE HARRIS<br>19582 RD 198<br>DEFIANCE, OH  43512 | | prior to<br>3/13/2012 | 1437658 | X | X | X | 155 |
| YVONNE HAZEN<br>1806 PERIWINKLE<br>GODFREY, IL  62035 | | prior to<br>3/13/2012 | 1752960 | X | X | X | 1,199 |
| YVONNE HEMINGWAY<br>, | | prior to<br>3/13/2012 | 1796501 | X | X | X | 90 |
| YVONNE HEMINGWAY<br>1003 PLEASANT ST<br>LEOMINSTER, MA  01453 | | prior to<br>3/13/2012 | 1590793 | X | X | X | 371 |
| YVONNE HEMINGWAY<br>1003 PLEASANT ST<br>LEOMINSTER, MA  01453 | | prior to<br>3/13/2012 | 1796905 | X | X | X | 228 |
| YVONNE HOLDITCH<br>ST CATHERINES, ON  L2M 5P1 | | prior to<br>3/13/2012 | 1456556 | X | X | X | 676 |

| Name/Address | | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|---|
| YVONNE HOWARD 102 EIGHTH STREET TORONTO, ON  M8V 3C4 | | prior to 3/13/2012 | 1358108 | X | X | X | 115 |
| YVONNE HOWARD 102 EIGHTH STREET TORONTO, ON  M8V 3C4 | | prior to 3/13/2012 | 1794076 | X | X | X | 358 |
| YVONNE JOHN 261 JEFFERSON ROAD NEWARK, OH  43055 | | prior to 3/13/2012 | 1460279 | X | X | X | 219 |
| YVONNE LAMOVSEK 2309 KENBARB ROAD MISSISSAUGA, ON  L5B 2E9 | | prior to 3/13/2012 | 1389943 | X | X | X | 60 |
| YVONNE LAMOVSEK 2309 KENBARB ROAD MISSISSAUGA, ON  L5B2E9 | | prior to 3/13/2012 | 1821599 | X | X | X | 50 |
| YVONNE LAWRENCE 42 MACEY LANE PLATTSBURGH, NY  12901 | | prior to 3/13/2012 | 1724701 | X | X | X | 148 |
| YVONNE LEAN 35105 NORTH RIVERVIEW DRIVE PAW PAW, MI  49079 | | prior to 3/13/2012 | 1828537 | X | X | X | 50 |
| YVONNE LEGER 920 CAPRI ISLE BLVD VENICE, FL  34292 | | prior to 3/13/2012 | 1716607 | X | X | X | 169 |
| YVONNE MELLIN 373 SANTEE ST CALABASH, NC  28467 | | prior to 3/13/2012 | 1352848 | X | X | X | 169 |
| YVONNE MOSES 3134 INNISDALE RD MISSISSAUGA, ON  L5N6P2 | | prior to 3/13/2012 | 1746115 | X | X | X | 169 |
| YVONNE MOSES 3134 INNISDALE RD MISSISSAUGA, ON  L5N6P2 | | prior to 3/13/2012 | 1800660 | X | X | X | 79 |
| YVONNE MOYCE 12 LINDA LANE SPENCERPORT, NY  14559 | | prior to 3/13/2012 | 1393736 | X | X | X | 169 |
| YVONNE MULLAN 197 MELVILLE STREET DUNDAS, ON  L9H 2A9 | | prior to 3/13/2012 | 1754593 | X | X | X | 231 |
| YVONNE OKERBERG 70 TOWN FARM ROAD BROOKFIELD, MA  01506 | | prior to 3/13/2012 | 1785513 | X | X | X | 716 |
| YVONNE OKERBERG 70 TOWN FARM ROAD BROOKFIELD, MA  01506 | | prior to 3/13/2012 | 1822181 | X | X | X | 376 |
| YVONNE OKERBERG 70 TOWN FARM ROAD BROOKFIELD, MA  01506 | | prior to 3/13/2012 | 1822702 | X | X | X | 94 |
| YVONNE OKERBERG 70 TOWN FARM ROAD BROOKFIELD, MA  01506 | | prior to 3/13/2012 | 1822186 | X | X | X | 94 |
