# Amended Matrix

COLLINS
163 HELEN RD
ROCHESTER, NY  14623

[CAYNE LANDER
18359 WOODBINE AVE
SHARON, ON  L0G1V0

A BLESS
2650 COOPER, UNIT 213
SPRINGFIEILD, IL  62704

A BRACE
2090 SHADY GLEN RD
OAKVILLE, ON  L6M3P1

A BRADLEY COLPITTS
1267 HAGGIS DRIVE
PETERBOROUGH, ON  K9K2S9

A BRIAN VERRALL
101 BROAD LEAF CRES
ANCASTER, ON  L9G3T6

A BURGERT
2211 ROSLYN LN
LAKELAND, FL  33812

A CHRISTINE OLSON
66 OLD FAIRGROUNDS RD.
READFIELD, ME  04355

A CORRY CARTER
6121 CULP STREET
NIAGARA FALLS, ON  L2G 2B6

A CRAIG RANDALL
5201 SOUTHERN TRAIL
MYRTLE BEACH, SC  29579

A D MCQUARRIE
1804 DES EPINETTES AVE
ORLEANS, ON  K1C7A8

A ELEANOR SHOLAN
PO BOX 207
ALBURGH, VT  05440

A EUGENE KOENIG
10009 SHEFFIELD DR
WEXFORD, PA  15090

A F SHOEMAKER
531 CHAPMAN LOOP
PAWLEYS ISLAND, SC  29585

A HADDAD
421 PARK AVENUE
WORCESTER, MA  01610

A INCERPI
27110 JONES LOOP RD 34
PUNTA GORDA, FL  33982

A J ELDER
3 ODESSA PL
BRAMPTON, ON  L6Z 3H4

A J ELDER
3 ODESSA PLACE
BRAMPTON, ON  L6Z 3H4

A J FULLERTON JR
823 OLANTA HWY
EFFINGHAM, SC  29541

A J REICHENBACH
1612 BRECKENRIDGE LN
MILTON, WI  53563

A JOHN BARRATT
2120 WINDING WAY
BURLINGTON, ON  L7M2X8

A JOHN TODD
2705 CLOVELLY RD
KALAMAZOO, MI  49008

A KHUDAIRI
600 WASHINGTON STREET 1
WELLESLEY, MA  02482

A LOUISE KAVULAK
1332 NORTH CREEK ROAD
LAKEVIEW, NY  14085

A MICHELE DOCHERTY
543 TIMOTHY STREET
NEWMARKET, ON  L3Y1R1

A PATRICIA BEREI
35827 PRADERA DRIVE
ZEPHYRHILLS, FL  33541

A PETER BABYAK JR
20 OCEANWOOD DR
SCARBOROUGH, ME  04074

A THOMSON
28 BRENDA AVE
BRAMPTON, ON  L6Y 2A2

A TIMOTHY EGNOT
124 JENNY LYNN DRIVE
ALIQUIPPA, PA  15001

A TIMOTHY EGNOT
124 JENNY LYNN
ALIQUIPPA, PA  15001

A. JOLENE FISCHER
1019 SOUTH 48TH STREET
QUINCY, IL  62305

AARIN PELLITIERI
115 DEERWOOD LANE
GRAND ISLAND, NY  14072

AARON ARCHAMBEAULT
9489 LANTANA DRIVE
CLARENCE CENTER, NY  14032

AARON BELTON
BOX 1418
BOBCAYGEON, ON  K0M1A0

AARON BROOKS
83 CEDAR CLIFF AVE
HALEDON, NJ  07508

AARON BUCKLIN
9800 NAVY PIER ST
PORTAGE, MI  49002

AARON CAGE
223 EVERHART DR
MORGANTOWN, WV  26508

AARON COLLINS
45 PROVIDENCE ROAD
GRAFTON, MA  01519

AARON CROSBY
1080 COURTYARD DR
CONWAY, SC  29526

AARON CYGNAROWICZ
1570 KING CHARLES DRIVE
PITTSBURGH, PA  15237

AARON CZUBAJ
3350 MCKINLEY PARKWAY APT 9
BLASDELL, NY  14219

AARON EVANS
506 GARFIELD STREET
EAST ROCHESTER, NY  14445

AARON EVEREST
23280 SW MARINE BLVD
DUNNELON, FL  34431

AARON GAMBACORT
35 CHILDERHOSE CRESCENT
BRANTFORD, ON  N3P1Z8

AARON GONINEN
4397 CRADLE HILL DRIVE
DEFOREST, WI  53532

AARON GURSKEY
152 KATHLEEN WAY
WEIRTON, WV  26062-3022

AARON HERBERT
1025 SHERIDAN AVE
FINDLAY, OH  45840

AARON HOCIN
3058 HOLLYBROOKE DR
MYRTLE BEACH, SC  29579

AARON HOFMEISTER
249 OBERLIN DR
BUTLER, PA  16001

AARON HOPPY
134 LONDONDERRY LN
GETZVILLE, NY  14068

AARON JAQUA
5047 W. MAIN ST. SUITE 258
KALAMAZOO, MI  49009

AARON JARVIS
7 VALLEY VIEW CIRCLE
RUTLAND, MA  01543

AARON JOLLEY
421 CO RT 40
MASSENA, NY  13662

AARON KARCH
27 BRIARWOOD LANE
METAMORA, IL  61548

AARON KITTS
461 IFFT RD
ZELIENOPLE, PA  16063

AARON KLOC
10340 BERGTOLD RD
CLARENCE, NY  14031

AARON LEWIS
41 COLE FARM
ST CATHARINES, ON  L2N 7E2

AARON MAHR
1228 VISTA HILLS DRIVE
LAKELAND, FL  33813

AARON MAMO
1458 APACHE ST
HOLLAND, MI  49424

AARON MCCANN
8032 HERITAGE DRIVE
KALAMAZOO, MI  49009

AARON RECTENWALD
330A PERRY HWY
HARMONY, PA  16037

AARON REICHMAN
38 FALLING BROOK RD
FAIRPORT, NY  14450

AARON RICE
135 BASELINE ROAD
BATTLE CREEK, MI  49017

AARON ROBINSON
1624 ASHLAND AVE
COLUMBUS, OH  43212

AARON ROEMER
14 SAINT ANDREWS DR
LINCOLN, IL  62656

AARON ROY
68 BLOSSOM ROAD
WESTPORT, MA  02790

AARON TIPPETT
6125 HEADINGTON PLACE
GAHANNA, OH  43230

AARON TRAMP
5028 ASHLEY LAKE DRIVE
BOYNTON BEACH, FL  33437

AARON WAKE
3917 OAKVIEW DRIVE
SPRINGFIELD, IL  62712

AARON WASHINGTON
82 HILL STREET
WHITINSVILLE, MA  01588

AARON WHITE
366 PALMER ROAD
DICKINSON, NY  12930

AARON WILSON
2626 WOODBINE LN
HOLYOKE, MASS  01040

ABBY CASE
336 WILTON ROAD
GREENFIELD CENTER, NY  12833

ABBY DUWE
2436 HARBOUR DRIVE
PUNTA GORDA, FL  33983

ABBY GERMANN
2556 MOORMAN AVENUE
CINCINNATI, OH  45206

ABBY HODGE
421 N VINE ST
ARTHUR, IL  61911

ABBY HOWSON
99 ADAMS STREET
WESTBOROUGH, MA  01581

ABBY RUTHERFORD
535 WACCAMAW PINES DRIVE
MYRTLE BEACH, SC  29579

ABBY WOLTJEN
4066 FAIRWAY LAKES DR
MYRTLE BEACH, SC  29577

ABBYGAYL GEORGE
73 SUMMER ST
SHREWSBURY, MA  01545

ABIGAIL CHURCH
318 STERLING ST E-11
WEST BOYLSTON, MA  01583

ABIGAIL FLATT
30 MALLARD DRIVE
CHATHAM, IL  62629

ABIGAIL KRULL
5482 MAPLE RIDGE
HASLETT, MI  48840

ABIGAIL MICHAUD
32 CHURCHILL AVE
ARLINGTON, MA  02476

ABIGAIL MITCHELL
3344 PORTER CENTER RD
YOUNGSTOWN, NY  14174

ABIGAIL SCHNOOR
459 QUAKER VILLAGE RD
WEYBRIDGE, VT  05753

ABIGAIL WILSON
105 ABCAW BLVD
MYRTLE BEACH, SC  29579

ABILASH MATHEW
554 BIRCHWOOD SQ
WEST SENECA, NY  14224

ABNER MARTIN
 TANAGER ST
ELMIRA, ON  N3B 1C8

ABNER MARTIN
7 TANAGER ST
ELMIRA, ON  N3B 1C8

ABOLFAZL IZADPANAH
1207-231 FORT YORK BLVD
TORONTO, ON  M5V1B2

ABRAHAM BANGRAZI
164 NORTH ROW ROAD
STERLING , MA  01564

ABRAHAM LINCOLN CAPITAL AIRPORT
1200 CAPITAL AIRPORT DRIVE
SPRINGFIELD, IL 62707

ABRAHAM WILSON
124 COMMONWEALTH AVE
SPRINGFIELD, VT  05156

ACHILLE PROVOST
5 WELLINGTON
HUNTINGDON, QC  J0S 1H0

ACIDALIA DACRUZ
218 E BASS LANE
SUFFIELD, CT  06078

ACITOR MOURATO
133 SPRING STREET
CAMBRIDGE, MA  02141

ACTAVIA TORRES
1775 COVELL ROAD
BROCKPORT, NY  14420

ADA ENMAN
26 HALL RD
GEORGETOWN, ON  L7G5G5

ADA MAJEWSKARAMIREZ
5520 WINDY HILL COURT
MISSISSAUGA, ON  L4Z 3W4

ADA NAGUIT
291 LOCHEED DR.
HAMILTON, ON  I8I4z6

ADA VOGEL
2130 HIGHLAND AVE
ROCHESTER, NY  14610

ADAM ACKERMAN
2300 VIA SEVILLE
PUNTA GORDA, FL  33950

ADAM ANDERSON
7900 MOORSBRIDGE RD
PORTAGE, MI  49024

ADAM ARRUDA
46 MOREGATE CRES
BRAMPTON, ON  L6S 3K9

ADAM BARR
2 MAYFAIR AVE
TORONTO, ON  M5N2N4

ADAM BARTONE
3398 PESHTIGO DR SW
GRANDVILLE, MI  49418

ADAM BARTONE
3810 NAVAHO ST SW
GRANDVILLE, MI  49418

ADAM BENEDICT
17 LIGHTHOUSE RD
AKWESASNE, ON  K6H 5R7

ADAM BENZ
13538 383RD ST
PLEASANT HILL, IL  62366

ADAM BONACCI
873 WASHINGTON AVE
ROCHESTER, NY  14617

ADAM BOWERS
26 FAIRWAY DRIVE
DELMONT, PA  15626

ADAM BROWN
7 HOWARD ST
BROOKFIELD,  01506

ADAM BRYANT
7894 PERCHERON
KALAMAZOO, MI  49009

ADAM BURELLA
408 NORRIE CRESCENT
BURLINGTON, ON  L7L 3S5

ADAM BURNS
212 EGLINTON AVE EAST
TORONTO, ON  M4P0A3

ADAM CHARTRAND
81 LIDDLE LANE
BELLEVILLE, ONTARIO  K8N5X1

ADAM CINDERICH
1035 TALL GRASS CIRCLE
STOW, OH  44224

ADAM CLARKE
9170 COUNTY RD 93
MIDLAND, ON  L4R4K4

ADAM COHEN
120 CHASE HOLLOW LANE
GLASTONBURY, CT  06033

ADAM COOK
102 GLENRIDGE AVE
ST CATHARINES, ON  L2R4X6

ADAM D YOUNG
41 ALDRED DR
PORT PERRY, ON  L9L 1B4

ADAM DALESSANDRO
5604 SUNRIDGE DR
MCDONALD, PA  15057

ADAM DEARBORN
113 SHERMAN DRIVE
ST CATHARINES, ON  L2N2L7

ADAM DOHRMANN
3322 JAMESFIELD DR
HUDSONVILLE, MI  49426

ADAM FIORELLA
119 PRICE ST
JAMESTOWN, NY  14701

ADAM FRUTMAN
32 FAIRVIEW DR
SOUTHBOROUGH, MA  01772

ADAM GEISS
1229 WEYBRIDGE ROAD
COLUMBUS, OH  43220

ADAM GIGANTI
4804 WILDCAT RUN
SPRINGFIELD, IL  62711

ADAM GRASSL
50762 KIAWAH TR
MATTAWAN, MI  49071

ADAM GRASSL
50762
MATTAWAN, MI  49071

ADAM GREEN
4481 KIBBLER ROAD
ATLANTIC, PA  16111

ADAM JONES
147 HIGHLANDS DRIVE
WILLISTON, VT  05495

ADAM KENDAL
978 GASTLE WAY
MILTON, ON  L9T7B3

ADAM KOZIELEC
37 ALMOND DR
SOMERSET, NJ  08873

ADAM LEWIS
227 MCKINLEY ST
KITTANNING, PA  16201

ADAM LONG
3978 PEPPER DRIVE
ROCKFORD, IL  61114

ADAM MAIDMENT
110 PINE NUT DRIVE
EIGHTY FOUR, PA  15330

ADAM MONAHAN
6618 WEST STAGE COACH TRAIL
GALENA, IL  61036

ADAM NEILSON
104 CALDWELL DR
WEST SENECA, NY  14224

ADAM NORRIS
90 AMBLESIDE RD
LOCKPORT, NY  14094

ADAM O''MALEY
.

ADAM OMALLEY
28 LEDGE AVE
SPENCER, MA  01562

ADAM PAPPAS
.

ADAM PAQUETTE
4 KING WILLIAM COURT
CAMBRIDGE, ON  N3C4J2

| |
|---|
| ADAM PAQUETTE<br>4 KINGWILLIAM COURT<br>CAMBRIDGE,  N3C4J2 |
| ADAM PELLETIER<br>103 OLEAN ST<br>WORCESTER, MA  O1602 |
| ADAM PERKINS<br>9 INDIAN ROCK RD<br>MERRIMACK, NH  03054 |
| ADAM PORRECA<br>11319 82ND ST E<br>PARRISH, FL  34219 |
| ADAM RASO<br>7421 MAYFIELD RD<br>BRAMPTON, ON  L6P0H7 |
| ADAM REILLY<br>129 MARCY CRESCENT<br>CAMBRIDGE, ON  N3C 4H6 |
| ADAM REISDORF<br>61 MARTIN AVE<br>BLASDELL, NY  14219 |
| ADAM RICHARDS<br>57 PARKER ST<br>LACONIA, NH  03246 |
| ADAM ROHALY<br>1255 HORSESHOE BEND<br>MOUNT PLEASANT, SC  29464 |
| ADAM RUSNAK<br>13 POOL PLACE<br>GEORGETOWN, SC  29440 |
| ADAM SCHILLER<br>9360 VIA MURANO CT<br>FT MYERS, FL  33905 |
| ADAM SCOTT<br>3-223 INDIAN ROAD<br>TORONTO, ON  M6R 2W8 |
| ADAM SHIELDS<br>10 AGINCOURT CRESCENT<br>STCATHARINES, ON  L2S 4B5 |
| ADAM SHORT<br>1371 CREDIT WOODLANDS COURT<br>MISSISSAUGA, ON  L6W2J6 |
| ADAM SHOUP<br>203 CRESCENT COURT<br>CRANBERRY TOWNSHIP, PA  16066 |
| ADAM STEIGHNER<br>200 WEST RIVERSIDE DRIVE<br>OLEAN, NY  14760 |
| ADAM STOCKENBERG<br>9 WINIFREDS WAY<br>RUTLAND, MA  01543 |
| ADAM SZEMINSKI<br>220 WYCROFT<br>OAKVILLE, ON  L6K3V1 |
| ADAM TOBE<br>S101-112 GEORGE STREET<br>TORONTO, ON  M5A2M5 |
| ADAM TOMINSKY<br>87 FOX RUN DRIVE<br>HARRISVILLE, RI  02830 |
| ADAM VIPPERMAN<br>11671 ALSPACH RD<br>CANAL WINCHESTER, OH  43110 |
| ADAM WADE<br>2216M-139<br>BENTON HARBOR, MI  49022 |
| ADAM WELSH<br>1180 PETERSHAM ROAD<br>HARDWICK, MA  01037 |
| ADAM WOLENSKY<br>737 POTTER ROAD<br>FRAMINGHAM, MA  01701 |
| ADAMARIS DIAZ<br>1014 AREZZO CIR<br>BOYNTON BEACH, FL  33436 |
| ADAMBARAGE DE ALWIS<br>51 MADELON DRIVE<br>OTTAWA, ON  K2J 5C5 |
| ADARSH KUMAR<br>5 OAKWOOD DRIVE<br>SPRINGFIELD, IL  62711 |
| ADDISON BROWN<br>4649 WESTON AVE<br>KALAMAZOO, MI  49006 |
| ADEK ROUFAIEL<br>3386 LOYALIST DRIVE<br>MISSISSAUGA, ON  L5L4Y4 |

