| |
|---|
| ANNE MITCHELL<br>70 MIDDLEBURY LANE<br>LANCASTER, NY  14086 |
| ANNE MONK<br>7323 GOLFVIEW DRIVE<br>NICHOLS, SC  29581 |
| ANNE MOODIE<br>4 BAHIA DRIVE<br>BOYNTON BEACH, FL  33436 |
| ANNE MORIN<br>28 OLD WEST BROOKFIELD RD<br>NORTH BROOKFIELD, MA  01535 |
| ANNE MORISSETTE<br>191 PIERRE-COUTURE<br>ST-AUGUSTIN, QC  G3A 0L7 |
| ANNE MURRAY<br>9059 SHADOW GLEN WAY<br>FT MYERS, FL 33913 |
| ANNE NAUMANN<br>6 PURVIS DRIVE<br>HAMILTON, ON  L8S2S1 |
| ANNE NELSON<br>164 CENTRAL STREET<br>AUBURN, MA  01501 |
| ANNE NORRIS<br>817 KINGSBRIDGE DR<br>OVIEDO, FL  32765 |
| ANNE NORRIS<br>817 KINGSBRIDGE DR<br>OVIEDO, MA  32765 |
| ANNE OLIPHANT<br>104 GRASMERE RD<br>LOCKPORT, NY  14094 |
| ANNE OMARA<br>10713 COUNTY RD 15<br>FILLMORE, NY  14735 |
| ANNE PAUL<br>1170 OXFORD ST<br>OSHAWA, ON  L1J 6C8 |
| ANNE PELLETIER<br>29 GUAY<br>RIPON, QC  J0V1V0 |
| ANNE PISARRI<br>27 FIELD POND DRIVE<br>READING, MA  01867 |
| ANNE PRIANTE<br>18 KENNEY RD<br>MEDFIELD, MA  02052 |
| ANNE QUINLIVAN<br>10 FIELD WAY<br>WORCESTER, MA  01602 |
| ANNE R GOUDREAU<br>353 GRANDVIEW DRIVE<br>RICHMOND, VT  05477 |
| ANNE RAYMOND<br>621 KING RD<br>RICHFORD, VT  05476 |
| ANNE REITER<br>4883 LUSTERLEAF CIRCLE<br>MYRTLE BEACH, SC  29577 |
| ANNE REITER<br>4883 LUSTERLEAF CIRCLE<br>MYRTLE BEACH, SC  29577-7705 |
| ANNE REITER<br>UNIT 205<br>MYRTLE BEACH, SC  29577-7705 |
| ANNE REX<br>10375 ROACHTON ROAD<br>PERRYSBURG, OH  43551 |
| ANNE RIALL<br>86 VICTORIA ST<br>AURORA, ON  L4G1R4 |
| ANNE RODIC<br>16 WESTCOMBE PARK<br>WEST HENRIETTA, NY  14586 |
| ANNE ROMANO<br>15 PARK STREET<br>SOUTH HACKENSACK, NJ  07606 |
| ANNE ROSA<br>46 RAINTREE PKY<br>TONAWANDA, NY  14150 |
| ANNE S STRAIGHT<br>606 5TH AVE<br>FORRESTON, IL  61030 |
| ANNE SALINSKY<br>13 TAYLOR DR<br>PORTLAND, CT  06480 |

| |
|---|
| ANNE SALLOOM<br>120 SE 5TH AVENUE<br>BOCA RATON, FL  33432 |
| ANNE SEIFERT<br>573 QUAKER ROAD<br>EAST AURORA, NY  14052 |
| ANNE SENCZUK<br>20 WINDHAM DR<br>NORTH YORK, ON  M2K 1X8 |
| ANNE SENCZUK<br>20 WINDHAM DR<br>NORTH YORK, ON  M2K1X8 |
| ANNE SIUDYLA<br>4606 BROOKS DRIVE<br>DECATUR, IL  62521 |
| ANNE SKALJIN<br>344 FOREST HARBOUR TRAIL<br>BOBCAYGEON, ON  K0M1A0 |
| ANNE SKINNER<br>1046 BETHUNE DR N<br>GRAVENHURST, ON  P1P 1R1 |
| ANNE SMITH<br>110 NORTH STREET<br>GRAFTON, MA  01519 |
| ANNE SNEED<br>2411 ROCK TERRACE<br>ROCKFORD, IL  61103 |
| ANNE SPADONE<br>140 CIRCLE LANE<br>LACKAWANNA, NY  14218 |
| ANNE SPALDING<br>5190 BINO ROAD<br>GREENCASTLE, PA  17225 |
| ANNE ST LOUIS<br>1510 FRANK COURT<br>CORNWALL, ON  K6H 7N7 |
| ANNE ST PIERRE<br>13 RAL TREPANIER<br>ST JEAN SUR RICHELIEU, QC  J2W 2A8 |
| ANNE ST PIERRE<br>13 REAL TREPANIER<br>ST JEAN SUR RICHELIEU, QC  J2W 2A8 |
| ANNE STEVENSON<br>205 - 190 HARDING BLVD WEST<br>RICHMOND HILL, ON  L4C 0J9 |
| ANNE THOMAS<br>300 AYRIE COURT<br>CONWAY, SC  29527 |
| ANNE TREACY<br>83 SILVERBIRCH AVE<br>TORONTO, ON  M4E 3L2 |
| ANNE TUREK<br>24 HAMMOND BROOK WAY<br>WESTPORT, NY  12993 |
| ANNE VALE<br>5832 HELICON PLACE<br>SARASOTA, FL  34238 |
| ANNE VAN EPPS<br>1826 N AVE<br>NIAGRA FALLS, NY  14305 |
| ANNE VANTONGEREN<br>7538 SANDYRIDGE<br>PORTAGE, MI  49024 |
| ANNE VAWTER<br>4139 SPRUCE DRIVE<br>DORR, MI  49323 |
| ANNE WALING<br>12 TREMBLAY AVE<br>PLATTSBURGH, NY  12901 |
| ANNE WALING<br>12 TREMBLAY<br>PLATTSBURGH, NY  12901 |
| ANNE WALSH<br>5655 CREEKWOOD CIRCLE<br>SARASOTA, FL  34233 |
| ANNE WATT<br>4138 STADELBAUER DRIVE<br>BEAMSVILLE, ON  L0R1B7 |
| ANNE WICKER<br>2016 PERRIN DR. APT A<br>NORTH MYRTLE BEACH, SC  29582 |
| ANNE WILSON<br>15 TRAP CIRCLE<br>NEW SMYRNA BEACH, FL  32168 |
| ANNE WING<br>1250 W MARION AVE 234<br>PUNTA GORDA, FL  33950 |

ANNE WING
31 NIGHTENGALE AVE
MASSENA, NY 13662

ANNE WOOD
16 ERICA DRIVE
WHITINSVILLE, MA 01588

ANNE WRIGHT
26 WILLIAMSBURG CT
SHREWSBURY, MA 01545

ANNE YUKER
3824 LAUREL VALLEY BLVD
ZEPHYRHILLS, FL 33542

ANNE ZAWADZKI
3234 CEDARTREE CRES
MISSISSAUGA, ON L4Y 3G4

ANNEKE SHARPE
3865 LAKE SHORE BLVD W
TORONTO, ON M8W0A2

ANNEKE SHARPE
SHARPE
TORONTO, ON M8W0A2

ANNELIESA MEULENBERGMUNN
5919 FRANCIS STREET
KALAMAZOO, MI 49048

ANNELIESE RICHARDT
17341 WEST HUNTINGTON CIRCLE
GRAYSLAKE, IL 60030

ANNEMARIE BARTELS
285 HAMILTON DR
ANCASTER, ON L9G 2A9

ANNEMARIE CURTIS
94 BEECHING STREET
WORCESTER, MA 01602

ANNEMARIE DRITSCHEL
22805 FITCH RD
RANSOMVILLE, NY 14131

ANNEMARIE DRITSCHEL
2805 FITCH RD
RANSOMVILLE, NY 14131

ANNEMARIE DUMOULIN
418 VICKY
ST-JOSEPH-DU-LAC, QC J0N 1M0

ANNEMARIE FARRICY
4 HAMILTIN RD
NORTHBORO, MA 01532

ANNEMARIE HEFT
481 PITFIELD ROAD
MILTON, ON L9T 3J5

ANNEMARIE L BELLEMARE
3162 DE LA MONTAGNE
SHAWINIGAN, QC G9N6K6

ANNEMARIE LUGOSSY
137 RUE DES MELEZES
GRANBY, QC J2J1Z6

ANNEMARIE PAYETTE
657 PALMATEER DRIVE
KINCARDINE, ON N2Z 1R5

ANNEMARIE PEDDLE
59 CORMAN PLACE
STONEY CREEK, ON L8G4W8

ANNEMARIE PUPKE
90 CANAL RD
BOLSOVER, ON K0M1B0

ANNEMARIE ROBB
277 SUNRISE LANE
EUSTIS, FL 32726-7800

ANNEMARIE SACHSE
49 WOOD STREET
JEFFERSON, MA 01522

ANNEMARIE SEBEIKA
86 CLOVERHILL STREET
MARLBOROUGH, MA 01752

ANNETTE BANDERINKO
3333 LINCOLN AVE
WEST MIFFLIN, PA 15122

ANNETTE BEAUDRY
137 MANNING RD
WARREN, MA 01083

ANNETTE BISHOP
319 E MADISON STREET
SPRINGFIELD, IL 62701

ANNETTE BITNER
P.O. BOX 118
BUFFALO , NY 14207

ANNETTE BRENO
3700 PICKLE RD
OREGON, OH 43616

ANNETTE BRIGGS
1856 QUAKER MEETING HOUSE ROAD
HONEOYE FALLS, NY  14472

ANNETTE CAMERON
5346 MALLARD ROOST
WILLIAMSVILLE, NY  14221

ANNETTE CREELMAN
45 PLAIN STREET
RUMFORD, RI  02916

ANNETTE CURCI
16 SHANANDOAH DR
PAXTON, MA  01612

ANNETTE CYR
3437 LAKESHORE ROAD WEST
OAKVILLE, ON  L6L 0A3

ANNETTE D BEUTEL
6183 BAER ROAD
SANBORN, NY  14132

ANNETTE DEHOOGHE
50 DOWDEN AVENUE
BRANTFORD, ON  N3T6R5

ANNETTE ELLIOTT
1322 CLIPPER ROAD
NORTH MYRTLE BEACH, SC  29582

ANNETTE EVEN
4630 NESTROM RD
WHITEHALL, MI  49461

ANNETTE EVEN
4630 NESTROM
WHITEHALL, MI  49461

ANNETTE GOEDTEL
2401 NEW JERUSALEM RD
EDEN, NY  14057

ANNETTE GOEDTEL
2401 NEW JERUSALEM ROAD
EDEN, NY  14057

ANNETTE GUTKNECHT
1875 NEW POINT COMFORT RD
ENGLEWOOD, FL  34223

ANNETTE HARDING
P O BOX 96
BELMONT, NY  14813

ANNETTE HARDY
506 CEDAR LANE
WATERVILLE, OH  43566

ANNETTE HATHAWAY
64 CUMBERLAND RD
LEOMINSTER, MA  01453

ANNETTE HATHAWAY
64 CUMBERLAND ROAD
LEOMINSTER, MA  01453

ANNETTE HAYES
2145 ROBBINS AVE
ST CATHARINES, ON  L2R6P7

ANNETTE HUSKIN
10105 N 40TH
HICKORY CORNERS, MI  49060

ANNETTE KOVITE
7453 CROSS GATE LANE
ALEXANDRIA, VA  22315

ANNETTE LEE
200 THE ESPLANADE N
VENICE, FL  34285

ANNETTE LEHENY
2001 WASHINGTON ST
ALIQUIPPA, PA  15001

ANNETTE LOISELLE
419 ALBION RD 9
LINCOLN, RI  02865

ANNETTE LOISELLE
419 ALBION ROAD
LINCOLN, RI  02865

ANNETTE M KEMLER
23841 COSTA DEL SOL RD 104
FORT MYERS, FL  34135

ANNETTE MACK
1808 FURMAN DRIVE
FLORENCE, SC  29501

ANNETTE MARVULLI
346 LAKE VUE DRIVE
MONTGOMERY, NY  12549

ANNETTE MARZULLO
139 BOUCK STREET
TONAWANDA, NY  14150-3339

ANNETTE MASTRACCI
1629 PELHAM ST N
FONTHILL, ON  L0S1E3

| |
|---|
| ANNETTE MATTHEW-BURNETT<br>102 HAMILTON ST<br>WORCESTER, MA  01602 |
| ANNETTE MAURO<br>1106 WARRENTON COURT NW<br>CALABASH, NC  28467 |
| ANNETTE MAURO<br>1106 WARRENTON CT NW<br>CALABASH, NC  28467 |
| ANNETTE MULLANE<br>15 CONTINENTAL DR<br>LOCKPORT, NY  14094 |
| ANNETTE NARDONE<br>88 MISSION RD<br>BRANTFORD, ON  N3S 0A4 |
| ANNETTE NASH<br>2904 FLOYD ST<br>SARASOTA, FL  34239 |
| ANNETTE NATARENO<br>1459 PLATEAU RD<br>CLEARWATER, FL  33755 |
| ANNETTE NIGRELLI<br>3915 BOWEN RD APT 82<br>LANCASTER, NY  14086 |
| ANNETTE OSTERMEIER<br>68 LAKE AVE DR<br>STONEY CREEK, ON  L8G 3N3 |
| ANNETTE OSTERMEIER<br>68 LAKE AVE DR<br>STONEYCREEK, ON  L8G 3N3 |
| ANNETTE PATNODE<br>68 SPAULDINGS BAY CT<br>COCHESTER, VT  05446 |
| ANNETTE PERREAULT<br>221-5 RED ROSE BLVD<br>PAWLEYS ISLAND, SC  29585 |
| ANNETTE RICARDI<br>PO BOX 26<br>CONWAY, MA  01301 |
| ANNETTE RICKEY<br>908 OSGOOD AVE<br>OLEAN, NY  14760 |
| ANNETTE ROBERTS<br>2926 BARTON ROAD<br>WEST GLOVER, VT  05875 |
| ANNETTE ROBINSON<br>19 HENDERSON AVE<br>WORCESTER, MA  01603 |
| ANNETTE ROUSE<br>551 BUCKINGHAM BLVD<br>WATERLOO, ON  N2T2T8 |
| ANNETTE SCHMIDT BULAI<br>144 LORAVIEW LANE<br>AURORA, ON  L4G 6N4 |
| ANNETTE SCHMIDT<br>144 LORAVIEW LANE<br>AURORA, ON  L4G6N4 |
| ANNETTE TATE<br>802 MORLEY AVE<br>NIAGARA FALLS, NY  14305 |
| ANNETTE WILLIAMS<br>2132 WOODYARD RD<br>RIEGELWOOD, NC  28456 |
| ANNETTE ZALNER<br>451 MARVIN STREET<br>BATTLE CREEK, MI  49017 |
| ANNICK AUGER<br>33 RUE DES BRUANTS<br>BLAINVILLE, QC  J7C5M1 |
| ANNICK FILION<br>204 RT DU LONG-SAULT<br>ST-ANDRE D ARGENTEUIL, QC  J0V 1X0 |
| ANNICK MARTEL<br>122 PHILIPPE BENOIT<br>LAVAL, QC  H7X 3W1 |
| ANNIE ANDREE BLANCHET<br>3575 AUBERGISTE<br>STE-ADELE, QC  J8B 3G6 |
| ANNIE ANDREE BLANCHET<br>3575 AUBERGISTE<br>STE-ADELE, QC  J8B3G6 |
| ANNIE AUBERT<br>1900 NORMAN-BETHUNE<br>LAVAL, QC  H7M3W2 |
| ANNIE BLANCHET<br>1018 RUE SIMONET<br>LAVAL, QC  H7A 3N2 |