| YVONNE PAUL 401 FIFTH ST WAUNAKEE, WI  53597 | | prior to 3/13/2012 | 1447150 | X | X | X | 522 |
| YVONNE PICCO 8703 KINGS RD MYRTLE BEACH, SC  29572 | | prior to 3/13/2012 | 1718455 | X | X | X | 1,014 |
| YVONNE RIETKERK 6066 RAVINE ROAD KALAMAZOO, MI  49009 | | prior to 3/13/2012 | 1360409 | X | X | X | 338 |
| YVONNE RUSSELL 61 BROAD REACH N. WEYMOUTH, MA  02191 | | prior to 3/13/2012 | 1457407 | X | X | X | 109 |
| YVONNE SCHWARTZ 724 COLUMBUS AVE MORTON, IL  61550 | | prior to 3/13/2012 | 1741844 | X | X | X | 405 |
| YVONNE SHIECK 231 ARGILE ST SIMCOE, ONT  N3Y1W2 | | prior to 3/13/2012 | 1710794 | X | X | X | 1,014 |
| YVONNE SLEVIN 1503 DESMARCHAIS MONTREAL, QC  H4E 2B3 | | prior to 3/13/2012 | 1787002 | X | X | X | 358 |
| YVONNE SPENCER 2133 GALENA CRES OAKVILLE, ON  L6H4A9 | | prior to 3/13/2012 | 1385556 | X | X | X | 676 |
| YVONNE SPENCER 2133 GALENA CRES OAKVILLE, ON  L6H4A9 | | prior to 3/13/2012 | 1793365 | X | X | X | 716 |
| YVONNE SPENCER 90C CENTURION DRIVE MARKHAM, ON  L3R8C5 | | prior to 3/13/2012 | 1811164 | X | X | X | 316 |
| YVONNE TAYLOR 5511 RT 11 ELLENBURG, NY  12933 | | prior to 3/13/2012 | 1356251 | X | X | X | 55 |
| YVONNE TAYLOR 5511 RT 11 ELLENBURG, NY  12933 | | prior to 3/13/2012 | 1356251 | X | X | X | 55 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| YVONNE THOMAS<br>8305 COUNTY RD 20<br>MANSFIELD, OH 44904 | | prior to<br>3/13/2012 | 1728085 | X | X | X | 558 |
| YVONNE VANBENTHEM<br>99 MAIN STREET NORTH<br>HAGERSVILLE, ON N0A1H0 | | prior to<br>3/13/2012 | 1747621 | X | X | X | 558 |
| YVONNE VANDERPOOL<br>20 IDLEWOOD DRIVE<br>KITCHENER, ON N2A 1J1 | | prior to<br>3/13/2012 | 1741255 | X | X | X | 676 |
| YVONNE VANDERPOOL<br>20 IDLEWOOD DRIVE<br>KITCHENER, ON N2A 1J1 | | prior to<br>3/13/2012 | 1741248 | X | X | X | 1,014 |
| YVONNE WADDLE<br>1045 BROOKDALE DRIVE<br>CRESTLINE, OH 44827 | | prior to<br>3/13/2012 | 1821253 | X | X | X | 188 |
| YVONNE WARNER<br>49410 SONRISA ST<br>BELLEVILLE, MI 48111 | | prior to<br>3/13/2012 | 1391440 | X | X | X | 229 |
| YVONNE WHYTE<br>823 PRIMROSE COURT<br>PICKERING, ON L1X 2S8 | | prior to<br>3/13/2012 | 1458175 | X | X | X | 676 |
| YVONNE ZAMMIT<br>PO BOX 256<br>LAKE ANN, MI 49650 | | prior to<br>3/13/2012 | 1809853 | X | X | X | 316 |
| Z JOHN CARON<br>7890 DEERPATH<br>KALAMAZOO, MI 49009 | | prior to<br>3/13/2012 | 1815904 | X | X | X | 50 |
| ZAC THOMAS<br>654 HEMLOCK AVE<br>MYRTLE BEACH, SC 29577 | | prior to<br>3/13/2012 | 1809678 | X | X | X | 158 |
| ZACH ADAMS<br>1213 W DANIEL DR<br>GREENSBURG, IN 47240 | | prior to<br>3/13/2012 | 1465910 | X | X | X | 50 |