ADEL ROUFAIEL
3386 LOYALIST DRIVE
MISSISSAUGA, ON  L5L4Y4

ADEL ROUFAIEL
3386 LOYALIST
MISSISSAUGA, ON  L5L4Y4

ADELA FELAG
114 CHURCH STREET
BARRINGTON, RI  02806

ADELARD BERNARD
604 LEE ST
WILDWOOD, FL  34785

ADELE CARBONELLA
142 PENN AVENUE
STATEN ISLAND, NY  10306

ADELE CIUFFREDA
BOX 2002
MISS, ON  L5V 3V6

ADELE CRACKNELL
4115 ISHERWOOD DR
NIAGARA FALLS, NY  14305

ADELE CROWE
292 HACKBERRY PLACE
DECATUR, IL  62521

ADELE FILICE
2767 OLDEN AVE
NIAGARA FALLS, ON  L2J4A2

ADELE GIULIAN
10 COBIA DR
PLACIDA, FL  33946

ADELE GOULD
PO BOX 130
LONDON, ON  N6P 1P9

ADELE GUSTAFSON
201 WOODVIEW WAY
BRADENTON, FL  34212

ADELE MCDOUGALL
121 ROSEBURY LANE
WOODBRIDGE, ON  L4L 3Z1

ADELE MOORE
6941 27/28 SIDE ROAD
STAYNER, ON  L0M 1S0

ADELE PAGE
1303 SOUTH KAHSHE LAKE ROAD
KILWORTHY, ON  P0E1G0

ADELE SCHEIRY
1085 S KROCKS RD
WESCOSVILLE, PA  18106

ADELE TRICH
1347GABBY AVENUE
WASHINGTON, PA  15301

ADELINA KUMI
34 ZENITH DR
WORCESTER, MA  01602

ADELINE AUKSTIKALNIS
9 AMES AVE
GARDNER,  01440

ADELINE AUKSTIKALNIS
9 AMES AVE
GARDNER, MA  01440

ADELINE DEBROUWER
204329 COUNTY RD 109
ORANGEVILLE, ONTARIO  33917

ADELINE FARLEY
1200 KINGSTON RD
SCARBOROUGH, ON  M1N 1P1

ADELL STEELY
16515 M-89
AUGUSTA, MI  49012

ADELLE WARTMAN
32105 CUSTER ROAD
BURR OAK, MI  49030

ADIL KHAN
167 SHANNON OAKS DRIVE
LAKELAND, FL  33813

ADKIN HOLDER
2988 RANGELINE ROAD
AJAX, ON  L1S 6V9

ADONIS MAGALI
34 EVA GROVE COURT
STOUFFVILLE, ON  L4A 0S4

ADRIA CONDINO
15136 ARBOR HOLLOW DRIVE
ODESSA, FL  33556

ADRIA VINCENT
2559 CROWN RIDGE CIRCLE
KISSIMMEE, FL  34744

ADRIAAN ARBEIDER
64 ALPINE LANE
GALETON, PA  16922

ADRIAN BAXTER
PO BOX 740033
NEW ORLEANS, LA  70174

ADRIAN BRAKEL
147 STEWART ST
OAKVILLE, ON  L6K 1X8

ADRIAN CARTER
8410 TWENTY RD
HAMILTON, ON  L9BIH8

ADRIAN FRIGULA
23 WASHINGTON RR 4
BRIGHT, ON  N0J1B0

ADRIAN GABRIEL PARTENIE
2850 RUE DU TRIANON
MONTREAL, QC  H1N 3W8

ADRIAN HANLEY
262 TROWBRIDGE PLACE
OAKVILLE, ON  L6L 6A5

ADRIAN HUISMAN
2012 FOURTH AVENUE
ST CATHARINES, ON  L2R 6P9

ADRIAN MARQUEZ
26251 GOLDEN DR
EVANS MILLS , NY  13637

ADRIAN SEICA
7403 PLACE VERNANTES
MONTREAL, QC  H1J 1G1

ADRIAN VAN SLEEUEWEN
35 DESNOYERS STREET
CASSELMAN, ON  K0A1M0

ADRIANA I LAMIE
813 RANDOLPH ST
TRAVERSE CITY, MI  49684

ADRIANA PANICONI
5534 QUARTERMAIN CRESCENT
MISSISSAUGA, ON  L5M 5V3

ADRIANA PEARSON
599 INGLEFIELD DRIVE
PITTSBURGH, PA  15236

ADRIANA STREET
2643 OLD EDGEMERE DRIVE
ROCHESTER, NY  14612

ADRIANA TALARICO
2184 MENARD ST
LASALLE, QB  H8N1J3

ADRIANE MILLER
1108 OLD PYE CT
OSHAWA, ON  L1G7N8

ADRIANNA CESARIO
528 RICHMOND AVE 2
BUFFALO, NY  14222

ADRIANNA DAVIS
426 CARNEGIE AVE
CLAIRTON, PA  15025

ADRIANNE FERRIERA
2614 JESSICA LANE SW
SUPPLY, NC  28462

ADRIANNE FERRIERA
2614 JESSICA LANE
SUPPLY, NC  28462

ADRIANNE FLICKINGER
1151 KRUPKE ROAD
CALEDONIA, IL  61011

ADRIANNE ZEHNER
30 N 39TH
ALLENTOWN, PA  18104

ADRIANO SUBICA
2232 MELISSA CRESCENT
BURLINTON, ON  L7P4E1

ADRIANO TRIVELLI
14 WAINWRIGHT AVE
RICHMOND HILL, ON  L4C 5R5

ADRIEN GIRARD
120 NASSAU DR
SPRINGFIELD, MA  01129

ADRIENNE BARCLAY
6306 TOWNLINE ROAD
SMITHVILLE, ON  L0R 2A0

ADRIENNE BLAIR
2261 LAKESHORE BLVD WEST
TORONTO, ON  M8V 3X1

ADRIENNE BROWN
59 POTTRUFF ROAD SOUTH
HAMILTON, ON  L8K3Z9

ADRIENNE CIMA
6616 ORANGE BLOSSOM LN
PUNTA GORDA, FL  33982

ADRIENNE DE JONG
422 LYONS CREEK RD
WELLAND,   L3B 5N4

ADRIENNE DE JONG
422 LYONS CREEK RD
WELLAND, ON  L3B 5N4

ADRIENNE FISHER

BETHLEHEM, PA  18020

ADRIENNE LUTHER
25 KING ANTHONY WAY
GETZVILLE, NY  14068

ADRIENNE MOLLOY
242 CARRINGTON DRIVE
PAWLEYS ISLAND, SC  29585

ADRIENNE ORR
27 DRAYTON CRES
BRAMPTON , ON  L6T 3G6

ADRIENNE ORR
27 DRAYTON CRES
BRAMPTON, ON  L6T 3G6

ADRIENNE PERICOZZI
185 FOXCROFT DR
HAMBURG, NY  14075

ADRIENNE SUTTON
47 JESSON PARKWAY
LOCKPORT, NY  14094

AERYN PATTISON
11026 LEGACY DRIVE 201
PALM BEACH GARDENS, FL  33410

AESHA ALKEBULAN
121 CANTERBURY LANE
KENMORE, NY  14217

AFSAR SHAH
617 HARPER PLACE
WATERLOO, ON  N2K 3N9

AFTAB ALAM
3 BLACK BEAR TRAIL
MISSISSAUGA, ON  L6Y5L2

AGATA HANCZAWSKI
4205 SHERROD STREET
PITTSBURGH,  15201

AGATA LAJOIE
405 CHARLTON STREET
SOUTHBRIDGE, MA  01550

AGATA WALCZAK
223 FANO DRIVE
HAMILTON, ON  L8W3X3

AGATA ZIELEWSKA
210 THOMS CRESCENT
NEWMARKET, ON  L3Y1E1

AGATHA DE SANTIS
1424 STONEYBROOK TRAIL
OAKVILLE, ON  L6M 2P4

AGATHA MULLENS
PO BOX 1151
HIGHLAND CITY, FL  33846

AGATHA TATI HAMBALI
21 GRAPHITE RD
STITTSVILLE, ON  K2S 1Y7

AGATHE DUBOIS
1492 RUE DES METAIRIES
L ANCIENNE-LORETTE, QC  G2E 4J6

AGATHE DUVAL
2285 BELLERIVE
CARIGNAN, QC  J3L4Z7

AGATHE GIROUX
217 PRINCIPALE
LES COTEAUX, QC  J7X1A1

AGGIE HANCZEWSKI
4205 SHERROD STREET
PITTSBURGH,  15201

AGNES B LANSHE
4576 VERA CRUZ ROAD
CENTER VALLEY, PA  18034

AGNES BEAULIEU
920 HILL ST
WHITINSVILLE, MA  01588

AGNES CLARK
52555 26TH STREET
MATTAWAN, MI  49071

AGNES DUVA
23 TAUNTON ST
BELLINGHAM, MA  02019

AGNES DUVA
23 TAUNTON STREET
BELLINGHAM, MA  02019

AGNES HAYMAN
1844 SCARBOROUGH TRAIL
PORT CHARLOTTE, FL  33980

AGNES HENCHEY
103  1110 WALDEN CITCLE
MISSISSAUGA, ON  L5JRE

AGNES LEDUC
432 LEITCH DRIVE
CORNWALL, ON  K6H 5P4

AGNES LIGHTFOOT
21 COUNTRYCLUB SHORES
OGDENSBURG, NY  13669

AGNES MASSELTER
28748 N MONROE ST
WAUCONDA, IL  60084

AGNES MCDERMOTT
12 COVERED BRIDGE RD
SOUTH BARRINGTON, IL  60010

AGNES MUNRO
1222 TYNEGROVE RD
MISSISSAUGA, ON  L4W 3A3

AGNES NEAL
60 MISTY FALLS DRIVE
ORMOND BEACH, FL  32174

AGOSTINO PORCHETTA
135 DE REVEILLON
BOUCHERVILLE, QC  J4B6P8

AHMED ELMI
44 PINEHAVEN DR
HOLDEN, MA  01520

AHMED HIRANI
412 MEADOW ST
OSHAWA, ON  L1L1C1

AIDA I FERNANDEZ
27 FULLER ST
BELCHERTOWN, MA  01007

AIDA ROSADO
37 SANDROCK RD
BUFFALO, NY  14207

AIDAN MILLAR
14
BRAMPTON, ON  L6S 5V4

AIDAN ONEIL
61 PROCTOR RD
BRAINTREE, MASS  02184

AIDEEN MORRIS
3 KENT STREET
HAMILTON, ON  L8P 3Y6

AILEEN INDOVINA
360 BRITTANY TRAIL
ELGIN, IL  60120

AILEEN THURBER
22 GLEN GERY ROAD
SHREWSBURY, MA  01545

AILEEN VANHOUTEN
5228 S DIVISION AVE
KENTWOOD, MI  49548

AILEEN ZIEHM
8531 NORTH LAKE ROAD
CORFU, NY  14036

AILSA COUGHTRY
305 LANDSBOROUGH AVE
MILTON, ON  L9T0T4

AIMEE BERLING
100 ELENA ST
CRASTON, RI  02920

AIMEE BREWER
829 LAKEVIEW
PORTAGE, MI  49002

AIMEE CRAFT
5612 E STATE RTE 54
RIVERTON, IL  62561

AIMEE DUPUIS
14A LONGVIEW CIRCLE
AYER, MA  01432

AIMEE FILIPPI
124 TEMPLE ROAD
MONACA, PA  15061

AIMEE FOGLE
300 SE 12TH ST
POMPANO BEACH, FL  33060

AIMEE IRWIN
59 TAFT DR
ROCHESTER, IL  62563

AIMEE JOCK
395 FROGTOWN RD
HOGANSBURG, NY 13655

AIMEE MCLAUGHLIN
234 MT HOPE ST
NORTH ATTLEBORO, MA 02760

AIMEE PEARSON
3914 SAUNDERS SETTLEMENT ROAD
SANBORN, NY 14132

AIMEE SCHLEIFMAN
12 TRAFALGAR SQUARE
THORNHILL, ON L4J 7M6

AIMEE ST HILAIRE
23 HILLSIDE AVE
TURNERS FALLS, MA 01376

AISHA HUSSAINI
28 ARMANDO DR
MARKHAM, ON L6E2G8

AISLINN ELEP
3848 ALLCROFT ROAD
MISSISSAUGA, ON L5N6V6

AJ CATANESE CATANESE
1225 LINDEN VUE DR
CANONSBURG, PA 15317

AJ CATANESE
1225 LINDEN VUE DR
CANONSBURG, PA 15317

AJ IRAVAN
33 ROYAL CROWN RD
MARKHAM, ON L6E1S3

AJA HOSNER
333 TURWILL LANE
KALAMAZOO, MI 49006

AJAY CHITTA
5250 WOODCOCK CIRCLE
C00PERSBURG, PA 18036

AJAY CHOUHAN
23 BROOKSHIRE BLVD
TORONTO, ON M1W1X4

AJEET KAPILA
1047 KENT AVE
OAKVILLE, CA L6J 1Z7

AKASHDEEP SARPAL
35 KINGSBRIDGE GARDEN CIRCLE
MISSISSAUGA, ON L5R3Z5

AKBAR TAHER
5 COLONIAL WAY
SHREWSBURY, MA 01545

AKE DEUTSCHMANN
1324 SILVAN FOREST DR
BURLINGTON, ON L7M 4L2

AL ESPOSITO
618 OXFORD STREET
AUBURN, MA 01501

AL HUBBARD
366 ASH ST 51
WILLIMANTIC, CT 06226

AL IMBIMBIO JR
120 IDALROY TRAIL
HOPATCONG, NJ 07843

AL J IMBIMBIO JR
120 IDALROY TRAIL
HOPATCONG, NJ 07843

AL KIHLSTROM
1222 S BRANDYWINE CIR
FORT MYERS, FL 33919

AL LOMBARDI
288 WALKERS LINE
BURLINGTON, ON L7N2C5

ALAIN ANGELO
1857 DU POITOU
STE-JULIE, QC J3E1A6

ALAIN ANGELO
1857 DU POITOU
STE-JULIE, QC J3E1A6

ALAIN ARBOUR
59 BASTIEN AVE
ST-CHARLES-BORROMEE, QC J6E 6L9

ALAIN BACHINI
50 BOUL RENE DANJOU
LORRAINE, QC J6Z4N1

ALAIN BEAUREGARD
79 AV DES SAULES
DRUMMONDVILLE, QC J2C 3N3

ALAIN BELANGER
110 FERNAND-SEGUIN
ST-JEAN-SUR-RICHELIEU, QC J3B 8K9

ALAIN BLEAU
608 DES CHARENTES
ROSEMERE, QC  J7A 4S8

ALAIN BORDELEAU
139 RUE DOMAINE DU REPOS
VAL-DOR, QC  J9P0C3

ALAIN BROUILLETTE
22 DENIS
REPENTIGNY, QC  J6A4W6

ALAIN CAPLETTE