ANNIE BOUCHARD
1716 DES HARFANGS
ST-LIN-LAURENTIDES, QC  J5M 1A7

ANNIE BOWLES
2100 KINGS HWY UNIT 27
PORT CHARLOTTE, FL  33980

ANNIE BOWLES
26 COUPLES GALLERY
STOUFFVILLE, ON  L4A 1M6

ANNIE BRADLEY
415 SHEPPARD AVE
PICKERING, ON  L1V1E6

ANNIE BROUSSEAU
7181 DE NORMANVILLE
MONTREAL, QC  H2R 2T7

ANNIE CAUCHON
986 RUE PAUL-SICOTTE
SAINTE-THERESE, QC  J7E 5A6

ANNIE CHARLEBOIS
1788 D ARGENSON
STE-JULIE, QC  J3E1E3

ANNIE COTE
2101 ERIC CR
OTTAWA, ON  K1B 4P5

ANNIE CZEVEK
3772 GASTON-MIRON
LAVAL, QC  H7R01

ANNIE DE NOURY
2111 CLAIR DE LUNE
BELOEIL, QC  J3G 2C9

ANNIE DESAULNIERS
8125 RUE MARIE-LEFRANC
LAVAL, QC  H7Y 2C2

ANNIE DUMAIS
871 RUE BRISSETTE
STE-JULIE, QC  J3E 2B1

ANNIE EMME
1032 NOBLE
VIRDEN, IL  62690

ANNIE FISCHETTI
38024 VINSON AVE
ZEPHYRHILLS, FL  33542

ANNIE GAGNON
41 DEBUSSY
CANDIAC, QC  J5R6C3

ANNIE GALARNEAU
3390 EMILE-ZOLA
LAVAL, CA  H7P0B4

ANNIE GAUDETTE
3931 MC RID COURT
PGD, FL  33950

ANNIE HATFIELD
6080 POLK STREET
KALAMAZOO, MI  49004

ANNIE JENKINS
1558 RUE GABRIELLE-ROY
SAINTE-JULIE, QC  J3E2B5

ANNIE K FISCHETTI
38024 VINSON AVE
ZEPHYRHILLS, FL  33542

ANNIE LUDWIG
15 SPLIT ROCK RD
PITTSFORD, NY  14534

ANNIE MACYPURINTON
80 SUNNEY ACRES
BRATTLEBORO, VT  05301

ANNIE MARTIN
94 RUE VICTORIA
REPENTIGNY, QC  J5Y4A2

ANNIE MILETTE
96 DE LA GIRONDE
ST-LAMBERT, QC  J4S 1X2

ANNIE NGUYEN
1496 PRINCE OF WALES DR
OTTAWA, ON  K2C 1P1

ANNIE PELLETIER
16 66E AVENUE EAST
BLAINVILLE, QC  J7C 1P3

ANNIE POLCARI
17 TRICIA RD
NORTH FALMOUTH, MA  02556

ANNIE PROVENCHER
148 CYNTHIA
ST ALPHONSE DE GRANBY, QC  J0E 2A0

ANNIE RHEAUME
291 SWEET RD
CAMBRIDGE, VT  05444

| |
|---|
| ANNIE RIVARD<br>405 LEMAY<br>TROIS-RIVIERES, QC  G9B1V4 |
| ANNIE TOUSIGNANT<br>681 PRINCIPALE<br>ST-ADELPHE, QC  G0X2G0 |
| ANNIE TREMBLAY<br>4235 BELLEROSE<br>QUEBEC, QC  G2A4H7 |
| ANNIE TREPANIER<br>350 36E AVENUE<br>LACHINE, QC  H8T 2A6 |
| ANNIE URE<br>173 DAVIDSON DRIVE<br>BATTLE CREEK, MI  49017 |
| ANNIS LAIRD<br>201 ASH COURT<br>MONMOUTH JUNCTION, NJ  08852 |
| ANNMARIA DAMBRA<br>128 LELAND HILL ROAD<br>SUTTON, MA  01590 |
| ANNMARIE AGRANOFF<br>1722 SW 15TH AVENUE<br>CAPE CORAL, FL  33991 |
| ANNMARIE BURGIO<br>4131 TONAWANDA CREEK RD N<br>PENDLETON, NY  14120 |
| ANNMARIE FRASER<br>31 WACHUSETT CIRCLE<br>SHREWSBURY, MA  01545 |
| ANNMARIE GIAQUINTL<br>56 COAL BURN ROAD<br>CHARLTON, MA  01507 |
| ANNMARIE HAGEARTY<br>5 EINHORN RD<br>WORCESTER, MA  01609 |
| ANNMARIE LENT<br>3716 WALWORTH ROAD<br>MARINO, NY  14505 |
| ANNMARIE ODOWD<br>5 LUCILLE DR<br>GREENVILLE, RI  02828 |
| ANNMARIE PATTERSON<br>33 CARNATION STREET<br>GLENWOOD, NJ  07418 |
| ANNMARIE REINSTEIN<br>25 WINDSOR RIDGE<br>LANCASTER, NY  14086 |
| ANNMARIE ROVEGNO<br>539 ARCADIA ROAD<br>PAWLEYS ISLAND, SC  29585 |
| ANNMARIE WOLTZ<br>16 CHISHOLM TRAIL<br>ORCHARD PARK, NY  14127 |
| ANN-MARRIE CHROBAK<br>42 DAVIS RD<br>MILBURY, MASS  01527 |
| ANNY SAUVE<br>1595 MARIA CHAPDELAINE<br>LAVAL, QC  H7E 3K8 |
| ANOJ K DAGAR<br>2213 BODRICK CIR<br>BRANDON, FL  33511 |
| ANOTNIETTA CIOPPA<br>77 JOSEPH GRIFFITH LANE<br>TORONTO, ON  M3L 0C9 |
| ANTHEA STANLEY<br>500 RICHMOND ST W<br>TORONTO, ON  M5V 3N4 |
| ANTHONY A RAGO<br>31KAY ROAD<br>TRENTON, NJ  08620 |
| ANTHONY ALBANO<br>855 ST GEORGE ST E<br>FERGUS, ON  N1M 3N6 |
| ANTHONY ALBERGA<br>4015 MERCKELL<br>LAVAL, QC  H7C2T9 |
| ANTHONY ALBERTS<br>2520 EAST CARSON ST<br>PITTSBURGH, PA  15203 |
| ANTHONY ALONGI<br>2509 NIAGARA FALLS BLVD<br>NIAGARA FALLS, NY  14304 |
| ANTHONY ALVIZU<br>166 E HILLSIDE ROAD<br>BARRINGTON, IL  60010 |

ANTHONY ANDIO JR
362 TIMBER RIDGE
CUYAHOGA FALLS, OH  44223

ANTHONY ANDO
256 CUMBERLAND AVE
BUFFALO, NY  14220

ANTHONY ANGE
29 BLACK MALLARD CIRCLE
FAIRPORT, NY  14450

ANTHONY ANNOTTI
1 OLD GREENVILEE RD
JOHNSTON, RI  02919

ANTHONY ANNOTTI
1 OLD GREENVILLE RD
JOHNSTON, RI  02919

ANTHONY ANTINONE
203 ELAINE STREET
WEIRTON, WV  26062

ANTHONY APPELMAN
8 QUEENS COURT
GRIMSBY, ON  L3M 1C1

ANTHONY ARGENTO
10 ROSEDALE AVE
SHREWSBURY, MA  01545

ANTHONY ASHTON
3220 NOAH ST
DELTONA, FL  32738

ANTHONY ATKINS
18 HEARTHBRIDGE STREET
KITCHENER, ON  N2R1L5

ANTHONY BAKEWICZ
60 DRIFTWOOD LANE
ROCHESTER, NY  14617

ANTHONY BARRACO
12 CLARKE RD
COVENTRY, RI  02816

ANTHONY BARRY
69 POTTER HILL RD
GRAFTON, MA  01519

ANTHONY BASILE
1231 OAKSIDE DR
BETHELHEM, PA  18018

ANTHONY BASILE
1231 OAKSIDE DR
BETHLEHEM, PA  18018

ANTHONY BELISARIO
15 MIRELLA COURT
HAMILTON, ON  L9B 2H5

ANTHONY BERARDELLI
1319 ILLINOIS AVE
PITTSBURGH, PA  15216

ANTHONY BERNASCONI
2165 RIVER RD
NIAGARA FALLS, NY  14304

ANTHONY BIANCO
476 WEST SHORE RD
SOUTH HERO, VT  05486

ANTHONY BIER
116 CORK ST W
GUELPH, ON  N1H2X5

ANTHONY BLODGETT
11783 HOPEWELL ST
SCHOOLCRAFT, MI  49087

ANTHONY BLODGETT
PO BOX 372
PORTAGE, MI  49081

ANTHONY BOCHNIARZ
8485 EAST AVE
GASPORT, NY  14067

ANTHONY BONAVIRE
5605 DEER PATH LANE
SANFORD, FL  32771

ANTHONY BOSCARINO
56 GRANDVIEW AVE
LAKEWOOD, NY  14750

ANTHONY BROOKS
34 BERLIN ST
AUBURN, MASS  01501

ANTHONY BUFFONE
24 PRINCESS MARGARET GATE
BARRIE, ON  L4N 0S9

ANTHONY BUTLER
8 SQUANTUM ROAD
PAXTON, MA  01612

ANTHONY BYRNE
264 TROWBRIDGE PLACE
OAKVILLE, ON  L6L 6A5

| |
|---|
| ANTHONY CALLARI<br>44 COLONIAL<br>FAIRPORT, NY 14450 |
| ANTHONY CARROLL<br>595 BAUMAN CT<br>WILLIAMSVILLE, NY 14221 |
| ANTHONY CELESTE<br>1121 3RD AVE<br>CORAOPOLIS, PA 15108 |
| ANTHONY CHEVOLLEAU<br>40 MALCOLM CRES<br>BRAMPTON, ON L6S3C8 |
| ANTHONY CHIAPPONE<br>6250 BRECKENRIDGE CR<br>LAKE WORTH, FL 33467 |
| ANTHONY CHIPMAN<br>7142 EAST MICHIGAN AVE<br>KALAMAZOO, MI 49048 |
| ANTHONY CIMINO<br>7370 GRAYDON DRIVE<br>NORTH TONAWANDA, NY 14120 |
| ANTHONY CIRELLI<br>2736 DES DAHLIAS<br>VAUDREUIL, QC J7V0A5 |
| ANTHONY CIRURSO<br>1652 BRITANNIA BLVD<br>PORT CHARLOTTE, FL 33980 |
| ANTHONY CIUFO<br>PO BOX 66<br>LUDLOW, VT 05149 |
| ANTHONY COIA<br>9447 WARNER GULF ROAD<br>HOLLAND, NY 14080 |
| ANTHONY COLAO<br>345 RIDGEWOOD DRIVE<br>CALABASH, NC 28467 |
| ANTHONY COLOGNESI<br>83 STURBRIDGE HILLS<br>STURBRIDGE, MA 01566 |
| ANTHONY CONSIGLIO<br>144 PAXTON ST<br>LEICESTER, MA 01524 |
| ANTHONY CORCH<br>1013 LAURA DRIVE<br>EMMAUS, PA 18049 |
| ANTHONY CORIGLIANO<br>5 NORTH BRIER RD.<br>AMHERST, NY 14228 |
| ANTHONY CORNELL<br>11 PINE RD<br>OCEAN CITY, NJ 08226 |
| ANTHONY COUGHENOUR<br>14368 ASPEN VALE DRIVE<br>HOLLAND, MI 49424 |
| ANTHONY CREA<br>3612 BRAMPTON DR<br>MYRTLE BEACH, SC 29588 |
| ANTHONY CREANZA<br>PO BOX 1261<br>GREENWOOD LAKE, NY 10925 |
| ANTHONY CRISTOFONO<br>70 DAILEY TERRACE<br>FITCHBURG, MA 01420 |
| ANTHONY CROCE<br>256 WELLBROOK BLVD<br>WELLAND, ON L3C7M9 |
| ANTHONY CUTRARA<br>400 HIGHSIDE DRIVE<br>MILTON, ON L9T-1X1 |
| ANTHONY DAMIANI<br>5382 HUNTING FIELD DRIVE RD<br>MISSISSAUGA, ON L5R2E8 |
| ANTHONY DANTONIO<br>4292 MAPLEPARK RD<br>STOW, OH 44224 |
| ANTHONY DECILLIS<br>49 SHELBY ST<br>WORCESTER, MA 01605 |
| ANTHONY DEFLAVEES<br>153 NECTAR RUN<br>TELFORD, PA 18969 |
| ANTHONY DEGREGORIO<br>14 NORTHSTAR COURT<br>HAMILTON, ON L8W3C9 |
| ANTHONY DELIA<br>111 WEST FALLS ROAD<br>WEST FALLS, NY 14170 |

ANTHONY DELIA
S-4811 CAMP ROAD
HAMBURG, NY 14075

ANTHONY DELUCA
1438 HOMESTEAD ROAD
VERONA, PA 15147

ANTHONY DESANTIS
124 COUNTRY CLUB DRIVE
HAMILTON, L8K5W2

ANTHONY DESANTIS
442 MAPLE AVE
BURLINGTON, ON L7S2L7

ANTHONY DI LENA
12 HURONIA PLACE
WOODBRIDGE, ON L4L 4L4

ANTHONY DI SANTO
88 HOME RD
TORONTO, ONT M3K1M3

ANTHONY DOHERTY
61 CAMBRIDGE EAST
OXFORD, NJ 07863

ANTHONY DONOFRIO
86 BERING AVE
BUFFALO, NY 14223

ANTHONY ELIA
270 QUINNIPIAC AVENUE
NORTH HAVEN, CT 06473

ANTHONY ELWORTHY
10 BEVERLY ROAD
SHREWSBURY, MA 01545

ANTHONY EVERETT
2004 E JOHN DR
MAHOMET, IL 61853

ANTHONY FALCONE
1177 LOUISIANA AVENUE
WINTER PARK, FL 32789

ANTHONY FALLIS
2180 FERENCICH COURT
BURLINGTON, ON L7M 3N1

ANTHONY FAUCI
142 RADIGAN AVE
STATEN ISLAND, NY 10309

ANTHONY FAUSTINI
486 MOUNTAIN BROW BVLD
HAMILTON, ON L8T 1A8

ANTHONY FELDER
29899 HICKORY LANE
REDWOOD, NY 13679

ANTHONY FIDD
11 WEST STREET
LAKE GEORGE, NY 12845

ANTHONY FIGLIOMENI
2201 INDEPENDENCE AVE
NIAGARA FALLS , NY 14301

ANTHONY FILIPUNAS
47850 ANTHONY ST
PAW PAW, MI 49079

ANTHONY FLUS
1602 7TH ST
ST CATHARIANES, ONT L2R 6P9

ANTHONY FORM
175 CHARTER OAKS DRIVE NO2
AMHERST, NY 14228-2529

ANTHONY FREY FREY
774 MUNICH CIRCLE
WATERLOO, ON N2V2N6

ANTHONY FRITZ
274 ELEVENTH
LIVELY, ON P3Y1M7

ANTHONY FUTINO
,

ANTHONY G SWARRINGIN
232 EAST PENNING AVE
WOOD RIVER, IL 62095

ANTHONY GAETANO
5553 CALIFORNIA AVENUE
BETHEL PARK, PA 15102

ANTHONY GALANTE
119 GREENWOOD LANE
WALTHAM, MA 02451

ANTHONY GARA
512-70THSTREET
NIAGARA FALLS, NY 14304

ANTHONY GIRASOLE
265 SOUTH FOURTH STREET
LEWISTON, NY 14092

| |
|---|
| ANTHONY GRIGLAK<br>116 STEVEN ST<br>HAMILTON, ON  L8L5N9 |
| ANTHONY HALLO<br>365 NORTH ST<br>SPRINGDALE, PA  15144 |
| ANTHONY HENKELS<br>2611 WINDWOOD PLACE<br>CAPE CAROL, FL  83991 |
| ANTHONY HORNER<br>390 MEREDITH<br>SHERMAN, IL  62684 |
| ANTHONY HUNT<br>206 UNIVERSITY AVE W<br>COBOURG, ON  K9A 2H5 |
| ANTHONY IAGALLO<br>157 NORTH MAIN STREET<br>WEST BOYLSTON, MA  01583 |
| ANTHONY INFURNA<br>1688 GARRISON ROAD<br>FORT ERIE, ON  L2A1N2 |
| ANTHONY J CANALE<br>1809 GREENVIEW COURT<br>MISSISSAUGA, ON  L5L 3W1 |
| ANTHONY J MELONE JR<br>1996 DUMORE<br>HOFFMAN ESTATES, IL  60195 |
| ANTHONY J PARKER<br>2523 NICKLAUS COURT<br>BURLINGTON, ON  L7M 4V1 |
| ANTHONY JACOBSON<br>935 BURNWYCK<br>JANESVILLE, WI  53546 |
| ANTHONY JANSSEN<br>201 NORTH ST<br>PORT PERRY, ON  L9L 1B6 |
| ANTHONY JANSSEN<br>201 NORTH ST<br>PORT PERRY, ON  L9L1B7 |
| ANTHONY JEFFERIES<br>600 HUNTINGTON RIDGE DRIVE<br>MISSISSAUGA, ON  L5R 1Z7 |
| ANTHONY JOHNSTON<br>3302 SPRINGVIEW LN<br>CHAMPAIGN, IL  61822 |
| ANTHONY JORDAN<br>95 Oakland Place<br>Buffalo, NY  14222 |
| ANTHONY KELLER<br>10 TOWLE DRIVE<br>HOLDEN, MA  01520 |
| ANTHONY KLAPAC<br>4912 BIXBY RIDGE DRIVE EAST<br>GROVEPORT, OH  43125 |
| ANTHONY KOSOWSKI<br>4998 DAISY LANE<br>BLASDELL, NY  14219 |
| ANTHONY KRIEG<br>1825 MAPLE<br>QUINCY, IL  62301 |
| ANTHONY KUTIS<br>921 CREEKSIDE DRIVE<br>NIAGARA FALLS , NY  14304 |
| ANTHONY L GAY<br>185 LK DRIVE CLEAR LK<br>FREMONT, IN  46737 |
| ANTHONY LAGANELLI<br>10 CREST AVE<br>WORCESTER, MA  01607 |
| ANTHONY LAMPARELLI<br>620 MAIN STREET<br>YOUNGSTOWN, NY  14174 |
| ANTHONY LANZA<br>44 WESTMINSTER DR<br>FITZWILLIAM, NH  03447 |
| ANTHONY LIZZI<br>5590 C A JOBIN<br>ST-LEONARD, QC  H1P 1H8 |
| ANTHONY LOCASCIO<br>301 AVE K SE<br>WINTER HAVEN, FL  33880 |
| ANTHONY LUCIANO<br>54 EAKIN MILL RD<br>MARKHAM, ON  L6E 1M5 |
| ANTHONY M<br>1711 WORTHINGTON RD<br>WEST PALM BEACH, FL  33409 |

| |
|---|
| ANTHONY MACCRIMMON<br>12 SADDLEHORN CRESCENT<br>KANATA, ON  K2M1X2 |
| ANTHONY MADDALENA<br>7102 TWENTY ROAD<br>HANNON, ON  L0R 1P0 |
| ANTHONY MADDEN<br>1 DOWNING<br>DALLAS, PA  18612 |
| ANTHONY MADDEN<br>ONE DOWNING DRIVE<br>DALLAS, PA  18612 |
| ANTHONY MAGGIORE<br>31 N. ESPLANADE ST<br>ENGLEWOOD, FL  34223 |
| ANTHONY MAIOLO<br>32 MADILL DR<br>ORANGEVILLE, ON  L9W2Z1 |
| ANTHONY MAMELI<br>11077 ST ROMAN WAY<br>BONITA SPRINGS, FL  34135 |
| ANTHONY MAMELI<br>11077 ST ROMAN WAY<br>BONITA SPRINGS, FLA  34135 |
| ANTHONY MANDILE<br>3173 MOONSHADOW LANE<br>GARDEN CITY, SC  29576 |
| ANTHONY MANDILE<br>3173 MOONSHADOW LANE<br>MURRELLS INLET, SC  29576 |
| ANTHONY MARCOGLIESE<br>1322 WINTERBERRY DR<br>NIAGARA FALLS, NY - IAG, ON  L7P4S8 |
| ANTHONY MARSCHNER<br>10630 W EUCLID AVE<br>MILWAUKEE, WI  53227 |
| ANTHONY MARSCHNER<br>10630 W EUCLID AVE<br>WEST ALLIS, WI  53227 |
| ANTHONY MARSCHNER<br>19630 W EUCLID AVE<br>MILWAUKEE, WI  53227 |
| ANTHONY MARZILLI<br>16 HEATHERWOOD DRIVE<br>Shrewsbury, MA  01545 |
| ANTHONY MCCARTHY<br>83 ABBOTSFORD TRAIL<br>ANCASTER , ON   L9B 0A4 |
| ANTHONY MCMEEKIN<br>7 NEWPORT LANE<br>PORT DOVER, ON  N0A 1N7 |
| ANTHONY MEROLA<br>451 BRENNAN WOODS DR<br>WILLISTON, VT  05495 |
| ANTHONY MONDELLO<br>25188 MARION AVE F-405<br>PUNTA GORDA, FL  33950 |
| ANTHONY MONTEIRO<br>60 FLORENCE ST<br>HUDSON, MA  01749 |
| ANTHONY MONTWORI JR<br>4680 MONTROSE AVE<br>YOUNGSTOWN, OH  44512 |
| ANTHONY MONTWORI<br>4680 MONTROSE AVE<br>YOUNGSTOWN, OH  44512 |
| ANTHONY MORANO<br>160 DEVONBROOK PLACE<br>LONGS, SC  29568 |
| ANTHONY MORGAN<br>7683 KILOWATT DR<br>KALAMAZOO, MI  49048 |
| ANTHONY MORRA<br>3 CAPRI CIRCLE<br>ST CATHARINES, ON  L2T3X4 |
| ANTHONY MORREALE<br>22 OAK LEA CIRCLE<br>MARKHAM, ON  L3P 3M5 |
| ANTHONY MUNRO<br>27 DUCKFIELD CRES<br>AJAX, ON  L1Z2C8 |
| ANTHONY MURPHY<br>220 E CHART STREET<br>PLAINWELL, MI  49080 |
| ANTHONY NICASTRO<br>12 SANDPIPER COURT<br>ORCHARD PARK, NY  14127 |