| ZACH ADAMS<br>1213 W DANIEL DR<br>GREENSBURG, IN 47240 | | prior to<br>3/13/2012 | 1465910 | X | X | X | 338 |
| ZACHARIAH DICKSON<br>129 HIGH POINT CIRCLE<br>NEWBURGH, NY 12550 | | prior to<br>3/13/2012 | 1785320 | X | X | X | 122 |
| ZACHARIAH DUERDEN<br>5603 7TH LINE<br>BEETON, ON L0G1A0 | | prior to<br>3/13/2012 | 1783124 | X | X | X | 245 |
| ZACHARY ANDERSON<br>756 CLEVELAND<br>BELOIT, WI 53511 | | prior to<br>3/13/2012 | 1742391 | X | X | X | 100 |
| ZACHARY BAKER<br>2830 CROWN POINT DRIVE<br>HAINES CITY, FL 33844 | | prior to<br>3/13/2012 | 1752132 | X | X | X | 100 |
| ZACHARY BEE<br>3209 DEEP WATER LN<br>MAUMEE, OH 43537 | | prior to<br>3/13/2012 | 1385211 | X | X | X | 30 |
| ZACHARY DECESARE<br>160 CONNIE STREET<br>STEUBENVILLE, OH 43952 | | prior to<br>3/13/2012 | 1789793 | X | X | X | 358 |
| ZACHARY DECESARE<br>160 CONNIE STREET<br>STEUBENVILLE, OH 43952 | | prior to<br>3/13/2012 | 1789815 | X | X | X | 358 |
| ZACHARY EGNOT<br>435 FISK STREET<br>PITTSBURGH, PA 15224 | | prior to<br>3/13/2012 | 1798770 | X | X | X | 158 |
| ZACHARY ESSEL<br>1 COUNTRY VILLAGE WAY<br>MEDIA, PA 19063 | | prior to<br>3/13/2012 | 1813744 | X | X | X | 79 |
| ZACHARY FULLER<br>28 LEGACY OAK TRL<br>PITTSFORD, NY 14534 | | prior to<br>3/13/2012 | 1798227 | X | X | X | 312 |
| ZACHARY FULLER<br>5117 CHEVY CHASE ST<br>FINLEYVILLE, PA 15332 | | prior to<br>3/13/2012 | 1384818 | X | X | X | 169 |
| ZACHARY FULLER<br>5117 CHEVY CHASE ST<br>FINLEYVILLE, PA 15332 | | prior to<br>3/13/2012 | 1788761 | X | X | X | 179 |
| ZACHARY PAGEWOOD<br>4824 BRIARHILL DR<br>PORTAGE, MI 49024 | | prior to<br>3/13/2012 | 1743008 | X | X | X | 169 |
| ZACHARY PFLEDERER<br>401 E HARRISON ST<br>MORTON, IL 61550 | | prior to<br>3/13/2012 | 1715735 | X | X | X | 363 |
| ZACHARY THOREN<br>11514 BAILEY RD<br>PECATONICA, IL 61063 | | prior to<br>3/13/2012 | 1716966 | X | X | X | 245 |
| ZACHARY TILESTON<br>11 ELLIOT STREET<br>DARTMOUTH, MA 02747 | | prior to<br>3/13/2012 | 1385722 | X | X | X | 0 |
| ZACHARY WEILBRENNER<br>9 MILK STREET APT 20<br>DOVER, NH 03820 | | prior to<br>3/13/2012 | 1764253 | X | X | X | 389 |

| Name / Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| ZACHARY WEILBRENNER 9 MILK STREET APT2 DOVER, NH 03820 | | prior to 3/13/2012 | 1764253 | X | X | X | 69 |
| ZACHARY ZENDER 614 EWING STREET FREMONT, OH 43420 | | prior to 3/13/2012 | 1688957 | X | X | X | 169 |
| ZACHERY PHOTAKIS 401 PLEASANT STREET PAXTON, MA 01612 | | prior to 3/13/2012 | 1752578 | X | X | X | 202 |
| ZAFER CHAKHACHIRO 1630 ROUGEMONT BROSSARD, QC J4X 2V2 | | prior to 3/13/2012 | 1437225 | X | X | X | 338 |