325 HELEN
OTTERBURN PARK, QC  J3H1R8

ALAIN CHARBONNEAU
4630 MC INTOSH RD LOT L12
DOVER, FL  33527

ALAIN CHARBONNEAU
4630 MC INTOSH RD LOT L12
DOVER, GA  33527

ALAIN CHAREST
530 PRINCIPALE
LA PRESENTATION, QC  J0H 1B0

ALAIN CHARTIER
18 RUE DESJARDINS
REPENTIGNY, QC  J5Y 3Y5

ALAIN CLERMONT
775 LAVIGNE
VALLEYFIELD, QC  J6S 5X9

ALAIN CRAAN
5905 MAROIS
SAINT-HUBERT, QC  J3Y7W5

ALAIN CREVIER
843 DUBUISSON
LONGUEUIL, QC  J4L2S8

ALAIN DESLIERES
1150 RONDEAU
MARIEVILLE, QC  J3M1C2

ALAIN DESROCHERS
57 EDIMBOURG
CANDIAC, QC  J5R-6V6

ALAIN DROUIN
27 CHEMIN DES AMOUREUX
LA PECHE, QC  J0X 2W0

ALAIN DUBE
101 RUE LUCIE
REPENTIGNY, QC  J6A 4K1

ALAIN DUBE
513 RUE FEYDEAU
QUEBEC, QC  G1C 6R3

ALAIN DUCHESNE
1952 DES TULIPES
JONQUIERE, QC  G7S-5W4

ALAIN ETHIER
40 SUMMIT LK RD SPUR
ARGYLE, NY  12809

ALAIN FAUBERT
20 PERRON
ST PHILIPPE, QC  J0L 2K0

ALAIN FOURNIER
1401 CROZIER
MILTON, ON  L9T6N1

ALAIN GAMACHE
1168 LINDBERGH
SHERBROOKE, QC  J1E 1E9

ALAIN GILBERT
55 WINDING BROOK ROAD
PERU, NY  12972

ALAIN GOSSELIN
1023 DES MESANGES
STREDEMPTEUR LEVIS, QC  G6K 1V5

ALAIN HARTON
4 LAFONTAINE
ST-CONSTANT, QC  J5A 1L8

ALAIN HEPPELL
478 MGR COURCHESNE
RIMOUSKI, QC  G5L 5P1

ALAIN JACQUOES
15 PLACE DE GERARDMER
LORRAINE, QC  J6Z 4S6

ALAIN JACQUES
979 DU RELAIS
SAINT-JEROME, QC  J5L2G1

ALAIN JARROLD
1 CHEMIN DE ANCETRE
LAC BEAUPORT, QC  G3B 0W2

ALAIN JETTE
197 CHAPLIN
LEGARDEUR, QC  J5Z 4J5

ALAIN LABELLE
6 VANVALLEY DRIVE
GORMLEY, ON  L0H 1G0

ALAIN LAROCHE
11 BISAILLON
LACOLLE, QC  J0J 1J0

ALAIN LEDUC
1549 RENE GAULTIER
VARENNES, QC  J3X1M8

ALAIN LEFEBVRE
3138 JACOB JORDAN 200
TERREBONNE, QC  J6W4J6

ALAIN LEFEBVRE
3138 JACOB JORDAN SUITE 200
TERREBONNE , QC  J6X4J6

ALAIN LEFEBVRE
3138 JACOB JORDAN SUITE 200
TERREBONNE, QC  J6X4J6

ALAIN LEGER
678 DE LA SEIGNEURIE
LEGARDEUR, QC  J5Z4H3

ALAIN LEMIEUX
49 RUE DE CHAUTAGNE
TERREBONNE, QC  J6Y 0G2

ALAIN MASSICOTTE
36 AVE RODOLPHE-FOURNIER
ST-JEAN-SUR-RICHELIEU, QC  J2X5H3

ALAIN MEILLEUR
73 DU BELVEDERE
BOIS-DES-FILION, QC  J6Z 0A1

ALAIN MILOT
42 DE VITRE
BLAINVILLE, QC  J7B 1Z3

ALAIN NOREAU
137 CHEMIN BROUGHTON
MONTREAL WEST, QC  H4X 1K2

ALAIN PICARD
3415 SINCLAIR
ST HUBERT, QC  J3Y 6Z5

ALAIN RHEAUME
70 DES CHRYSANTHEMES
LA PRAIRIE, QC  J5R E4E

ALAIN ROBILLARD
363 DESORMEAUX
MONTREAL, QC  H1L-4W6

ALAIN ROBILLARD
7371 20 IEME AVENUE
MONTREAL, QC  H2A2K7

ALAIN ROBILLARD
7371 20TH AVENUE
MONTREAL, QC  H2A 2K7

ALAIN ROY
30 PROMENADE CRESCENT
GATINEAU, QC  J9H 1T1

ALAIN ROY
5280 BEACONSFIELD
MONTREAL, QC  H3X 3R8

ALAIN ROY
776 GEORGE-WESTINGHOUSE
MONT-SAINT-HILAIRE, QC  J3H 6J8

ALAIN SEGUIN
4540 DONAT
ST-HUBERT, QC  J3Y2L7

ALAIN TESSIER
7495 CHAMBORD APP 25
MONTREAL, QC  H2E 1X2

ALAIN THIBAULT
1150 PRINCIPALE
ST MICHEL, QC  J0L 2J0

ALAIN TRUDEL
1904 ANNEJULIEN
CARIGNAN, QC  J3L3P9

ALAIN VAILLANCOURT
17425 DU BOISE
ST-HYACINTHE, QC  J2R 0A5

ALAIN VALLEE
122 DE LA MONTAGNE
LACHUTE, QC  J8H4L5

ALAIN VERREAULT
383 IVAN-PAVLOV
LAVAL, QC  H7M 4J4

ALAINE QUESNEL
3557 CROSSWATER DR
NORTH FORT MYERS, FL  33917

ALAN ADEMA
5120 LAKE SHORE RD
HAMBURG, NY  14075

ALAN ALFIELD
41 BROOKHAVEN ROAD
WORCESTER, MA 01606

ALAN ANGEL
7240 MACKENZIE LN
PORTAGE, MI 49024

ALAN ARRIGONI
376 MILLBROOK AVE
RANDOLPH , NJ 07869

ALAN BARBER
41 BANK ST
ST ALBANS, VT 05478

ALAN BEAUCHAMP
5884 NORTH 32ND STREET
RICHLAND, MI 49083

ALAN BEAUCHAMP
5884 NORTH 32ND STREET
RICHLAND, MI 49083-9631

ALAN BELL
80524 SHARPES CREEK LINE
CLINTON, ON N0M 1L0

ALAN BERNIER
1012 QUADDICK TOWN FARM RD
THOMPSON, CONN 06277

ALAN BIANCHINI
5 DORIS ST
WORCESTER, MA 01606

ALAN BRADLEY
12 SABINE ROAD
TORONTO, ON M9B3A8

ALAN BRISTOL
116 NEWTON HILLS RD
VERNON, VT 05354

ALAN BROWN
22 STEEPLE CHASE
ANCASTER, ONTARIO CANADA L9K1L1

ALAN BROWN
701 AQUI ESTA DR 116
PUNTA GORDA, FL 33950

ALAN BUCHANAN
28 STANFORD ROAD
UNIONVILLE, ON L3R6M2

ALAN CAMPBELL
932 DU TREMBLAY
SAINT BRUNO, QC J3V 3N5

ALAN CAPPER
35 DORWOOD COURT
WOODBRIDGE, ON L4L1M9

ALAN CLARKE
68 GOLDENE MEADOW DR
KITCHENER, ON N2N 2L4

ALAN COLEMAN
15280 E MISHI-NAMA DR
CUBA, IL 61427

ALAN COUSINS
39 WARD ROPE AVE
STONEY CREEK, ON L8G1S1

ALAN COX
62 CARMAN RD
MANCHESTER, CT 06042

ALAN CROCKER
133 EAST STATE ST   BX37
MENDON, MI 49072

ALAN CULLY
4041 WHEELWRITGHT CRESENT
MISSISSIGUA, ON L5L2X3

ALAN CZAPLICKI
99 PRINCETON LANE
FAIRPORT, NY 14450

ALAN DAVIS
2800 N OCEAN DR
SINGER ISLAND, FL 33404

ALAN DEVINE
345 19TH STREET
OTSEGO, MI 49078

ALAN DION
300 WEST STURBRIDGE RD
EAST BROOKFIELD, MA 01515

ALAN DONOVAN
38 LESMAR DRIVE
TORONTO, ON M9B2V2

ALAN DURKEE
12 BARCOMB AVE
MORRISONVILLE, NY 12962

ALAN ELLIOTT
22 FAIRLOP WAY
OTTAWA, ON K2J 5G2

ALAN ENGEL
231 HOPELAND STREET
PAWLEYS ISLAND, SC 29585

ALAN ESPERSEN
4670 HAMPSTEAD DR
CLARENCE, NY 14031

ALAN FINKELSTEIN
4 SIMON DAVIS DRIVE
RUTLAND, MA 01543

ALAN FLORENZ
117 MAYBERRY LANE
CONWAY, SC 29526

ALAN GERARDO
260 WELLESLEY STREET EAST APT 417
TORONTO, ON M4X 1G6

ALAN GIANGRECO DDS
292 MEADOW DR
NORTH TONAWANDA, NY 14120

ALAN GINSBERG
30 HARTER ROAD
MORRISTOWN , NJ 07960

ALAN GRANT
207 ERSKIN AVE
TORONTO, ON M4P1Z5

ALAN GRAY
265 HYMUS BLVD
POINTE-CLAIRE, QC H9R 1G6

ALAN GRENIER
205 DOUBLE EAGLE DRIVE
SURFSIDE BEACH, SC 29575

ALAN GUILE
13010 BAB ROAD
AUBURN, IL 62615

ALAN HAMMOND
PO BOX 191
GOWANDA, NY 14070

ALAN HATHAWAY
17 ASPEN CIRCLE
SHELBURNE, VT 05482

ALAN HATHAWAY
17 ASPEN CIRCLE
SHELBURNE, VT 05482-4440

ALAN HOLLINGSWORTH
1238 TYRRELL ROAD
BURLINGTON, ON L7P 2S1

ALAN HOLMES
2481 LAKEVIEW DRIVE
SEBRING, FL 33870

ALAN HOMLES
2481 LAKEVIEW DRIVE
SEBRING, FL 33870

ALAN HUNT
110 SHORE DRIVE
WORCESTER, MA 01605

ALAN HUYNH
39 BRIDLE RIDGE DR
NORTH GRAFTON, MA 01536

ALAN ING
61 ROYALEDGE WAY
WATERDOWN, ON L0R2H5

ALAN IRVINE

,

ALAN IRVINE
2151 TURNBERRY RD
BURLINGTON, ON L7M4J5

ALAN JONES
90 FOX RUN
COLCHESTER, VT 05446

ALAN JOSEPHSON
4117 GASKELL DR
SPRINGFIELD, IL 62711

ALAN KERR
23 NELSON STREET
HAMILTON, ON L8P 1G4

ALAN LAMICA
357 MORRIS STREET
SOUTHBRIDGE, MA 01550

ALAN LARSEN
3711 ISLAND CLUB DRIVE
NORTH PORT, FL 34288

ALAN LAVINE
134 CRANBROOK DRIVE
HOLDEN, MA 01520

ALAN M KELSHAW
18 ROBINS TERRACE
HIGHLAND LAKES, NJ 07422

ALAN MACFARLANE
1846 DU MALARD
ST LAZARE, QC J7T 3H1

ALAN MACKEY
501-200 NORTH SERVICE ROAD WEST
OAKVILLE, ON L6M 2Y1

ALAN MAHONEY
77 MONFORT
PINCOURT, QC J7V 3P3

ALAN MCKENNA
22 DOVE CRESCENT
BARRIE, ON L4N7Z3

ALAN MCNAMARA
373 ASH TREE PLACE
WATERLOO, ON N2T1R7

ALAN MERCHANTHOUSE
66 BLISS STREET
REHOBOTH, MA 02769

ALAN MIANO
929 AKRON ROAD
CORFU, NY 14036

ALAN MORRISON
4173 HIBISCUS DRIVE SUITE 301
LITTLE RIVER, SC 29566

ALAN MULKIN
5905 CR 27
CANTON. NY 13617

ALAN N FLORENZ
117 MAYBERRY LANE
CONWAY, SC 29526

ALAN NALEPA
5761 APPLEBUTTER HILL ROAD
COOPERSBURG, PA 18036

ALAN NOVACK
27 WHITNEY STREET
ORANGE, MA 01364

ALAN PASCHKE
31 GROUSE HILL ROAD
GLASTONBURY, CT 06033

ALAN PERKIN
SUIT1101 41 MABELLE
ETOBICOKE, ON M9A59

ALAN PERRY
8 YEW STREET
DOUGLAS, MA 01516

ALAN PRAUGHT
69 BROCK STREET
KITCHENER, ON N2M 1X2

ALAN QUATRALE
85 HENRY STREET
FITCHBURG, MA 01420

ALAN QUATRALE
85 HNERY STREET
FITCHBURG, MA 01420

ALAN QUINN
1120 BALLANTYNE DR
OTTAWA, ON K4A 4C6

ALAN QUIST
2512 KEYSTONE LAKE DR
CAPE CORAL, FL 33909

ALAN REITZEL
78 PAIGE ST
KITCHENER, ON N2K 4P6

ALAN SEITZ
227 COTTON HILL RD
NEW HARTFORD , CT 06057

ALAN SLIWA
1906 MAIN STREET
LANCASTER, MA 01523

ALAN SMITH
5943 BELL HARBOUR DR
MISSISSAUGA, ON L5M 5K5

ALAN SPRAGUE
,

ALAN STEARNS
74 SANDDOLLAR CIRCLE
EAST FALMOUTH, MA 02536

ALAN STRANG
180 AUBURN AV
HAMILTON, ON L8K3B5

ALAN STRICKLAND
15 SECORD DRIVE
ST-CATHARINES, ON L2N 1K9

ALAN SURETTE
74 MOUNTAIN RD
RAYMOND, NH 03077

ALAN SURETTE
74 MOUNTAIN
RAYMOND, NH  03077

ALAN SWAISLAND
4 MULLIGAN TRAIL
HAMILTON, ON  L9B 0A4

ALAN SWITZER
231 STADACONA AVE
ANCASTER, ON  L9G4J9

ALAN SWITZER
231 STADACONA
ANCASTER, ON  L9G4J9

ALAN TETRAULT
50 LEWIS ST 1F
LYNN, MA  01902

ALAN TRACHTENBERG
31 NUTHATCHER CT
WAYNE, NJ  07470

ALAN TRIBE
1491 BAYSHIRE DRIVE
OAKVILLE, ON  L6H6E6

ALAN TRUAX
32 FOUR SEASONS CIRCLE
BRAMPTON, ON  L7A 2A8

ALAN VALOIS
5743 SABALTRACE DR
NORTH PORT, FL  34287

ALAN VANDEWATER
615 ST CLAIR AVE
NEW LEXINGTON, OH  43764-1157

ALAN VELIKY
601 MARY ST
MONONGAHELA, PA  15063

ALAN WEESE
.