| |
|---|
| ANTHONY NICOLETTI<br>619 TATTLESBURY DR<br>CONWAY, SC  29526 |
| ANTHONY NIEDOJADLO<br>60 GOSHEN RD<br>WATERFORD, CT  06385 |
| ANTHONY NIEDOJADLO<br>60 GOSHEN ROAD<br>WATERFORD, CT  06385 |
| ANTHONY NOWAK<br>2044 SHERWOOD LN<br>SWANTON, OH  43558 |
| ANTHONY NUNES<br>24140 GREEN HERON DR<br>PUNTA GORDA, FL  33980 |
| ANTHONY OCONNOR<br><br>. |
| ANTHONY ONOFARO<br>65 WOODMONT AVE<br>HAVERHILL, MA  01830 |
| ANTHONY OREILLY<br>21 BRIDE PATH<br>AUBURN, MA  01501 |
| ANTHONY ORLANDO<br>PO BOX 803<br>GLENDALE, RI  02826 |
| ANTHONY P NIFO<br>1345 PINERY CRESCENT<br>OAKVILLE, ON  L6H 0C4 |
| ANTHONY PALANO<br>4521 SAMOSET DRIVE<br>SARASOTA, FL  34231 |
| ANTHONY PALANO<br>4521 SAMOSET DRIVE<br>SARASOTA, FL  34241 |
| ANTHONY PALMER<br>1236 BRINTON ROAD<br>PITTSBURGH, PA  15221 |
| ANTHONY PAPADOPOULOS<br>415 NORTH FRASER STREET<br>GEORGETOWN, SC  29440 |
| ANTHONY PARENTE<br>4 LONGMEADOW DR<br>NORTH PROVIDENCE, RI  02904 |
| ANTHONY PASQUALE<br>4100 WITMER ROAD<br>NIAGARA FALLS, NY  14305 |
| ANTHONY PEREZ<br>63 BASSETT RD<br>WILLIAMSVILLE, NY  14221 |
| ANTHONY PERSICO<br>601 N CONGRESS AVE<br>DELRAY BEACH, FL  33445 |
| ANTHONY PESINO<br>6820 HISTORIC TRAIL<br>MISSISSAUGA, ON  L5W 1H9 |
| ANTHONY PETRONE<br>16 KELSEY DRIVE<br>WORCESTER, MA  01604 |
| ANTHONY PETTI<br>4025-265 DORCHESTER RD<br>NIAGARA FALLS, ON  L2E 7K8 |
| ANTHONY PEZZIMENTI<br>6980 HACKNEY CIRCLE<br>VICTOR, NY  14564 |
| ANTHONY PILTZECKER<br>68 AVON ST<br>LEOMINSTER, MA  01453 |
| ANTHONY PIPKIN<br>5326 KINCAID STREET<br>PITTSBURGH, PA  15224 |
| ANTHONY PISCILLO<br>7 BRIAN CIRCLE<br>GRAFTON, MA  01519 |
| ANTHONY PLOUFE<br>PO BOX 545<br>WEST PORT, NEW YORK  12993 |
| ANTHONY PRESUTTI<br>4160 CALKINS ROAD<br>YOUNGSTOWN, NY  14174 |
| ANTHONY PRETTO<br>1 RENAISSANCE PLACE<br>PALATINE, IL  60067 |
| ANTHONY PRIORE<br>852ROLLING ROCK RD<br>PITTSBURGH, PA  15234 |

ANTHONY PROVENCAL
48 OAKMONT AVE
WESTMINSTER, MA  01473

ANTHONY QUARCINI
538-73RD
NIAGARA FALLS, NY  14304

ANTHONY R LORIE
PO BOX 422
SWIFTWATER, PA  18370

ANTHONY RAGO
31 KAY RD
TRENTON, NJ  08620

ANTHONY RAMSEYER
616 CHASM
NIAGARA FALLS, NY  14305

ANTHONY RAPATTONI
8 RIDGE POINT DRIVE
ST CATHARINES, ON  L2T 2S9

ANTHONY RATTI
4345 NORTH 38TH ST
AUGUSTA, MI  49012

ANTHONY RECKER
5856 HEATHERDOWNS BLVD
TOLEDO, OH  43614

ANTHONY REESE
8238 THOMAS ROAD
ROCHESTER, IL  62563

ANTHONY RICCIO
11 NORTHWOOD DRIVE
BLOOMFIELD, CT  06002

ANTHONY RIZZUTO
8 CHATEAU COURT
HAMILTON, ON  L9C5P2

ANTHONY ROCCA
1132 MCBRIDE AVE
MISSISSAUGA, ON  L5C1M5

ANTHONY ROCCA
1132 MCBRIDE
MISSISSAUGA, ON  L5C1M5

ANTHONY ROEFARO
215 MILTON AVE
ALTOONA, PA  16602

ANTHONY ROGALSKI IV
16854 BIRCHIVEW DR
NUNICA, MI  49448

ANTHONY ROSE
110 MILLER ROAD
NORTH STONINGTON, CT  06359

ANTHONY RUBBA
2312 W LAUREL ST
SPRINGFIELD, IL  62704

ANTHONY RUGGIRELLO
379 EVANS ST
NORTH TONAWANDA, NY  14120

ANTHONY SABATINELLI
31 MAPLE ST
SOUTHBRIDGE, MA  01550

ANTHONY SACOVITCH
78 WHIPPLE STREET
WORCESTER, MA  01607

ANTHONY SALVADORE
129 N BROOKFIELD ROAD
BARRE, MA  01005

ANTHONY SANDSCHAFER
12362 N 1800TH ST
TEUTOPOLIS, IL  62467

ANTHONY SANSONE
778 BUDDINGTON ROAD
GROTON, CT  06340

ANTHONY SANTONASTASO
6 POSSAGHI ROAD
NEWTON, NJ  07860

ANTHONY SAUTER
39 MENDON STREET
UPTON, MA  01568

ANTHONY SCAGLIONE
11 STEVEN STREET
WELLAND, ON  L3C6E8

ANTHONY SCOLA
113 MORELAND ST
WORCESTER, MA  01609

ANTHONY SCORSONE
4753 FARM LAKE DRIVE
MYRTLE BEACH, SC  29579

ANTHONY SENSOLI
9741 LIBERTY
CHELSEA, MI  48118

| |
|---|
| ANTHONY SESTITO<br>636 SECOND AVE<br>TROY, NY  12182 |
| ANTHONY SEYDEL<br>5250 SATELLITE DRIVE 4<br>MISSISSAUGA, ON  L4W 5G5 |
| ANTHONY SHEARD<br>237 SUMMERHILL RD<br>SOUTHAMPTON, ON  N0H 2L0 |
| ANTHONY SIMMONS<br>47 OVERTON CRESENT<br>TORONTO, ON  M3B2V4 |
| ANTHONY SLOAN<br>2060 W WILLIAM ST<br>DECATUR, IL  62522 |
| ANTHONY SOLIMINE<br>119 WESTMOOR RD<br>WESTROXBURY, MA  02132 |
| ANTHONY SPADAFORA<br>13 WESTLAKE BLVD<br>BRANTFORD, ON  N3T0C9 |
| ANTHONY STERNER<br>95 LINWOOD ST<br>NASHUA, NH  03060 |
| ANTHONY STEVENS<br>1024 NEWHAVEN CIRCLE<br>SUN PRAIRIE, WI  53590 |
| ANTHONY STURNIOLO<br>623 LAKE ESTATES CT<br>CONWAY, SC  29526 |
| ANTHONY TADAVICH<br>42660 N LINDEN LANE<br>ANTIOCH, IL  60002 |
| ANTHONY TADDIA<br>17462 STAMWICH ST<br>LIVONIA, MI  48152 |
| ANTHONY TAMBURRO<br>659 JOHN KENNEDY WAY<br>ALMONTE, ON  K0A 1A0 |
| ANTHONY TARTAGLIA<br>2310 HOMER DRIVE<br>BURLINGTON, ON  L7P4V4 |
| ANTHONY THAXTON<br> CRESTRIDGE CT<br>HOLLAND, MI  49423 |
| ANTHONY THAXTON<br>4769 CRESTRIDGE COURT<br>HOLLAND, MI  49423 |
| ANTHONY THAXTON<br>4769 CRESTRIDGE CT<br>HOLLAND, MI  49423 |
| ANTHONY THIBEAULT<br>31 MARION AVE<br>AUBURN, MA  01501 |
| ANTHONY VACCARO<br>1190MAPLE RD<br>BUFFALO, NY  14221 |
| ANTHONY VALVO<br>32 ROYALCREST ROAD<br>ORCHARD PARK, NY  14127-1114 |
| ANTHONY VANASSELBERG<br>15 JAMES STREET<br>TEWKSBURY, MA  01876 |
| ANTHONY VARCOS<br>6583 SCHOOL STREET<br>MARTINS CREEK, PA  18063 |
| ANTHONY VERNACCHIA<br>53 BROMLEY PLACE<br>BLOOMFIELD, NJ  07003 |
| ANTHONY VIGLIOTTI<br>12 DAVIS WAY<br>WORCESTER, MA  01604 |
| ANTHONY VILLANO<br>101 CLINTON ST<br>HOBOKEN, NJ  07030 |
| ANTHONY VOSBURGH<br>57 CRAIWELL AVE<br>WEST SPRINGFIELD, MA  01089 |
| ANTHONY WIRZMAN<br>330 ELIZABETH PLACE<br>ANCASTER, ON  L9G3E3 |
| ANTHONY ZAMORA<br>89 DONN AVENUE<br>STONEY CREEK, ON  L8G 3S2 |
| ANTHONY ZEGERS<br>252 NORTHCLIFFE<br>ROSEMERE, QC  J7A3A8 |

ANTHONY ZIAGOS
147 FLOWER LANE
DRECUT, MA  01826

ANTHONY ZIMMERMAN
81 BRANDEN WAY
TOLLAND, CT  06084

ANTHONY ZITO
3146 WOODLAND COURT NORTH
NORTH TONAWANDA, NY  14120

ANTHONY ZOITI
251 WEST ELM STREET
CANTON, IL  61520

ANTOINE ICHKHAN
4917 GUENETTE
LAVAL, QC  H7T2V6

ANTOINE VALIQUETTE
2184 SAINT-ALEXANDRE
LONGUEUIL, QC  J4J3T6

ANTOINETTA MANCINI
15 VICTOR AVENUE
TORONTO, ON  M8V 2L8

ANTOINETTE CORMIER
620 PEARL HILL RD
FITCHBURG, MA  01420

ANTOINETTE GURRERI

ST LEONARD, QC  H1P2P8

ANTOINETTE IAFRATE
378 NORTH ST
BRIDGEWATER, MA  02324

ANTOINETTE KULAK
4807 JENKINS RD
VERNON, NY  13476

ANTOINETTE MCCULLOUGH
3400 HIDDEN BRIDGE CT
MYRTLE BEACH, SC  29579

ANTOINETTE MCCULLOUGH
3400 HIDDEN BRIDGE CT
MYRTLE BRIDGE CT, SC  29579

ANTOINETTE RIVERA
730 COLLEGE AVE SE
GRAND RAPIDS, MI  49503

ANTOINETTE VOLPE
510 NEW DORP LANE
STATEN ISLAND, NY  10306

ANTOINETTE VOLPE
PO BOX 1360
LITTLE RIVER, SC  29566

ANTON MAJKUT
1-104 EVELYN CR
TORONTO, ON  M6P3E1

ANTON PICHLER
106 LAKE AVENUE DRIVE
STONEY CREEK, ON  LAG 3N4

ANTON VANDERHOUT
3541 CEMETERY RD
BINBROOK, ONTARIO  L0R 1C0

ANTONE PONTE
4472 MANITOOK DRIVE
LITTLE RIVER, SC  29566

ANTONELLA MOLINARO
399 ELIZABETH ST UNIT 212
BURLINGTON, ON  L7R0A4

ANTONETTA MCLELLAN
404 HAMILTON ST
ROME, NY  13440

ANTONETTE STONE
555 LAKE HOLLINGSWORTH DR
LAKELAND, FL  33803

ANTONIA FULLER
15 ABERCROMBIE STREET
TICONDEROGA, NY  12883

ANTONIA NASO
430 ALEX DONER
NEWMARKET, ON  L3X1C5

ANTONIA NOGUEIRA
42 OLIVIA PLACE
ANCASTER, ON  L9K3R4

ANTONIA PURDY
554 HOPEWELL RD
CAMBRIDGE, ON  N3H 2R8

ANTONIA PURDY
554 HOPEWELL RD
CAMBRIGE, ON  N3H 2R8

ANTONIA RICKER
48 WHITEHALL RD
TORONTO, ON  M4W2C6

| |
|---|
| ANTONIA RUGGIANO<br>10101 BURNT STORE RD<br>PUNTA GORDA , FL  33950 |
| ANTONIA RUGGIANO<br>10101 BURNT STORE RD<br>PUNTA GORDA, FL  33950 |
| ANTONIETTA AQUINO<br>3528 ISABELLE<br>LAVAL, QC  H7P 3N6 |
| ANTONIETTA CESARIO<br>1255 WYATT CT<br>MISSISSAUGA, ON  L4W4Z6 |
| ANTONIETTA DI BIASE<br>4 ELLSWORTH AVENUE<br>RICHMOND HILL, ON  L4C9N9 |
| ANTONIETTA RIBEIRO<br>206A LA ROSE AVENUE<br>ETOBICOKE, ON  M9P 1B5 |
| ANTONINA SCOZZARI<br>1747 RUE DE LUNEBOURG<br>LAVAL, QC  H7M 4N2 |
| ANTONIO     V PULCINI<br>4625 PRINCE OF WALES<br>MONTREAL, QC  H4B-2L2 |
| ANTONIO ADORNATO<br>7155 DE NOUE<br>MONTREAL, QC  H1S 2E5 |
| ANTONIO ALBERGA<br>635 DES CHARENTES<br>ROSEMERE, QC  J7A4S8 |
| ANTONIO AMODEO<br>27  ROCCO RD<br>BOLTON, CT  06043 |
| ANTONIO CARDAMONE<br>4500 DAWN CRES<br>NIAGARA FALLS, ON  L2H3H9 |
| ANTONIO CENTORAME<br>7730 BOISCHATEL<br>SAINT LEONARD,  H1S2L1 |
| ANTONIO DAMARIO<br>7125 SAUTERNE PLACE<br>NIAGARA FALLS, ON  L2J3V3 |
| ANTONIO DENISIUK<br>PO BOX 284<br>CHESTER, NJ  07930 |
| ANTONIO DI BENEDETTO<br>67 BRONTE SUITE 303<br>OAKVILLE, CA  L6L3B7 |
| ANTONIO DI IORIO<br>9060 DEMATANE<br>LASALLE, QC  H8R 2L6 |
| ANTONIO DI LENA<br>12 HURONIA PLACE<br>WOODBRIDGE, ON  L4L 4L4 |
| ANTONIO DIEMANUELE<br>202 RIVER GLEN BLVD<br>OAKVILLE, ON  L6H5Y6 |
| ANTONIO DIPASQUALE<br>162 SIDERNO CRES<br>WOODBRIDGE, ON  L4L9M5 |
| ANTONIO FAZARI<br>383 BELVIEW AVE<br>WOODBRIDGE, ON  L4L 7T6 |
| ANTONIO FERNANDEZ JR<br>1 TREELAND DR.<br>MILFORD, MA  01757 |
| ANTONIO FULMINIS<br>1905 PL JEAN PIAGET<br>LAVAL, QC  H7M3T7 |
| ANTONIO G COMMISSO<br>25 FIELDSTONE CRES<br>STONEY CREEK, ON  L8E5Y4 |
| ANTONIO GIGLIOTTI<br>1 WALDEN GALLERIA<br>CHEEKTOWAGA, NY  14225 |
| ANTONIO GRECO<br>1017 RUE DU TYROL<br>LAVAL, QC  H7K 3J4 |
| ANTONIO IANNALFO<br>11230 BOUL GOUIN EAST<br>MONTREAL, QC  H1C1B6 |
| ANTONIO IANNALFO<br>11230 GOUIN EAST<br>MONTREAL, QC  H1C1B6 |
| ANTONIO IAVARONE<br>15 ANGELA<br>HAMITLON, ON  L9C1K9 |