| ZAFER CHAKHACHIRO 1630 ROUGEMONT BROSSARD, QC J4X 2V2 | | prior to 3/13/2012 | 1435785 | X | X | X | 109 |
| ZAIDA MALDONADO 62 DELANEY AVE BUFFALO, NY 14216 | | prior to 3/13/2012 | 1781340 | X | X | X | 122 |
| ZALMA BROOKS PO BOX #183 SCIO, OH 43988 | | prior to 3/13/2012 | 1713207 | X | X | X | 338 |
| ZANE HATHAWAY 552 HAMMER BECK DR MYRTLE BEACH, SC 29579 | | prior to 3/13/2012 | 1715963 | X | X | X | 338 |
| ZANE ROBBINS 412 BURCH FARM DRIVE BROCKPORT, NY 14420 | | prior to 3/13/2012 | 1453228 | X | X | X | 180 |
| ZANE ROBBINS 412 BURCH FARM DRIVE BROCKPORT, NY 14420 | | prior to 3/13/2012 | 1453228 | X | X | X | 676 |
| ZAREH MASEREJIAN 49 ALBERT AVE BELMONT, 02478 | | prior to 3/13/2012 | 1386558 | X | X | X | 30 |
| ZAREH MASEREJIAN 49 ALBERT AVE BELMONT, MA 02478 | | prior to 3/13/2012 | 1386558 | X | X | X | 229 |
| ZARKO BUDISAVLJEVIC 104 ABBYVIEW DRIVE WHITBY, ON L1P 1V3 | | prior to 3/13/2012 | 1404386 | X | X | X | 0 |
| ZARRI DHEMBE 365 LEADMINE ROAD STURBRIDGE, MA 01566 | | prior to 3/13/2012 | 1673134 | X | X | X | 261 |
| ZBIGNIEW GNAT 1006 RONLEA AVE OSHAWA, ON L1H 2 X6 | | prior to 3/13/2012 | 1789770 | X | X | X | 358 |
| ZBIGNIEW SZLACHCIC 1300 TWIN OAKS DELL MISSISSAUGA, ON L5H 3J8 | | prior to 3/13/2012 | 1359289 | X | X | X | 676 |
| ZEIDA MORALES 377 HARRISON AVE TONAWANDA, NY 14223 | | prior to 3/13/2012 | 1399894 | X | X | X | 341 |
| ZELJKA BUDJINSKI 66 MACDONELL STREET GUELPH, ON NIH 2Z6 | | prior to 3/13/2012 | 1457356 | X | X | X | 338 |
| ZELKO KARIN 783 DAMIEN WAY MISSISSAUGA, ON L5C 3C3 | | prior to 3/13/2012 | 1717854 | X | X | X | 338 |
| ZELMA ANN ANDERSON 8 BUCKS DR CHATHAM, IL 62629 | | prior to 3/13/2012 | 1827825 | X | X | X | 218 |
| ZELMA BROOKS PO BOX 183 120 MAPLE STREET SCIO, OH 43988 | | prior to 3/13/2012 | 1385644 | X | X | X | 169 |
| ZENON IWACHIW 1062 ROWAN COURT MISSISSAUGA, ON L4W3M8 | | prior to 3/13/2012 | 1762728 | X | X | X | 904 |
| ZENON SZEWCZYK 30 HOSTEIN DRIVE ANCASTER, ON L9G2S5 | | prior to 3/13/2012 | 1356651 | X | X | X | 676 |
| ZETA MACDONALD 350 TWEEDSMUIR AVE OTTAWA, ON K1Z 5N4 | | prior to 3/13/2012 | 1387629 | X | X | X | 25 |
| ZIBUTE JANELIUNAS 119 VALECREST DRIVE ETOBICOKE, ON M9A 4P7 | | prior to 3/13/2012 | 1797522 | X | X | X | 397 |
| ZIG KURPIEWSKI 125 HAVENWOOD LANE GRAND ISLAND, NY 14072 | | prior to 3/13/2012 | 1813712 | X | X | X | 970 |
| ZILDA BOLIO METCALF 202 TRAILORAMA DR NORTH PORT, FL 34287 | | prior to 3/13/2012 | 1807025 | X | X | X | 159 |
| ZINATOON GANGA 19 CHART AVE MAPLE, ON L6A 2Y3 | | prior to 3/13/2012 | 1812501 | X | X | X | 316 |
| ZINTA MOSKALEU 161 WEST MOUNTAIN ST WORCESTER, MA 01606 | | prior to 3/13/2012 | 1805265 | X | X | X | 178 |