ALAN WEESE
1529 SWANN CRES
MILTON, ON  L9T5K3

ALAN WIITA
216 NEPAHWIN AVENUE
SUDBURY , ON  P3E2H6

ALAN WILLIAMS
3476  FREDERICK AV
VINELAND, ON  L0R2C0

ALAN WOODHAMS
10223 S 29TH ST
SCOTTS, MI  49088

ALAN WOODHAMS
10223 SOUTH 29TH STREET
SCOTTS, MI  49088

ALAN YUVAN
514 BRUNSWICK DRIVE
GREENSBURG, PA  15601

ALAN ZWILLING
13 QUAIL CT
DOWNS, IL  61736

ALANA ALTY
368 CAIRNS VALLEY COURT
OAKVILLE, ON  L6J 6L3

ALANA DAY
3177 PEBBLEWOOD ROAD
MISSISSAUGA, ON  L5N6P5

ALANA HAYES
35 DEBORA DR.
GRIMSBY, ON  L3M 4J1

ALANA PETRILLI DOWNEN
2 SAINT ANDREWS DR
SPRINGFIELD, IL  62704

ALANA POROPAT
32 SWANSEA STREET
WHITBY, ON  L1P 0B3

ALANA SAMBOR
933 EAST COLUMBUS AVE
SPRINGFIELD, MA  01105

ALANA YOUNG
87 HUNTER ROAD
ORANGEVILLE, ON  L9W5C3

ALANE PERKINS
60 LOOP RD
NEWFANE, VT  05345

ALANE WALKER
2405 WETS HAM RD
OAKVILLE, ON  L6M 4P2

ALANNAH NARDANGELI
68 FLANNERY LANE
THOROLD, ON  L2V4V8

ALAYNE SIMARD
793 VIEUX CHEMIN
HEMMINGFORD, QC  J0L1H0

ALBA UMANSKI
60 VIEWMARK DRIVE RICHMOND HILL
RICHMOND HILL, ON  L4S 1E6

ALBERT ADELSTEIN
22-121 GLEN MORRIS DR
ST CATHARINES, ON  L2T4C5

ALBERT AIELLO



ALBERT AMOROSO
10910 RIVERVIEW DRIVE
RIVERVIEW, FL  33578

ALBERT BARTON


CARLISIE, ON  L0R1H1

ALBERT BELCASTRO
232 PRINCETON DR
ALIQUIPPA, PA  15001

ALBERT BERG
1150-16 SKYVIEW DR
BURLINGTON, ON  L7P4X5

ALBERT BINGER
446 BAUMAN RD
BATTLE CREEK, MI  49017

ALBERT BORRONI
84 KING STREET
OBERLIN, OH  44074

ALBERT BURBA JR
205 PRESTONWOOD LANE
MCMURRAY, PA  15317-6603

ALBERT BUSSIERE
98 KING STREET
NORTHFIELD, VT  05663

ALBERT BUTLER II
8407 LASSIE COURT EAST
WALKERSVILLE, MD  21793

ALBERT BUTLER
581 BLUE STEM DR  76D
PAWLEYS ISLAND, SC  29585

ALBERT BUTLER
581 BLUE STEM DRIVE 76D
PAWLEYS ISLAND, SC  29585

ALBERT BYERS
1065 RIVER DR SW
CALABASH, NC  28467

ALBERT BYERS
1065 RIVER DR
CALABASH, NC  28467

ALBERT CECCUCCI
11943 TAYLOR BLVD
MONTREAL, QC  H3M2J6

ALBERT CORREIA
7 TAMERLANE CRT
TORONTO, ON  M9B 6G4

ALBERT CUCCINELLO
487 MT PLEASANT AVE
WOODLAND PARK, NJ  07424-2653

ALBERT D OCONNELL
25064 PEACOCK LANE APT 201
NAPLES, FL  34114

ALBERT DIGAETANO
4999 CNTY RD 9
NAPANEE, ON  K7R 3K8

ALBERT DUWYN
7565 DANBRO CRESCENT
MISSISSAUGA, ON  L5N 6P9

ALBERT ETRE III
36739 NASHUA BLVD
SORRENTO, FL  32776

ALBERT FALCONI
34 PARR BLVD
UTOPIA, ON  L0M1T2

ALBERT FESTAIUTI
9695 KELLER ROAD
CLARENCE CENTER, NY  14032

ALBERT FONASH
419 HOGELAND ROAD
SOUTHAMPTON, PA  18966

ALBERT FRANCO
7446 LINCON AVN
LOCKPORT, NY  14094

ALBERT G GERHART
1192 MAYFIELD
ALDEN, NY  14004

ALBERT GIARDINI
42 WARWOOD RD
ETOBICOKE, ON  M9B5B4

ALBERT GIBSON
1856 WILLIAMS RD
AYNOR, SC  29511

ALBERT GRACA
82 CLINTON ROAD
STERLING, MA  01564

ALBERT HOWCROFT
312 BEATTIE AVE
LOCKPORT, NY  14094

ALBERT JENSEN
46 MARLAND RD
WORCESTER, MA  01606

ALBERT KOOMMAN
7457 BOULDER BLUFF DR
JENISON, MI  49428

ALBERT KUIPER
731 S. MAIN ST.
PLAINWELL, MI  49080

ALBERT LAFLEUR
PO BOX 362
QUINEBAUG, CT  06262

ALBERT LAVENDER
1009 87TH STREET
NIAGARA FALLS, NY  14304

ALBERT LE POSA
1410 ALLENTOWN ROAD
QUAKERTOWN, PA  18951

ALBERT LUCKMAN
1436 ELDERBERRY PLACE
NIAGARA FALLS, NY  14304

ALBERT MACKOUL
4 SAYBROOK WAY
AUBURN, MA  01501

ALBERT MAFFEI
1004-2100 SHEROBEE ROAD
MISSISSAUGA, ON  L5A4C5

ALBERT MASSANTI
308 VENTURA ST
LUDLOW, MA  01056

ALBERT MCLAUGHLIN
4728 SOUTHERN TRAIL
MYRTLE BEACH, SC  29579

ALBERT MELITA
44 FOREST GLEN DR
ROCHESTER, NY  14612

ALBERT MISEJE
14 JERRY LANE
GLEN COVE, NY  11542

ALBERT MOORE
P O BOX 2688
FT MYERS BEACH, FL  33932

ALBERT OBRIEN
120 NORTHGATE DR
CAMP HILL, PA  17011

ALBERT OLIVER
93 JERROLD STREET
HOLLISTON, MA  01746

ALBERT OLSON
24150 THIRD AVE
MATTAWAN, MI  49071

ALBERT OLSON
24150 THIRD AVENUE
MATTAWAN, MI  49071

ALBERT PANKO
2721 EL DORADO PKWY W.
CAPE CORAL, FL  33914

ALBERT PARCHUCK
5 DON AVE
METHUEN, MA  01844

ALBERT PERRI
80 PRINCESS MARGARET BLVD
ETOBICOKE, ON  M9A 2A4

ALBERT RAGIN
1079 BRIERLY LN
MUNHALL, PA  15120

ALBERT RECHNER
2101 S. GLENWOOD
SPRINGFIELD, IL  62704

ALBERT REIS
5 HUTTONVILLE DR
BRAMPTON, ON  L6X 0C2

ALBERT REYNOLDS
225 N 13TH ST
OLEAN, NY  14760

ALBERT ROMANO
112 INDIAN HILL RD
WORCHESTER, MASS  01606

ALBERT SCHANZ
52151 RIVOLAKE RD
THREE RIVERS, MI  49093

ALBERT SCHAUER
PO BOX 247
AUGUSTA, MI  49012

ALBERT SHAW
13 PATRICIA AVE
NORTH SMITHFIELD, RI  02896

ALBERT SMITH
3337 LIPTAY AVE
OAKVILLE, ON  L6M 0M9

ALBERT SOKOLSKY
29 LILLEY CT
MARKHAM, ONTARIO  L4C8X5

ALBERT SPRINGFIELD
161 BEAMAN RD
PRINCETON, MA  01541

ALBERT ST HILAIRE
918 RYAN RD
FLORENCE, MA  01062

ALBERT STARTT
3025 MINSTERIS DRIVE
CONWAY, SC  29526

ALBERT STEARNS
11 MINTHORNE ST
WORCESTER, MA  01603

ALBERT STEIN
4524 DEBRUGE RD
ELIZABETHTOWN, ON  K6T1A4

ALBERT STEIN
4524 DEBRUGE ROAD
ELIZABETHTOWN, ON  K6T 1A4

ALBERT T MACDOWELL
1327 WINDING WILLOW DR
TRINITY, FL  34655

ALBERT T MACDOWELL
261 MALVERN ROAD
BURLINGTON, ON  L7N 1Z7

ALBERT TEDD
12 PINE ROAD
LEOMINSTER, MA  01453

ALBERT TIMCZYK
23 CAROLINA SHORES PARKWAY
CAROLINA SHORES,  28467

ALBERT TIMCZYK
23 CAROLINA SHORES PARKWAY
CAROLINA SHORES, NC  28467

ALBERT TROMBLEY
627 S BURDICK ST
KALAMAZOO, MI  49007

ALBERT VENDITTI
1356 MERRYBROOK LANE
OAKVILLE, ON  L6M1T8

ALBERT VOS
31 ELGIN ST
ST CATHARINES, ON  L2N5G6

ALBERT VOS
31 ELGIN STREET
ST CATHARINES, QC  L2N5G6

ALBERT W WINTER
225 MAIN ST
ST CATHARINES , ON  L2N 4V9

ALBERT W WINTER
225 MAIN STREET
ST CATHARINES , ON  L2N4V9

ALBERT WINTER
225 MAIN ST
ST CATHARINES, ON  L2N 4V9

ALBERT WRIGHT
837 S INGRAHAM AVE
LAKELAND, FL  33801

ALBERT YEDID
340 GRETNA GREEN
RICHMOND HTS, OH  44143

ALBERTA DUBOSE
120 BENTLEY AVE
JERSEY CITY, NJ  07304

ALBERTA HACK
9366 BIG ROCK DRIVE
KALAMAZOO, MI  49009

ALBERTA RICHARD
1138 WACHUSETT ST
JEFFERSON, MA  01522

ALBERTA RIGGS
87 SHERWOOD DRIVE
ALLEGANY, NY 14706

ALBERTA ROBBINS
2421 EAST LAKE DR
SPRINGFIELD, IL 62712

ALBERTA SCARFARO
11 LINCOLN PLACE
WHITEHALL, PA 18052

ALBERTA STEIDEL
2013 NORTHEAST 25TH ST.
CAPE CORAL, FLA 33909

ALBERTINA DASILVA
126 ELGIN DRIVE
BRAMPTON, ON L6Y 2E8

ALBERTO DE LUCA DE LUCA
12533 PIERRE BLANCHET
MONTREAL, QC H1E5J7

ALBERTO GALEONE
149 COTE ST-ANTOINE
WESTMOUNT, QC H3Y2J1

ALBERTO RACANELLI
12250 LEOPOLD HOULE
MONTREAL, QC H1E 4E6

ALBERTO SANTANA
1755 JOHN F KENNEDY BLVD
JERSEY CITY, NJ 07305

ALBINO FERLAINO
69 MORLEY HILL
KIRKLAND, QC H9J2Y4

ALCIDE LAPIERRE
860 HERCULE MAISONNEUVE
TERREBONNE, QC J6W2C2

ALDA BALBINO
733 EAST STREET
LUDLOW, MA 01056

ALDO BUCCITTI
42 YELLAND
TORONTO, ON M9N3M3

ALDO COLALILLO
1605 CRAIG COURT
MOON TOWNSHIP, PA 15108

ALDO GARGANO
9542 MILLEN
MONTREAL, QC H2M1X2

ALDO RIVELLINO
2425 HARDEN BLVD LOT 217
LAKELAND, FL 33803

ALDO SAGRAFENA
12365 WILFRID-OUELLETTE
MONTREAL, QC H1E6K4

ALEC BALOGH
20136 TOWNLINE RD S
RR 2 PORT COLBORNE, ON L3K5V4

ALEC CALLENDER
21 KALLOCH DRIVE
RUTLAND, MA 01543

ALEC LAUZZE
7170 HERTFORDSHIRE WAY
VICTOR, NY 14564

ALEJANDRA CARRANCO CARRANCO KELLY
44 52 AVENUE LACHINE
MONTREAL, QC H8T 2W9

ALEJANDRA CARROLL
31 DANBURY DR
SPRINGFIELD, IL 62704

ALEJANDRO MALDONADO
6432 TENTH LN W
MISSISSAUGA, ON L5N7J5

ALEJANDRO MALDONADO
6432 TENTH LN
MISSISSAUGA, ON L5N7J5

ALEKS NOVAKOVIC
242 GLOUCESTER AVENUE
OAKVILLE, ON L6J 3W7

ALEKSANDAR IVANOVIC
864 LAURELWOOD DR
WATERLOO, ON N2V2X7

ALEKSANDER CULICH
2808 SURREY PL
ROCKFORD, IL 61114

ALEKSANDER MAHALOVICH
34660 32ND ST
PAW PAW, MI 49079

ALEKSANDR KOZLOV
2502 FOREST PARK DR
AUBURN, MA 01501

ALEKSANDR MEDVED
119 MINER RD
MALONE, NY  12953

ALEKSANDR MEIZEL
76 REJANE CRES
THORNHILL, ON  L4J5A4

ALEKSANDR ZADNIPRIANYJ
121B EVANS AVENUE
TORONTO, ON  M8Z1J3

ALEKSANDRA BARAN
1298 OLD ZELLER DR
KITCHENER, ON  NA20A2

ALEKSANDRA ZIVKOVIC
5825 FIELDON ROAD
MISSISSAUGA, ON  L5M5K1

ALENA FARMER
4956 RED ROCK DR
GENESEO, NY  14454

ALENA R FARMER
4956 RED ROCK DR
GENESEO, NY  14454

ALESIA BARBARO
182 MILLER STREET
LUDLOW, MA  01056

ALESSANDRO CIPRIANO
62 BRECKENRIDGE BLVD
SAINT CATHARINES, ON  L2W1C4

ALESSANDRO CIRELLA
1804 PLACE CARTMAN
VAL DOR, QC  J9P5Z5

ALESSANDRO COLOMBO
3524 AMIRAL
LAVAL, QC  H7E-0A1

ALESSANDRO DE SIVO
334 MOUNT ALBIOM RD
HAMILTON, ONTARIO  L8K 5T2

ALESSIA CONTE
137 OLEAN STREET
WORCESTER, MA  01602

ALEX BECHARD
6 SUNNYWOOD DR
CHAZY, NY  12921

ALEX DEGAUST
6965 GLENGOWAN CR
NIAGARA FALLS, ON  L2J3R7

ALEX H TERLOUW
85 LAKESIDE DRIVE
GRIMSBY, ON  L3M2L4

ALEX HENDRY
9077 CHULA VISTA ST
NAPLES, FL  34113

ALEX KOPACZ
1907 RAVINIA CIR
VENICE, FL  34292

ALEX KRAMER
2635 MINNESOTA AVE
DULUTH, MN  55802

ALEX MAHALOVICH
34660 32ND ST
PAW PAW, MI  49079

ALEX MCMILLIN
521 TIPPERARY AVE
BURLINGTON, ON  L7L 2L4

ALEX MCMILLIN
521 TIPPERARY AVE
BURLINGTON, ON  L7L2L4

ALEX MCWILLIAM
55 PROSPECT STREET
FRANKLIN, MA  020308

ALEX MERLIN


ALEX MERLIN
689 WAVERLY ST N
OSHAWA, ON  K1J6C1

ALEX MERLIN
689 WAVERLY ST N
OSHAWA, ON  L1J6C1