ANTONIO IELUZZI
50 RICE AVE UNIT 17
HAMILTON, ON  L9C7S8

ANTONIO JOSE FRANZE
8953 PAUL CORBEIL
MONTREAL, QC  H1R 3A3

ANTONIO LICATA
1324 OVERLOOK DR
WEIRTON, WV  26062-5125

ANTONIO LO-PILATO

,

ANTONIO MANCINI
10241 RENAUDE-LAPOINTE
ANJOU , QC  H1J 2T4

ANTONIO MANCINI
10241 RENAUDE-LAPOINTE
ANJOU, QC  H1J 2T4

ANTONIO MARCELLA
44 LAKE ST
DALTON, MA  01226

ANTONIO MARCHESE
89 EATON ST
GEORGETOWN, ON  L7G 5T2

ANTONIO MONTEIRO
12 HARVARD DRIVE
MILFORD, MA  01757

ANTONIO MOTA
36 TARA COURT
HAMILTON, ON  L8K6E6

ANTONIO PACHECO
1132 SPRINGWATER CRES
MISSISSAUGA, ON  L5V1G3

ANTONIO PARISI
265 MILTON AVENUE
STATEN ISLAND, NY  10306

ANTONIO PISATURO
505 CURE CLOUTIER
LAVAL, QC  H7E5B2

ANTONIO PISATURO
505 CURE-CLOUTIER
LAVAL, QUEBEC  H7E5B2

ANTONIO POIRIER
101 DANIELS CRES
AJAX, ON  L1T1Y9

ANTONIO POLLETTA
677 BASINET
LAVAL, QC  H7X4C6

ANTONIO PROCINO
12305 42 AVE
MONTREAL, QC  H1E 2G2

ANTONIO ROSATI
6578 JUPITER BLVD
NIAGARA FALLS, ON  L2J3X7

ANTONIO SERGI
176 APPLEBLOSSOM DRIVE
HAMILTON, ON  L9C 7P1

ANTONIO SIESTO
609 MARLEE AVE
TORONTO, ON  M6B 3J6

ANTONIO TOLOMEI
360 TARGA ROAD
MISSISSAUGA, ON  L5A 1S5

ANTONIO V PULCINI
4625 PRINCE OF WALES
MONTREAL, QC  H4B 2L2

ANTONIO VITIELLO
3026 SE 6TH AVENUE
CAPE CORAL, FL  33904

ANTONIO ZENGA
9404 RUE DU SAGUENAY
MONTREAL, OB  H1R 3Z8

ANTONIO ZINGARO
5302 MARQUIS
MONTREAL, QC  H1R 1N8

ANTONY ARTHUR
260 WOODLAND DRIVE
OAKVILLE, ON  L6J 4W5

ANTONY ARTHUR
260 WOODLAND DRIVE
OAKVILLE, ON  L6J4W5

ANTONY VERNI
14 BERRYDOWN DRIVE
BOLTON, ON  L7E 1L8

ANUPAM SEONI
334 AMBERWOOD DRIVE
WATERLOO, ON  N2T 2G1

ANURA GAMAGE
522 KENTMARE CRE
NEPEAN, ON  K2J 5P3

ANURAG CHOPRA
32 ROBINHOOD COURT
NORTH BAY, ON  P1C 1L2

ANYA SCHELL
1270 HOME CIRCLE
BUCYRUS, OH  OHIO

ANYHONY RODGERS
2176 RIVER ROAD
NIAGARA FALLS, NY  14304

ANYHONY SPERANZA
88 STILLWELL AVE
KENMORE, NY  14217

APRIL BREEN
4783 GREEN ROAD
LOCKPORT, NY  14094

APRIL BUCHLER
7314 MAMOUTH STREET
ENGLEWOOD, FL  FLORIDA

APRIL DURBIN
6 DEL MAR CT
TAYLORVILLE, IL  62568

APRIL ESTEP
10660 LEEDY RD
BELLVILLE, OH  44813

APRIL FARADAY
7 LARKSPUR LANE
SOUTH WINDSOR, CT  06074

APRIL FOLCKEMER
9351 LAPP ROAD
CLARENCE CENTER, NY  14032

APRIL FOX
126 DAFFODIL TRAIL
ROCHESTER, NY  14626

APRIL GELESKO
54800 INDIAN LAKE ROAD
DOWAGIAC, MI  49047

APRIL GRATTON
5579 GLEN HILL DRIVE
BETHEL PARK, PA  15102

APRIL HARRIS
1185 ASHLAND DR
COBOURG, ON  K9A5S4

APRIL JUDICKI
165 SOUTH ST
GRANBY, MA  01033

APRIL KASPRZYK
53 SUSAN LANE
CHEEKTOWAGA, NY  14225

APRIL KASUN
2659 SAWMILL MEADOWS AVE
DUBLIN, OH  43016

APRIL KING
169 MT ST LOUIS RD E RR4
COLDWATER, ON  L0K1E0

APRIL L SIMPSON
21 DOTY LANE
KEESEVILLE, NY  12944

APRIL LACLAIRBARBER
PO BOX 83
DANNEMORA, NY  12929

APRIL MARIE COLLINS
13 HITCHCOCK RD
WORCESTER, MA  01603

APRIL METZGER
4 JANLYN CIRCLE
WESTBOROUGH, MA  01581-1558

APRIL RUSSELL
3938 EAST WHIPPOORWILL LANE
BYRON, IL  61010

APRIL SHAM
37 RUSHINGBROOK DRIVE
RICHMOND HILL, ON  L4S1W6

APRIL SIGG
20400 TRAILSIDE DRIVE
ESTERO, FL  33928

APRIL SIGG
2117 CAPE HEATHER CIRCLE
CAPE CORAL , FL  33991

APRIL SIGG
2117 CAPE HEATHER CIRCLE
CAPE CORAL, FL  33991

APRIL STEVENS
11711 ROSEMARY LANE
MIDDLEVILLE, MI  49333

APRIL STEVENSON
37 LAKEVIEW BOULEVARD
LITTLE BRITAIN, ON  K0M2C0

APRIL TITTLE
19 SMITH RD
CHARLTON, MA  01507

APRIL WALKER
14018 32ND STREET
GOBLES, MI  49055

APRIL WALKER
274 8TH AVE WEST
OWEN SOUND, ON  N4K 5N4

APRIL WHITECROSS
586 PUTNAM PIKE
02828, RI  GREENVILLE

APRIL WISE
320 E MAIN ST
DAKOTA, IL  61018

APRYL BROWNING
70 SPARBERRY STREET
MOUNT FOREST, ON  N0G 2L0

ARAM BOTTLES
65761 NEW DAWN AVE
GOSHEN, IN  46528

ARANYA MARITIME
190 ASHLAND AVE
BUFFALO, NY  14222

ARBER SOPI
33 CLAYTON ST
BUFFALO, NY  14207

ARCELIA BETTENCOURT
40 CEDAR LANE
NORWICH, CT  06360

ARCHIE CHALFANT
9579 INDIGO CLUB DR
MURRELLS INLET, SC  29576

ARCHIE MARSHALL
10 WHITE OAKS RD
BARRIE, ON  L4N4C1

ARCHIE WILLIAMS
538 SIOUX TRAIL
ROSSFORD, OH  43460

ARDITH COMEAU
4155 STONEBRIDGE CRESANT
BURLINGTON, ON  L7M4N2

ARDITH VAN SLEDRIGHT
2890 HIDDEN VIEW DR
CALEDONIA, MI  49316

ARDYS PETTERSEN
7828 SHORED R
MACHESNEY PARK, ILL  61115

ARIANA CURTIS
317 WINTER PARK DRIVE
CHATHAM, IL  62629

ARIANE GODBOUT
471 CURE-BELANDER
TERREBONNE, QC  J6W 3T2

ARIANE ROUSSEAU
217 DES BUISSONS
ROSEMERE, QC  J7A 4K5

ARIEL DECASTRO
9907 PINE VIEW DR
PORTAGE, MI  49002

ARIEL SENARA
1602-77 HUNTLEY ST
TORONTO, ON  M4Y2P3

ARIEL SENARA
1602-77 HUNTLEY ST
TORONTO, ON  M4Y2P3

ARIEL SENARA
1602-77 HUNTLEY ST
TORONTO, ON  MY42P3

ARIELLE CORCORAN
6181 SUGARTREE CT
LIBERTY TWP, OH  45011

ARIELLE KEPHART
1205 GRAFTON ST 28B
WORCESTER, MA  01604

ARILD STOCKINGER
257 MILTON RD
BEACONSFIELD, QU  H9W1K4

ARISTI LAMBAKIS
54 SIMPSON RD
NEWMARKET, ON  L3Y5E4

ARKEITHA MONROE
13 FRIARS LN
SPRINGFIELD, IL  62704

ARLEAN KRASZEWSKI
608 SAUVIGNON
ROSEMERE, QC  J7A 4T3

ARLEAN KRASZEWSKI
608 SAUVIGNON
ROSEMERE, QC  J7A4T3

ARLEEN GIBSON
2 RUTHERFORD DRIVE
SIMCOE, ON  N3Y 5J3

ARLEEN MCSTEEN
4040OAKVIEW DR 2
PUNTA GORDA, FL  33980

ARLEEN TRIOLO
9 SPOTTED OWL COURT
TIVERTON, RI  02878

ARLEIGH REICHERT
50 MILLSTONE CRES
WHITBY, ON  L1R 1T4

ARLEN RUBIN
3808 WEST MAIN STREET
KALAMAZOO, MI  49006

ARLENE  B CIANCIARULO
31197 WILLOW RD
LANARK, IL  61046

ARLENE BELLEROSE
3850 AVON CT
CLERMONT, FL  34711

ARLENE BERUBE
4 DES COLIBRIS
ILE-PERROT, QC  J7V9N2

ARLENE BLAUMEISER
800 NORTH STILES STREET
LINDEN, NJ  07036

ARLENE BROMLEY
8004 WHITEHALL RD
WHITEHALL, MI  49461

ARLENE BRUSH
8785 NOTTOWAY AVE NW
CALABASH, NC  28467

ARLENE BRUSH
8785 NOTTOWAY AVE
CALABASH, NC  28467

ARLENE CHIRUMBOLE
304 QUEENSBERRY CIRCLE
PITTSBURGH, PA  15234

ARLENE CIANCIARULO
31197 WILLOW RD
LANARK, IL  61046

ARLENE COLBY
65 WAITE STREET
LEICESTER, MA  01524

ARLENE DAY
5696 STATE ROUTE 11
BURKE, NY  12917

ARLENE DICKENSON
20057 MORAN AVE
FORT CHARLOTTE , FL  33954

ARLENE DICKENSON
20057 MORAN AVN
PORT CHARLETE, FL  33954

ARLENE EDWARDS
37 BRILLINGER DRIVE
WASAGA BEACH, ON  L9Z 1L5

ARLENE ESSLINGER
110 BEACH RD
SIESTA KEY SARASOTA, FL  34231

ARLENE FALCO
2779 CAVENDISH DR
BULINGTON, OT  L7P4A5

ARLENE FLYNN
205 JOSHUA AVE
ANCASTER, ON  L9K1R7

ARLENE GEBEL
1784 BELLE COURT
PUNTA GPRDA, FL  33950

ARLENE GOSHIA
5724 WOODMERE LAKE CIRCLE F203
NAPLES, FL  34112

ARLENE HENRY
388 AVENUE LEO-LACOMBE
LAVAL, QC  H7N3Y2

ARLENE HERNANDEZ
490 SANDPIPER BAY DRIVE
SUNSET BEACH, NC  28468

ARLENE HOWE
48 GRANDVIEW ST
SPRINGFIELD, MA  01118

ARLENE J COBERLEY
2410 CALLY STREET
VENICE, FL  34293

ARLENE JOHNSTON
4495 RESERVOIR ROAD
GENESEO, NY  14454

ARLENE K BROPHY
4530 LIGHTHOUSE DR
LITTLE RIVER, SC  29566

ARLENE KERR
4655 RIVERSIDE DRIVE
MYRTLE BEACH, SC  29582

ARLENE KOCHER
1309 RICHMOND RD
EASTON, PA  18040

ARLENE KOCHER
1309 RICHMOND ROAD
EASTON, PA  18040

ARLENE LEARY
61 BEACH STREET
FOXBORO, MA  02035

ARLENE LEISING
71 MONARCH DR
AMHERST, NY  14226

ARLENE LEVELY
64 WISE CRESCENT
HAMILTON, ON  L8T2L5

ARLENE MACFARLANE
8 HELEN ST
DUNDAS, ON  L9H 1N3

ARLENE MARTIN
6935 ROOSEVELT AVE
MENTOR, OH  44060

ARLENE MCLAUGHLIN
213 SO COLLIER BLVD
MARCO ISLAND, FL  34145

ARLENE MILCZARSKI
5139 CHESTNUT RIDGE ROAD
ORCHARD PARK, NY  14127

ARLENE NAPOLITANO
245 COTTAGE ST
MIDDLE TOWN , NY  10940

ARLENE NOWAK
7095 RESERVE RD
WEST SENECA, NY  14224

ARLENE PAPAIOANNOU
4513 VICTORIA AVENUE
VINELAND, ON  L0R 2E0

ARLENE POWNALL
630 FREDERICK ST
CAMBRIDGE, ON  N3H2A3

ARLENE REITZ
1905 WILMONT DR SE
KENTWOOD, MI  49508

ARLENE REPPENHAGEN
6302 US41S LOT71
RUSKIN, FL  33570

ARLENE ROBINSON

ARLENE SAMAROO
84 BEARBROOKE RD
OTAWA, ONTARIO  K1B3B9

ARLENE SCHALLER
7624 TIMBERS BLVD
WATERVILLE, OH  43566

ARLENE SCHELL
6737 BLUE CREEK EAST
WHITEHOUSE, OH  43571

ARLENE SCHINOSI
1013 VERMONT AVE
GLASSPORT, PA  15045

ARLENE SCHINOSI
202-2 KNIGHT CIRCLE
PAWLEYS ISLAND, SC  29585

ARLENE SMITH
5152 SUGAR GROVE RD
VIRGINIA, IL  62691

ARLENE SNOW
2076 RIO DE JANEIRO AVE
PUNTA GORDA, FL  33983

ARLENE TRUSNER
345 S DELMAR AVE
DECATUR, IL  62522

ARLENE VUOTTO
193 RIVERS EDGE DRIVE
CONWAY, SC  29526

ARLETT LIETZ
261 EAST PALMER AVENUE
NORTHLAKE, IL  60164

ARLINE ELSTON
1001 ROSEHAVEN DRIVE
CONWAY, SC  29527

ARLINE MARCHAND
205 AV DORVAL AP 409
DORVAL, QC  H9S3H2

ARLINGTON SOLORZANO
3 PEBBLEBROOK
WHITBY, ON  L1R3P4

ARLINGTON SPINNER
2812 MILITARY TURNPIKE
WEST CHAZY, NY  WEST CHAZY

ARLOA WIRBEL

HOLLAND, MI  49423

ARLYCE FROMM
26 GALAHAD
ROCHESTER, IL  62563

ARMAND BUZZELLI
323 CHESTNUT RIDGE DRIVE
PITTSBURGH, PA  15205

ARMAND BUZZELLI
4763 DELMA DRIVE
PITTSBURGH, PA  15236

ARMAND DEMIRCAN
2768 MAIN STREET
GLASTONBURY, CT  06033

ARMAND LAFOUNTAIN
568 LAMBERTON
MOOERS FORKS, NY  12959

ARMAND PAGLINCO
111 GREEN HILL ROAD
KILLINGWORTH, CT  06419

ARMAND PECORA
503 MONTICELLO DRIVE
DELMONT, PA  15626

ARMAND ST LOUIS
4242 BERGERON
ST-HUBERT, QC  J3Y 6E5

ARMAND ZWIBEL
5063 18TH AVE
MONTREAL, QC  H1X 2N8

ARMANDO MARROQUIN
432 BUNTING ROAD
ST CATHARINES, ON  L2M 3Z4

ARMANDO VENDITTOZZI
12340 PL PHILLIPE PANNETON
MONTREAL,  H1E 3K2

ARMANDO VENDITTOZZI
12340 PL PHILLIPE PANNETON
MONTREAL, QC  H1E 3K2

ARMANDO VENDITTOZZI
12340 PL PHILLIPE PANNETON
MONTREAL, QC  H1F 3K2

ARMENIO ALCINDA GUINOT

ARMENIO GUINOT
184 WEST PARK AVE
BRADFORD, ON  L3Z 0B9

ARMENIO GUINOTE
184 WEST PARK AVE
BRADFORD, ON  L3Z 0B9

ARNALDO L PAGAN ORTIZ
225 ST LAWRENCE AVENUE
BUFFALO, NY  14216

ARNATE SWIGGER
2105 WICKERSON RD
LONDON, ON  N6K 5C4

ARNEITA WILSON
2005 ATTENBOROUGH COURT
SPRINGFIELD, IL  62704

ARNO GALLO
55 LANCASTER DR
SUDBURY, ON  P3E3R7

ARNO GALLO
55 LANCASTER DRIVE
SUDBURY, ON  P3E3R7

ARNOLD BROWNSTEIN
9271 OLD FIELD RD
CALABASH, NC  28467

ARNOLD DECARLI
PO BOX 487
MIDLAND, ON  L4R 4L3

ARNOLD HEGELMANN
7607 WILLIAMS RD
LANSING,   48911

ARNOLD HEGELMANN
7607 WILLIAMS RD
LANSING, MI  48911

ARNOLD HERSHBAIN
218 LITTLE FALLS ROAD
CEDAR GROVE, NJ  07009

ARNOLD HOMAN
15485 S. 38TH ST.
VICKSBURG, MI  49097

ARNOLD JOHNSON
7306 CUESTA WAY
ROCKFORD,   49341

ARNOLD SALISBURY
2 HOLBROOK CT UNIT B
ROCKPORT, MA  01966

ARNOLD SHAFER
420 UNION ST
DOULGALS, MI  49406

ARNOLD SMITH
15 WINDLEY AVENUE
TORONTO, ON  M6C 1N3

ARON DRUM
8776 ROCHESTER RD
GASPORT, NY  14067

ARRAULT GINETTE
325 16E AVENUE
RICHELIEU, QC  J3L 4Y1

ARRIGO TARASCHI
18 FONTAINEBLEU ROAD
BRAMPTON, ON  L6P1Z1

ARRON PALMER
64 GREENFOREST COURT
EASTAMHERST, NY  14051

ART AUSTIN
6210 WRIGHT STREET
KALAMAZOO, MI  49048

ART COATS
865 WEST MICHIGAN AVENUE
BATTLE CREEK, MI  49037

ART LOUIE
81 KENREI RD
LINDSAY, ON  K9V 4R1

ART LOUIE
81 KENREI RD
LINDSAY, ON  K9V4R1

ART MATLOCK
744 COCKATOO LOOP
LAKELAND, FL  33809-7607

ART MEDLIN
223 MAISON DRIVE UNIT 34
MYRTLE BEACH, SC  29572

ARTHUR ALLAN
10 PAR PLACE
HAMILTON, ON  L8K5V9

ARTHUR ALVES
167 SENATOR ST
SPRINGFIELD, MA  01129

ARTHUR ARCHER
158 TURTLE COVE RD
OTIS, ME  04605

ARTHUR ARGUIN
1510 LORING STREET
COCOA, FL  32922

ARTHUR ARMSTRONG
2735 AQUA CT
PUNTA GORDA, FL  33950

ARTHUR ATKINSON
3957 19TH ST
JORDAN STATION, ON  L0R 1S0

ARTHUR AUSTIN
6210 WRIGHT STREET
KALAMAZOO, MI  49048

ARTHUR BACON
17 JAMESTOWN AVE
ENGLEWOOD, FL  34223

ARTHUR BATTY
911 SOUTH PERRY ST
JOHNSTOWN, NY  12095

ARTHUR BERGMAN
18 PANCAKE LANE
RIDGEVILLE, ON  L0S 1M0

ARTHUR BILLINGS
54 MEACHAM RD
NEW SALEM, MA  01355

ARTHUR BOLT
PO BOX 660
SOUTH HAVEN, MI  49090

ARTHUR BOMENGEN
23 HARVEST CIRCLE
HOLDEN, MA  01520

ARTHUR BREAULT
3117 ROCK CREEK DR
PORT CHARLOTTE, MA  33948

ARTHUR BROWN III
9418 CARNABY DR
VENICE, FL  34293

ARTHUR BROWN
2716 WABASH NE
GRAND RAPIDS, MI  49525

ARTHUR C BATTY
911 SOUTH PERRY ST
JOHNSTOWN, NY  12095

ARTHUR C VAN SANTEN
245 SOUTHGATE DR
GUELPH, ON  N1G 3M5

ARTHUR CARDINAL