| Name | | Date | ID | | | | Amount |
|---|---|---|---|---|---|---|---:|
| ZLATKA ABERSEK , | | prior to 3/13/2012 | 1435134 | X | X | X | 25 |
| ZLATKA ABERSEK 91 CAMERON AV TORONTO, ON  M2N 1E3 | | prior to 3/13/2012 | 1812388 | X | X | X | 79 |
| ZLATKA ABERSEK 91 CAMERON AV TORONTO, ON  M2N 1E3 | | prior to 3/13/2012 | 1826474 | X | X | X | 50 |
| ZLATKA ABERSEK 91 CAMERON AV TORONTO, ON  M2N 1E3 | | prior to 3/13/2012 | 1826613 | X | X | X | 50 |
| ZLATKA ABERSEK 91 CAMERON AV TORONTO, ON  M2N 1E3 | | prior to 3/13/2012 | 1826536 | X | X | X | 50 |
| ZLATKA ABERSEK 91 CAMERON AVE TORONTO, ON  M2N 1E3 | | prior to 3/13/2012 | 1427893 | X | X | X | 140 |
| ZLATKO TRAIKOV 1477 MISSISSUGA VALLEY BLVD MISSISSUGA, ON  L5A 3Y4 | | prior to 3/13/2012 | 1462960 | X | X | X | 338 |
| ZOE HOLMES , | | prior to 3/13/2012 | 1713102 | X | X | X | 507 |
| ZOE REYNOLDS 32 FOREST LOOP PAWLEYS ISLAND, SC  29585 | | prior to 3/13/2012 | 1825407 | X | X | X | 474 |
| ZOEL CARON 5933 SOUTH 9TH STREET KALAMAZOO, MI  49009 | | prior to 3/13/2012 | 1354858 | X | X | X | 169 |
| ZOEY MICHALAK 8344 HARVEST STREET RICHLAND, MI  49083 | | prior to 3/13/2012 | 1511313 | X | X | X | 371 |
| ZOFIA LIS 1732 SAYBEC ST NW PALM BAY, FL  32907 | | prior to 3/13/2012 | 1457947 | X | X | X | 338 |
| ZONA ANDREWS 125 SOUTH LAKE DOSTER DR PLAINWELL, MI  49080 | | prior to 3/13/2012 | 1407077 | X | X | X | 15 |
| ZORA BHATTI 653 GRAND TRUNK AVE MAPLE, ON  L6A 0R2 | | prior to 3/13/2012 | 1433274 | X | X | X | 50 |
| ZORAN TOPIC 419 SECOND ROAD EAST STONEY CREEK, ON  L8J2X9 | | prior to 3/13/2012 | 1432854 | X | X | X | 338 |
| ZORAN TOPIC 419 SECOND ROAD EAST STONEY CREEK, ON  L8J2X9 | | prior to 3/13/2012 | 1432844 | X | X | X | 507 |
| ZORANA BERBEROVIC 4156 FIELDGATE DRIVE MISSISSAUGA, ON  L4W 2N1 | | prior to 3/13/2012 | 1791134 | X | X | X | 716 |
| ZSHILA ALSOP 3912 LEAR DRIVE SPRINGFIELD, IL  62711 | | prior to 3/13/2012 | 1815109 | X | X | X | 158 |
| ZULMA BOHORQUEZ 11 HYANNIS PL WORCESTER, MA  01604 | | prior to 3/13/2012 | 1794034 | X | X | X | 358 |
| ZVONIMIR CICVARIC 913-23 BRANT ST TORONTO, ON  M5V 2L5 | | prior to 3/13/2012 | 1412278 | X | X | X | 0 |
| ZYLKIA RODRIGUEZ , | | prior to 3/13/2012 | 1360181 | X | X | X | 269 |
| ZYLKIA RODRIGUEZ , | | prior to 3/13/2012 | 1360404 | X | X | X | 538 |
| ZYLKIA RODRIGUEZ 3207 TATTERSALL RD PORTAGE, MI  49024 | | prior to 3/13/2012 | 1359946 | X | X | X | 538 |
| ZYLKIA RODRIGUEZ 3207 TATTERSALL RD PORTAGE, MI  49024 | | prior to 3/13/2012 | 1359946 | X | X | X | 388 |
| | | | | | | | 33,213,774 |