ALEX NOPONEN
5960 CYPRESS HOLLOW WAY
NAPLES, FL  34109

ALEX NOVAK
4216 DEER RUN COURT
MAUMEE, OH  43547

ALEX PASTEWSKI
193 MAPLE ST APT 4
BURLINGTON, VT  05401

ALEX PEARSON
307 RUE DANIEL JOHNSON CP 82
DANVILLE, QC  J0A1A0

ALEX POSNER
1013 WILLSHIRE DRIVE
MUSKEGON, MI  49445

ALEX REZZOLLA
4229 CONGRESSIONAL DRIVE
MYRTLE BEACH , SC  29579

ALEX SMAGATA
10 MERRITT ROAD
FONTHILL, ON  L0S1E0

ALEX SPANOS
144 BURNETT
AUBURN, MA  01501

ALEX TACINELLI
14 SALINA ST
ST CATHARINES, ON  L2R3K3

ALEX WILCOXON
1037 NE VAN LOON LANE
CAPE CORAL, FL  33909

ALEXA FOX
61 HARRIS STREET
HALEDON, NJ  07508

ALEXA HOWARD
9048 BOIVIN
MONTREAL, QC  H8R2E4

ALEXA MCKENZIE
399 MATAWAN AVE
CLIFFWOOD, NJ  07721

ALEXA MCKENZIE
399 MATAWAN
CLIFFWOOD, NJ  07721

ALEXANDER BAKER
2925 CARRIAGE ROW LANE UNIT 229
MYRTLE BEACH, SC  29577

ALEXANDER BAKER
2925 CARRIAGE ROW UNIT 229
MYRTLE BEACH, SC  29577

ALEXANDER BARBER
3982 COTE DES NEIGES
MONTREAL, QC  H3H1W2

ALEXANDER BECHARD
6 SUNNYWOOD DR
CHAZY, NY  12921

ALEXANDER BURSE
51 LAFAYETTE DRIVE
STCATHARINES, ON  L2N6C1

ALEXANDER BYRNE
14488 GOLFCLUB DR
INDIANTOWN, FL  34956

ALEXANDER COOPER
49 OTTOSON WAY
HOLDON, MA  01520

ALEXANDER FEY
9 CANTERBURY CT
MENDHAM, NJ  07945

ALEXANDER FRUIN
22100 E MCGILLEN
MATTAWAN, MI  49071

ALEXANDER LONKEVYCH
109 MAJOR DRIVE
NORTH WALES, PA  19454

ALEXANDER MAGGITTI JR
2400 BALLYBUNION ROAD
CENTER VALLEY, PA  18034

ALEXANDER MCDERMID
539 LAKE PARK ROAD
CARLETON PLACE, ON  K7C 0C4

ALEXANDER MCWILLIAM
55 PROSPECT STREET
FRANKLIN, MA  02038

ALEXANDER MILLER
315 THOMPSON STREET
VERONA, WI  53593

ALEXANDER MILLER
404 N SHUMAN STREET
VERONA, WI  53593

ALEXANDER MOORE
3328 BURNHAMTHORPE RD
OAKVILLE , ON  L6M 4H3

ALEXANDER MUSTILLI
11 DUTCH LANE
HAZLET, NJ  07730

ALEXANDER PODEWELL
138 BLUE RIDGE DRIVE
CRANBERRY TWP, PA  16066

ALEXANDER PRESTON
1141 HORSENECK RD
WESTPORT, MA 02790

ALEXANDER SCOTT
PO BOX 647
MERRICKVILLE, ON K0G1N0

ALEXANDER TACINELLI
14 SALINA ST
ST CATHARINES, ON L2R3K3

ALEXANDER TURPIN
10 SUMAC ST
BARRIE, ON L4N 9R8

ALEXANDER VARGA
132 NORFOLK ST S
SIMCOE, N3Y2W2

ALEXANDRA BERGSTROM
75 HOLDEN ST
WORCESTER, MA 01605

ALEXANDRA BRIGGS
16 BRIDLEWOOD DR
GUELPH, ON N1G4A6

ALEXANDRA CALANDRA
109 RIVER OAKS DRIVE
GRAND ISLAND, NY 14072

ALEXANDRA CARON
4 ST JOHN STREET
PLATTSBURGH, NY 12901

ALEXANDRA CHUNGA
480 DU RUISSEAU RD
ROCKLAND, ON K4K 1K7

ALEXANDRA CIPOLLA
60 FINLEY ST
MANCHESTER, CT 06040

ALEXANDRA COUSINS
23-2 PARIDISE BLVD
BRECHIN, ON L0K1B0

ALEXANDRA COUTURE
271 RUE DE LA PAIX
LE GARDEUR, QC J5Z4Z4

ALEXANDRA CRAWFORD
219 FORT YORK BLVD
TORONTO, ON M5V1B1

ALEXANDRA DANIEL
187 DOVER CHESTER RD
RANDOLPH, NJ 07869

ALEXANDRA EDWARDS
130 RIVER LANDFING DRIVE
DANIEL ISLAND, SC 29492

ALEXANDRA EDWARDS
130 RIVER LANDING DRIVE
DANIEL ISLAND, SC 29492

ALEXANDRA FINN
8909 HARPER POINT DR
CINCINNATI, OH 45249

ALEXANDRA GEORGE
106 COMPTON COURT
LONDON, ON N6C4G3

ALEXANDRA GERLACH
91 KING STREET NORTH
WATERLOO, ON N2J 2X3

ALEXANDRA HULL
807 WELLS DR
SOUTH DAYTONA, FL 32119

ALEXANDRA HUNT
103 NORTON LANE
SOUTH WINDSOR, CT 06074

ALEXANDRA LORD
2322 PRINCE JOHN BLVD
MISSISSAUGA, ON L5K 1S2

ALEXANDRA OLYNYK
158 ROYALPARK WAY
WOODBRIDGE, L4H 1J6

ALEXANDRA OLYNYK
158 ROYALPARK WAY
WOODBRIDGE, ON L4H 1J6

ALEXANDRA PAQUET
19141 CHARLES
MIRABEL, J7J 1P1

ALEXANDRA POPSUJ
145 WASHINGTON ST
NORTHBRIDGE, MA 01534

ALEXANDRA ROMANCZUK
307 LOUVAINE DRIVE
BUFFALO, NY 14223

ALEXANDRA RUDNICK
420 RUSSELL WALK
MADISON, WI 53702

ALEXANDRA SODANO
22 DELLWOOD RD
WORCESTER, MA  01602

ALEXANDRA SYKES
441 VICTORIA STREET SOUTH
KITCHENER, ON  N2M 3A6

ALEXANDRA VAZQUEZ
31 KING ST
WORCESTER, MA  01610

ALEXANDRE BARON
527 2E AV
DEUX-MONTAGNES, QC  J7R6G1

ALEXANDRE BOILEAU
1094 AUGUSTE-DESCARRIES
BOUCHERVILLE, QC  J4R 8R8

ALEXANDRE CROTEAU
173 DE LA MONTAGNE
ST-BASILE-LE-GRAND, QC  J3N1B9

ALEXANDRE GRAVEL
10445 AVE DE BELLEVILLE
MONTREAL, QC  H1H4Z6

ALEXANDRE GROLEAU
865 PLACE MONTBERT
SHERBROOKE, QC  J1G5E8

ALEXANDRE MARCOTTE
7677 CHAMBORD
MONTREAL, QC  H2E 1X2

ALEXANDRE MARTIN FRANCOEUR
122 DES ROITELETS
SAINT-JEAN-SUR-RICHLEIEU, QC  J2W 0G4

ALEXANDRE PICCOLO
8560 RAYMOND-PELLETIER APPT 201
MONTREAL, QC  H2M 2W7

ALEXANDRE POU
2642 RUE WURTELE
MONTREAL, QC  H2K 2R4

ALEXANDRE SANTARELLI
2350 D ORLEANS
MONTREAL, QC  H1W 3S2

ALEXANDRE SLECHTA
2 RIOPELLE CRT
KANATA, ON  K2K 1J1

ALEXANDRIA TEMPLETON
26 DEWSBURY WAY
STONEY CREEK, ON  L8E 6C2

ALEXANDRIA WIBERT
334 SHERMAN DRIVE
BATTLE CREEK, MI  49015

ALEXEY LUKASHENKO
1325 PECK LANE
CHESHIRE, CT  06410

ALEXI STANKIEWICZ
32 TRILLIUM DRIVE
AURORA, ON  L4G6A7

ALEXIA KILROY
3155 OSPREY LANE
PORT CHARLOTTE, FL  33953

ALEXIAS FERGUSON
1994 MOUNT HOPE RD
LEWISTON, NY  14092

ALEXIS BENANDER
9 MILNE ROAD
RUTLAND, MA  01543

ALEXIS BONNEY
19 JEAN TALON
NOTRE DAME DE LILE PERROT, QC  J7V 9E4

ALEXIS COFFMAN
9701 COBBLESTONE DR
CLARENCE, NY  14031

ALEXIS DAVIS
4489 YAGER RD
PORT COLBORNE, ON  L3K 5V5

ALEXIS DIFELICE
171 WEST 26TH STREET
HAMILTON, ON  L9C 4Z7

ALEXIS INGLIS
1555 EARL CRESENT
MILTON, ON  L9T5Z2

ALEXIS JONES
16906 TOLEDO BLADE BLVD
PORT CHARLOTTE, FL  33954

ALEXIS KAIRNES
73 TOPSFIELD CIRCLE
SHREWSBURY, MA  01545

ALEXIS MARKOLF
10209 INWOOD DRIVE
WOBURN, MA  01801

ALEXIS ROBINSON
2291 SCHOOLHOUSE ROAD
RANSOMVILLE, NY  14131

ALEXIS SARANKO
80 OAKHAVEN PLACE
ANCASTER, ON  L9K0B6

ALEXIS SNYDER
2190 AURORA
MUSKEGON, MI  49442

ALEXIS THOMASON
1707 B TIMBERWOLF LN
MAHOMET, IL  61853

ALEXIS VAN EK
11 MELISSA DRIVE
NORTH HALEDON, NJ  07508

ALEXIS WILLIAMS
2916 S PARK AVE
SPRINGFIELD, IL  62704

ALEXSANDRO GOMES
98 EASTERN AVE APT 2L
WORCESTER, MA  01605

ALFONSA FIOCCO
167 HULLMAR DR
NORTH YORK, ON  M3N 2E8

ALFONSINA MACKINNON
23 ALPINE LANE
WEST MILFORD, NJ  07480

ALFONSO DI GREGORIO
2680 MISTASSINI
LAVAL, QC  H7E3W1

ALFONSO FERRERA
10 FERNWOOD RD
WEST NEWTON, MA  02465

ALFONSO LOMBARDI
288 WALKERS LINE
BURLINGTON, ON  L7N2C5

ALFRADEO COSTABILE
1701 THOROLD TOWNLINE RD
NIAGRA FALLS, ONT  L2E6S5

ALFRED   L ULRICH  JR
6369 FALCON LAIR DR
NORTH PORT, FL  34287

ALFRED AYLES
25 WARREN ST
LEOMINSTER, MA  01453

ALFRED BAVOSI
144 LAUREL ST
WEST BOYLSTON, MA  01583

ALFRED BOLLARD
2510 ORIOLE DRIVE
MURRELLS INLET, SC  29576

ALFRED BONITI
134 GREENLAWN BLVD
WEIRTON, WV  26062

ALFRED BORGMANN
1715 ANGELA CRESCENT
MISSISSAUGA, ON  L5J1C3

ALFRED BOUTIETTE
222 NEW BOSTON RD
STURBRIDGE, MA  01566

ALFRED BRADSHAW
5009 OXFORD MIDDLETOWN RD
MIDDLETOWN, OH  45042

ALFRED BUCKLEY
7 HOTEL PLACE
PEPPERELL, MA  01463

ALFRED CASTAGNA
96 RYERSON ROAD
WARWICK, NY  10990

ALFRED CHAREST
9 MAIN STREET
ROYALSTON, MA  01368

ALFRED DAVIES
3200 CONEWANGO AVE
WARREN, PA  16365

ALFRED DUBUC
59 TROIS CT
FORT MYERS , FL  33912

ALFRED EMDON
72 ROSE GREEN DRIVE
THORNHILL, ON  L4J 4R5

ALFRED GAMBOA
49 ROBIN HOOD DRIVE
SEEKONK, MA  02771

ALFRED GARCIA
3333 OLD COLONY RD
KALAMAZOO, MI  49008

| |
|---|
| ALFRED GUZZI<br>1000 KING STREET WEST<br>TORONTO, ON  M6K 3N1 |
| ALFRED HEILMAN<br>921 E WALNUT ST<br>KALAMAZOO, MI  49001 |
| ALFRED HENDERSON<br>601 TREASURE ISLAND<br>MATTAWAN, MI  49071 |
| ALFRED LUSSIER<br>104 TUTTLE RD.,<br>STERLING, MA  01564 |
| ALFRED MCKENNEY<br>19310 WATER OAK DRIVE UNIT 105<br>PORT CHARLOTTE, FL  33948 |
| ALFRED MERCIER<br>29 KENMORE RD<br>BLOOMFIELD, CT  06002 |
| ALFRED MUELLY<br>20 RUE ST PAUL WEST<br>MONTREAL, QC  H2Y 1Y7 |
| ALFRED MURDOCK<br>150 FLETCHER CIRCLE<br>CHICOPEE, MA  01020 |
| ALFRED RICCI<br>10 CANARY COURT<br>WEST WARWICK, RI  02893 |
| ALFRED ROBB<br>11 MONTCLAIR CRESCENT<br>SIMCOE, ON  N3Y 4P1 |
| ALFRED RUPPERT<br>504 HAWKS NEST DR<br>SOUTH HAVEN, MI  49090 |
| ALFRED RYDER<br>2282 BELFAST CRES<br>MISSISSAUGA, ON  L5K1N9 |
| ALFRED SCHELL<br>RR 5 BOX 37<br>WHEELING, WV  26003 |
| ALFRED SIMEONE<br>4103 TARTAN COURT<br>MURRYSVILLE, PA  15668 |
| ALFRED SMITH<br>24325 HARBORVIEW RD 47A<br>PORT CHARLOTTE, FL  33980 |
| ALFRED SULLIVAN<br>186 CORNELIA ST<br>PLATTSBURG, NY  12901 |
| ALFRED SULLIVAN<br>186 CORNELIA ST<br>PLATTSBURGH, NY  12901 |
| ALFRED SUTTON<br>41 ASCOT AVE<br>BRAMPTON, ON  L6T2P3 |
| ALFRED TAYLOR<br>15 SIR GALAHAD PLACE<br>MARKHAM, ON  L3P2H5 |
| ALFRED THOMPSON<br>1474 SANDY BAY RD<br>PENETANGUISHENE, ON  L9M1Y5 |
| ALFRED V HEILMAN<br>921 E WALNUT ST<br>KALAMAZOO, MI  49001 |
| ALFRED VANN<br>672 HARDSCRABBLE RD<br>CADYVILLE, NY  12918 |
| ALFRED VITAGLIANO<br>96 DAWN MEADOW LN<br>PITTSFORD, VERMONT  05763 |
| ALFREDO ABAD<br>PO BOX 9511<br>ELIZABETH, NJ  07202 |
| ALFREDO GOMES SIMOES<br>4 PORTSMOUTH<br>POINTE CLAIRE, QC  H9R 5P3 |
| ALFREDO GRANATA<br>95 WESTMINSTER AVE<br>HAMILTON, ON  l9c-4m1 |
| ALFREDO J PANART<br>20 MINTON DR UNIT 1<br>WOODBRIDGE, ON  L4L 9L6 |
| ALFREDO ROMITA<br>7 MOSES CRES<br>MARKHAM, ON  L6C 1R2 |
| ALFREDO TUNON<br>122 BURKE AVE APT C29<br>HOLLAND, MI  49424 |