105 PAULA CIRCLE
EAST BROOKFIELD, MA  01515

ARTHUR CASSIDY
PO BOX 343
SANBORN, NY  14132

ARTHUR CASWELL
1960 CLUB CIRCLE
PAWLEYS ISLAND, SC  29585

ARTHUR CLARK
PO BOX 327
CHESTER, WV  26034

ARTHUR COAKWELL
110 PLAINS RD WEST
BURLINGTON, ON  L7T0A6

ARTHUR COLPITTS
1267 HAGGIS DR
PETERBOROUGH, ON  K9K2S9

ARTHUR COSBY
280 COYHILL ROAD
WARREN, MA  01083

ARTHUR DEGRANDPRE
13 PLEASANT ST
PLATTSBURGH, NY  12901

ARTHUR DICENZO
169 SCOTT RD
OAKHAM, MA  01068

ARTHUR DSILVA
117 NW 38TH PL
CAPE CORAL, FL  33993

ARTHUR DSILVA
4098 STONEMASON CR
MISSISSUAGA, ON  L5L 2Z7

ARTHUR DURKIN
1 SCOTT CIRCLE
NORTH ANDOVER, MA  01845

ARTHUR ENTEMAN JR
329 KEYSTONE DR
CHATHAM, IL  62629

ARTHUR FAGNANT
PO BOX 8276
ESSEX , VT  05451

ARTHUR FAIRRIE
89 GOLDENVIEW CRT
WATERDOWN, ON  L0R 2H4

ARTHUR FELLINGHAM
205 CYRUS ST
CAMBRIDGE, ON  N3H 1H2

ARTHUR FISHER
32 FAIRGATE CRESCENT
STOUFFVILLE, ON  L4A 1J7

ARTHUR FLINT
2158 10TH LINE
CARLETON PLACE, ON  K7C 0C4

ARTHUR FONG
54 PATRICIA RD
STRATFORD, ON  N5A 1V4

ARTHUR FRANKE
557 SLISHER ROAD
BRONSON, MI  49028

ARTHUR FREEDMAN
20 ETHIER DR
SPENCER, MA  01562

ARTHUR GALARDO
747
MONT SAINT HILAIRE, QC  J3H 4M3

ARTHUR GALARDO
747 CHOPIN ST
MONT SAINT HILAIRE, QC  J3H 4M3

ARTHUR GATES
2450 WESTON AVE.
NIAGARA FALLS, NY  14305

ARTHUR GERTH
10711 EAST SHORE DRIVE
PORTAGE, MI  49002

ARTHUR GETCHELL
6851 OCEAN CT
NORTH PORT, FL  34287

ARTHUR GRAVINA
6361 PELICAN BAY BLVD
NAPLES, FL  34108

ARTHUR HANZE
468 OHIO AVE
ROCHESTER, PA  15074

ARTHUR HARTMAN
432 MIDLAKES BLVD
PLAINWELL, MI  49080

ARTHUR HASELEY
29 WOODCREST BLVD
BUFFALO, NY  14223-1316

ARTHUR HEALD JR
1023 MOREY RD
SHELDON, VERMONT  05483

ARTHUR HELM
15 TECUMSEH CRESENT
KITCHENER, ON

ARTHUR HELM
15 TECUMSEH CRESENT
KITCHENER, ONT  N2B2T5

ARTHUR HERBERT
P O BOX 981
WINTER HAVEN, FL  33882

ARTHUR HOWELL
20151 IAN COURT 303
ESTERO, FL  33928

ARTHUR J HEAPHY JR
25277 PALISADE ROAD
PUNTA GORDA, FL  33983

ARTHUR JOHNSON
22 PINE ARBOR LANE APT 103
NORTH TONAWANDA, NY  32962

ARTHUR JOHNSON
4360 CORSO VENETIA BLVD
VENICE, FL  34293

ARTHUR JOHNSON
6707 ERRICK ROAD
NORTH TONAWANDA, NY  14120

ARTHUR JUBIN
4833 CASCADE ROAD
LAKE PLACID, NY  12946

ARTHUR KLAUS
518 W SUNSET
EUREKA, IL  61530

ARTHUR KOCH
3015 OLD BRYAN DR
MYRTLE BEACH, SC  29577

ARTHUR KOENIG
56 OLD ORCHARD LANE
ORCHARD PARK, NY  14127

ARTHUR KONRAD JR
57 CROOKED LEDGE RD
SOUTHAMPTON, MA  01073

ARTHUR KRUCKENBERG
26010 HUNTER RD
HARVARD, IL  60033

ARTHUR LARIVIERE
88 MANCHONIS RD
WILBRAHAM, MA  01095

ARTHUR LAWSON
521 W MAPLE AVE N
SPRINGFIELD, IL  62702

ARTHUR LEAVITT
974 STATE ROUTE 86
GABRIELS, NY  12939

ARTHUR LEAVITT
PO BOX 116
GABRIELS, NY  12939

ARTHUR LEAVITT
PO BOX 116
GABRIELS, NY  12939

ARTHUR LEEFERS
21490 CASCADE RD
CARLINVILLE, IL  62626

ARTHUR LEHMAN
18 REGATTA CRES
WHITBY, ON  L1N 9V2

ARTHUR LEIGNER
47 NONOTUCK RD
WEST SPRINGFIELD, MA  01089

ARTHUR LEVAC
2090 OLDE BASELINE ROAD
CALEDON, ON  L7C 0J3

ARTHUR M BUGELLI
37 KING STREET WEST
NEWCASTLE, ON  L1B1H2

ARTHUR MAGOWAN
PO BOX245
GRANTHAM, NH  03753

ARTHUR MARTIN
9586 INDIGO CREEK BLVD
MURRELLS INLET, SC  29576

ARTHUR MCKENNA
241 HOMEWOOD AVENUE
NORTH YORK, ON  M2M 1K7

ARTHUR MCKINLAY
PO BOX 28
RUTLAND, MA  01543

ARTHUR PAQUETTE
PO BOX 388
ROCHDALE, MA  01542

ARTHUR PARKS
5422 RIVERSIDE CRESENT
MANOTICK, ON  K4M 1H1

ARTHUR RECTENWALD
3318 BABCOCK BLVD
PITTSBYRGH, PA  15237 2422

ARTHUR ROEMER
410 GREEN STREET
GILLESPIE, IL  62033

ARTHUR RUBIN
2605 HOUGHTON LEAN
MACUNGIE, PA  18062

ARTHUR SANTOIANNI
4716 BOKAY DR.
KETTERING, OH  45440

ARTHUR SEPPI
13000 CEDAR CREEK DRIVE
PORT CHARLOTTE, FL  33953

ARTHUR SEPPI
4080 GUILFORD DRIVE
SPRINGFIELD, IL  62711

ARTHUR SILVER
20 PINEHURST DR
SPRINGFIELD, IL  62704

ARTHUR SILVER
20 PINEHURST DRIVE
SPRINGFIELD, IL  62704

ARTHUR SKIVER
5711 W C AVE
KALAMAZOO, MI  49009

ARTHUR SMITH
173 LOUS BLVD
ROCKWOOD, ON  N0B 2K0

ARTHUR SPIEGEL
154 BLUFF POINT DRIVE
PLATTSBURGH, NY  12901

ARTHUR STOKMAN
1069 BANGOR LODGE ROAD
BRACEBRIDGE, ON  P1L1W8

ARTHUR STRAUSS
724 INDIAN WOOD LANE
MYRTLE BEACH, SC  29588

ARTHUR STROM
10101 BURNT STORE ROAD
PUNTA GORDA, FL  33950

ARTHUR TODISCO
7701 SALLEYPORT DRIVE
MYRTLE BEACH, SC  29579

ARTHUR TOMBS
133 DES SAULES STREET
MONTREAL, QC  H1B 1X3

ARTHUR VAN SANTEN
14 HARROW CRT
GUELPH, ON  N1G 2Z1

ARTHUR VANDERHOFF
203 CANADAWA LANE
HIGHLAND LAKES, NJ  07422

ARTHUR VANVLIET
861 HIGHWAY 20 WEST
FENWICK, ON  L0S 1C0

| |
|---|
| ARTHUR VANVLIET<br>861 HIGHWAY 20 WEST<br>FENWICK, ON  L0S 1C0 |
| ARTHUR WACHNIK<br>4184 TRAPPER CRESCENT<br>MISSISSAUGA, ON  L5L 3A9 |
| ARTHUR WHELAN<br>6148 FARMSTEAD LANE<br>MISSISSAUGA, ON  L5N 2Z6 |
| ARTHUR WILLIAMS<br>11 BARRY DRIVE<br>BRANTFORD, ON  N3T 1W1 |
| ARTHUR WING<br>SUITE 188<br>NIAGARA FALLS, NY  14305 |
| ARTHUR WINIECKI<br>49BRIARWOOD DR<br>LANCASTER, NY  14086 |
| ARTHUR WITTE<br>935 N 453RD LANE<br>PAYSON, IL  62360 |
| ARTHUR WITTE<br>935N 453RD LN<br>PAYSON, IL  62360 |
| ARTHUR WORLEY<br>11115 JENKINS CT<br>SAN ANTONIO, FL  33576 |
| ARTURO NOGUEZ JURADO<br>921 N INDIANA AVENUE<br>SPRINGFIELD, IL  62702 |
| ARTWIN VERMEULEN<br>269 CAPE MAY AVE<br>PONTE VEDRA , FL  32081 |
| ARUN DANIELS<br>1709 CORKERY ROAD<br>CARP, ON  K0A1L0 |
| ARVIN WADE<br>9190 CLOVE CT<br>FT MYERS, FL  33919 |
| ARYN HEMINGWAY<br>526 DEVILS DEN ROAD<br>ALTONA, NY  12910 |
| ARYN WARPEHOSKI<br>3952 OLD ELM DR<br>KENTWOOD, MI  49512 |
| ASCENZA TEIXEIRA<br>54 MARSH STREET<br>RICHMOND HILL, ON  L4C7R6 |
| ASDRUBAL HERNANDEZ<br>115 BIRMINGHAM DRIVE<br>KISSIMMEE, FL  34758 |
| ASHER COHEN<br>18 DROUIN<br>DOLLARD-DES-ORMEAUX, QC  H9A2H1 |
| ASHLEA BAILEY<br>54 HOFFMAN STREET<br>KITCHENER, ON  N2M3M9 |
| ASHLEA MIRSKY<br>85 LAMPLIGHTER DR<br>SHREWSBURY, MA  01545 |
| ASHLEE JACKSON<br>2120 MARION AVE<br>ZANESVILLE, OH  43701 |
| ASHLEE ROSNAK<br>537 LABRADOR DR<br>OSHAWA, ON  L1H 7G1 |
| ASHLEIGH BEEKE<br>7866 E D AVE<br>RICHLAND, MI  49083 |
| ASHLEIGH RICHARDS<br>5 TANNERY ROW<br>STROUDSBURG, PA  18360 |
| ASHLEIGH SOUTHWORTH<br>PO BOX 20<br>WEST WARDSBORO, VT  05360 |
| ASHLEY 1DERRICO<br>16 N WAMSUTTA RIDGE RD<br>CHARLTON, MA  01507 |
| ASHLEY ARMSTRONG<br>1535 SHOREWOOD DRIVE<br>BERNE, IN  46711 |
| ASHLEY BAINE<br>CHURCHILL AVENUE<br>OTTAWA, ON  K1Z 5E7 |
| ASHLEY BAKER<br>805 N UNION CITY RD<br>COLDWATER, MI  49036 |

| |
|---|
| ASHLEY BARRETT<br>6700 S FLORIDA AVENUE<br>LAKELAND, FL  33813 |
| ASHLEY BEEHOO<br>238 PARKWAY DR<br>MILTON, ON  L9T1A6 |
| ASHLEY BISHOP BRUZZI<br>PO BOX 1122<br>HINSDALE, MA  01235 |
| ASHLEY BRADSHAW<br>35-3311 HUDSON ST<br>JERSEY CITY, NJ  07302 |
| ASHLEY CARR<br>1408 JOSEPH RD<br>CLEARFIELD, PA  16830 |
| ASHLEY CARTER<br>161 CHAPEL RD<br>WHEELING, WV  26003 |
| ASHLEY CELASCHI<br>961 CROSS STREET<br>CALIFORNIA, PA  15419 |
| ASHLEY COBLENTZ<br>1115 E WILSON ST APT 306<br>MADISON, WI  53703 |
| ASHLEY CORALLO<br>4009-763 BAY ST<br>TORONTO, ON  M5G2R3 |
| ASHLEY COUTURE<br>1154 MARTEL EXT<br>ST GEORGE, VT  05495 |
| ASHLEY CRAIG<br>2203 CHICORA ROAD<br>CHICORA, PA  16025 |
| ASHLEY CRANMER<br>360 MCCOOK AVE EXT<br>DENNISON, OH  44621 |
| ASHLEY DAVIES<br>2618 GLEASON PKWY<br>CAPE CORAL, FL  33914 |
| ASHLEY DENDEKKER<br>15 DEERBORN DRIVE<br>HAMILTON, ON  L8V3K8 |
| ASHLEY EARNEST<br>1808 5TH AVE<br>NEW KENSINGTON, PA  15068 |
| ASHLEY EDWARDS<br>1451 WALKERS LINE<br>BULINGTON, ON  L7M4P1 |
| ASHLEY FORD<br>8179 127TH ST<br>BLUE GRASS, IA  52726 |
| ASHLEY GLENN<br>2211 TECHNOLOGY BLVD<br>CONWAY, PA  29526 |
| ASHLEY HALL<br>29 CHERRYSTONE DRIVE<br>TORONTO, ON  M2H1R8 |
| ASHLEY HEINTZ<br>8 CHECKERBERRY SQUARE UNIT 106<br>MILTON, VT  05468 |
| ASHLEY HILL<br>401 BLOOMINGFIELD DR<br>BRANDON, FL  33511 |
| ASHLEY HUSSONG<br>1503 CR 1100 E<br>SULLIVAN, IL  61951 |
| ASHLEY JEROME<br>4 WEST MAIN STREET APT 3<br>RICHMOND, VT  05477 |
| ASHLEY JONES<br>17 MICHAEL POWER PLACE<br>TORONTO, ON  M9A 5G5 |
| ASHLEY JORDAN<br>244 SCENIC HILL RD<br>CHARLESTOWN, NH  03603 |
| ASHLEY KREIGER<br>4585 LAPLAISANCE ROAD<br>LASALLE, MI  48145 |
| ASHLEY KUSELIAS<br>15 OXFORD LANE<br>WINDSOR, CT  06095 |
| ASHLEY LAIRSON<br>717 NATHAN AVE<br>TRENTON, OH  45067 |
| ASHLEY LAIRSON<br>717 NATHAN DRIVE<br>TRENTON, OH  45067 |

ASHLEY LAIRSON
717 NATHANDRIVE
TRENTON, OH  45067

ASHLEY LEVASSEUR
12078 COUNTY RD 13
WINCHESTER, ON  K0C2K0

ASHLEY LIST
7355 NORTH BERGEN ROAD
BERGEN, NY  14416

ASHLEY MARSH
80 ELMWOOD AVE
JAMESTOWN, NY  14701

ASHLEY MARSHALL
332 FORSYTH ROAD
SALEM, CT  06420

ASHLEY MATTHEWS
8049 RESIN RD
MURRELLS INLET, SC  29576

ASHLEY MAZUR
820 SCHULTZ ROAD
ELMA, NY  14059

ASHLEY MCCLURE
932 SUNRIDGE POINT DR
SEFFNER, FL  33584

ASHLEY MEGEE
324 BARBERRY AVE
PORTAGE, MI  49002

ASHLEY MEYER
10 PROCTOR AVE
BRANTFORD, ON  N3S3E6

ASHLEY MOORE
325 ESTES PARK DRIVE
CHATHAM, IL  62629

ASHLEY MORGAN
17A GROVE STREET
ESSEX JUNCTION, VT  05452

ASHLEY MOTT
6985 NORTHVIEW DR
LOCKPORT, NY  14094

ASHLEY MULDOON
50 MARIER AVE
OTTAWA, ON  K1L5S3

ASHLEY MUNOZ
2691 PINE BRUSH DR
LAKELAND, AZ  33813

ASHLEY MYRBERG
105 W BERGER ST
EMMAUS, PA  18049

ASHLEY ODONNELL
786 39TH AVENUE
LASALLE, QC  H8P 2Y4

ASHLEY PAGE
514 TAUNTON PLACE
BUFFALO, NY  14216

ASHLEY PANGBORN
42 FAY ST UNIT 2
SEEKONK, MA  02771

ASHLEY PANGBORN
42 FAY ST
SEEKONK, MA  02771

ASHLEY PATTERSON
263 BRADY STREET
ROCKWOOD, ONTARIO  N0B2K0

ASHLEY PELICHOFF
1114 E ASH
TAYLORVILLE, IL  62568

ASHLEY PICHE
PO BOX 256
DUNSTABLE, MA  01827

ASHLEY POLETINI
635 ROSENSTEEL LANE
GREENSBURG, PA  15601

ASHLEY POWER
169 DENNISON HILL ROAD
SOUTHBRIDGE, MA  01550

ASHLEY PRUIETT
2731 CR 2900 N
PENFIELD, IL  61862

ASHLEY ROBERTSON
4101 GARDNER AVENUE
PORT CHARLOTTE, FL  33952

ASHLEY ROY
85 DROWN ROAD
POMFRET, CT  06259

ASHLEY RUBY
2611 TAMELA AVENUE
DOVER, PA  17315

| |
|---|
| ASHLEY SCHERTZ<br>523 PEPPERHILL CT<br>GLEN CARBON, IL  62034 |
| ASHLEY SCHEURER<br>3116 S CANAL ST<br>CHICAGO, IL  60616 |
| ASHLEY SCHIMENTI<br>2717 PARKER BLVD<br>TONAWANDA, NY  14150 |
| ASHLEY SEYMOUR<br>35 HILLARY LANE<br>MILTON, VT  05468 |
| ASHLEY SMITH |
| ASHLEY SPAULDING<br>68 BEVERLY PLACE<br>HAMBURG, NY  14075 |
| ASHLEY SWANSON<br>2613 BAILEY CREEK ROAD<br>CORNING, NY  14830 |
| ASHLEY TAYLOR<br>4889 KIMBERMOUNT AVE APT 1005<br>MISSISSAUGA,   L5M 7R9 |
| ASHLEY TOWNSEND<br>5220 SW 8TH PLACE<br>CAPE CORAL, FL  33914 |
| ASHLEY TRAPMAN<br>383 RIVER SIDE DRIVE<br>OAKVILLE, ON  L6K 3N6 |
| ASHLEY VOGEL<br>350 MISTY BREEZE LANE<br>MURRELLS INLET, SC  29576 |
| ASHLEY WARD<br>351WARE ST<br>MASON, MI  48854 |
| ASHLEY WIENHOFF<br>3725 WEXFORD DR<br>SPRINGFIELD, IL  62704 |
| ASHLEY WILSON<br>313 HILLCREST DRIVE<br>CRANBERRY TWP, PA  16066 |
| ASHLEY WOJNAROWSKI<br>1764 WEST WOODSTOCK ROAD<br>WOODSTOCK, VT  05091 |
| ASHLEY WOOD<br>8 JANET ST<br>BRANTFORD , ON  N3R3G5 |
| ASHLIE ADAMS<br>41 GREENFIELD RD<br>ESSEX, VT  05452 |
| ASHLYN CASEY<br>1500 HICKS CIRCLE APT 115<br>CONWAY, SC  29526 |
| ASIM KHAN<br>1590 SANDHURST CRES<br>PICKERING, ON  L1V6W2 |
| ASSUNTA BENTLEY<br>10042 GOSHAWK DR EAST<br>JACKSONVILLE, FL  32257 |
| ASSUNTA FREZZA<br>12265 53 AVENUE<br>MONTREAL, QC  H1E OA5 |
| ASTA ENILA<br>4 ALPINE DRIVE<br>WEST BOYLSTON, MA  01583 |
| ATHANASIOS KERASIAS<br>1019 100TH AVENUE<br>CHOMEDEY LAVAL, QC  H7W4K5 |
| ATHANASIOS TOM BEZANTES<br>800 ETIENNE LAVOIE APT 5<br>STE DOROTHEE LAVAL, QC  H7X0A1 |
| ATHENA GEORGIADIS<br>686 LOWER ELMORE MOUNTAIN ROAD<br>MORRISVILLE, VT  05661 |
| ATHENA NICKAS<br>5056 CLAUDEL<br>LAVAL, QC  H7W 4T5 |
| ATHLETIC DEPARTMENT<br>50 SUNSET LANE<br>PAXTON, MA  01612 |
| ATHOS ZAGHI<br>14 LARK STREET<br>TORONTO, ON  M4L 3M6 |
| ATMA MARAJ<br>119 LAWNHURST DRIVE<br>HAMILTON, ON  L8V4R2 |