ALGIRD ZENKUS
22 GREEN FARMS RD
WORCESTER, MA 01605

ALHAQQ ALARAKHIA
4076 LOYALIST DRIVE
MISSISSAUGA, ON L5L3Y9

ALI EL TIBY
1182 ROBERVAL EST
LONGUEUIL, QC J4M 2X7

ALI ERKOC
57 BLUEBERRY HILL
WEBSTER, MA 01570

ALI HOSNY
501 GROVEHILL ROAD
OAKVILLE, ON L6H7M2

ALI MEHDI
1340 GALESWAY BLVD
MISSISSAUGA, ON L5V3B5

ALICE A LULL
4441 PINE BLUFF CIR SED
SOUTHPORT, NC 28461

ALICE B WOODS
14 BERRYWOOD COURT
BOURNE, MA 02532

ALICE BANTLE
60 PEMBROKE LN
PAWLEYS ISLAND, SC 29585

ALICE BARCIA
10531 BAYTREE LANE
WEXFORD, PA 15090

ALICE BENOIT
PO BOX 503
BRIMFIELD, MA 01010

ALICE BRACH
3006 EAST ST
BONDSVILLE, MA 01009

ALICE COLLINS
989 BLACKHAWK RD
BEAVER FALLS , PA 15010

ALICE DELAIR
1937 8TH ST
SARASOTA, FL 34236

ALICE DILLMAN
5033 TWIN OAKS DRIVE
MADISON, WI 53714

ALICE DUFFY
129 HEIGHTS ST
WEIRTON, WV 26062

ALICE F BUTTERWORTH
457 ELMWOOD AVE
UXBRIDGE, MA 01569

ALICE F HARRIS
3930 SANTA CLARA LN
NORTH FORT MYERS, FL 33903

ALICE FALVEY
5835 HEIDAWAY LN
SYLVANIA, OH 43560

ALICE FERRARO
121 STONE SCHOOL ROAD
SUTTON, MA 01590

ALICE FERRIS
47090 22ND ST
MATTAWAN, MI 49071

ALICE FERRIS
47090 22ND STREET
MATTAWAN, MI 49071

ALICE FRANKOVITCH
337 PENCO RD
WEIRTON, WV 26062

ALICE GARTLAND
3649 GOLF AVENUE
LITTLE RIVER, SC 29566

ALICE GENAWAY
636 WATER STREET
NICHOLVILLE, NY 12965

ALICE GILLEY
1371 GERONA TERRACE
NORTH PORT, FL 34286

ALICE GLASS
124 NORTH WEST MAGNOLIA LAKES BLVD
PORT ST LUCIE, FL 34986

ALICE GUERINO
313 SPEEN STREET
NATICK, MA 01760

ALICE GUERINO
43 HUNTER ROAD
UXBRIDGE, MA 01569

ALICE GUERINO
95 BROOKSIDE DRIVE
UXBRIDGE, MA  01569

ALICE HERBER
25200 ROLAND LN
PUNTA GORDA, FL  33955-4272

ALICE HICKEY
19 DUNCASTER WOOD
GRANBY, CT  06111

ALICE HORECKI
9841 HAWTHORNE GLEN DRIVE
GROSSE ILE, MI  48138

ALICE HORTON
17648 BROAD ST BOX  64
KILLARNEY, FL  34740

ALICE HULL
636 WATER STREET
NICHOLVILLE, NY  12965

ALICE JACINTO
4944 SIGNATURE DR 102
MYRTLE BEACH, SC  29579

ALICE JONES
10 OLIVER CT
PLATTSBURGH, NY  12901

ALICE KAROSAS
12682 MERLAU AVE
PLAINWELL, MI  49080

ALICE KIELAU
429 9TH AVENUE
THREE RIVERS, MI  49093

ALICE L KULHANEK
857 WAGNER DRIVE
BATTLE CREEK, MI  49017

ALICE LABONNE
54 MARTIN ROAD
DOUGLAS, MA  01516

ALICE LABONNE
54 MARTIN ROAD
DOUGLAS, MA  01516

ALICE LABONNE
54MARTIN ROAD
DOUGLAS, MA  01516

ALICE LAFRENIERE
722 PAYNE AVE
NORTH TONAWANDA, NY  14120

ALICE LAMORIE
1220 CASWELL CRES
CORNWALL, ON  K6J 4V6

ALICE LANGS
1268 WINDHAM RD 11
WINDHAM CENTRE, ON  N0E2A0

ALICE LAW
11301 DOGWOOD LANE
FORT MYERS BEACH, FL  339312

ALICE LEONARD
230 VENICE PALMS BLVD.
VENICE, FL  34292

ALICE LUTTRELL
482 PORTAGE ROAD
NIAGARA FALLS, NY  14303

ALICE M FERRARO
121 STONE SCHOOL ROAD
SUTTON, MA  01590

ALICE MALINOSKY
724 THOMASBORO RD
CALABASH, NC  28467

ALICE METHENY
81 HOLDEN ROAD
SHIRLEY, MA  01464

ALICE MILLER
210-9 LEMON TREE LANE
ORMOND BEACH, FL  32174

ALICE MOCK
186 RIVER OAKS DRIVE
GRAND ISLAND, NY  14072

ALICE NILES
9 KILTY COURT
CALEDONIA, ONT  N3W1G7

ALICE OLENICK
PO BOX 25
WAITSFIELD, VT  05673

ALICE PEETE
14 PRESTON A
BOCA RATON, FL  33434

ALICE PETERS
2918 MIDIRON COURT
MYRTLE BEACH, SC  29577

ALICE PICCOLIN
1908 MELROSE STREET
ROCKFORD, IL 61103

ALICE PIETZ
500 FORKS RD WEST
WELLAND, ON L3B5K8

ALICE POISSON
709 BLUE HERON DR
LANCASTER, MA 01523

ALICE QUINLAN
26 HIGH ST.
PEPPERELL, MA 01463

ALICE READ
1269 HILTON PARMA ROAD
HILTON, NY 14468

ALICE RECORE
38 AGNEW ROAD
MORRISONVILLE, NY 12962

ALICE RUGIS
3211 ALTONAH RD
BETHLEHEM, PA 18017

ALICE SALEWS
225 CRICKET CT
CONWAY, SC 29526

ALICE SAVAGE
40 EASTERN AVENUE
DEERFIELD, MA 01373

ALICE SCALES
706 KNOLLWOOD DR
BATTLE CREEK, MI 49015

ALICE SCHULTZ
2998 LAMPLIGHTER
SARASOTA, FL 34234

ALICE SCHUM
5400 BILTMORE DRIVE
SPRINGFIELD, IL 62711

ALICE SILVA
14121 BRANT POINT CIRCLE
FORT MYERS, FL 33919

ALICE SMITH
2100 KINGS HIGHWAY
PORT CHARLOTTE, FL 33980

ALICE SMITH
2100 KINGS HIGHWAY 483
PORT CHARLOTTE, FL 33980

ALICE T CHAKUROFF
6 CHURCH STREET
GREEENVILLE, RI 02828

ALICE THIBODEAU
380 STATE RD
PHILLIPSTON, MA 01331

ALICE THIBODEAU
380 STATE
PHILLIPSTON, MA 01331

ALICE TOLSON
1514 BLACK FOREST DR
LAKELAND, FL 33810

ALICE TORGLER
299 PUTTER CIRCLE
WINTER HAVEN, FL 33881-9712

ALICE VERA
55 JENKINS ST
SARANAC LAKE, NY 12983

ALICE W RIVERS
P O BOX 818
ONSET, MA 02558

ALICE WALKER
3280 SOUTHSHORE87B
PUNTA GORDA, FL 33955

ALICE WIRTZ
6219 PLEASANT ST
SOUTH PARK, PA 15129

ALICEA PEREZREESE
308 PINE CIRCLE
GREENACRES, FL 33463

ALICIA ABFALL
3028 17TH ST
HOPKINS, MI 49328

ALICIA AITA
5 N WATSON ST
EASTON, PA 18045

ALICIA AITA
5 N WATSON ST
EASTON, PA 180454495

ALICIA ARNOLD
1659 KING ST
PRIINCE ALBERT, ON L9L 1C1

ALICIA BARRY
70 TWINBROOKE DR
HOLDEN, MA 01520

ALICIA CALVIN
965 KENNETH
GRAND RAPIDS, MI 49509

ALICIA CORSO
40 LAKE ST
WEST BROOKFIELD, MA 01585

ALICIA CURRAN
22 OLD FIELD DR
NORTH SMITHFIELD, RI 02896

ALICIA DAVIS
427 KIRK ROAD
BINBROOK, ON L0R 1C0

ALICIA DUVAL
5 COTTONFIELD CIRCLE
CALEDON, ON L7C 3M8

ALICIA FEATHER
1490 GLEN RUTLEY CIRCLE
MISSISSAUGA, ON L4X 1Z9

ALICIA FERGUSON
49 ROCKHAVEN LANE
WATERDOWN, ON L0R 2H6

ALICIA GIAJNORIO
6398 ORCHARD AVE
NIAGARA FALLS, ON L2G4H2

ALICIA GORDON
PO BOX 4757
WHITE RIVER JCT, VT 05001

ALICIA GRANADO
15641 SONOMA DRIVE 103
FORT MYERS, FL 33908

ALICIA HOJNOWSKI
1139 MARCIA DRIVE
NORTH TONAWANDA, NY 14120

ALICIA HOWE
24 HAWTHORNE RD
SHREWSBURY, MA 01545

ALICIA KANE
21 OVERLOOK RIDGE TERRACE
REVERE, MA 02151

ALICIA KAVALESKY
533 TEN POINT LANE
CRANBERRY TOWNSHIP, PA 16066

ALICIA LABOMBARD
7 NORTH MAIN STREET
ALBURGH, VT 05440

ALICIA LEIWAKABESSY
94 EPWORTH ST
WORCESTER, MA 01610

ALICIA LLOYD
16060 ARALIA DRIVE
PUNTA GORDA, FL 33955

ALICIA LYON
33 MARTINS WAY
LINCOLN, RI 02865

ALICIA M CHASE
244 EAST ROAD
CADYVILLE, NY 12918

ALICIA MASON
3130 DORI DRIVE
KALAMAZOO, MI 49009

ALICIA PEKLINSKY
6 DEERFIELD DRIVE
VALLEY GROVE, WV 26060

ALICIA PERRIGO
PO BOX 110
BURKE, NY 12917

ALICIA POWELL
3 NEWSOME PARK
JAMAICA PLAIN, MA 02130

ALICIA REITZ
6346 BUCKHEAD CT
WESLEY CHAPEL, FL 33545

ALICIA SALAZAR
4101 KONKLE ST
KALAMAZOO, MI 49001

ALICIA SLOAN
68 WHITTAKER CRESENT
CAMBRIDGE, ON N1T1Y7

ALICIA SPETA
1767 HARRIS HOLLOW RD
GERRY, NY 14740

ALICIA STANLEY
228 MACARTHUR DR
CONWAY, SC 29527

ALICIA STETZER
507 W 147TH ST
NEW YORK, NY 10031

ALICIA WASHINGTON
3108 N ISABELL
PEORIA, IL 61604

ALICIA WILKINSON
53 WHYTE AVE N
THOROLD, ON L2V2T8

ALIDA SMITH
12641 EAGLE POINTE CIRCLE
FORT MYERS, FL 33913

ALIICE HRAHA
565 PORT BENDRES DRIVE
PUNTA GORDA, FL 33950

ALINA JOHNSON
4012 EDENBOROUGH DRIVE
MYRTLE BEACH, SC 29588

ALINA KELLY
56 LONG CRESCENT
TORONTO, ON M4E 1N6

ALINE BEDARD
132 SHOLAN ROAD
SAINT ALBANS, VT 05478

ALINE CONNELL
216 BELMONT CT E
N TONAWANDA, NY 14120

ALINE FORTIER
1220 LEBOURGNEUF
QUEBEC, QC G2K 2G4

ALINE ROUSSE
26 RUE JORON
VALLEYFIELD, QC J6S 3P1

ALINE SCHEEHSER
21726 BACCARAT LN 201
ESTERO, FL 33928

ALINE SCHEEHSER
21726 BACCARAT LN 201
ESTERO, FL 33928

ALISA COLYER
46 BARCHAN DUNE RISE
VICTOR, NY 14564

ALISA DAVIS
151 SUNNYSIDE DR
BATTLE CREEK, MI 49015

ALISA FOURNIER
2284 ASHLEY RIVER RD
CHARLESTON, SC 29414

ALISA MEYER
307 ELM ST
MONROEVILLE, IN 46773

ALISA REECE
3721 RUBY DR
FRANKLIN, OH 45005

ALISA WILLIAMS
63 PIMLICO DRIVE
DUNDAS, ON L9H 6J6

ALISHA ADAMS
2 PIKE DRIVE
SWANTON, VT 05488

ALISHA EDWARDS
3125 GLADISH GROVE
MISSISSAUGA, ON L5M0C3

ALISHA KOYANIS
16 WESLEY DR
LEICESTER, MA 01524

ALISON AMIDON
65 FLORIDA PARK DR
PALM COAST, FL 32137

ALISON AMIDON
65 FLORIDA PARK DRIVE N
PALM COAST, FL 32137

ALISON BALNEAVES
935 ELGIN STREET
NEWMARKET, ON L3Y 3C2

ALISON BALNEAVES
935 ELGIN STREET
NEWMARKET, ON L3Y3C2

ALISON BANNON
11 BRINK ROAD
WANTAGE, NJ 07461

ALISON BELSON
1324 WELLINGTON CT.
STEVENS POINT, WI 54482

ALISON BLAKELEY
313 SPRINGWOOD LANE
MARYSVILLE, OH 43040

ALISON BLANCHARD
147 MEDORA ST BOX 240
PORT CARLING, ON  P0B 1J0

ALISON BLASDELL
600 JOSTES ROAD
ROCHESTER, IL  62563

ALISON BLASZAK
8736 S LAKE RD
CORFU, NY  14036

ALISON BOSTON
93 EAST STREET
FITCHBURG, MA  01420

ALISON BROWNRIGG
4413 CHAMPLAIN ST
BOURGET, ON  K0A 1E0

ALISON BUCKINGHAM
34 RAVENWOOD CR
OFALLON, IL  62269

ALISON BURGOYNE
44 PALMER ROAD
GRIMSBY, ON  L3M 5L5

ALISON BUSHNELL
16 JOANNA DRIVE
RUTLAND, MA  01543

ALISON CALUS
485 WEIDEL ROAD
WEBSTER, NY  14580

ALISON CASEY
7 DARIUS COURT
BOSTON, MA  02127

ALISON CASEY
72 WEST NEWTON ST
BOSTON, MA  02118

ALISON COCKING
4 DAVIDSON CT
WHITBY, ON  L1P1V7

ALISON COMOLLI
25 SHAWONDASEE DR
STONINGTON, CT  06378

ALISON COSTA
1-11 FRANCES LORING LANE
TORONTO , ON  M4M 3E8

ALISON COURTNEY
835 MAIN STREET
EAST AURORA, NY  14052

ALISON COUTTS
511 SUTHERLAND DRIVE
TORONTO, ON  M4G 1K9

ALISON COUTTS
511 SUTHERLAND DRIVE
TORONTO, ON  M4G1K9

ALISON CROSS
39 SAGAMORE RD
WELLESLEY, MA  02481

ALISON CUNNINGHAM
278 RIVERVIEW PLACE
GUELPH, ON  N1E 7H8

ALISON DATRI
14 ISAAC COURT
HAMILTON, ON  L8K4G6

ALISON DATRI
14
HAMILTON, ON  L8K4G6

ALISON DAVIDSON
63 MILLCREEK CRESCENT
THORNHILL, ON  L4J 6N2

ALISON DAVIDSON
63 MILLCREEK CRESCENT
THORNHILL, ON  L4J6N2

ALISON DEMEULE
14 PALFREY ROAD
GLOUCESTER, MA  01930

ALISON DRAINVILLE
1 OLIVIA WAY
SEEKONK, MA  02771

ALISON FRASER
464 HEWITT CIRCLE
NEWMARKET, ON  L3X2M1

ALISON GALLAGHER
8 WEST RD
ACTON, MA  01720

ALISON HALL
40 VANDERPOST CRESCENT
THORNTON, ON  L0L 2N0

ALISON HODGE
12 FULLER DRIVE
CALEDONIA, ON  N3W 2L3

ALISON HOELTKE
13159 PARK STREET
ALDEN, NY  14004

ALISON HOEPPNER
501 AVALON CT
SPRINGFIELD, MI  49037

ALISON HUGHES
2418 STEFI TRAIL
OAKVILLE, ON  L6H 5Y5

ALISON KELLY
232 RIDGEWOOD RD
EASTON, PA  18045

ALISON KIMBALL
29 SARATOGA DR
WORCESTER, MA  01606

ALISON KIRKPATRICK
28B CENTRAL CREEK
SAULT STE MARIE, ON  P6C6H3

ALISON LANDRY
1099 MASSEY RD
GRAFTON, ON  K0K2G0

ALISON MOLDOFF
1242 RICHTER STREET
PORT CHARLOTTE, FL  33952

ALISON MORIN
1870 GREEN MEADOW DR
BURLINGTON, ON  L7P 2Y8

ALISON OCONNELL
913 W VAN BUREN 5H
CHICAGO, IL  60607

ALISON PROVOST
78 PINE STREET
PLATTSBURGH, NY  12901

ALISON SALO
4433 KINGSBURY DRIVE
LOVES PARK, IL  61111

ALISON SANDBERG
75 HASTINGS RD
SPENCER, MA  01562

ALISON SCHEWE
4000 SIMCA ST
SEBRING, FL  33872

ALISON SHELBURNE
5443 GLENMORE DR
LAKELAND, FL  33813

ALISON SMITH
22 SYMPATICA CRES
BRANTFORD, ON  N3P1G4

ALISON STOFANAK
328 ANTHONYS MILL ROAD
BECHTELSVILLE, PA  19505

ALISON TAYLER
21 BROWNSCOMBE CRES
UXBRIDGE, ON  L9P 1Y1

ALISON VEKLOTZ
624 E 20TH STREET
NEW YORK, NY  10009

ALISON YOUNG
806-2220 HALIFAX DRIVE
OTTAWA, ON  K1G 2W7

ALISSA CRANNEY
8895 EAST CD AVE
RICHLAND, MI  49083

ALISSA MACMILLAN
6 FOX TRAIL
ANDOVER, NJ  07821

ALISSA MAGWOOD
35 CARERE CR
GUELPH, ON  N1E 0E3

ALISSA PIOLI
45 VILLA AVE
BUFFALO, NY  14216

ALLA SOROKIN
3235 RIDGEWOOD APPT 309
MONTREAL, QC  H3V 1B4

ALLAN ALEXANDER
79 MACLEOD ST
TORONTO, ON  M6L 2M8

ALLAN ALEXANDER
79MACLEODST
TORONTO, ON  M6L2M8

ALLAN ASTBURY
4 KIMBERLY LANE
WESTMINSTER, MA  01473

ALLAN BEAL
1212 STEVENSON ROAD
WESTPORT, NY  129930430

ALLAN BOGUSZ
25 BOLIC ST
NASHUA, NH  03062

ALLAN BOLIVAR
42 ORCHARD ST
SOUTH GRAFTON, MA  01560

ALLAN BREWER
174 ANNAPOLIS LANE
ROTONDA WEST, FL  33947

ALLAN CLARK
1050 SHERMAN CRES
PICKERING, ON  L1X1P3

ALLAN DUCKWORTH
ROUTE 3
PHILIPPI, WEST VIRGINIA  26416

ALLAN DWYER
8-302 VINE ST
ST CATHARINES, ON  L2M7M6

ALLAN EAGLES
BOX 7 COUNTY ROUTE 28
OGDENSBURG, NY  13669

ALLAN ELLIS
23282 MOORHEAD AE
PORT CHARLOTTE, FL  33954

ALLAN ELLIS
23282 MOORHEAD AVE
PORT CHARLOTTE, FL  33954

ALLAN ELVE
364 DOVERCOURT RD
CRYSTAL BEACH, ON  L0S1B0

ALLAN EVERETT
10 GEORGE WELLINGTON PL
GUELPH, ON  N1H6J1

ALLAN FROST
2211 GRENVILLE DRIVE
OAKVILLE, ON  L6H 4X1

ALLAN GOLDSTEIN
50 SADOT COURT
THORNHILL, ONTARIO  L4JHA8

ALLAN GOOCH
5850 4TH LINE
TOTTENHAM, ON  L0G1W0

ALLAN HAMMOND
106 KEEFER ROAD
THOROLD, ON  L2V4N6

ALLAN HOSKINS
802 AUBURN LAKES CIRCLE
VENICE, FL  34292

ALLAN JANSEN
4098 PLUM TREE COURT
VINELAND, ON  L0R2C0

ALLAN LAPLANTE
939 SELKIRK
POINT CLAIR, QB  H9R494

ALLAN LONGLAND
2 TRILLIUM TRAIL
EVERETT, ON  L0M 1J0

ALLAN MACQUARRIE
PO 302
BERLIN, MASS  01503

ALLAN MALVASO
10 GREENSTEM CRES
STONEY CREEK, ON  L8E 6G1

ALLAN MARR
35 STEFANIE CRESCENT
WELLAND, ON  L3C 6X6

ALLAN MCLELLAN
PO BOX 92
BARRIE, ON  L4M 4S9

ALLAN MCLERIE
7-2141 COUNTRY CLUB DR
BURLINGTON ONTARIO, ME  L7M4E5

ALLAN MCMILLAN
2 MICHELLE DRIVE
ORILLIA, ON  L3V 0B4

ALLAN MELLENTHIN
133 OAKDALE DRIVE
ZELIENOPLE, PA  16063

ALLAN METCALFE
24 NEW HAVEN GATE
CAMBRIDGE, ON  N3H 5P8

ALLAN MILLER
607 RD 69
JARVIS, ON  N0A1J0

ALLAN MOLYNEUX
57 WILLIAMS ST
COLLINGWOOD, ON  L9Y 0C4

ALLAN MOMBOURQUETTE
45 WALTER SANGSTER RD
STOUFFVILLE, ON  L4A0J5

ALLAN OLLSON
75 NIGHTHAWK CRESCENT
KANATA, ON  K2M2V2

ALLAN OVERHOLT
5627 WILLIAM ST
LANCASTER, NY  14086

ALLAN RAMM
3342 HUGHES BLVD
TOLEDO, OH  43606

ALLAN ROBINSON
100 - 63 BEDDOE DRIVE
HAMILTON, ON  L8P 4Z2

ALLAN RUDGE
3 CARLETON ROAD
MILLBURY, MA  01527