ATTILA GYURKO
3909 WITMER RD
NIAGARA FALLS, NY  14305

ATTILIO CATAVOLO
3004 DES ARISTOCRATES
LAVAL, QC  H7E5H2

ATTILIO STEVE FOISY
179 LAROCHELLE
REPENTIGNY, QC  J6A1K2

ATTY JASON L MCCOY
280 TALCOTTVILLE ROAD
VERNON, CT  06066

ATUL MEHRA
215 KELSO CRESCENT
MARKHAM, ON  L6A2E1

ATUL PATEL
4839 COLUMBUS DR
BURLINGTON, ON  L7M0H3

AUBREY BERENT
625 ROSELAWN AVENUE
TORONTO, ON  M5N1K7

AUBREY MARKOTA
50 SW 10TH STREET
MIAMI, FL  33130

AUBREY SWANSON
257 WHITE OAK TERRACE
GRAND ISLAND, NY  14072

AUBRIE PULMAN
110 MOOSIC LAKES
LAKE ARIEL, PA  18436

AUDRA L OMETZ
500 RIDGE AVENUE
SPRINGDALE, PA  15144

AUDRA M ENNIS
533 HARRY THAYER AVE S
LEHIGH ACRES, FL  33974

AUDREY   J LOVEJOY
PO BOX 15153
WILMINGTON , DE  19886-5153

AUDREY  M BRADY
7959 CLAUSSVILLE RD
FOGELSVILLE, PA  18051

AUDREY ARMANI
8691 MOUNTAIN VIEW DR
HONEOYE, NY  14471

AUDREY BARTKOWSKI
4024 HAIN DRIVE
LAFAYETTE HILL, PA  19444

AUDREY BASKIN
3407 ST GEORGE AVE
NIAGARA FALLS, ON  L2J2P7

AUDREY BURT
7 DUCEPPE
CANDIAC, QC  J5R6N1

AUDREY COMPERCHIO
13 GARRITY ROAD
BURLINGTON, MA  01803

AUDREY CONSIDINE
14 LILYS WAY
PEMBROKE, MA  02359

AUDREY CRUCETTI
147 TOWN LINE ROAD
WEST CHAZY, NY  12992

AUDREY DISMORE
27 PIASTA RD
DUDLEY, MA  01571

AUDREY DUCHESNE
165 49E AVENUE
LACHINE, QC  H8T 2S6

AUDREY FARRAHER
PO BOX 187
CHARLTON CITY, MA  01508

AUDREY FITZGERALD
2516 PLAINVIEW
KALAMAZOO, MI  49009

AUDREY HENN
37 FAIRVIEW
JEWETT CITY , CT  06351

AUDREY HEWITT
1035 REGENCY DR
EAGLE LAKE, ON  K0M1M0

AUDREY HOLMGREN
11148 SW 53RD CIRCLE
OCALA, FL  34476

AUDREY HUGHES
9358 STEFFI DR
ANGOLA, NY  14006

AUDREY HUGHES
9358 STEFFI
ANGOLA, NY  14006

AUDREY LACHANCE
1513 MIGEON STREET
TERREBONNE, QC  J6X3K6

AUDREY LANGENDOEN
398 PARK RD N
GRIMSBY, ON  L3M 2P8

AUDREY LORENZEN
111 ARLINGTON ST
LEOMINSTER, MA  01453

AUDREY MCKAY
855 SAFARI ROAD
MILLGROVE, ON  L0R1V0

AUDREY MINKEL
36 VIA DONATO E
DEPEW, NY  14043

AUDREY MINKEL
36 VIA DONATO EAST
DEPEW, NY  14043

AUDREY NG SUI HING
18 RAXLIN STREET
STOUFFVILLE, ON  L4A0R9

AUDREY OWENS
20 WOODLAND DRIVE
STAFFORD SPRINGS, CT  06076

AUDREY PEIRCE
62 LACOSTA ST
NOKOMIS, FL  34275

AUDREY ROUGHTON
416 FOREST AVE
PINCOURT, QC  J7W 0B7

AUDREY SAGE
70 LAGUNA PARKWAY
BRECHIN, ON  L0K1B0

AUDREY SAPPAH
1782 BLUSH DR
EASTON, PA  18045

AUDREY SEFAKIS
192 CASHMAN HILL ROAD
ASHBURNHAM, MA  01430

AUDREY SMITH
1106 LINE AVE
WELLAND, ON  L3C 3C3

AUDREY TRUAX
171 WIMBLEDON WAY
MURRELLS INLET, SC  29576

AUDREY VOSS
5406 LAKE MENDOTA DR
MADISON, WI  53705

AUDREY WALSH
6058 TOUCAN DRIVE
ENGLEWOOD, FL  34224

AUDREY WARD
PO BOX 425
MARLBOROUGH, MA  01752

AUDREY WRIGHT
25 PIPERS GREEN AVENUE
SCARBOROUGH, ON  M1S 3J9

AUDREY ZUBER
38 BEMIS WAY
HENRIETTA, NY  14467

AUDRY DESOUZA
593 DEERHURST DR
BURLINGTON, ON  L7L 5W3

AUDRY FEKETE
30 CHARLES AVE
POINTE CLAIRE, QC  H9R 4K5

AUGUST BEUT E
10371 BURLINGAME SW
BYRON CENTER, MI  49315

AUGUST BEUTE
10371 BURLINGAME SW
BYRON CENTER, MI  49315

AUGUST CHAPMAN
127 HILDRETH ST
LOWELL, MA  01850

AUGUST REIDENBACH
2449 ROUTE 6
HAWLEY, PA  18428

AUGUST ROCCO
185 FIELDCREST DR
PITTSBURGH, PA  15221

AUGUSTE B HERRIN
1512 PINFISH LANE
CAROLINA BEACH, NC  28428

| |
|---|
| AUGUSTE HERRIN<br>1512 PINFISH LANE<br>CAROLIONA BEACH, NC  28428 |
| AUGUSTINE BARRAFATO<br>8 EARLIDAWN COURT<br>STONEY CREEK, ON  L8G 4N7 |
| AUGUSTO POLE<br>3305 34TH ST SW<br>LEHIGH ACRES, FL  33976 |
| AURA HERLIHY<br>67 HOLT ROAD<br>WILTON, NH  03086 |
| AUREL CAMI<br>28 BYARD LN<br>WESTBORROW, MA  01581 |
| AURELE BABINEAU<br>1701 RTE 530<br>GRANDE DIGUE, NB  E4R5E7 |
| AURELIA BALINT<br><br>BETHEL PARK, PA  15102 |
| AURELIA BALINT<br>3118 EASTVIEW ROAD<br>BETHEL PARK, PA  15102 |
| AURELIA GALANTE<br>81 BOYLSTON STREET<br>WATERTOWN, MA  02172 |
| AUSTIN CATHEY<br>1413 W 4TH STREET<br>DIXON, IL  61021 |
| AUSTIN ENZOR<br>2368 BRUNSON SPRING RD<br>GALIVANTS FERRY, SC  29544 |
| AUSTIN SACHS<br>49 FERRIS ST<br>SANIT ALBANS, VT  05478 |
| AUSTIN SMITH<br>399 CROSSING BRIDGE PLACE<br>AURORA, ON  L4G 7N1 |
| AUSTIN TRUSH<br>3017 7TH AVE CIRCLE EAST<br>BRADENTON, FL  34208 |
| AUSTIN WHITTLE<br>800 HOLLANDER RD<br>NEWMARKET, ON  L3Y8H4 |
| AUTUMN AKINS<br>674 RT 103 W<br>WARNER, NH  03278 |
| AUTUMN AKINS<br>674 RTE 103 W<br>WARNER, NH  03278 |
| AUTUMN CRAIG<br>172 MILL HILL RD<br>COLCHESTER, CT  06415 |
| AUTUMN DIPPOLITO<br>5127 CIDER MILL ROAD<br>ERIE, PA  16509 |
| AUTUMN STIENE<br>412 ORANGE BLOSSOM DR.<br>WINTER HAVEN, FL  33880 |
| AUTUMN ZASOWSKI<br>86 BOGARDUS STREET<br>BUFFALO, NY  14206 |
| AVA HADLEY<br>1399 THIRD AVE<br>ST CATHARINES, ON  L2R 6P9 |
| AVA RIVERA<br><br> |
| AVERIL WILEY<br>14 BIRCH HILL LANE<br>OAKVILLE, ON  L6K 2N9 |
| AVERY DANAGE<br>PO BOX 3<br>KENT, OH  44240 |
| AVIATION ADVANTAGE/USA JET<br>P.O. BOX 633554<br>CINCINNATI, OH 45263-6554<br> |
| AVINASH PATWARDHAN<br>4801 ISLAND POND CT<br>BONITA SPRINGS, FL  34134-0796 |
| AVIS PRICE<br>1394 AIRPORT RD<br>BANCROFT, ON  K0L1C0 |

| |
|---|
| AVONDALE AVIATION I, LLC<br>1629 K. STREET NW - SUITE 300<br>WASHINGTON, DC 20011 |
| AWILDA CUTONE<br>6025 84TH AVENUE<br>PINELLAS PARK, FL  33781 |
| AXEL REIST<br>6 GARNET DR<br>GEORGETOWN, ON  L7G1K6 |
| AXEL ST AUBIN<br>1849 MADDY LANE<br>KEEGO HARBOR, MI  48320 |
| AYAD JACOB<br>191 HILLCREST AVE<br>WOOD RIDGE, NJ  07075 |
| AYALA PEER<br>573 BEAUCE<br>CALIXA-LAVALLEE, QC  J0L1A0 |
| AYSHA TOORAWA<br>10 CARDWELL AVENUE<br>SCARBOROUGH, ON  M1S4Y9 |
| AYUB HOSEIN<br>6792 KRENSON OAKS CIR<br>LAKELAND, FL  33810 |
| AYVALEE DESROCHERS<br>23 BLANCHARD ST<br>CHICOPES, MA  01020 |
| AZARYA RESSLER<br>2026 BALINCIA DR<br>DELRAY BEACH, FL  33445 |
| AZIM PAREKH<br>6301 HWY 89<br>ALLISTON, ON  L9R6V2 |
| AZRA BAJRIC<br>17 CENTENNIAL PARK ROAD, UNIT 14<br>ETOBICOKE, ON  M9C 4W8 |
| B  LYNN CHALLANDES<br>3044 ANN COURT<br>LAND O LAKES, FL  34639 |
| B DAVID WILSON<br>3703 BRONSON BLVD<br>KALAMAZOO, MI  49008 |
| B ELIZABETH HIEL<br>522 KRAMER RD<br>AVON, IL  61415 |
| B ELIZABETH HIEL<br>522 KRAMER RD<br>AVON, IL  61470 |
| B G MITCHELL<br>4691 LANDINGWAY DRIVE<br>KALAMAZOO, MI  49048 |
| B GOESEKE<br>8020 CHERRY LN<br>NIAGARA FALLS, NY  14304-143 |
| B HAMMOND<br>4759 MELOCHE<br>PIERREFONDS, QC  H9J 1Y9 |
| B J BROOKS<br>5827 LANDCASTER CIRCLE<br>MCHENRY , IL  60050 |
| B JANE FLETCHER<br>8 GLACIER TRAIL<br>PORT MCNICOLL, ON  L0K1R0 |
| B VANDERPOST<br>720 DAVIS DRIVE<br>UXBRIDGE, ON  L9P 1R2 |
| B WIEDINGER<br>87 VIVANTE BLVD 8725<br>PUNTA GORDA, FL  33950 |
| B WILLIAM CUCHTA<br>321 SERENITY ROAD<br>WHEELING, WV  26003 |
| BA LONG NGUYEN<br> 4014 GEAN GRIMALDI<br>S-LAURENT, PE  H4R 2Y2 |
| BA NGUYEN<br>16514 DOVER MILLS DR<br>SPRING, TX  77379 |
| BABACAR NDIAYE<br>4030 BUTTONBUSH CIRCLE<br>LAKELAND, FL  33811 |
| BABARA HAFER<br>455 SOUTH 4TH ST<br>CHAMBERSBERG, PA |
| BABETTE MILLER<br>118 ASPEN ROAD<br>PUNXSUTAWNEY, PA  15767 |

BAIN WASSEL
105 FIRETHORN RD
BADEN, PA  15005

BAMBI FEDESNA
2604 S ROSE ST
KALAMAZOO, MI  49001

BAMIB JONES
3 WEST DEWITT
PANA, IL  62557

BARABARA TURNER
17 LAMBERT LN
SPRINGFEILD , IL  62704

BARARA ROLLA
4 WOODLAND HEIGHTS
WARE, MA  01082

BARB BALTMANIS
34762 RIVERVIEW DR
PAW PAW, MI  49079

BARB GALBRAITH
3 SEAPARK DR
ST CATHARINES, ON  L2M 6S5

BARB HARRINGTON
891 EAST HIGH STREET
LOCKPORT, NY  14094

BARB LIPINSKI
1022 BLUFF LAKE DR
ZEELAND, MI  49464

BARB MACKAY
BOX 600
SUNDRIDGE, ON  P0A 1Z0

BARB MAUTE
12 CHEEKWOOD DR
CHEEKTOWAGA, NY  14227

BARB NEWINGTON
291 LONDON RD
NEW MARKET, ON  L3Y 6L3

BARB PRZYSINDA
4747 EAST LAKE RD
LIVONIA, NY  14487

BARBAARA MCCAMMON
350 EAGKEWOOD DRIVE
HAMILTON, ON  L8W1T5

BARBAR HOLLENDER
308 RIVER EDGE RD
JUPITER, FL  33477

BARBARA        A LETOURNEAU
484 SHELLBANK DRIVE
LONGS, SC  29568-8840

BARBARA  A PRYOR
1 TARA CIRCLE
MILFORD, MA  01757

BARBARA  D FOSTER
15 TALLFOREST CRES
ETOBICOKE, ON  M9C 2X1

BARBARA  J MACKENZIE
6472 CORINAS CURVE
ROCKFORD, IL  61103

BARBARA  K MONACO
160 CROSS HILL RD
MONROE, CT  06468

BARBARA  L BEGIN
701  AQUI ESTA DRIVE
PUNTA GORDA, FL  33950

BARBARA  M KELLY
499 AMITY
DOUGLAS, MI  49406

BARBARA 1WALKER
6313 S WHITHAM DRIVE
NIAGARA FALLS, NY  14304

BARBARA A BENNETT
3209 EASTWOOD DRIVE
LAKELAND, FL  33812

BARBARA A HARDISTY
4329 SE BAY SHORE TERR
STUART, FL  34997

BARBARA A HOEFSMIT
2010 RIO NUEVO DRIVE
NORTH FORT MYERS, FL  33917

BARBARA A HUNT
3409 MEADOWCROFT AVE
KALAMAZOO, MI  49004

BARBARA A KARNITZ
1708 S CAMP AVE
WHITE CLOUD, MI  49349

BARBARA A KELLY
1640 SEDGEFIELD DRIVE
MURRELLS INLET, SC  29576

BARBARA A LOWE
20768 CASTLE PINES COURT
FORT MYERS, FL  33917

BARBARA A MONIZ
32 WORSTER DR
MARLBOROUGH, MA  01752

BARBARA A TASSONE
219 EATON ST
GEORGETOWN, ON  L7G5Y2

BARBARA ABRAMOWITZ
16992 BAYVIEW AVE
NEWMARKET, ON  L3Y6M5

BARBARA ADDIS
14568 S 33RD ST
VICKSBURG, MI  49097

BARBARA ADDIS
14568 S 33RD
VICKSBURG, MI  49097

BARBARA AKERSON
316 SWAN DR
SEBRING, FL  33875

BARBARA ALLER
15668 BEECHWOOD RD
FINDLAY, OH  45840

BARBARA ALLISON
7 BRADEN COURT
VIRDEN, IL  62690

BARBARA ANDERSON
5107 MEADOWLAND DRIVE
CARDINAL, ON  K0E 1EO

BARBARA ANDERSON
5107 MEADOWLAND DRIVE
CARDINAL, ON  K0E1E0

BARBARA ANDERSON
781 TIMBER RIDGE TRAIL
ROCKFORD, IL  61114

BARBARA ANN COULTER
110 CHESTNUT DRIVE
QUAKERTOWN, PA  18951

BARBARA ANN DUNN
69 HILLSIDE VILLAGE DR
WEST BOLSTON, MA  01583

BARBARA ANN HOGAN
21 EASTWOOD DR
SOUTHAMPTON, MA  01073

BARBARA ANN WEIDNER
818 STELLA COURT
PARAMUS, NJ  07652

BARBARA ANNE LEBLANC
177 SUMMER ST
GARDNER, MA  01440

BARBARA APEL
2705 KEN COURT
DUBUQUE, IA  52001

BARBARA APHOLT
 PO BOX 501
HUBBARDSTON, MA  01452

BARBARA ARCHER
4102 HIGHBURY DR
SPRINGFIELD, IL  62711

BARBARA ARMSTRONG
14858 CONCESSION 10-11
CRYSLER, ON  K0A 1R0

BARBARA ATKINS
334 MOFFAT LOOP
OVIEDO, FL  32765

BARBARA AUFENANGER
227 GOLF CLUB CIRCLE
TEQUESTA, FL  33469

BARBARA AVERY
11 CROWN STREET
WEBSTER, MA  01570

BARBARA B CHAPIN
2617 VAIL
QUINCY, IL  62305

BARBARA B ZIMMER
4634 FRINGETREE DRIVE
MURRELLS INLET, SC  29576

BARBARA BAILEY
5593 SHADY AVE
LOWVILLE, NY  13367

BARBARA BAIN
901 WEST PORT DR 1514
NORTH MYRTLE BEACH, SC  29582

BARBARA BAKER
11295 60TH
ALTO, MI  49302

| |
|---|
| BARBARA BAKER<br>26 MOUNTAIN VIEW DRIVE<br>CADYVILLE, NY  12918 |
| BARBARA BAKER<br>26MOUNTAIN VIEW DR<br>CADYVILLE, NY  12918 |
| BARBARA BAKER<br>348 ALLENS FALLS RD<br>POTSDAM, NY  13676 |
| BARBARA BALDWIN<br>54 OLD SOUTHBRIDGE RD<br>OXFORD, MA  01540-2020 |
| BARBARA BALZER<br>55 ALEXANDER PKWY<br>N. TONAWANDA, NY  14120 |
| BARBARA BARTHA<br>37 PRENTICE COURT<br>PAWLEYS ISLAND, SC  29585 |
| BARBARA BARTHELEMY<br>2026 SIFIELD GREENS WAY<br>SUN CITY CENTER, FL  33573 |
| BARBARA BATES<br>2800 SPIELMAN RD<br>ADRIAN, MI  49221 |
| BARBARA BAUER<br>15550 BURNT STORE RD  187<br>PUNTA GORDA, FL  33955 |
| BARBARA BAUER<br>3706 WEINGART RD<br>JOHNSBURG, IL  60051 |
| BARBARA BAUER<br>86 SHAKESPEARE CRES<br>BARRIE, ON  L4N 6B8 |
| BARBARA BAZINET<br>20 SHADELAND CRES<br>STONEY CREEK, ON  L8G 4Y1 |
| BARBARA BEAUVAIS<br>2046 KENDIS STREET<br>PORT CHARLOTTE, FL  33948 |
| BARBARA BEBERDICK<br>1639 PARKGATE ROAD<br>COLUMBUS, OH  43229-2003 |
| BARBARA BECKSFORT<br>3156 FOXFIRE TRAIL<br>ZEELAND, MI  49464 |
| BARBARA BEECHAM<br>107 E OAKLEY ST<br>GLASFORD, IL  61533 |
| BARBARA BEGIN<br>701 AQUI ESTA DRIVE<br>PUNTA GORDA, FL  33950 |
| BARBARA BELZIL<br>4693 LYONS PKWY<br>NIAGARA FALLS, ON  L2G 0A4 |
| BARBARA BENNETT<br>2110 NE 20TH LANE<br>CAPE CORAL, FL  33909 |
| BARBARA BENNETT<br>91 BRAEMORE GARDENS<br>TORONTO, ON  M6G 2C7 |
| BARBARA BIGNESS<br>100 ROYCE ROAD<br>MALONE, NY  12953 |
| BARBARA BISHOP<br>452 HILLCREST DR<br>FONTANA, WI  53125 |
| BARBARA BISNETTE<br>2115 NE 2ND STREET<br>CAPE CORAL, FL  33909-2842 |
| BARBARA BLACKFORD<br>1650 S REDWOOD RD<br>WARSAW, IN  46580 |
| BARBARA BLOSE<br>6665 AIKEN RD<br>LOCKPORT, NY  14094 |
| BARBARA BOGACKI<br>325 MAIN STREET<br>RIDGWAY, PA  15853 |
| BARBARA BOMMARITO<br>3213 PELLAM BLVD<br>PORT CHARLOTTE, FL  33948 |
| BARBARA BOUCHARD<br>8 HENRY RD<br>WALES, MA  01081 |
| BARBARA BOUDROT<br>4519 BARRACUDA DRIVE<br>BRADENTON, FL  34208 |