ALLAN SCHEIN
4231 NW 13TH ST
CAPE CORAL, FL  33993

ALLAN SHEPARD
51 BIRCH HILL DR
BATTLE CREEK, MI  49015

ALLAN STAYZER
13 KNIGHTWOOD DR
ST CATHARINES, ON  L2M2N9

ALLAN STOREY
PO BOX 534
FISKDALE, MA  01518

ALLAN SULLIVAN
13740 TON BRIDGE CT
BONITA SPRINGS, FL  34135

ALLAN THUROW
2412 ASHBURY CIRCLE
CAPE CORAL, FL  33991

ALLAN VERGE
13015 DE TROYES
QUEBEC, QC  G2A 3S2

ALLAN WAAGEMANS
6080 BOUL LAURIER
TERREBONNE, QC  J7M0A1

ALLAN WEAGLE
50 GROVE ST
SHREWSBURY, MA  01545

ALLAN WOODMAN
PO BOX 11338
FT LAUDERDALE, FL  33339

ALLANA TYRRELL
15 BREED HILL RD
CROWN POINT, NY  12928

ALLEGIANT AIRLINES FUEL DIVISION
8360 S. DURANGO DRIVE
LAS VEGAS, NV 89113

ALLEN BARRY
17021 TIDEWATER LANE
FORT MYERS, FL  33908

ALLEN BIRON
117 PARADISE LANE
FISKDALE, MA  01518

ALLEN CALHOUN
182 JEFFERSON ST
ALBANY, NY  12210

ALLEN CHARPENTIER
35 BROWN AVENUE
LEOMINSTER, MA  01453

ALLEN COVINGTON
7315 N VILLA LAKE DR
PEORIA, IL  61614

ALLEN DECHELLIS
136 CHERRY VALLEY RD
SAXONBURG, PA  16056

ALLEN DELGANDIO
322 DECLYN COURT
MURRELLS INLET, SC  29576

ALLEN DELGANDIO
322 DECLYN CT
MURRELLS INLET, SC  29576

ALLEN DIEDRICK
1039 CONGRESS STREET
PORT CHARLOTTE, FL  33952

ALLEN DUCKWORTH
7235 TOWER RD
BATTLE CREEK, MI  49014

ALLEN DUCKWORTH
7235 TOWER RD
KALAMAZOO, MI  49014

ALLEN DUPRA
6167 HOLBROOK ST
ENGLEWOOD, FL  34224

ALLEN FLOWERS
2822 WINDCREST OAKS CT
VALRICO, FL  33594

ALLEN FRY
PO BOX 223
WILMINGTON, NY  12997

ALLEN GERVAIS
63 ORCHARD ST
SOUTH GRAFTON, MA  01560

ALLEN GOLDBERG
48 FIGUREA AVE
STATEN ISLAND, NY  10308

ALLEN GOLDEN
1108 S MADISON STREET
SULLIVAN, IL  61951

ALLEN GRAVELL
48 BEMAN ST
MALONE, NY  12953

ALLEN GRENIER
9 FAY MOUNTAIN ROAD
GRAFTON, MA  01519

ALLEN IRISH
795 WINTERCREEPER DR
LONGS, SC  29568

ALLEN JOHNSON
7821 PASSER RD
BLOSSVALE, NY  13308

ALLEN JOY
5120 STRINGFELLOW RD
ST JAMES CITY, FL  33956

ALLEN LINDSTROM
563 W OAK ST
COAL CITY, IL  60416

ALLEN LITWAK
2190 HICKORY LANE
ALLENTOWN, PA  18106

ALLEN MATUSZCZAK
5248 SUNSET DRIVE
LOWVILLE, NY  13367

ALLEN MORGANTI
2459 SPENCERPORT RD
SPENCERPORT, NY  14559

ALLEN MYERS
120 N STATE ST
WESTVILLE, IL  61883

ALLEN NASSIF
150 BLACKBERRY CIRCLE
COLCHESTER, VT  05446

ALLEN RACINE
37 NEPHEW ROAD
MOOERS FORKS, NY  12959

ALLEN REUTERSKIOLD
4537 E HILLCREST DR
MILTON, WI  53563

ALLEN RIVERS
65 SEAMANS STREET
WOONSOCKET, RI  02895

ALLEN SHOAFF
3837 WINDSOR BRIDGE CIRCLE
HURON, OH  44839

ALLEN STEIP
44 COLBECK CRES
ALLISTON, ON  L9R1B7

ALLEN SUNDAY
4479 HILTY RD
EXPORT, PA  15632

ALLEN THOMPSON
67 ARBOUR GLEN DR
STCATHARINES, ON  L2W1C5

ALLEN TUPPER
53 ALLEN RD
CANTON, NY  13617

ALLEN TUSKES
98 MAHOGANY DRIVE
WILLIAMSVILLE, NY  14221

ALLEN W HUSSEY
181 BAYSHORE DR
BRECHIN, ON  L0K1B0

ALLEN W LOURA
PO BOX 73
STOWE, VT  05672

ALLEN WEEDON
25 HAGERSVILLE COURT
ETIBOCOKE, ON  M9C4A2

ALLEY CATYB
46 BETTY ANN LANE
DRACUT, MA  01826

ALLISON AGEE
10137 TEC-CLINTON
TECUMSEH, MI  49286

ALLISON BLAND
4693 YELLOW PINE LN
KALAMAZOO, MI  49004

ALLISON BOTTONI
66 HEATHER ST
ROCHESTER, NY  14610

ALLISON COLE
94 1/2 MAIN ST
DELHI, NY  13753

ALLISON COULOMBE
59 ORCHARD STREET
WEBSTER, NY  14580

ALLISON CUSSON
84B HINESBURG RD
SOUTH BURLINGTON, VT  05403

ALLISON EVANS
1003 ANGLERS COVE K307
MARCO ISLAND, FL  34145

ALLISON FINLAY
265 CHICOPEE STREET
CHICOPEE, MA  01013

ALLISON GERRISH
220 BURNCOAT ST
WORCESTER, MA  01606

ALLISON HIPEL
116 RAISING MILL GATE
ELMIRA, ON  N3B0A2

ALLISON HUGHES
1002 PREMIER RD
NORTH BAY, ON  P1A2H8

ALLISON J HALL
42 RAYBURN DRIVE
MILLBURY, MA  01527

ALLISON LANG
48 STONEGATE DRIVE
E BRIDGEWATER, MA  02333

ALLISON LEHMAN
407 KAREN COURT
CRANBERRY TWP, PA  16066

ALLISON LEMAY
29 1/2 DEERNOLM ST
NORTH GRAFTON, MA  01536

ALLISON LYON
PO BOX 540
BARTON, VT  05822

ALLISON MCLEAN
7003 ALDERGROVE WAY
GREELY, ON  K4P 1A3

ALLISON MEIER
527 EMERSON DR
AMHERST, NY  14226

ALLISON MICHAEL
6562 BERNADEAN BLVD
PUNTA GORDA, FL  33982

ALLISON MORRIS
18 NEW MEADOWS ROAD
WINCHESTER, MA  01890

ALLISON MUNSON
5 SIWANOY LANE
PLATTSBURGH, NY  12901

ALLISON NIXON
794 GLADSTONE DR
WOODSTOCK , ON  N4S 8H7

ALLISON OHARA
5 PICKETT LN
UNIONVILLE, CT  06085

ALLISON OLSEN
686 REGENT DRIVE
CRYSTAL LAKE, IL  60014

ALLISON PAPPANO
182 KIPLING CRT
SUDBURY, ON  P3A 1E3

ALLISON PAPPANO
182 KIPLING CRT
SUDBURY, ON  P3A1E3

ALLISON PONDYSH
1561 STATE RT 458
SAINT REGIS FALLS, NY  12980

ALLISON PTAK
195 CROSBY AVE
KENMORE, NY  14217

ALLISON RAY
688 CRAVENS ROAD
SPRINGFIELD, IL  62712

ALLISON RUMMEL
5864 S MANDOLIN PL
BOISE, ID  83709

ALLISON SARVER
11160 CARNEGIE AVE
ENGLEWOOD, FL  34224

ALLISON SCHWIEZER
16370 N 20TH AVENUE
WIIT, IL  62094

ALLISON SIMONCINI
369 PLEASANTDALE RD
RUTLAND, MA  01543

ALLISON SKINNER
222 THE ESPLANADE
TORONTO, ON  M5A4M8

ALLISON SLOPACK
3140 DENIS DIDEROT
LAVAL, QC  H7P0C4

ALLISON SMITH
47 COPE STREET
HAMILTON, ON  L8H 5A8

ALLISON STONEBURGH
1353 BALDWIN STREET
BURLINGTON, ON  L7S 1K1

ALLISON TABER
3122 W CRYSTAL WATERS  7
HOLLAND, MI  49424

ALLISON THOCHER
925 CLARK ST
LANSING, MI  48906

ALLISON VAN HEUKELUM
14772 N BARTON LAKE DRIVE
VICKSBURG, MI  49097

ALLISON VENTULETT
5 CAMPANIA ROAD
ENFIELD, CT  06082

ALLISON VENTULETT
56 REED ST
AGAWAM, MA  01001

ALLISON WARING
202 HINKLEYVILLE RD
SPENCERPORT, NY  14559

ALLISON WRIGHT
135 VIRGINIA ST
WATERLOO, NY  13165

ALLISON WRIGHT
135 VIRGINIA STREET
WATERLOO, NY  13165

ALLYN BASCOM
1515 FORREST NELSON BLVD
PORT CHARLOTTE, FL  33952

ALLYN JONES
1110 PLEASANT ST.
WORCESTER, MA  01602

ALLYN SETTEN
23 BISCAYNE BLVD
KESWICK, ON  L4P 2R4

ALLYSON BROWN
PO BOX 94
PYRITES, NY  13677

ALLYSON HARCUM
419 OLIVER DR
WHITE OAK, PA  15131

ALLYSON MCDERMOTT
315 MURRAYS LANE
PITTSBURGH, PA  15234

ALLYSON MCNAMARA
89 NORTH SHORE DR
BLASDELL, NY  14219

ALLYSON PICKREIGN
24 MCCLELLAND STREET
SARANAC LAKE, NY  12983

ALLYSON RAYMOND
13 DRISCOLL DRIVE
SAINT ALBANS, VT  05478

ALLYSON RAYMOND
13 DRISCOLL DRIVE
ST ALBANS, VT  05478

ALLYSON ROSSI
10 COLEMAN RD
GROVELAND, MA  01834

ALLYSON STEWART
138 MAYO RD
COLCHESTER, VT  05446

| |
|---|
| ALLYSSA CRANE<br>2314 EXETER ROAD<br>EXETER, ME  04435 |
| ALMA BAJRIC<br>481 RATHBURN RD<br>ETOBICOKE, ON  M9C3S9 |
| ALMA BORELLI<br>6 NANATONOUA<br>BROOKFIELD, MA  01506 |
| ALMA BURGE<br>19681 SUMMERLIN RD<br>FT MYERS, FL  33908 |
| ALMA BURGE<br>19681 SUMMERLIN RD U-620<br>FT MYERS , FL  33908 |
| ALMA BURGE<br>19681 SUMMERLIN RD U-620<br>FT MYERS, FL  33908 |
| ALMA BURGE<br>19681 SUMMERLIN RD<br>FT MYERS, FL  33908 |
| ALMA SHANLEY<br>83 NORTH STREET<br>SHREWSBURY, MA  01545 |
| ALMA YUNGK<br>42 CHENEY LANE<br>EAST HARTFORD, CT  06118 |
| ALMON ATKINS<br>77 HIDDEN PINES DR<br>RICHMOND, VT  05477 |
| ALOIS MALIK<br>14377 SHAW<br>PIERREFONDS, QC  H9H1J7 |
| ALONZO Z GAUDETZG<br>71 MECHANIC ST<br>LEOMINSTER, MA  01453 |
| ALPHONSE CALVANESE<br>393 GREEN HILL RD<br>LONGMEADOW, MA  01106 |
| ALPHONSE CALVANESE<br>393 GREENHILL RD<br>LONGMEADOW, MA  01106 |
| ALPHONSE DELUCIA<br>4400 EAST GULL LAKE DR<br>HICKORY CORNERS, MI  49060-9768 |
| ALPHONSE DION<br>7 RUE DE LA CARRIERE<br>SAINTE-ANNE-DES-MONTS, QC  G4V 3P8 |
| ALPHONSE LOGUIDICE<br>15889 WILLOW<br>PIERREFONDS, QC  H9H 4H2 |
| ALTA CUMMINGS<br>PO BOX 266<br>CLIMAX, MI  49034 |
| ALTA DEKEMA<br>1711 BIRCHTON AVE<br>PORTAGE, MI  49024 |
| ALTHEA EAMES<br>300 FOSTE RD<br>NORTH LAWRENCE, NY  12967 |
| ALTHEA SMITH<br>131 SMITH LANE<br>VENUS, PA  16364 |
| ALTHEA STEELE<br>624 N FALL RIVER DR<br>COLDWATER, MI  49036 |
| ALTON GARRAND<br>634 WATERCREST DRIVE<br>HAINES CITY, FL  33844 |
| ALTON MOLIN<br>79 RICHARD RD<br>VERNON,  06066 |
| ALTON MOLIN<br>79 RICHARD RD<br>VERNON, CT  06066 |
| ALTON NEWBRE<br>63253-30THST<br>LAWTON, MI  49065 |
| ALVA R EDENS<br>2701 102ND ST<br>TOLEDO, OH  43611 |
| ALVAR LAUTTAMUS<br>1344 COVE RD<br>WEIRTON, WV  26062 |
| ALVIN CLARK<br>641 SEMPLE AVE<br>PITTSBURGH, PA  15202 |

ALVIN DUNLOP
53 OAKWOOD AVENUE
SIMCOE, ON  N3Y4S9

ALVIN FRANCIK
11129 ABBOTSFORD PL
BELVIDERE, IL  61008

ALVIN LINDSEY
908 N MAIN ST
PONTIAC, IL  61764

ALVIN PAQUETTE
57 DAVIS ROAD
WEST BROOKFIELD, MA  01585

ALVIN QUINLAN
24 300 AIRPORT RD LOT 19
PUNTA GORDA, FL  33950

ALVIN RITSEMA
4910 FARINGDOM GROVE DRIVE
HUDSONVILLE, MI  49426

ALVIN SILVESTRI
2977 AMY DRIVE
SOUTH PARK, PA  15129

ALYCE ASHE
7 CAPITOL PL
RENSSELAER, NY  12144

ALYCE JOHNS
15 HEBERT RD
SPENCER, MD  01562

ALYCE MACK
14 SAW MILL ROAD
HARMONY, RI  02829

ALYCE SHEW
4752 SALZBURG CIRCLE
PORTAGE, MI  49024

ALYCE SNIFF
6399 RIDGE RD PO BOX 122
SHARON CENTER, OH  44274

ALYCE WEBER
2810 KUTER RD
BATH, PA  18014

ALYSE BLOOMER
12 OFFSHORE DR
GARDEN CITY, OH  29576

ALYSE BLOOMER
12 OFFSHORE DR
GARDEN CITY, SC  29576

ALYSON BELL
108 SPRUCE STREET
WEST LEECHBURG, PA  15656

ALYSON BYRNE
13 FLINTLOCK CT
HAZLET, NJ  07730

ALYSON PATCH
874 WILLIAMSBURG RD
ASHFIELD, MA  01330

ALYSON RUPP
12B ALDRICH DR
EDISON, NJ  08837

ALYSON SCHOLL
1209 LIBERTY AVENUE
NATRONA HEIGHTS, PA  15065

ALYSON WESTFALL
39 PENFIELD ROAD
WINTERSVILLE, OH  43953

ALYSSA BURTON
11 HOWE ST
HILLSBURGH, ON  N0B1Z0

ALYSSA CUNNINGHAM
2103 FAIRFIELD RD
PORTAGE, MI  49002

ALYSSA EISENBERG
110 BIG WOOD DR
WESTFIELD, MA  01085

ALYSSA HAMMELL
43 UNION STATION RD
NORTH CHILI, NY  14514

ALYSSA HIGGINSON
1082 BENTON CRES
PICKERING, ON  L1X 1M9

ALYSSA HUNTER
872 PARIS PLAINS CHURCH RD
PARIS,  N3L 3E2

ALYSSA JEREK
6735 APPLERIDGE CIRCLE
BOARDMAN, OH  44512-4915

ALYSSA STECH
4530 BLACKFOOT
GRANDVILLE, MI  49418

ALYSSA TODD
14316 M-216
THREE RIVERS, MI  49093

ALYSSA WENZEL
6847 DUNCAN
KALAMAZOO, MI  49048

ALYSSA WETTERAUER
6619 NEWBURY
WILMINGTON, NC  28411

ALYXANDRA FEICK
47 WISSLER RIDGE
ELORA, ON  N0B 1S0

ALZIRA COSTA
162 HAFEY ST
CHICOPEE, MA  01013

AMADEO DE LUCA
26 FIRELANE 11A
NIAGARA ON THE LAKE, ON  LOS IJO

AMAL BITAR
738 BROOKLINE BLVDAPT 8
PITTSBURGH, PA  15226

AMAL ERNEST
6975 SUMMER HEIGHTS DR
MISSISSAUGA, ON  L5N7E9

AMAL ERNEST
6975 SUMMER HEIGHTS DRIVE
MISSISSAUGA, ON  L5N 7E9

AMANDA ADAMS
12 SUSAN DRIVE
DUDLEY, MA  01571

AMANDA ALESSANDRA
53 TUSCARORA RD
BUFFALO, NY  14220

AMANDA ALLAIRE
6 PONDEROSA DR
WILLIAMSVILLE, NY  14221

AMANDA ALLISON
254 NORTH MERCER AVE
NEW BRIGHTON, PA  15066

AMANDA AURON
2608 ETHEL AVE
MUNCIE, IN  47303

AMANDA AURON
2829 KIPLING DR
SPRINGFIELD, IL  62711

AMANDA BAKER
1265 LAKE AVE
LAKE LUZERNE, NY  12846

AMANDA BALDWIN
38 BROWNS CRES
ACTON, ON  L7J3A4

AMANDA BARTOLOMEI
340 SUNDERLAND RD UNIT 33F
WORCESTER, MA  01604

AMANDA BAUM
230 KNOX WAY
HOPATCONG, NJ  07843

AMANDA BEACH
6550 K DR S
BURLINGTON, MI  49029

AMANDA BEACH
8893 BLAKE ST.
BATTLE CREEK, MI  49014

AMANDA BENNETT
36 ABBOTT ST
WORCESTER, MA  01602

AMANDA BONOMO
4 PANORAMA PLACE
CLINTON, NJ  08809

AMANDA BRESSEAU
153 GILLARD AVE
TORONTO, ON  M4J4N7

AMANDA BROPHY
726 JOHN STREET
DUNNVILLE, ON  N1A2R6

AMANDA BROWN
1234 FONTANA STREET EAST
LEHIGH ACRES, FL  33974

AMANDA BUSE
1055 MANADA GAP RD
GRANTVILLE, PA  17028

AMANDA BUSH
4662 ROUTE 28N
NEWCOMB, NY  12852

AMANDA BYRD
615 WASHINGTON AVENUE
URBANA, OH  43078

| |
|---|
| AMANDA CAGWIN<br>PO BOX 71<br>SPRINGFIELD, IL 62705 |
| AMANDA CAMERON PORTELLI<br>2240 GERRARD STREET EAST<br>TORONTO, ON M4E 2E1 |
| AMANDA CARBONE<br>12 AUSTIN AVE<br>GREENVILLE, RI 02828 |
| AMANDA CASSEY<br>3373 PRIOLOE DRIVE<br>MYRTLE BEACH, SC 29588 |
| AMANDA COFFEY<br>1494 SUMMER HILL RD<br>AUBURN, PA 17922 |
| AMANDA CONRY<br>38 BLUE MOUNTAIN DRIVE<br>HANNON, ON L0R 1P- |
| AMANDA CONSTABLE<br>8 CROSBY DRIVE<br>KITCHENER, ON N2B 2K7 |
| AMANDA CORTEZZO<br>495 OLD ALLENTOWN RD<br>WIND GAP, PA 18091 |
| AMANDA CZAMARA<br>106 ROSE AVENUE<br>WEST SENECA, NY 14224 |
| AMANDA DAGG<br>299 8TH ST<br>TROY, NY 12180 |
| AMANDA DAL BELLO<br>19 DALEBROOK PLACE<br>GUELPH, ON N1E1A7 |
| AMANDA DELLARIO<br>269 STEPPINGSTONES RD<br>NOTTINGHAM, NH 03290 |
| AMANDA DEMEDIO<br>239 KAREN DRIVE<br>ELIZABETH, PA 15037 |
| AMANDA DENI<br>60 SCHOOL ST<br>ENFIELD, CT 06082 |
| AMANDA DICKINSON<br>14 OAKDALE PLACE<br>EASTHAMPTON, MA 01027 |
| AMANDA DODD<br>2660 24TH AVE NE<br>NAPLES, FL 34120 |
| AMANDA DREXLER<br>485 AVRUSKIN STREET<br>ELORA, ON N0B 1S0 |
| AMANDA DRISCOLL<br>158 ABERDEEN AVE<br>PETERBOROUGH, ON K9H4W6 |
| AMANDA DURBOROW<br>3 WEST GREENE DR<br>MORGANTOWN, WV 26508 |
| AMANDA EDWARDS<br>8508 EAST MAIN ROAD<br>LEROY, NY 14482 |
| AMANDA EMME<br>8235 EAST O AVE<br>KALAMAZOOO, MI 49048 |
| AMANDA FLEEGER<br>1430 CAPRICE DR<br>JENISON, MI 49428 |
| AMANDA FLEMING<br>2084 LYNN HEIGHTS DRIVE<br>PICKERING, ON L1X1P8 |
| AMANDA GAPP<br>2182 MALLORY CIRCLE<br>HAINES CITY, FL 33844 |
| AMANDA GASIEWSKI<br>4151 AUDUBON OAKS CIRCLE<br>LAKELAND, FL 33809 |
| AMANDA GIBREE<br>11 MARWOOD ROAD<br>WORCESTER, MA 01602 |
| AMANDA GOFF<br>4932 SOUTH CATHERINE STREET<br>PLATTSBURGH, NY 12901 |
| AMANDA GRAHAM<br>920 S JOHANSON<br>PEORIA, IL 61607 |
| AMANDA HALE<br>2914 JUNIPER LAKE PL<br>PLANT CITY, FL 33566 |