| |
|---|
| BARBARA BOYLAN<br>114 SOUTH MILTON<br>ZELIENOPLE, PA  16063 |
| BARBARA BOZINSKI<br>36 WOODMERE DRIVE<br>TONAWANDA, NY  14150 |
| BARBARA BRAGAGNINI<br>835 FARRELL AVE<br>KALAMAZOO, MI  49006 |
| BARBARA BRANER<br>146 S FARMINDALE RD<br>PLEASANT PLAINS, IL  62677 |
| BARBARA BRAUN<br>132 HARROGATE SQ<br>WILLIAMSVILLE, NY  14221 |
| BARBARA BRAWN<br>93 MATSON DR<br>CALEDON, ON  L7E0A3 |
| BARBARA BRAZIL<br>38 GRAVENHURST TRAIL<br>HAMILTON, ON  L9B2X8 |
| BARBARA BRECHTING<br>7908 ALPINE AVE<br>SPARTA, MI  49345 |
| BARBARA BREMNER<br>24300 AIRPORT ROAD<br>PUNTA GORDA, FL  33950 |
| BARBARA BRONTE<br>1898 BARBER DR<br>STOUGHTON, WI  53589 |
| BARBARA BRONTE<br>1898 BARBER DRIVE<br>STOUGHTON, WI  53589 |
| BARBARA BROWN<br>214 RIDGE RD<br>BOLTON, ON  L7E 4W1 |
| BARBARA BUCHHEIT<br>1902 BLUE LAKE DRIVE<br>LAKELAND, FL  33801 |
| BARBARA BUCKLIN<br>622 SLISHER RD<br>BRONSON, MI  49028 |
| BARBARA BURRITT<br>5164 LANDIS RD<br>HORNELL, NY  14843 |
| BARBARA C WALKER<br>1150 TIMBER TRAIL<br>ENGLEWOOD, FL  34223 |
| BARBARA CADWALLADER<br>1760 STARBRIDGE DRIVE<br>SURFSIDE BEACH, SC  29575 |
| BARBARA CALDER<br>880 MCKENZIE RD<br>CALEDONIA, ON  N3W2B5 |
| BARBARA CALNAN<br>3 VIRGINIA ROAD<br>MEDWAY, MA  02053 |
| BARBARA CALVANESE<br>29 TANGLEWOOD DRIVE<br>EAST LONGMEADOW, MA  01028 |
| BARBARA CALVANESE<br>29 TANGLEWOOD DRIVE<br>EAST LONGMEAODW, MA  01028 |
| BARBARA CANE<br>5 FILOSI RD<br>EAST LYME, CT  06333 |
| BARBARA CANTWELL<br>770 SALISBURY ST<br>WORCESTER, MA  01609 |
| BARBARA CARPENTER<br>PO BOX 527<br>DELTON, MI  49046 |
| BARBARA CARPENTER<br>POX 527<br>DELTON, MI  49046 |
| BARBARA CASERO<br>4611 LEWISTON ROAD<br>NIAGARA, NY  14305 |
| BARBARA CHAMBERS<br>9600OAK LANE<br>BATTLE CREEK, MI  49014 |
| BARBARA CHAPMAN<br>2236 WEST D AVE<br>KALAMAZOO, MI  49009 |
| BARBARA CHARLTON<br>26 LAKE KNOLLS DR<br>CHATHAM, IL  62558 |

BARBARA CHATFIELD
150 SOUTH SERVICE ROAD
MISSISSAUGA, ON  L5G 2R9

BARBARA CLANCY
6160 STANDING OAKS LANE
NAPLES, FL  34119

BARBARA CLARK
17 PACKARD ROAD
JERICHO, VT  05465

BARBARA COADY
11224 CYPRESS TREE CIRCLE
FORT MYERS, FL  33913

BARBARA CONCAUGH
1536 SPRING RIDGE CIRCLE
WINTER GARDEN, FL  34787

BARBARA CONRAD
2387 LONG ROAD
GRAND ISLAND, NY  14072

BARBARA CONSAUL
36 TRESTLE TRAIL
NORTH CHILI, NY  14514

BARBARA COOKSOWA
61 MORRISSEY RD
MARLBOROUGH, MA  01752

BARBARA CORBETT
10 ORKNEY DR
HAMILTON, ON  L8K3Y4

BARBARA COREY
8 ARBOR DRIVE
ADAMS, NY  13605

BARBARA CORLEY
107 FOX RUN RD.
BOLTON, MA  01740

BARBARA CORSINI
9725 DORR STREET
HOLLAND, OH  43528

BARBARA COULTER
110 CHESTNUT DRIVE
QUAKERTOWN, PA  18951

BARBARA CRANE
1470 RICARDO AVE
FORT MYERS, FL  33901

BARBARA CRESSMAN
6267 LINE 81
LISTOWEL, ON  N4W 3G7

BARBARA CRESSMAN
R R  2
LISTOWEL, ON  N4W 3G7

BARBARA CROCK
10148 W L AVENUE
KALAMAZOO, MI  49009

BARBARA CRONIN
20 REDBERRY LANE
EASTHAM, MA  02642

BARBARA CRONIN
61 CONTINENTAL CIRCLE
EAST HARWICH, MA  02645

BARBARA CRONIN
61 CONTINENTAL DRIVE
EAST HARWICH, MA  02645

BARBARA CRONIN
61 CONTINENTAL DRIVE
HARWICH, MA  02645

BARBARA CROOP
77 CROOP RD
BERWICK, PA  18603

BARBARA CROSSLAND
5528 GLASS ROAD
PITTSBURGH, PA  15205

BARBARA CROSSLEY
7 WESTLAND DR
SPENCER, MA  01562

BARBARA CURRY
207 W JEFFERSON
PETERSBURG, IL  62675

BARBARA CUTILLO
416 PROWELL DRIVE
CAMP HILL, PA  17011

BARBARA D FOSTER
15 TALLFOREST CRES
ETOBICOKE, ON  M9C 2X1

BARBARA D FOSTER
15 TALLFOREST CRES
ETOBICOKE, ON  M9C2X1

BARBARA DALE
116 POTTS ROAD
MORGANVILLE, NJ  07751

| |
|---|
| BARBARA DAVIS<br>7316 VARLEY CIRCLE<br>PORT CHARLOTTE, FL  33981 |
| BARBARA DAWIDJAN<br>2 BLAIR STREET<br>WORCESTER, MA  01602 |
| BARBARA DAWSON<br>670 KYKUIT PLACE<br>EASTON, PA  18040 |
| BARBARA DAYLE SNIDER<br>123 SCARBOROUGH ROAD<br>TORONTO, ON  M4E 3M4 |
| BARBARA DEGON<br>1420 APPIAN DR<br>PUNTA GORDA, FL  33950 |
| BARBARA DELONG<br>434 W FERRY ST<br>BERRIEN SPRINGS, MI  49103 |
| BARBARA DELONG<br>434 W FERRY<br>BERRIEN SPRINGS, MI  49103 |
| BARBARA DELONG<br>434 W FERRY<br>BERRIEN SPRINGS, MN  49103 |
| BARBARA DEMARCO<br>1211 90TH STREET<br>NIAGARA FALLS, NY  14304 |
| BARBARA DENNIS<br>19 ALGONQUIN RD<br>WOODSTOCK, ON  N4T1R8 |
| BARBARA DEROCHE<br>8118 LAMONT AVE<br>NIAGARA FALLS, ON  L2G 6V5 |
| BARBARA DEVINE<br>87 FRANCIS CREEK BLVD<br>ST CATHARINES, ON  L2W 1B3 |
| BARBARA DICK<br>8006 IDA EAST ROAD<br>IDA, MI  48140 |
| BARBARA DINARDO<br>3556 OAKWAY DRIVE<br>TOLEDO, OH  43614 |
| BARBARA DOH<br>67 PROSPECT AVE<br>PLATTSBURGH, NY  12901 |
| BARBARA DOLLAK<br>35 ROUSSEAUX ST<br>ANCASTER, ON  L9G2W6 |
| BARBARA DOMAGALA<br>130 BROOKMEADE DRIVE<br>PITTSBURGH, PA  15237 |
| BARBARA DONHAUSER<br>9175 TONAWANDA CREEK ROAD<br>CLARENCE CENTER, NY  14032 |
| BARBARA DORMAN<br>1413 HAVENS DRIVE<br>NMB, SC  29582 |
| BARBARA DRUVINS<br>206 W MAIN ST<br>HOPKINTON, MA  01748 |
| BARBARA DUIMSTRA<br>201 PIPERS LANE<br>MYRTLE BEACH, SC  29575 |
| BARBARA DUNLOP<br>2100 KINGS HIGHWAY 679<br>PORT CHARLOTTE, FL  33980 |
| BARBARA DUNLOP<br>69 BRIAR RD<br>BARRIE, ON  L4N3M5 |
| BARBARA E HANEY<br>203 MEADOW STREET<br>CHESWICK, PA  15024 |
| BARBARA E WHITE<br>16 EMILY DRIVE<br>WEST BOYLSTON, MA  01583 |
| BARBARA E YENCHIK<br>4893 LUCERNE RD<br>INDIANA, PA  15701 |
| BARBARA EASTON<br>54 BOGUE AVENUE<br>BATAVIA, NY  14020 |
| BARBARA EMERICK<br>7041 JEFFERS RD<br>WHITEHOUSE, OH  43571 |
| BARBARA EVERS<br>5496 CALLAWAY STREET<br>PORT CHARLOTTE, FL  33981 |