AMANDA HILL
401 BLOOMINGFIELD DR
BRANDON, FL  33511

AMANDA HOBART
74 LYMAN STREET
PITTSFIELD, MA  01201

AMANDA HOLDEN
2414 ENNERDALE ROAD
OAKVILLE, ON  L6H 6N8

AMANDA HUGHES
85 N. BROAD ST.
BATTLE CREEK, MI  49017

AMANDA JAMISON
201 ARROWHEAD LANE
EIGHTY FOUR, PA  15330

AMANDA JANOSKY
833 STURGEON POINT RD
DERBY, NY  14047

AMANDA JANOVICH
50 CRACRAFT ROAD
WASHINGTON, PA  15301

AMANDA JUDYCKI
PO BOX 907
WEST BROOKFIELD, MA  01585

AMANDA KESTERSON
293 WASHINGTON STREET
GLOUCESTER, MA  01930

AMANDA KLEIN
128 SHELLRIDGE DR
EAST AMHERST, NY  14051

AMANDA KLEMME
107 N MAPLE ST
NORMAL, IL  61761

AMANDA KLUGE
1337 S CLAY
JACKSONVILLE, IL  62650

AMANDA KOURY
1214 PINE VALLEY ROAD
NORTH MYRTLE BEACH, SC  29582

AMANDA KOZEROVSKIS
221 SYCAMORE STREET
EAST AURORA, NY  14052

AMANDA KRAMER
42 PORTER AVE
NORTH TONAWANDA, NY  14120

AMANDA KRELL
3044 LIVINGSTON AVE
NIAGARA FALLS, NY  14303

AMANDA KRIGAS
1115 PAUL CT
FOX RIVER GROVE, IL  60021

AMANDA LANDRY
1355 DE PRIE RD
ENGLEWOOD, FL  34223

AMANDA LASKEY
84 MOHAWK DRIVE
GREENSBURG, PA  15601

AMANDA LEVINE
15 ASHLAWN ROAD
MALVERN, PA  19355

AMANDA LIPHAM
6366 TOCOBEGA DRIVE
LAKELAND, FL  33813

AMANDA LYNCH
367 BROADWAY ST
CHICOPEE, MA  01020

AMANDA MALARCZUK
408 FRALICKS BEACH ROAD
PORT PERRY, ON  L9L1B6

AMANDA MANN


AMANDA MARIE GOMES
508-45 BALLIOL STREET
TORONTO, ON  M4S 1C3

AMANDA MARRANO
286 NORWOOD AVE
BUFFALO, NY  14222

AMANDA MARTIN
1341 DODES RD
QUINCY, IL  62305

AMANDA MATTY
127 ELYSIAN ST
PITTSBURGH, PA  15206

AMANDA MAYVILLE

AMANDA MEALER
709 STORY PARTIN RD
ORLANDO, FL 32833

AMANDA MICHAUD
376 MAIN STREET
ASHBY, MA 01431

AMANDA MILLIGAN
41 PARK ST
MALONE, NY 12953

AMANDA MOIR
682 CAMPBELL
GREENFIELD PARK, QC J4V 1Y6

AMANDA MOORE
62 CLOVERDALE AVE
HAMILTON, ON l8k 4m1

AMANDA MOUNTAIN
80 ALLEN ST
NORTH TONAWANDA, NY 14120

AMANDA NORRIS
5032 FOX VALLEY COURT
SUMMERVILLE, SC 29485

AMANDA OSER
221 HOLDEN STREET
HOLDEN, MA 01520

AMANDA PARLEE
2524 NW 21ST AVENUE
CAPE CORAL, FL 33993

AMANDA PASKEY
320 BUENA VISTA DR
ARLINGTON, WI 53911

AMANDA PLOUFFE
646 WRIGHT ST
WELLAND, ON L3B2K7

AMANDA POLL
19 MAITLAND STREET
KITCHENER, ON N2R 1V1

AMANDA PREVITY
4191 RT 39
BLISS, NY 14024

AMANDA R KELLER
15 PENFIELD CRES
ROCHESTER, NY 14625

AMANDA RAMDHANI
33 DREWRY AVE
TORONTO, ON M2M 4L2

AMANDA REMINGA
8212 PEACHTREE AVE NE
ROCKFORD, MI 49341

AMANDA RICHARDS
461 HIGH STREET
LOCKPORT, NY 14094

AMANDA RONDEAU
335 SILVER LAKE RD
AU SABLE FORKS, NY 12912

AMANDA ROOT
13480 SAND ROAD
ADAMS, NY 13605

AMANDA ROOT
8663 FAIRVIEW LANE
ZEELAND, MI 49464

AMANDA ROSCHEK
49533 CHASE WAY
MATTAWAN, MI 49071

AMANDA ROSS
1002-2325 CENTRAL PARK DR
OAKVILLE, ON L6H 0E2

AMANDA SCHRADER
2835 SUTTON RD
LAKELAND, FL 33810

AMANDA SCHWARTZ
2271 SOUTHEAST BLVD
SALEM, OH 44460

AMANDA SEUBERT
1483 PEARSON RD
NEW HAVEN, VT 05472

AMANDA SHINSKY
2345 LUMBER AVE
WHEELING, WV 26003

AMANDA SISMOUR
108 SPRUCE CT
PITTSBURGH, PA 15229

AMANDA SMITH
23358 HORATIO AVE
PORT CHARLOTTE, FL 33980

AMANDA SMITH
2602 SUNNINGDALE DR
KISSIMMEE, FL 34746

AMANDA SMYTHE
234 MAIN STREET N
WATERDOWN, ON  L0R2H0

AMANDA SQUICCIARINI
518 NW 36TH AVE
CAPE CORAL, FL  33993

AMANDA STANSFIELD
8 HILLCREST RD
PORT COLBORNE, ON  L3K6B2

AMANDA STILES
2625 RENFREW DR
JACKSON, MI  49201

AMANDA TAYLOR
19 BLUEMOON PVT
OTTAWA, ON  K1K4K

AMANDA TOBAR
431 W DOGWOOD RD
LORIS, SC  29569

AMANDA TRIMMER
4013 OLD MILL LANE
SPRINGFIELD, IL  62711

AMANDA TROSTLE
1124 TREELINE WAY
DELAWARE, OH  43015

AMANDA VACCARO
188 PRIMROSE LN
EAST AMHERST, NY  14051

AMANDA VALCOURT
25 NIMITZ AVE
FITCHBURG, MA  01420

AMANDA WASHLER
3435 CR 52
AUBURN, IN  46706

AMANDA WASHLER
3435 CR52
AUBURN, IN  46706

AMANDA WEBB
702 HIGHWAY 3 EAST
PORT COLBORNE , ON  L3K5V3

AMANDA WILL
23 OAKLAND STREET
MEDWAY, MA  02053

AMANDA WOODRUFF
2310 PLYMOUTH LANE
KALAMAZOO, MI  49008

AMANDA ZIMMERMAN
98 CULVER RD
BUFFALO, NY  14220

AMARILIS NAVAS
2B NUGENT AVENUE
CLINTON, MA  01510

AMARILYS RIVERA
24 CRESTON STREET
WORCESTER, MA  01604

AMARIS RIVERA
16 LAUREL ST
WORCESTER, MA  01608

AMAURY RIVERA
2625 W PIPKIN RD
LAKELAND, FL  33811

AMBER ANDERSON LUNN
31 KILKERRAN CRES
KITCHENER, ON  N2R 1B6

AMBER ANDERSON LUNN
31 KILKERRAN CRES
KITHENER, ON  N2R 1B6

AMBER BOYLE
302 EAGLE RIDGE DRIVE
CHATHAM, IL  62629

AMBER CARPENTER
4095 MEADOWLEIGH WAY
COLUMBUS, OH  43230

AMBER DELLAR
59 31ST ST N
BATTLE CREEK, MI  49015

AMBER FORRESTER
320 COLLIER DR
SPRINGFIELD, IL  62704

AMBER HEBERT
9305 JACKSON HILL ROAD
CUBA, NY  14727

AMBER LORENZ
42 MORNINGTIDE COURT
MONROEVILLE, PA  15146

AMBER LUTZI
2154 HERBERT DRIVE
BETHLEHEM, PA  18018

AMBER NORRIS
397 EVANS CITY ROAD
BUTLER, PA  16001

AMBER PHILLIPS
29124 PIKE ST
DOWAGIAC, MI  49047

AMBER PYO
360 14TH ST
HOBOKEN , NJ  07030

AMBER RENIHAN
PO BOX 42
ISLAND POND, VT  05846

AMBER SIVER
23860 KNOWLESVILLE RD
WATERTOWN, NY  13601

AMBER SIWY
183 PINEWOOD DR
WEST SENECA, NY  14224

AMBER SMITH
177 GREENBRIAR RD
ANCASTER, ON  L9G 4V3

AMBER SOXMAN
148 RUSTIC RIDGE DR
PITTSBURGH, PA  15239

AMBER THOMAS
17 E MAIN ST
BROOKFIELD, MA  01506

AMBER WALL
314 B LAUREL ST
CONWAY, SC  29526

AMBERLEIGH HAMILTON
5366 KING ST
BEAMSVILLE, ON  L0R 1B3

AMBERLY MCMILLIN
7579 SUNTREE CIRCLE APT 9
ORLANDO, FL  32807

AMDREE GUYOT
12420 LAMTHIER AVENUE
MONTREAL NORTH, QUEBEC  H1G 4R8

AMEE CROWLEY
5635 WINDFALL RD
KILLBUCK, NY  14748

AMEL JOWDY
4325 CHURCH RD
LOCKPORT, NY  14094

AMELIA CAMPBELL
10 RUTHVEN AVE
WORCESTER, MA  01606

AMELIA CRIMI
13510 KETRIDGE AVE
PORT CHARLOTTE, FL  33953

AMELIA CRIMI
9228 MOHAWK RD
ANGOLA, NY  14006

AMELIA DEMETRI

MARCY, NY  13403

AMELIA DEMETRI
9395 PINE GROVE LANE
MARCY, NY  13403

AMELIA JACKSON
523N ORANGE RD
ATHOL, MA  01331

AMELIA MULLIGAN
23 ELMWOOD AVE
STATEN ISLAND , NY  10308

AMELIA P ANDERSEN
4404 DRAGONFLY CT
SOUTHPORT, NC  28461

AMELIA SIDORSKI

AMELIA WILCOX
106 NORTHRIDGE DR
PITTSBURG, PA  15237

AMELIA YUNGK
42 CHENEY LANE
EAST HARTFORD, CT  06118

AMELIE BLONDIN
464 BINETTE BLVD
ST-EUSTACHE, QC  J7P5T4

AMELIE CARON
5465 RUE GARNEAU
SAINT-HYACINTHE, QC  J2S1E8

AMEY WALLACE
614 CAYUGA CRES
RIPLEY, ON  N0G2R0

AMI JO AKINS
609 E 4TH AVE
DERRY, PA  15627

AMIE ARMSTRONG
903 W MAPLE ST
KALAMAZOO, MI  49008

AMIE CECCATO
5695 EAST RIVER ROAD
GRAND ISLAND, NY  14072

AMIE CHASE
360 COUNTY RT 25
MALONE, NY  12953

AMIE CREIGHTON
1232 OAKBROOK AVE
CHATHAM, IL  62629

AMIE DERRICO
2 PETERS WAY
GRAFTON, MA  01519

AMIE FARRAR
89 LAUREL RD
WILBRAHAM, MA  01095

AMIE REISTERER
6290 KEY BISCAYNE BLVD
FORT MYERS, FL  33908

AMIE SANBORN
10 VIRGINIA DRIVE
MILFORD, MA  01757

AMIT KHARBANDA
6682 BANSBRIDGE CRESCENT
MISSISSAUGA, ON  L5N6T5

AMITY JASTREMSKI
35A PURCHASE STREET
MILFORD, MA  01757

AMMAD BAIG
624 RUE TOUSSAINT
LAVAL, QC  H7X 4G1

AMMY SOUTHWORTH

SHELBURNE V, VT  05482

AMRE SULTAN
120 BOULDER WAY
OTTAWA, ON  K2J 4R5

AMY A CRACKEL
3990 N MACARTHUR
DECATUR, IL  62526

AMY ADZEMA
8257 VAN BUREN DR
PITTSBURGH, PA  15237

AMY AGONEY
6406 STATE ROUTE 22
PLATTSBURGH, NY  12901

AMY APPEL
21 LYNNWOOD AVE
GRIMSBY, ON  L3M 2X5

AMY ATKINSON
17809 LOST POND LANE
SPRING LAKE, MI  49456

AMY BAKOWSKI
5 VERNON DRIVE
CHEEKTOWAGA, NY  14225

AMY BALL
1572 COUNTY ROUTE 28
LISBON, NY  13658

AMY BARRONS
1346 APPLE CREEK DR SE
GRAND RAPIDS, MI  49546

AMY BARTELL
235 POTTER ROAD
BUFFALO, NY  14220

AMY BARTELL
235 POTTER ROAD
BUFFALO, NY  1422O

AMY BEECHAM
2445 BANKSIDE DRIVE
MISSISSAUGA, ON  L5M6E6

AMY BELL
15 SPLIT RAIL RUN
PENFIELD, NY  14526

AMY BENEY
444 WILLOW ST
LOCKPORT, NY  LOCKPORT

AMY BENJAMIN
189 SIEGFRIED
WILLIAMSVILLE, NY  14221

AMY BENN
313 E EVERETT ST
HOMER, MI  49245

AMY BERAZNIK
63 NEW HAVENS WAY
THORNHILL, ON  L3T5G1

AMY BERENTE
6609 BUCK CREEK DR
MAUMEE, OH  43537

AMY BONNING SMITH
PO BOX 128
BELFAST, NY  14711

AMY BONNINGSMITH
PO BOX 128
BELFAST, NY  14711

AMY BOUY
5906 HAYES AVE
SANDUSKY, OH  44870

AMY BOYD
PO BOX 871
PAWLEYS ISLAND, SC  29585

AMY BRADSHAW
8233 CRETE LANE
BLACKLICK, OH  43004

AMY BRADT
899 NIAGARA FALLS BLVD
AMHERST, NY  14226

AMY BROADBENT
PO BOX 141
WAVERLY, PA  18471

AMY BRODIE
3466 HEATHERWOOD DR
HAMBURG, NY  14075

AMY BROMAN
146 BLAKELY ROAD
BUTLER, PA  16002

AMY BROWN
13 SUGAR PINE ROAD
QUEENSBURY, NY  12804

AMY BRUBAKER
7102 GREEN FOREST DRIVE
PORTAGE, MI  49024

AMY BRYAN
1018 SE 27TH TERRACE
SPRINGFIELD, IL  33904

AMY BRYAN
555A MOUNTCASTLE RD
SPRINGFIELD, IL  62704

AMY C WATSON
4753 WILD IRIS DR APT 202
MYRTLE BEACH, SC  29577

AMY CAMPBELL
44 CLEVER LANE
LEXINGTON, OH  44904

AMY CANE
706 SHEPARD CT
WINTER SPRINGS, FL  32708

AMY CARR
990 E PINE LAKE RD
NORTH LIMA, OH  44452

AMY CATANIA
9 SAINT HILL ROAD
SARANAC LAKE, NY  12983

AMY CHAMBERS
7 TRINITY ROCK ROAD
LAKE GEORGE, NY  12845

AMY CHAPUK
PO BOX 901
ELIZABETHTOWN, NY  12932

AMY CHARETTE
1003 FOURTH STREET
MISSISSAUGA, ON  L5E1K2

AMY CHARRON
1756 EMERALD COVE CIRCLE
CAPE CORAL, FL  33991

AMY CHASE CHASE
97 COMMONWEALTH AVE
WORCESTER, MA  01604

AMY CHIN
1 DONGAY RD
SMITHFIELD, RI  02917

AMY CHOQUETTE
10 HOUGHTON ST
SOMERVILLE, MA  02143

AMY CLARK
7990 SOUTH 8TH STREET
KALAMAZOO, MI  49009

AMY CLAY
32 PLEASANT TRAIL
GRAND ISLAND, NY  14072

AMY CLYMER
20 VALLEY VIEW TERR
WASHINGTON, NJ 07882

AMY COFFMAN
N 16 STONEHEDGE DRIVE
SOUTH BURLINGTON, VT 05403

AMY COON
6174 SADDLE RIDGE CT
KALAMAZOO, MI 49009

AMY CORREIRA
114 WILLIAMS STREET
LONGMEADOW, MA 01106

AMY COTA MCKINLEY
16 CARLSONS WAY
RUTLAND, MA 01543

AMY COULTER
19898 MIDWAY BLVD
PORT CHARLOTTE, FL 33948

AMY COURSON
508 CRESTVIEW DR
MONTICELLO, IL 61856

AMY CRAVE
5012 DAVID DRIVE
ROCKFORD, IL 61108

AMY CRAWFORD
65 EAST CHARLTON RD
SPENCER, MA 01562

AMY CROOM
261 STATE RT 590
ELMHURST TWP, PA 18444

AMY CUMMINGS
7853 CHESTNUT RIDGE ROAD
GASPORT, NY 14067

AMY DALSIMER
310 DICKERSON RD
MORETOWN, VT 05660

AMY DANNENBERG
911 SUPERIOR ST
SOUTH HAVEN, MI 49090

AMY DASILVA
15 WARREN AVE
ROCKLAND, MA 02370

AMY DERLINK
14340 CRESCENT LANE
MEADVILLE, PA 16335

AMY DESMOND
5740 WOODBROOK ST
SCHOOLCRAFT, MI 49087

AMY DOXTATER
10647 CALLAWAY AVENUE
KALAMAZOO, MI 49009

AMY DURKEE
PO BOX 1160
SARANAC LAKE, NY 12983

AMY EISENSCHMIDT
1000 PRESIDENTS WAY 1218
DEDHAM, MA 02026

AMY ELDER
3 LORIMER STREET
FONTHILL, ON L0S 1E3

AMY ELLIOTT
5126 MCANULTY ROAD
PITTSBURGH, PA 15236

AMY ELLIXSON
554 MOCKINGBIRD WAY
WARRINGTON, PA 18976

AMY EVANS
284 E JENKINS AVE
COLUMBUS, OH 43207

AMY FEE
160 LANE 400 LAKE JAMES
ANGOLA, IN 46703

AMY FISCHER
8574 TRAIL LAKE DRIVE
HILLIARD, OH 43026

AMY FITZGIBBONS
57 BURR ST
WEST HARTFORD, CT 06107

AMY FLOWER
8239 HARVEST CRES
NIAGARA FALLS, ON L2H3G4

AMY FRACKELTON
3207 STONEY CREEK CT
NORTH MYRTLE BEACH, SC 29582

AMY FRASER
571 ST LAWRENCE ST
WINCHESTER, ON K0C 2K0