BARBARA FAIOLA
208 NARRAGANSETT PARKWAY
WARWICK, RI  02888

BARBARA FARMAN
8602 W GRAND LEDGE HWY
SUNFIELD, MI  48890

BARBARA FATTOROSS
48 WEST SHAWNEE TRAIL
WHARTON, NJ  07885

BARBARA FAULCONER
1143 BOOTH AVE
INNISFIL, ON  L9S 4W2

BARBARA FAULCONER
21 REDFERN AVE
BARRIE, ON  L4M 4S7

BARBARA FAULKNER
11-409 QUEEN ST SOUTH
SIMCOE, ON  N3Y 0A1

BARBARA FAULKNER
409 QUEEN STREET SOUTH UNIT 11
SIMCOE, ON  N3Y0A1

BARBARA FAULKNER
4-191 QUEENSWAY ST W
SIMCOE, ON  N3Y 2M8

BARBARA FAULKNER
4-191 QUEENSWAY WEST
SIMCOE, ON  N3Y2M8

BARBARA FERGUSON
96 GERRARD ST E
TORONTO, ON  M5B 1G7

BARBARA FIELD
246 LEICESTER ST
AUBURN, MA  01501

BARBARA FILIZETTI
49 TIPPERARY ROAD
GLADSTONE, MI  49837

BARBARA FILIZETTI
6525 BERNADEAN BLVD
PUNTA GORDA, FL  33982

BARBARA FINCKLER
302 PROSPECT ST
SHREWSBURY, MA  01545

BARBARA FINDLEY
1025 DUBLIN DRIVE
CONWAY, SC  29526

BARBARA FINLAY
491 SEYMOUR DR
OAKVILLE, ON  L6L3K2

BARBARA FINNERTY
148 CANTERBURY TRAIL
WEST SENECA, NY  14224

BARBARA FITCH
2701 WHITESIDE PLACE
SPRINGFIELD, IL  62711

BARBARA FLAGG
3 FLAGG DRIVE
LEICESTER, MA  01524

BARBARA FLAGG
40 HOLDEN ST
HOLDEN, MA  01520

BARBARA FLECK
2401 TAMAROA TRAIL
SPRINGFIELD, IL  62702

BARBARA FLOSS
32 SHAKER LN
LITTLETON, MA  01460

BARBARA FORD
804 SHERIFFS COURT
MCMURRAY, PA  15317

BARBARA FORZLEY
18 DUTTON ST
WORCESTER, MA  01610

BARBARA FOSCATO
81 HOMESTEAD ROAD
HOLDEN, MA  01520

BARBARA FOSTER
9 VAL HAVEN DRIVE
MORRISONVILLE, NY  12962

BARBARA FRANKFOTHER
27068 QUINN ROAD
STERLING, IL  61081

BARBARA FREY
2545 EDNOR STREET
PORT CHARLOTTE, FL  33952

BARBARA FRIEDL
86 BERKINDALE DR
HAMILTON, ON  L8E 4B4

BARBARA FRIESINGER
3725 MILL DRIVE
ZANESVILLE, OH  43701

BARBARA GAGNE
164 WICKLOW DRIVE
MURELLS INLAT, SC  29576

BARBARA GAMRAT
169 CENTRAL AVE
N VERSAILLES, PA  15137

BARBARA GAMRAT
169 CENTRAL AVE
NORTH VERSAILLES, PA  15137

BARBARA GARDINER
2048 MAPLEWOOD DRIVE
BURLINGTON, ON  L7R 2C5

BARBARA GARDNER
1680 ORR TERRACE
THE VILLAGES, FL  32162

BARBARA GARRETT
784 W SHINGLE LAKE DRIVE
LAKE, MI  48632

BARBARA GATES
36 ESTY RD
PRINCETON, MA  01541

BARBARA GEARSBECK
2234 SARANAC AVE
LAKE PLACID, NY  12946

BARBARA GERO
355 SILVER LAKE ROAD
AUSABLE FORKS, NY  12912

BARBARA GIBSON
2158 REGIONAL ROA D3
ENNISKILLEN, ON  L0B 1J0

BARBARA GINGRAS


BARBARA GINGRAS
269 PARTRIDGE HILL ROAD
CHARLTON, MA  01507

BARBARA GIRARD
408 KING ST
MIDLAND, ON  L4R 3M9

BARBARA GIRARD
408 KING STREET
MIDLAND, ON  L4R 3M9

BARBARA GLAVES
19-5200 DORCHESTER RD
NIAGARA FALLS, ON  L2E7M6

BARBARA GODSEY
1373 W SEMOR DR
DECATUR, IL  62521

BARBARA GOLDSTROM
208 WHITE OAK DRIVE
NEW KENSINGTON, PA  15068

BARBARA GORMAN
2100 KINGS HWY
PORT CHARLOTTE, FL  33980

BARBARA GRADY
2534 WEST BERKSHIRE RD
ENOSBURG, VT  05450

BARBARA GRAESER
302 CHELSEA DRIVE
CLAIRTON, PA  15025

BARBARA GREENE
23 BRIARWOOD TERRACE
BATAVIA, NY  14020

BARBARA GREGOS
113 GREAT OAKS DRIVE
MOON TOWNSHIP, PA  15108

BARBARA GROHOLSKE
1071 MARSHALL ROAD
COLDWATER, MI  49036

BARBARA GRUBE
186 RUGAR ST APT 19
PLATTSBURGH, NY  12901

BARBARA GUGLICK
3126 OAKVIEW RD
MISSISSAUGA, ON  L5N6M9

BARBARA GUPTA
2 MAJESTIC DRIVE
TINTON FALLS, NJ  07724

BARBARA GUSE
25609 BEESON ST
CASSOPOLIS, MI  49031

BARBARA GUTZ
5037 CANON SMITH DR
FITZROY HARBOUR, ONT  K0A1XO

BARBARA HAIDUK
121 TIDES EDGE PL
PONTE VEDRA BEACH, FL  32082

BARBARA HAINES
327 SELKIRK DRIVE
NORTH TONAWANDA, NY  14120

BARBARA HALE
443 EAST OAK ORCHARD STREET
MEDINA, NY  14103

BARBARA HALE
445 E OAK ORCHARD STREET
MEDINA, NY  14103

BARBARA HAMEL
337 MARBLERIDGE ROAD
NORTH ANDOVER, MA  01845

BARBARA HAMILTON
106 SHORELINE DRIVE
PAWLEYS ISLAND, SC  29585

BARBARA HANLEY
PO BOX 520
AU SABLE FORKS, NY  12912

BARBARA HARDY
35-1805 BROCK ST
HAMILTON, ON  L8L4L7

BARBARA HARGIS
48 NORTH LAVISTA BLVD
BATTLE CREEK, MI  49015

BARBARA HARTLEY
63 JAMES ARNOTT CRST
ORANGEVILLE, ON  L9W0B5

BARBARA HARTMAN
2957 BATTERSEA POINT
SPRINGFIELD, IL  62704

BARBARA HATFIELD
2741   S KEY LARGO CIR
MYTLE BEACH, SC  29577

BARBARA HAWE
28 MILLER CRES
SIMCOE, ON  N3Y 4R1

BARBARA HAYES
243 VOLLMER PARKWAY
ROCHESTER, NY  14623

BARBARA HAZEN
2 SOUTHVIEW ROAD
WORCESTER, MA  01606

BARBARA HELMAN
136 SANDRO STREET
INDIANA, PA  15701

BARBARA HEMKER
929 MILLER DRIVE
QUINCY, MI  49082

BARBARA HENDERSON
601 TREASURE ISLAND
MATTAWAN, MI  49071

BARBARA HENNESSY
1608 CRESSA COURT
SPRINGFIELD, IL  62704

BARBARA HENRY
63 VIRGINIA ROAD
CONCORD, MA  01742

BARBARA HICKMAN
PO BOX 4442
CALABASH, NC  28467

BARBARA HOCHWARTER
6795 OHIO RD
NORTH PORT, FL  34291

BARBARA HOCHWARTER
6796 0HIO RD
NORTH PORT, FL  34291

BARBARA HOCHWARTER
6796 OHIO RD
NORTH PORT, FL  34291

BARBARA HOEKSTRA
7736 JEWEL LANE   APT 203
NAPLES, FL  34109

BARBARA HOEKSTRA
7736 JEWEL LANE APT203
NAPLES, FL  34109

BARBARA HOLLENDER
308 RIVER EDGE RD
JUPITER, FL  33477

BARBARA HOMEN
40840 COUNTY RD 25
LADY LADY , FL  32159

BARBARA HOPKINS
3776 PARK RD
EAUCLAIRE, MI  49111

| |
|---|
| BARBARA HORENSKY<br>2953 LAKE POINT D SW<br>SUPPLY, NC  28462 |
| BARBARA HORENSKY<br>2953 LAKE POINT DR SW<br>SUPPLY, NC  28462 |
| BARBARA HOSKIN<br>5 MACLEAN PLACE<br>PORT DOVER , ON  N0A 1N4 |
| BARBARA HOURTOVENKO<br>36 GLEN FORREST DR<br>HAMILTON, ONT  L8K5V8 |
| BARBARA HOWE<br>1229 SEA BREEZE CT<br>PUNTA GORDA, FL  33950 |
| BARBARA HOY<br>1124 PENORA ST<br>DEPEW, NY  14043 |
| BARBARA HUNT<br>1204 SPRING CIRCLE<br>BELVIDERE, IL  61008 |
| BARBARA HUNT<br>29 ASH STREET<br>EDEN MILLS, ON  N0B 2K0 |
| BARBARA HURLBURT<br>26 WOODHAVEN DRIVE<br>ROUSES POINT, NY  12979 |
| BARBARA HUY<br>504 BALLYBAY CT<br>PERRYSBURG, OH  43551 |
| BARBARA I FERREE<br>1015 WATERLOO WAY<br>THE VILLAGES, FL  32162 |
| BARBARA IKE<br>610 DORBERT<br>MUNITH, MI  49259 |
| BARBARA J FALKOWSKI<br>11 GARDNER RD<br>VERNON, CT  06066 |
| BARBARA J LAETZ<br>34 OLD MILL CIRCLE<br>WESTMINSTER, MA  01473 |
| BARBARA J MCCOY<br>84 SILVERBIRCH BLVD<br>MOUNT HOPE, ON  L0R 1W0 |
| BARBARA J OCONNOR<br>16 KARENDALE CRESCENT<br>FREELTON, ON  L0R 1K0 |
| BARBARA J ORR ORR<br>1734 10TH ST<br>MARTIN, MI  49070 |
| BARBARA J TURNER<br>P O BOX 55<br>MORRISTOWN, NY  13664 |
| BARBARA J VANDETTE<br>2064 MAIN ROAD<br>SILVER CREEK, NY  14136 |
| BARBARA JABLONSKI<br>77 TOWN FARM RD<br>SUTTON, MA  01590 |
| BARBARA JAROS<br>224 NORTH VIREO DRIVE<br>MCKEES ROCKS, PA  15136 |
| BARBARA JENKINS<br>147 CANTERBURY CIRCLE<br>EAST LONGMEADOW, MA  01028 |
| BARBARA JEROME<br>5334 CHIMNEYROCK<br>LANSING, MI  48917 |
| BARBARA JOHNSON<br>2334 ARBOUR WALK CIRCLE<br>NAPLES,  34109 |
| BARBARA JOHNSON<br>2334 ARBOUR WALK CIRCLE<br>NAPLES, FL  34109 |
| BARBARA JOHNSON<br>5850 CREEKSIDE LN<br>ROCKFORD, IL  61114-6466 |
| BARBARA JOHNSON<br>930 FAIRWAY LANE<br>WAUSEON, OH  43567 |
| BARBARA JOHNSON<br>930 FAIRWAY LN `<br>WAUSEON, OH  43567 |
| BARBARA JOY<br>9300 WARSAW RD<br>LEROY, NY  14482 |

BARBARA JUDISCH
12 GOEBEL ROAD
HAMDEN, CT  06514

BARBARA K DOLLAK
35 ROUSSEAUX ST
ANCASTER, ON  L9G2W6

BARBARA KARNER
674 CORAL LANE
NORTH FORT MYERS, FL  33917

BARBARA KARNITZ
1708 S CAMP AVE
BIG RAPIDS, MI  49349

BARBARA KATORI
425 TRENTO DRIVE
VENICE, FL  34285

BARBARA KAVENEY
28 GORDON RD
MEDFORD, MA  02155

BARBARA KELLY
101 PINE HILL ROAD
HIGHLAND MILLS, NY  10930

BARBARA KELLY
1640 SEDGEFIELD DR
MURRELLS INLET, SC  29576

BARBARA KEMP


BARBARA KENNY
12 LUZERNE RD
TONAWANDA, NY  14150

BARBARA KIEL
6021 SOLETHER RD
CYGNET, OH  43413

BARBARA KING
259 ALLEY RD
ALDEN, NY  14004

BARBARA KIVEL
409 TIREE CIRCLE
SANIBEL, FL  33957

BARBARA KLAWINSKI
1091 WEST COLON ROAD
SHERWOOD, MI  49089

BARBARA KLOMP
RR 1 LINE 20 3988
ST PAULS, ON  N0K1V0

BARBARA KOBZA-TIERNEY
39 MARLIN AVE
PEQUANNOCK, NJ  07440

BARBARA KORONA
2415 SALISBURY COURT
WEXFORD, PA  15090

BARBARA KORPOS
3107 MARSHVIEW DRIVE SW
SUPPLY, NC  28462

BARBARA KORSAK
125 N 9TH ST
COPLAY, PA  18037

BARBARA KOUROFSKY
4001 MILITARY TURNPIKE
WEST CHAZY, NY  12992

BARBARA KOWALCZUK
440 WESTHAM DRIVE
MURRELLS INLET, SC  29576

BARBARA KRULL
1913 MARJORIE RD
GRAND ISLAND, NY  14072

BARBARA KUNKEL
4180 HALL ROAD
BINBROOK, ON  L0R1C0

BARBARA KUZNIAR
15881 PRENTISS POINTE CIR 101
FORT MYERS, FL  33908

BARBARA L GLASS
3591 CORALBERRY LANE
ESTERO, FL  33928

BARBARA L MITCHELL
1220 WATERVILLE MONCLOVA RD
WATERVILLE, OH  43566

BARBARA L REECE
64 PARKSIDE DR
SUFFERN, NY  10901

BARBARA LA MARCA
89 GLENEAGLE LANE
PAWLEYS ISLAND, SC  29585

BARBARA LABARBERA
15 RACE ST
SUGAR GROVE, PA  16350

BARBARA LAETZ
34 OLD MILL CIRCLE
WESTMINSTER, MA  01473

BARBARA LAMOS
41 NASON STREET
SAINT ALBANS, VT  05478

BARBARA LANDRY
158 OCEAN DR
NEWPORT, NC  28570

BARBARA LANDRY
158 OCEAN
NEWPORT, NC  28570

BARBARA LANE
55 SELINE CRESCENT
BARRIE, ON  L4N5V6

BARBARA LANTOW
4843 LUSTERLEAF CIRCLE APT 302
MYRTLE BEACH, SC  29577

BARBARA LANTZ
3783 BOWMAN ST
MANSFIELD, OH  44903

BARBARA LE BLANC
24 PINEWARBLER COURT
HAMILTON, ON  L9A 5A1

BARBARA LEARNED
2100 KINGS HWY LOT 17
PORT CHARLOTTE, FL  33980

BARBARA LEBLANC
24 PINEWARBLER COURT
HAMILTON, ON  L9A5A1

BARBARA LECKER
1483 STEUBENVILLE PIKE
BURGETTSTOWN, PA  15021

BARBARA LEE
180 SPRING STREET
SHREWSBURY, MA  01545

BARBARA LESSEN
20162 COUNTRY HILLS AVE
GREENVIEW, IL  62642

BARBARA LEWIS
2378 WOODRIDGE WAY
OAKVILLE, ON  L6H6S9

BARBARA LICHTENWALD
7228 CO RD E
DELTA, OH  43515

BARBARA LICHTENWALD
PO 104
DELTA, OH  DELTA

BARBARA LIFTMAN
405 GROVE STREET
WORCESTER, MA  01605

BARBARA LIMPITLAW
76 CLUBHOUSE WAY
SUTTON, MA  01590

BARBARA LINDGREN
888 SUNSET LANE
SYCAMORE, IL  60178

BARBARA LODERMEIER
2815 RIVERWALK BLVD
LIMA, OH  45806

BARBARA LONG
5554 COUNTRY CLUB WAY
SARASOTA, FL  34243

BARBARA LONGLEY
23053 WESTCHESTER BLVD
PORT CHARLOTTE, FL  33980

BARBARA LOWE
177 STONERIDGE COURT
EAST AURORA, NY  14052

BARBARA LUEDEKE
1518 SOUTH HARLEM AVE
FREEPORT, IL  61032

BARBARA LUPINA
2727 ROMENCE ROAD
PORTAGE, MI  49024

BARBARA M ACCORSO
95 STAFFORD WAY
ROCHESTER, NY  14626

BARBARA M KOEBEL
146 MELROSE AVE
KITCHENER, ON  N2H 2B7

BARBARA MACARTHUR
29 INDEPENDENCE DR
LEOMINSTER, MA  01453

BARBARA MACHER
207 BUTTERNUT RD
CALIFON, NJ  07830

BARBARA MACKENZIE
6617 E SWEETBRIAR TRAIL
MYRTLE BEACH, SC  29588

BARBARA MACKEY
20 LONGCREEK DRIVE
MURRELLS INLET, SC  29576

BARBARA MACLELLAN
5 KEEFER RD
THOROLD, ON  L2V4M6

BARBARA MALCOLM
42 ASH ST
TOWNSEND, MA  01469

BARBARA MALKOSKI
2635 PHEASANT LANE
TOLEDO, OH  43615

BARBARA MALSOM
2824 SOUTH 6TH STREET
KALAMAZOO, MI  49009

BARBARA MANETTA
2027 HIGH VISTA DR
LAKELAND, FL  33813

BARBARA MANZON
9801 W KL AVE
KALAMAZOO, MI  49009

BARBARA MARCINKOWSKI
886 EAST ALAURA DR
ALDEN, NY  14004

BARBARA MARIE OSTROMECKY

.

BARBARA MARLATT
127 WELLINGTON ST N
WOODSTOCK, ON  N4S 6R2

BARBARA MARTUS
3333 26TH AVENUE EAST - UNIT 1123
BRADENTON, FL  34208

BARBARA MASSELLI
8 HEMLOCK DR
MILLBURY, MA  01527-1806

BARBARA MASTRANDEA
20 COUGAR CIRCLE
WEST HENRIETTA, NY  14586

BARBARA MATHEWS
PO BOX 59173
PITTSBURGH, PA  15210

BARBARA MATHIES
1391 EDGEWOOD RD
HAMILTON, ON  L8N 2Z7

BARBARA MATTHEWS
3104 LAKESHORE COURT
EUSTIS, FL  32726

BARBARA MAUPIN
2312 WINNERS CIRCLE
SPRINGFIELD, IL  63702

BARBARA MAUTE
12 CHEEKWOOD DR
CHEEKTOWAGA, NY  14227

BARBARA MAXWELL
2608 SARONA ROAD
SPRINGFIELD, IL  62704

BARBARA MCAULIFFE
WHITE BIRCHES LOT1
BENNINGTON, VT  05201

BARBARA MCCAMMON
350 EAGLEWOOD DRIVE
HAMILTON, ON  L8W1T5

BARBARA MCCLOY
24 LYDON STREET
NORWOOD, MA  02062

BARBARA MCCORMICK
17-2590 CARBERRY WAY
OAKVILLE, ON  L6M 5G2

BARBARA MCDONALD
24 FORREST DRIVE
MARLBOROUGH, NH  03455

BARBARA MCGINNIS
213 RIVERVIEW BLVD
ST CATHARINES, ON  L2T3N1

BARBARA MCKEEVER
32779 BELILE RD
PHILADELPHIA, NY  13673

BARBARA MCLEISH
241 SENNEVILLE RD
SENNEVILLE, QC  H9X 3X5

BARBARA MCMANN
10523 WEST L AVENUE
KALAMAZOO, MI  49009

| |
|---|
| BARBARA MCMEEKIN<br>123 GRINDSTONE WAY<br>DUNDAS, ON  L9H7B6 |
| BARBARA MCMENEMY<br>1230 FARGO DR<br>MELBOURNE, FL  32940 |
| BARBARA MECZYWOR<br>2 OAK LANE<br>ADAMS, MA  01220 |
| BARBARA MESSMER<br>220 LAKE STREET<br>DALLAS, PA  18612 |
| BARBARA MICELI<br>14804 KISHWAUKEE VALLEY RD<br>WOODSTOCK, IL  60098 |
| BARBARA MIGLIAZZO<br>455 WEHRLE DRIVE APT 3<br>CHEEKTOWAGA, NY  14225 |
| BARBARA MIGUEL<br>968 LOWER RIVER ROAD<br>LINCOLN, RI  02865 |
| BARBARA MIKEL<br>1961 BIG CYPRESS BLVD<br>LAKELAND, FL  33810 |
| BARBARA MILANESE<br>P O BOX 634<br>MILLBURY, MA  01527 |
| BARBARA MILLER<br>1060 BORGHESE LN<br>NAPLES, FL  34114 |
| BARBARA MILLER<br>3920 THORNWOOD DR<br>MYT, SC  29588 |
| BARBARA MILLER<br>630 BRIDGEWAY LAND<br>NAPLES, FL  34108 |
| BARBARA MILLERD<br>2981 EAST AVE<br>WATERLOO, NY  13165 |
| BARBARA MINNS<br>609 GENEVA ST<br>ST CATHARINES, ON  L2N 2J3 |
| BARBARA MITCHELL<br>6230 MORNING DRIVE<br>PORT ORANGE, FL  32127 |
| BARBARA MOODY<br>17 JOANNE DRIVE<br>MARION , MA  02738 |
| BARBARA MOORE<br>11360 TAYLOR COURT<br>CAMPBELLVILLE, ON  L0P1B0 |
| BARBARA MORGAN<br>206 FORBES TERRACE<br>MILTON, ON  L9T0S6 |
| BARBARA MORRIS<br>PO BOX 16554<br>SURFSIDE BEACH, SC  29575 |
| BARBARA MORTELLARO<br>2220 PORTAGE STREET<br>KALAMAZOO, MI  49001 |
| BARBARA MULHAIR<br>61 ROCKWOOD DRIVE APT22B<br>MIDDLETOWN, NY  10941 |
| BARBARA MURPHY<br>2218 VINCENT ST<br>MOGADORE, OH  44260 |
| BARBARA MURPHY<br>24 ST FRANCIS PL<br>HUDSON, NH  03051 |
| BARBARA MURRAY<br>850 SOUTH COLLIER BLVD 102<br>MARCO ISLAND, FL  34145 |
| BARBARA MYERS<br>2211 LAKEFIELD DRIVE<br>HURON, OH  44839 |
| BARBARA MYERS<br>69 FEDERAL HILL RD<br>OXFORD, MA  01540 |
| BARBARA NAGEL<br>3890 COUSINO ROAD<br>ERIE, MI  48133 |
| BARBARA NAGY<br>57 COVENTRY RD<br>WAYNE, NJ  07470 |
| BARBARA NERBER<br>873 DOBELL TERRACE<br>PORT CHARLOTTE, FL  33948 |

| |
|---|
| BARBARA NESI<br>96 HEMPSTEAD RD<br>SPRING VALLEY, NY  10977 |
| BARBARA NORRIS<br>165 ABLETT TER<br>SEBASTIAN, FL  32958 |
| BARBARA NORRIS<br>165 ABLETT TER<br>SEBASTIAN, FL  32958 |
| BARBARA NOWACKI<br>979 SLOTE ROAD<br>COPETOWN, ON  L9H 5E3 |
| BARBARA NYE<br>7141 STRLING RD<br>HARRISBURG, PA  17112 |
| BARBARA OAKES<br>61 MORGAN DRIVE<br>CALEDONIA, ON  N3W1H7 |
| BARBARA OETTLE<br>1002 SURREY RD<br>MONTICELLO, IL  61856 |
| BARBARA OLDS<br>25509 LAUREL VALLEY RD<br>LEESBURG, FL  34748 |
| BARBARA ONEILL<br>77 OUTLET DRIVE<br>TICONDEROGA, NY  12883 |
| BARBARA OSCHE<br>127 FIFTH ST<br>EAST BUTLER, PA  16029 |
| BARBARA OVANES<br>124 OCEAN PINES TERRACE<br>JUPITER, FL  33477 |
| BARBARA OXENDINE<br>1243 VILLAGE POINT RE SW<br>SHALLOTTE, NC  28470 |
| BARBARA PAGODIN<br>18708 SEBRING RD<br>FORT MYERS, FL  33967 |
| BARBARA PALKOWSKI<br>10366 TOMKINSON<br>SCOTTS, MI  49088 |
| BARBARA PALMERI<br>78 SNUGHAVEN CT<br>TONAWANDA, NY  14150 |
| BARBARA PANCOAST<br>1056 SE 43RD ST<br>CAPE CORAL, FL  33904 |
| BARBARA PANDOL<br>22 HARBOR OAKS DR<br>FRUITLAND PARK, FL  34731 |
| BARBARA PANGBURN<br>74 NEWPORT AVE<br>BUFFALO, NY  14216 |
| BARBARA PAPPAS<br>136 KILLDEER ISLAND RD<br>WEBSTER, MA  01570 |
| BARBARA PARADIS<br>5 SYCAMORE DR<br>QUEENSBURY, NY  12804 |
| BARBARA PASCOGUIN<br>13 CAROL ROAD<br>WESTFIELD, NJ  07090 |
| BARBARA PEARCE<br>759 COLUMBIA FOREST BLVD<br>WATERLOO,   N2V 2M6 |
| BARBARA PEGANO<br>3014 CHURCHVIEW AVENUE<br>PITTSBURGH, PA  15227 |
| BARBARA PERRY<br>6681 WISTERIA DRIVE<br>MYRTLE BEACH, SC  29588 |
| BARBARA PERRY<br>PO BOX 18 MORIA CENTER<br>NY, NY  12961 |
| BARBARA PESCHEL<br>1367 EMERALD DUNES DR<br>SUN CITY CENTER, FL  33573 |
| BARBARA PETRIE<br>1557 FERTILE CREEK<br>HOWICK, QC  J0S 1G0 |
| BARBARA PETRIE<br>7820 REFLECTING POND CT<br>FORT MYERS, FL  33907 |
| BARBARA PHAM<br>3304 BISHOP PARK DRIVE APT. 832<br>WINTER PARK, FL  32792 |