| |
|---|
| BARBARA PIATT<br>250 LAKEVIEW DR<br>WASHINGTON, PA  15301 |
| BARBARA PLANKENHORN<br>118 BAYBERRY DRIVE<br>POLK CITY, FL  33868 |
| BARBARA POLAK<br>6632 ERIE ROAD<br>DERBY, NY  14047 |
| BARBARA POPPE<br>15 HICKORY POINT COURT<br>FORSYTH, IL  62535 |
| BARBARA POTTS<br>3238 BENNINGTON COURT<br>PORTAGE, MI  49024 |
| BARBARA PRENTICE<br>6 FIELDWAY CRT<br>HORNINGS MILLS, ON  L0N1J0 |
| BARBARA PRUETT<br>550 SUNSET ST<br>COOPERSVILLE, MI  49404 |
| BARBARA PRZYSINDA<br>4747 EAST LAKE RD<br>LIVONIA, NY  14487 |
| BARBARA PULASKY<br>2497 ATTERHORN DR<br>WEXFORD, PA  15090 |
| BARBARA REED<br>6620 M66<br>EAST LEROY, MI  49014 |
| BARBARA REID<br>49 SHERWOOD DR<br>MASSENA, NY  13662 |
| BARBARA REISS<br>2923 COQUINA ESPLANADE<br>PUNTA GORDA, FL  33982 |
| BARBARA REISS<br>2923 COQUINA ESTLANADE<br>PUNTA GORDA, FL  33982 |
| BARBARA REMUS<br>1593 OAK ORCHARD ROAD<br>ALBION, NY  14411 |
| BARBARA REOHR<br>1513 GREAT GULLY RD<br>UNION SPRINGS, NY  13160 |
| BARBARA RHINEHART<br>2644 STRATFORD DRIVE APT B<br>SPRINGFIELD, IL  62704 |
| BARBARA RICHARDSON<br>317  73RD AVE  UNIT#4<br>MYRTLE BEACH, SC  29572 |
| BARBARA RIES<br>694 LOCKPORT ST<br>YOUNGSTOWN, NY  14174 |
| BARBARA RINALDI<br>252 DIANA RD<br>PLANTSVILLE, CT  06479 |
| BARBARA RINALDI<br>252 DIANA RD<br>PLANSTVILLE, CT  06479 |
| BARBARA RINALDI<br>252 DIANA RD<br>PLANTSVILLE, CT  06479 |
| BARBARA RINALDI<br>5120 ALEXANDER DRIVE<br>CLARENCE, NY  14031 |
| BARBARA RING<br>2527 CLAYTON BLVD<br>CHAMPAIGN, IL  61822 |
| BARBARA RIPA<br>8 HILLCREST AVENUE<br>SOUTH HADLEY, MA  01075-2913 |
| BARBARA RISER<br>190 BELMONT AVE<br>MEADOW LANDS , PA  15347 |
| BARBARA ROBBINS<br>26 TAHANTO RD<br>WORCESTER, MA  01602 |
| BARBARA ROBERTS<br>428 MAIN STREET<br>BLOOMFIELD, ON  K0K 1G0 |
| BARBARA ROHR<br>37118 PAW PAW RD<br>PAW PAW, MI  49079 |
| BARBARA ROLLO<br>184 LONG BRANCH CT<br>OCEAN ISLE BEACH, NC  28469 |

| |
|---|
| BARBARA ROSE<br>4300 6TH STREET SW<br>LEHIGH ACRES, FL  33976 |
| BARBARA ROSS<br>5 EASTING ROAD<br>BOURNE, MA  02532 |
| BARBARA ROSSMAN<br>505 MILL STREET<br>WORCESTER, MA  01602 |
| BARBARA RUEL<br>29 FRANKLIN WOODS<br>SOMERS, CT  06071 |
| BARBARA RYAN<br>187 HALLS HILL RD<br>COLCHESTER, CT  06415 |
| BARBARA RYAN<br>238 ARCADE ST<br>CHICOPEE, MA  01020 |
| BARBARA S LEEPER<br>5938 BROOMWOOD LOOP S<br>COLUMBUS, OH  43230 |
| BARBARA SALAK<br>CHESHIRE TURPIKE<br>WALPOLE, NH  03608 |
| BARBARA SALITSKY<br>7 FENWICK STREET<br>WORCESTER , MA  01602 |
| BARBARA SALITSKY<br>7 FENWICK STREET<br>WORCESTER, MA  01602 |
| BARBARA SANCHIONI<br>86 WEATHERSTONE DR<br>WORCESTER, MA  01604 |
| BARBARA SANOFSKY<br>15550 BURNT STORE RD<br>PUNTA GORDA, FL  33955 |
| BARBARA SANTORO<br>9 PLANTATION CT<br>EAST AMHERST, NY  14051 |
| BARBARA SBROGNA<br>19 BLAIR DR<br>RUTLAND, MA  01543 |
| BARBARA SBROGNA<br>19 BLAIR DRIVE<br>RUTLAND, MA  01543 |
| BARBARA SCHIERLOH<br>30 PROSPECT DRIVE<br>QUEENSBURY, NY  12804 |
| BARBARA SCHILKE<br>172 PULLMAN AVENUE<br>KENMORE, NY  14217 |
| BARBARA SCHILLER<br>1828 EDGEWATER ST<br>MUSKEGON, MI  49441 |
| BARBARA SCHNEEBERGER<br>11005 TINA LYNN CT<br>ROSCOE, IL  61073 |
| BARBARA SCHULTZ<br>19 FAIRLAWN CT<br>EAST AURORA, NY  14052 |
| BARBARA SCHULTZ<br>496 KENSINGTON COURT<br>DEKALB, IL  60115 |
| BARBARA SCHULTZE<br>435 LAKESIDE CROSSING DR<br>CONWAY, SC  29526 |
| BARBARA SCHULTZE<br>435 LAKESIDE CROSSING DRIVE<br>CONWAY, SC  29526 |
| BARBARA SCHUTZ<br>2711 WOODSIDE DRIVE<br>CROSS PLAINS, WI  53528 |
| BARBARA SCHWAB<br>1559 GREEN ROAD<br>FREEDOM, NY  14065 |
| BARBARA SEBRIGHT<br>22652 COLLIER AVE<br>BATTLE CREEK, MI  49017 |
| BARBARA SEGAL<br>21 SUNRISE TRAIL<br>EAST LYME,  06333 |
| BARBARA SEYMOUR<br>8 CRESCENT TERR<br>WARE, MA  01082 |
| BARBARA SHAW<br>46 GAGE STREET<br>GRIMSBY, ON  L3M5E4 |

BARBARA SHAW
4911 HOMESTEAD DR
BEAMSVILLE, ON  L0R 1B5

BARBARA SHAW
700 NORTH AVE APT 104
BATTLE CREEK, MI  49017

BARBARA SHEPARD
116 JULIAN AVE
LANSING, MI  48917

BARBARA SHEVORY
PO BOX 385
SAGAMORE, MA  02561

BARBARA SHEWEN
11 VALE CRESCENT
AJAX, ON  L1S5A4

BARBARA SIMERI
50732 COBUS RIDGE LN
GRANGER, IN  46530

BARBARA SLATTERY
819 CEDAR POINT RD
SANDUSKY, OH  44870

BARBARA SLAVIN
17100 TAMIAMI TRL 20
PUNTA GORDA, FL  33955

BARBARA SMITH
10718 SQUIRES COURT
JACKSONVILLE, FL  32257

BARBARA SMITH
118 RANCH TRAIL WEST
WILLIAMSVILLE, NY  14221

BARBARA SMITH
17517 STATE HWY A
MONTICELLO, MO  63457

BARBARA SMITH
5 HOLIDAY ROAD
SPRINGFIELD, IL  62702

BARBARA SMITH
73 GARFIELD ST
FORT PLAIN, NY  13339

BARBARA SMITH
73 GARFIELD STREET
FORT PLAIN, NY  13339

BARBARA SMOKE
642 COOK RD
HOGANSBURG, NY  13655

BARBARA SMYRNIOS
10333 WEST PQ AVE
MATTAWAN, MI  49071

BARBARA SMYRNIOS
10333 WEST PQ AVENUE
MATTAWAN, MI  49071

BARBARA SOBLESKI
4239 ATKINS ROAD
PEPOSKEY, MI  49770

BARBARA SOEMANN
6035 S TRANSIT RD
LOCKPORT, NY  14094

BARBARA SOEMANN
6035 SOUTH TRANSIT NUMBER 255
LOCKPORT, NY  14094

BARBARA SPEDDING
528 OLD FORGE DR
BATH, PA  18014

BARBARA SPENCER
39 7TH STREET
BRIMFIELD, MA  01010

BARBARA SPUGNARDI
2150 TURNBERRY CT
CENTER VALLEY, PA  18034

BARBARA SPUGNARDI
2150 TURNBERRY CT
CENTER VALLEY, PA  18034

BARBARA STANLEY
107 LIMESTONE LANE
CONWAY, SC  29526

BARBARA STEIN
6047 FRIENDSHIP LN
MYRTLE BEACH, SC  29588-8708

BARBARA STENCEL
401 OXNER COURT
MYRTLE BEACH, SC  29579

BARBARA STEPHENSON
918 MAPLE MEADOWS
VICKSBURG, MI  49097

BARBARA STETTLER
463 RIVERBEND DR
BLUFFTON, OH  45817

BARBARA STEVENSON
1300 SOUTH PORT CIRCLE
COLUMBUS, OH  43235

BARBARA STOKER
9 EAST CLUB DRIVE
PITTSBURGH, PA  15236

BARBARA STOROZUK
4900 SENTINEL DRIVE
BRECKSVILLE, OH  44141

BARBARA STRICKER
2463 SUNSET DRIVE
FREEPORT, IL  61032

BARBARA STRYCHARZ
355 COLLEGE HWY
SOUTHAMPTON, MA  01073

BARBARA STURGEON
55 OAKHAMPTON TRAIL
HAMILTON, ON  L9B 0B8

BARBARA SUDSBURY
216 BOSTWICK LANE
CHICOPEE, MA  01020

BARBARA SUTER
311 VAN BUREN STREET
JAMESTOWN, NY  14750

BARBARA SWEET
1275 LAKESHORE RD
CHAZY, NY  12921

BARBARA SWENSSON
17 WEST LANE
NIANTIC, CT  06357

BARBARA T SCOCCIA
PO BOX 1916
MURRELLS INLET, SC  29576

BARBARA TALIAFERRO
6189 MANASOTA KEY
ENGLEWOOD, FL  34223

BARBARA TALMADGE
343 LORI DRIVE
LEECHBURG, PA  15656

BARBARA TANNLER
57 CONGRESSIONAL DR
PAWLEYS ISLAND, SC  29585

BARBARA TAYLER
91 WILLOW WAY
STOUFFVILLE, ON  L4A 1K6

BARBARA TAYLER
91 WILLOWAY
STOUFFVILLE, ON  L4A 1K6

BARBARA TAYLOR
405-610 LAKE ST
SAINT CATHARINES, ONTARIO  L2N5T1

BARBARA TAYLOR
610 LAKE STREET
ST. CATHARINES, ON  L2N 5T1

BARBARA TAYLOR
7125 CHANNEL 1 SW
OCEAN ISLE BEACH, NC  28469

BARBARA TENDER
86 HOLIDAY LANE
HAMBURG, NY  14075

BARBARA THEIS
5119 MELBOURNE STREET
PORT CHARLTOTTE, FL  33980

BARBARA THOMPSON
1707 B TIMBERWOLF LN
MAHOMET, IL  61853

BARBARA THRUN
704 JOHN STREET
BELVIDERE, IL  61008

BARBARA THURBER
1546 HAM RD
BASOM, NY  14013

BARBARA THWAITES
7-150 OAK STREET
SIMCOE, ON  N3Y5M5

BARBARA TIERNEY
117 COUNTY ROUTE 338
SCHUYLERVILLE, NY  12871

BARBARA TINER
PO BOX 612
LEVERETT, MA  01054

BARBARA TOMTER
1766 BRINGOLD DRIVE
VERONA, WI  53593

BARBARA TONELLI
16 CINDY CIRCLE
SPRINGFIELD, MA  01129

BARBARA TOTH
320 WEST SUTTON RD
SUTTON, MA  01590

BARBARA TRESBACK
7 LAUREL BROOK DRIVE
WORCESTER, MA  01603

BARBARA TRESCHEL
8 SUFFOLK COURT
BEDFORD, NH  03110

BARBARA TRISKET
4212 AZALEA CIRCLE
ERIE, PA  16506

BARBARA ULAND
292 BROADVIEW DR
FORT MYERS, FL  33905

BARBARA VALENTINE
1211 AVALON WAY
SHREWSBERRY, MA  01545

BARBARA VAN PELT
1235 RICHTER STREET
PORT CHARLOTTE, FL  33952

BARBARA VANDERPLOEG
7068 SILVER LAKE DR
ROCKFORD, MI  49341

BARBARA VANDETTE
2064 MAIN ROAD
SILVER CREEK, NY  14136

BARBARA WADE
59 WEST SHORE TRAIL
SPARTA, NJ  07871

BARBARA WAGNER
34 BLAIR ROAD
PLATTSBURGH, NY  12901

BARBARA WALDO
3719 GRACE ROAD
KALAMAZOO, MI  49006

BARBARA WALKER
433 RHEINE RD NW
PALM BAY, FL  32907

BARBARA WALTERS
1801 HILLCREST DRIVE
SLEEPY HOLLOW, IL  60118

BARBARA WALTERS
308 SOUTH PINE ST
CARMICHAELS, PA  15320

BARBARA WALTERS
575 W HURST ST
BUSHNELL, IL  61422

BARBARA WARD
30 FIDDLERS GREEN ST
KIRKLAND, QC  H9H3G8

BARBARA WARRICK
184 JEFF ST
LAL,  FL  33815

BARBARA WATSON
3 SNOWBERRY COURT
CALEDON, ON  L7K0B5

BARBARA WEADOCK
1916 KINGSBURY DR
ST.MARY''S, OH  45885

BARBARA WEBBER
.

BARBARA WEBBER
130 STILLWELL AVE
KENMORE, NY  14217

BARBARA WEBBER
7844 KILBIRNIE
PORTAGE, MI  49024

BARBARA WEBER
5820 JOHNSON RD
COLOMA, MI  49038

BARBARA WEEBER
6417 OAKRIDGE DR
HOLLAND, MI  49423

BARBARA WELKE
7790 DOUBLETREE CT
KALAMAZOO, MI  49009

BARBARA WELLS
164 WEST BRUCETON ROAD
PITTSBURGH, PA  15236

BARBARA WENDLING
520 LAGRANGE
SOUTH HAVEN, MI  49090

BARBARA WESTERDALE
7 RUTHFRED DR
UPPER ST CLAIR, PA  15241

BARBARA WHEELER
15431 ALISTER MACKENZIE
AUGUSTA, MI  49012

BARBARA WHITE
124OLSEN COURT
MONTGOMERY, NY  12549

BARBARA WIECHMANN
6155 MOUNTAIN LAKE DR
LAKELAND, FL  33813

BARBARA WIENKE
.

BARBARA WILHARM
PO BOX 384
COLLIERS, WV  26035

BARBARA WILLETT
459 GARDENVIEW DRIVE
BAORDMAN, OH  44512

BARBARA WILLIAMS
22 RUDNANSKY LANE
TOLLAND, CT  06084

BARBARA WILLIAMS
64 COUNTRY PLACE
SPRINGFIELD, IL  62703

BARBARA WILLIOT
350 WOODBRIDGE AVE
BUFFALO, NY  14214

BARBARA WILLIS
220 SUMMERHILL AVE
HAMILTON, ON  L8K 3N7

BARBARA WILSON
610 JEFFERSON ST
NAPOLEON, OH  43545

BARBARA WINFIELDMOORE
12 OAKLAND HILLS COURT
ROTONDA WEST, FL  33947

BARBARA WITTENBERG
19280 FEATHERSTONE RD
CONSTANTINE, MI  49042

BARBARA WOODARD
30 MONADNOCK STREET
COLEBROOK, NH  03576

BARBARA WRIGHT
241 LLOYMINN AVE
ANCASTER , ON  L9G 4C4

BARBARA YOUNGERS
10559 WARNER GULF ROAD
CHAFFEE, NY  14030

BARBARA YUNKER
497 OVERLOOK DR
EDWARDSVILLE, IL  62530

BARBARA ZEPLOWITZ
81 FORESTLAKE DRIVE
GETZVILLE, NY  14068

BARBARA ZIONS
62 ROCHEFORT ST
KITCHENER, ON  N2R1V7

BARBIE CRAIG
20 BROWN ROAD
PERU, NY  12972

BARBIE SCHWINN
1440 RIVERWOOD DRIVE
ALGONQUIN, IL  60102

BARBRA D"ARPINL
.

BARBRA DARPINL
801 SMITH BLVD
ALBANY, NY  12202

BARBRA DAWSON
586 LAUGUNA ROYALE UNIT 801
NAPLES, FLA  34119

BARBRA MUNNELL
1565 MADELINE ST
MASURY, OH  44438

BARBRA OROSZ
4302 HIGHWAY 124 RR2
COLLINGWOOD, ON  L9Y3Z1

BARCLAY SMITH
11 RADLEY ST
BATTLE CREEK, MI  49017

BARNARD HEWITT
4503 SPYGLASS DR
LITTLE RIVER, SC  29566

BARNSTORM MUSIC EDWARD J CONNELLY
98 MAIN ST
MEDWAY, MA  02093

BARNSTORM MUSIC EDWARD J CONNELLY
98 MAIN STREET
MEDWAY, MA  02093

BARRETT GEOGHEGAN
5465 EAST RT 36
DECATUR, IL  62521

BARRETT PRICE
144 MILTON STREET
BUFFALO, NY  14240

BARRETT PRICE
PO BOX 2528
BUFFALO, NY  14240

BARRIE ANN TROUTMAN
6151 IRISHTOWN ROAD
BETHEL PARK, PA  15102

BARRIE BEAUVAIS
BOX 374
WESTPORT, NY  12993

BARRIE CHAPMAN
2432 QUINCY AVE
PORTAGE , MI  49024

BARRY ABRAMOWITZ
764 HOPEWELL RD
SOUTH GLASTONBURY, CT  06073

BARRY ADAMS
2443 HERTFORDSHIRE WAY
OAKVILLE, ON  L6H7M8

BARRY AMMONS
4630 GLENBRIER
TOLEDO,   43614

BARRY ANDERSON
7064 BLADE BEAK LANE
MYRTLE BEACH , SC  29588

BARRY ANDERSON
7064 BLADE BEAK LN
MYRTLE BEACH, SC  29588

BARRY ANGELY
2320 DOUGLASS LANE
HATBORO, PA  19040

BARRY BARKLEY
3 GROVE STREET
IROQUOIS, ON  K0E1K0

BARRY BENZVI
1503 2087LAKESHORE BLVD WEST
TORONTO, OR  M8V 4G3

BARRY BERGEVIN
48 MCINTYRE RD BOX 171
NORTH OXFORD, MA  01537

BARRY BERTHIAUME
17 VALLEY ST
WEBSTER, MA  01570

BARRY BORZA
4215 TUSCARAWAS ROAD
BEAVER, PA  15009

BARRY BROSKOWITZ
5360 FAWN WOODS COURT
SANFORD, FL  32771

BARRY BRUNELL
1063 COOPER DRIVE
NAPLES, FL  34103

BARRY BRYAN
3222 COUNTY ROAD 2
KEENE, ON  K0L2G0

BARRY CAMPBELL
8 THISTLEDOWN DR
BRANTFORD, ON  N3R 6R9

BARRY CARPENTER
6279 LESKARD RD
ORONO, ON  L0B1M0

BARRY CARROLL
31 DRISCOLL DR
BRAMPTON, ON  L6Y 3H7

BARRY CASE
971 WAGNER DR
BATTLE CREEK, MI  49017

BARRY CHUBB
21-784 GORDON ST
GUELPH, ON  N1G5C8

BARRY CHURCHILL
7 CLOVER LN
JERICHO, VT  05465

BARRY COHN
270 S CENTRAL BLVD
JUPITER, FL  33458

BARRY COYLE
713289 FIRST LINE EAST  RR1
ORANGEVILLE, ON  L9W2Y8

BARRY CROSBY
52 NATHANIAL WAY
BELCHERTOWN, MA 01007

BARRY CROSBY
52 NATHANIAL WAY
BELCHERTOWN, MA 01007-9335

BARRY DUNMIRE
3375 FRANKSTOWN RD
PORTAGE, PA 15946

BARRY ERATH
2535 LENNON ST
PORTAGE, WI 53901

BARRY FAULKNER
48870 ORCHARD DRIVE
MATTAWAN, MI 49071

BARRY FERNALD
101 MONTGOMERY ST
ROUSES POINT, NY 12979

BARRY FREDERICK
2039 ELM DR
FREEMONT, OH 43420

BARRY GIONFRIDDO
2506 QUEEN DR
LEHIGH ACRES, FL 33971

BARRY GOFFRED
118 KINGSLEY AVENUE
STATEN ISLAND, NY 10314

BARRY GOGUEN
36 HOSMER RD
ASHBY, MA 01431

BARRY GOLDEN
36 SPRING RUN
MORRISONVILLE, NY 12962-4125

BARRY GRAYDON
28 CRESSWELL DRIVE
BRAMPTON, ON L6Y2T6

BARRY GREIG
23 THORNTON STREET
GUELPH, ON N1E7B1

BARRY HARRISON
1 WILCOX DRIVE
NANTICOKE, ON N0A1L0

BARRY HEFFNER
112 TOR CIRLE
GIBSONIA, PA 15044

BARRY HELLER
4890 BERMUDA WAY NORTH
MYRTLE BEACH, SC 29577

BARRY HELLER
4890 BERMUDA WAY NORTH
MYRTLE BEACH, SC 29577

BARRY HENRY
141 NASSAU DRIVE
SPRINGFIELD, MA 01129

BARRY HERR
110 NORTHVIEW DRIVE
BEAVER FALLS, PA 15010

BARRY J MOORE
800 WINDEMERE CT
CONWAY, SC 29526

BARRY JOHNSTON
1957 EDENWOOD DR
OSHAWA, ON L1G 7Y1

BARRY JONES
79 DEBORA DRIVE
GRIMSBY, ON L3M 4L3

BARRY KLEIN
1609-1101 STEELES AVE W
TORONTO, ON M2R3W5

BARRY KOCHER
2638 STEPHENS ST
EASTON, PA 18045

BARRY LATOUR
129 STALLION HILL RD
FISKDALE, MA 01518

BARRY LEWIS
9377 WESTMINSTER AVE
ENGLEWOOD, FL 34224

BARRY M RICHARDS
581 LINCOLN ST
MARLBOROUGH, MA 01752

BARRY MAY
180 FOXTAIL RIDGE
NEWMARKET, ON L3X1Z2

BARRY MCCARTHY
111 PIERPONT RD
DUDLEY, MA 01571

BARRY MEARS
6899 TOWER HEIGHTS RD
AUBURN, IL  62615

BARRY METAYER
5 RAYMOND DRIVE
WILBRAHAM, MA  01095

BARRY MILLER
3632LOBSINGERLINE
STCLEMENTS, ON  N0B-2M0

BARRY MOORE
800 WINDEMERE CT
CONWAY, SC  29526

BARRY MUSKAT
495 NORTH FRENCH ROAD
BUFFALO, NY  14228

BARRY NASCA
2 SUMMERPOND WAY
ROCHESTER, NY  14624

BARRY NICHOLAS
8 ASHWOOD DRIVE
ORANGEVILLE, ON  L9W 4B2

BARRY NICOL
291 CONNEMARA DR  UNIT D
MYRTLE BEACH, SC  29579-1382

BARRY NOWICKI
33 ROLLING HILLS DR
ORCHARD PARK, NY  14127

BARRY NUDELMAN
644 MILLWAY AVE UNIT 5
CONCORD, ON  L4K 4H4

BARRY OATHOUT
PO BOX 23
GHENT, NY  12075

BARRY OMAN
23 EASTWAY AVE
GREENVILLE, PA  16125

BARRY PERYER
570 FAY ROAD
NORTH BANGOR, NY  12966

BARRY PHILLIPS
54 LONGVIEW CT
LONDON, ON  N6K 4J1

BARRY PLUMMER
4 WEST VALLEY DRIVE
CUMBERLAND, RI  02864

BARRY PRATT
1298 TUSCANY BLVD
VENICE, FL  34292

BARRY PRESTON
16010 S. AVE. EAST
CLIMAX, MI  49034

BARRY PYNN
24 CHAPPELL DR
MILFORD, NH  03055

BARRY R ANDERSON
1476 STARK AVE NW
GRAND RAPIDS, MI  49534

BARRY ROSS
1522 WEST LOVELL
KALAMAZOO, MI  49006

BARRY ROUGHTON
416 FOREST
PINCOURT, QC  J7W 0B7

BARRY SAMUEL
2941 HILL STREET
BURLINGTON, ON  L7M4K5

BARRY SCHINDLER
1445 HWY 548
CONWAY, SC  29527

BARRY SCHWARTZ
1776 ALLEN DRIVE
SALEM, OH  44460

BARRY SCLAR JR
80 MARK BRADFORD
HOLDEN, MA  01520

BARRY SEARS
715 DRUID ST
LAKELAND, FL  33805

BARRY SHEA
55 SAGE MEADOW DR
TOLLAND, CT  06084

BARRY SHEPHERD
34 STONEBROOK CRESCENT
GEORGETOWN, ON  L7G6E5

BARRY SNIDER
19 KINGS GRANT RD.
ST. CATHARINES, ON  L2N2S1

BARRY STAMPER
2650 QUAIL RIDGE DRIVE
NEW CARLISLE, OH  45344

BARRY TOBIAS
1051 BRITTIN PLACE
SHERMAN, IL  62684

BARRY TROY
1583 BOGEY ST
BYRON CENTER, MI  49315

BARRY VAN NORMAN
133 GOLDGATE CRES
ORANGEVILLE, ON  L9W 4C2

BARRY W WRIGHT
1508 S JAGGARD ST
ALTOONA, PA  16602

BARRY WAGNER
1300 MONONGAHELA BLVD
WHITE OAK, PA  15131

BARRY WALDRON
37 CROSBY ST
WEBSTER, MA  01570

BARRY WARZAK
24819 N  HIGHWAY 59
BARRINGTON, IL  60010

BARRY WARZAK
24819 N HIGHWAY 59
BARRINGTON, IL  60010

BARRY WATSON
528 TENTH STREET
COLLINGWOOD,, ON  L9Y4C1

BARRY WESTERLUND
P.O BOX 168
GREENHURST, NEW YORK  14742

BARRY WESTERLUND
POX 168
GREENHURST, NY  14712

BARRY WILLIS
803 MULBERRY DRIVE
TRAVERSE CITY, MI  49685

BARRY WILSON
65 TILMAN CIRCLE
MARKHAM, ON  L3P6G5

BARRY WOIT
2190 SPEERS ROAD
OAKVILLE, ON  L6L2X8

BART BAILEY
PO BOX 45
OAKFORD, IL  62673

BART CRANDON
265 HARRIS STREET
DELHI, ON  N4B 1K4

BART KRUZICH
1120 HOL HI DRIVE
KALAMAZOO, MI  49008

BART RAITANO
54 ORCHARD ST
CHARLEROI, PA  15022

BART VIG
18123 SUGAR BROOKE DRIVE
TAMPA, FL  33647

BART YANOFSKY
559 TABOR ROAD
MORRIS PLAINS, NJ  07950

BART ZABORAC
68 WISTERIA DR
SPRINGFIELD, IL  62711

BART ZABORAC
68 WISTERIA
SPRINGFIELD, IL  62711

BARTON DAMBRA
4 WOODWARD DRIVE
LEROY, NY  14482

BARTON ELLSWORTH
22 MELODY LANE
PLATTSBURGH, NY  12901

BARTON SEDORE
912 WILLOW
BELLE EWART, ON  L0L1C0

BASILE KARAMITSOS
7544 BEIQUE
MONTREAL, QC  H4K 1A3

BASILIO SAPOVAL
574 ASHFORD CENTER RD
ASHFORD, CT  06278

BASTARACHE ROBERT
1285 PORTLAND
SHERBROOKE, QC  J1J1S2

BASTIEN STJEAN
4410 BERRI
MONTREAL, QC  H2J2R1

BATTISTA VENDITTELLI

ST. CATHERINES, ON  L2N3V6

BATTISTA VENDITTELLI
90 JEFFERSON DR.
ST.CATHERINE, ON  L2N3V6

BAUDELIO JUANEZ
PO BOX 432
ROCKFORD, IL  61105

BAUKE JOHAN MEINDERSMA
11720 LUCIEN GENDRON
MONTREAL, QC  H1E 7J7

BAUKE JOHAN MEINDERSMA
4090 KENSINGTON
ST-HUBERT, QC  J3Y2V7

BEA KENNY
125 OST AVE
PORT COLBORNE, ON  L3K 4A1

BEATA DANINE FLEMING
270 PEMBERLY BLVD
SUMMERVILLE, SC  29483

BEATA MALISOVA
15745 DU BOSQUET
PIERREFONDS, QC  H9H1X7

BEATRICE HUMPHRIES
1513 WEINMAN STREET
WILKINSBURG, PA  15221

BEATRICE HYMIAK
278 LAKE RD
YOUNGSTOWN, NY  14174

BEATRICE KUNDE
609 E 3RD STREET
ROCK FALLS, IL  61071

BEATRICE LEARY
119 FISHER STREET
NORTH ATTLEBORO, MA  02760

BEATRICE MARTIN
223 EGYPT ROAD
TAFTON, PA  18464

BEATRICE RODENBAUGH
455 SUNNEHANNA DR UNIT 273
MYRTLE BEACH, SC  29588

BEATRICE SLADE
74 ELLIS AVE 1
HAMILTON, ON  L8H4L9

BEATRICE ST CLAIR
P O BOX 532
COMSTOCK, MI  49041

BEATRICE SZYMKOWIAK
58 PLEASANT PKWAY
CHEEKTOWAGA, NY  14206

BEAU KRUEGER
20483 SKY MEADOW LANE
NORTH FORT MYERS, FL  33917

BEAU MILNES
1812 LAKAMP RD
ROODHOUSE, IL  62082

BECKI MONROE
124 REDBIRD LANE
BATTLE CREEK, MI  49017

BECKI RUSSON
534 ESPANOLA AVE
KALAMAZOO, MI  49004

BECKIE PIKE
PO BOX 132
TWIN MOUNTAIN , NH  03595

BECKY ADAMS
8773 NORTHSHORE BLVD
MARBLEHEAD, OH  43440

BECKY BARRETT
35344 24TH AVE.
GOBLES, MI  49055

BECKY BARTOLEC
110 PIER POINTE
LITTLE RIVER, SC  29566

BECKY BARTOLEC
110 PIER POINTE DRIVE
LITTLE RIVER, SC  29566

BECKY BARTON
212 KEEFER
CONCORD, MI  49237

BECKY BEYER
26002 THOMPSON RD
PERRYSBURG, OH  43551

BECKY BODDEN
4178 HIXON ST
BEAMSVILLE, ON  L0R 1B7

BECKY BRADBURY
27690 COBBLESTONE WAY
ELKHART, IN  46514

BECKY DONALDSON
18358 BRUSHY MOUND RD
CARLINVILLE, IL  62626

BECKY ERNST
602 E WASHINGTON ST
CHAMBERSBURG, PA  17201

BECKY EVANS
222 HILL PLACE ROAD
VENETIA, PA  15367

BECKY FINFERA
1510 N BERKEY SOUTHERN
SWANTON, OH  43558

BECKY HOLT
12118 MAIDEN LANE
BONITA SPRINGS, FL  34135

BECKY LANGE
858 GLENWOOD DR
QUINCY, MI  49082

BECKY LOUGHARY
RR 2 BOX 248
RUSHVILLE, IL  62681

BECKY MCCARTNEY
27542 US HWY 54
GRIGGSVILLE, IL  62340

BECKY MENSING
135 LAUREL ST
WEST BOYLSTON, MA  01583

BECKY MORRIS
326 BRAMPTON RD
YOUNGSTOWN, NY  14174

BECKY MUELLER
34 MANSION ST
KITCHENER, ON  N2H 2J6

BECKY NAVARRA
,

BECKY NUORALA
13016 EAST G AVE
AUGUSTA, MI  49012

BECKY PRICE
10741 RECKTENWALD ROAD
DANSVILLE, NY  14437

BECKY PROVOST
1160 SUNSET DRIVE
WILLSBORO, NY  12996

BECKY R MEIER
15890 MEIER ROAD
POPLAR GROVE, IL  61065

BECKY RIFFLE
1165 QUEEN RD
VENICE, FL  34293

BECKY TOBIAS
24265 BURR OAKS LANE
ATHENS, IL  62613

BECKY WAGNER
1766 MILLWOOD WAY
T, FL  32162

BECKY WRIGHT
126 WESTWOOD COURT
HICKSVILLE, OH  43526

BECKY ZELM
877 WOOD DR
OCONOMOWOC, WI  53066

BEHZAD SUROOSH
376 MARGARET ST
PLATTSBURGH, NY  12901

BELANGER NATHALIE
523 CHEMIN DES TRENTE
ST-MATHIAS SUR RICHELIEU, QC  J3L 6A2

BELINDA BONDY
14 SETTLERS COURT
MORRISTON, ON  N0B 2C0

BELINDA KNAPP
20018 M 60
THREE RIVERS, MI  49093

BELINDA LAFALCE
51 JEFFREY DR
DEPEW, NY  14043

BELINDA ORTIZ
1400 RIVIERA DRIVE
KISSIMMEE, FL  34744

BELINDA REID
8188 LOCHARD RD
SIDNEY, OH  45365

BELLA CODY
4942 WESTWIND DRIVE
MYRTLE BEACH, SC  29579

BELLE BARLOW
1425 TEAGUE RD
MYRTLE BEACH, SC  29577

BELLEY SYLVAIN
2065 DARVEAU
LAVAL, QC  H7T 2M5

BELYNDA MASNARI
56380 BUFFALO DRIVE
THREE RIVERS, MI  49093

BEN BENACK
2465 RDIGE RD
SOUTH PARK, PA  15129

BEN COMPTON
3602-77 HARBOUR SQUARE
TORONTO, ON  M5J2S2

BEN DAVIDSON
3599 HILL ST
STEVENSVILLE, ON  L0S 1S0

BEN ELLACOTT
8 ROCHE PLACE
OTTAWA, ON  K2H5P9

BEN L DEVINO
43 LOOKOUT ROAD
MORIN HEIGHTS, QC  J0R1H0

BEN LAM
11 KEN LAUSHWAY AVENUE
STOUFFVILLE, ON  L4A0H4

BEN LESSEN
17AVE56 600TH
LINCOLN, IL  62656

BEN MATHER
565 FAIR VISTA CT
WEXFORD, PA  15090

BEN MILBURN
15992 EDWARDSVILLE ROAD
WINNEBAGO, IL  61088

BEN MORRIS
NYS RTE 9N
ELIZABETHTOWN, NY  12932

BEN PETRIE
656 AUBURN CRESCENT
BURLINGTON, ON  L7L5B2

BEN REDENIUS
3920 REYNOLDS AVE
KALAMAZOO, MI  49048

BEN ROENIGK
795 EKASTOWN RD
SARVER, PA  16055

BEN SCHATZ
49 CATHY DR
MOUNT HOPE, ON  L0R1W0

BEN THIRKIELD
41 SANTORO RD
WORCESTER, MA  01606

BEN VAN HOFFEN
128 WOLVERTON ROAD
GRIMSBY, ON  L3M 4E7

BEN VANHOFFEN
128 WOLVERTON RD
GRIMSBY, ON  L3M4E7

BEN WILSON
276 FITZGERALD CRES
MILTON, ON  L9T5Y3

BENEDICT HOEFLER
24865 BROOKWOOD HILLS RD
ATHENS, IL  62613

BENEDICT L CIRINO
140 MANOR CIRCLE
MYRTLE BEACH, SC  29588

BENEDICT R ZEMAITIS
301 ESTES PARK DR
CHATHAM, IL  62629

BENEDICT RAPPA
1453 HIGHWAY 17S
MYRTLE BEACH, SC  29582

BENEDICT RAPPA
1453 HIGHWAY 17S
NORTH MYRTLE BEACH, SC  29582

BENEDICT ZEMAITIS
301 ESTES PARK DR
CHATHAM, IL  62629

| |
|---|
| BENEDUICT L CIRINO<br>140 MANOR CIRCLE<br>MYRTLE BEACH, SC  29588 |
| BENG WHYE NG<br>28-11 PLAISANCE ROAD<br>RICHMOND HILL, ON  L4C5H1 |
| BENGT BJORKENSTAM<br>50 OLIVER COURT<br>KITCHENER, ON  N2N3E7 |
| BENHUR ABUCAY<br>4K SPADINA AVENUE<br>TORONTO, ON  M5V3Y9 |
| BENI COLALILLO<br>22 HASKINS COURT<br>HAMILTON, ON  L8K6R1 |
| BENITA SANTIAGO<br>2733 NW 4TH TER<br>CAPE CORAL, FL  33993-7022 |
| BENITO MENDICINO<br>7008 HALIFAX DR<br>ENGLEWOOD , FL  34224 |
| BENJAMIN A BROWN<br>4254 BERWICK DR<br>LAKE WALES, FL  33859 |
| BENJAMIN AMAYA<br>14641 RUE THERESE-GIROUX<br>MONTREAL, QC  H1A 5M9 |
| BENJAMIN BIXBY<br>108 LARCH ROAD<br>AMHERST, NY  14226 |
| BENJAMIN CALDWELL<br>4895 LUSTERLEAF CIRCLE<br>MYRTLE BEACH, SC  29577 |
| BENJAMIN CARGILL<br>62 MEGAN ROAD<br>FAIRFAX, VT  05454 |
| BENJAMIN CARRUTHERS<br>2061 MARIA ST<br>BURLINGTON, ON  L7R 0B5 |
| BENJAMIN CHRISTENSEN<br>7028 SEVILLA CT<br>CAPE CANAVERAL, FL  32920 |
| BENJAMIN CRAM<br>PO BOX 66<br>HYDEVILLE, VT  05750 |
| BENJAMIN CRUM<br>12846 TAHOE DR<br>HUNTLEY, IL  60142 |
| BENJAMIN CRUM<br>12846 TAHOE DRIVE<br>HUNTLEY, IL  60142 |
| BENJAMIN DAVIS<br>3201 COUNTRYBEND LN<br>CHAMPAIGN, IL  61822 |
| BENJAMIN DUVAL<br>15 32ND ST<br>BATTLE CREEK, MI  49015 |
| BENJAMIN ETTEN<br>64 IRENE DRIVE<br>HOLLIS, NH  03049 |
| BENJAMIN GOODWIN<br>107 BOGAN ROAD<br>MONSON, MA  01057 |
| BENJAMIN HARMAN<br>1035 FERNDALE AVE<br>KALAMAZOO, MI  49001 |
| BENJAMIN HONAHAN<br>44 LOW<br>MALONE, NY  12953 |
| BENJAMIN HRITZ<br>1085 ANTLER DRIVE<br>JEFFERSON HILLS, PA  15025 |
| BENJAMIN KLEIN<br>9 BARR ST<br>WORCESTER, MA  01602 |
| BENJAMIN KNAPP<br>1308 NEW JERSEY COURT<br>THREE RIVERS, MI  49093 |
| BENJAMIN KOVALESKI<br>12579 ATLANTA CT<br>HAGERSTOWN, MD  21740 |
| BENJAMIN KUSZAJ<br>7307 EMMA RD<br>BRADENTON, FL  34209 |
| BENJAMIN LAING<br>13 EVANS STREET<br>BAINBRIDGE, NY  13733 |

| |
|---|
| BENJAMIN LASALLE<br>94 SAO LUIZ ST<br>PUNTA GORDA, FL  33983 |
| BENJAMIN LEHMANN<br>222 CHELTONWOOD CRESCENT<br>WATERLOO, ON  N2V 1X5 |
| BENJAMIN LEHTO<br>518-25 JOSEPH ST<br>KITCHENER, ON  N2G 4X6 |
| BENJAMIN LIU<br>96 UPMINSTER WAY<br>OTTAWA, ON  K2J5G2 |
| BENJAMIN LORD<br>1538 GEORGETOWN DR<br>LAKELAND, FL  33811 |
| BENJAMIN MOJICA<br>4 JACOBS WAY<br>AUBURN, MA  01501 |
| BENJAMIN MOREIRA<br>3462 PINTAIL CIRCLE<br>MISSISSAUGA, ON  L5N 6C7 |
| BENJAMIN MOUSEL<br>PO BOX 598<br>PUTNEY, VT  05346 |
| BENJAMIN MUSCHLITZ<br>103 BEECH CIRCLE<br>HELLERTOWN, PA  18055 |
| BENJAMIN OHL<br>284 BROADSTONE DR<br>MARS, PA  16046 |
| BENJAMIN PAHARIK<br>6 PIKE STREET<br>HOPKINTON, MA  01748 |
| BENJAMIN POSTHUMUS<br>28 MARGUERETTA ST<br>TORONTO, ON  m6k 2p4 |
| BENJAMIN RICHARDS<br>15 TANGLEWOOD RD<br>STERLING, MA  01564 |
| BENJAMIN RICHARDSON<br>3616 BRIANA DR<br>SPRINGFIELD, IL  62711 |
| BENJAMIN RIOUX MASSE<br>5315 FABRE<br>MONTREAL, QC  H2J 3W6 |
| BENJAMIN SMITH<br>35 TOWN LINE ROAD<br>CADYVILLE, NY  12918 |
| BENJAMIN STUART<br>216 WOODLAND DRIVE<br>ENGLEWOOD, FL  34223 |
| BENJAMIN TATTERSALL<br>225 BARONEY PL DR<br>SUNSET BEACH, NC  28468 |
| BENJAMIN TAVARES<br>4 BRADFORD ROAD<br>WILMINGTON, MA  01887 |
| BENJAMIN TORRES<br>155 SHERIDAN AVE<br>ROSELLE PARK, NJ  07204 |
| BENJAMIN VAN HOFFEN<br>128 WOLVERTON ROAD<br>GRIMSBY, ON  L3M 4E7 |
| BENJAMIN VOGEL<br>13 HOLLY HILL DRIVE<br>AMHERST, NH  03031 |
| BENJAMIN VOSS<br>247 HARBOUR TOWN DR NO 37<br>MADISON, WI  53717 |
| BENJAMIN WATSON<br>13 SUDBURY STREET<br>TORONTO, ON  M6J3W6 |
| BENJAMIN WILLIAMS<br>268 STRATHMORE BLVD<br>TORONTO, ON  M4J1P6 |
| BENJAMIN WILSON<br>105 ELSINORE LANE<br>BATTLE CREEK, MI  49015 |
| BENJAMIN WILSON<br>276 FITZGERALD CRES<br>MILTON, ON  L9T5Y3 |
| BENJAMINE DEFRANKS<br>137 TIMBERLINK DRIVE<br>GRAND ISLAND, NY  14072 |
| BENJAMINN LASALLE<br>94 SAO LUIZ ST<br>PUNTA GORDA, FL  33983 |

BENN ERB
253 RAND HILL RD
MORRISONVILLE, NY  12962

BENNETT SHIELDS
542 LONGFELLOW BLVD
LAKELAND, FL  33801

BENNETT SMITH
740 VILLAGE PARKWAY
WATERVILLE, OH  43566

BENOIT ALIX
1160 SAINTE MARIE
MARIEVILLE, QC  J3M1R3

BENOIT ASSELIN
405 PIERRE BOISSIER
BOUCHERVILLE, QC  J4B1R6

BENOIT BRASSARD
3654 RUE NOTRE-DAME
JONQUIERE, QC  G7X-2G4

BENOIT BRULOTTE
101-270 RUE DALPE
MASCOUCHE, QC  J7K 0B2

BENOIT CARRIER
9 DES BOULEAUX
MANSONVILLE, QC  J0E 1X0

BENOIT DESCHAMPS
300 DAMIEN-MASSON
ST-EUSTACHE, QC  J7R 5H7

BENOIT DOUCET
696 JEAN-DESPREZ
BOISBRIAND, QC  J7G 3J5

BENOIT DOUVILLE DOUVILLE
5360 2 AVENUE APP 6
MONTREAL, QC  H1Y 2Y1

BENOIT DUCLOS
336 JULES BORDET
GATINEAU, QC  J8V2L3

BENOIT DUROCHER
12925 PLAISANCE
PIERREFONDS, QC  H8Z1Z3

BENOIT ETHIER
274 MONTEE STE VICTOIRE
STE VICTOIRE DE SOREL, QC  J0G1T0

BENOIT FOURNIER
54 PLACE DE CALAIS
CANDIAC, QC  J5R 4K6

BENOIT GENDRON
43 BELMONT
VICTORIAVILLE, QC  G6P 8T1

BENOIT GIROUX
125 DU SANCTUAIRE
ST-COLOMBAN, QC  J5K 2T4

BENOIT JUNEAU
6503 AVENUE GARON
QUEBEC, QC  G1H 7B5

BENOIT LAGARDE
6687 JEAN-PAUL LEMIEUX
LAVAL, QC  H7L 5V5

BENOIT LAROCHE
6471 RUE DE MERCURE
QUEBEC, QC  G3E0A7

BENOIT LAVALLEE
233 LACOMBE
LONGUEUIL, QC  J4G2H4

BENOIT LEBLANC
3580 SE 6TH TERRACE
OKEECHOBEE, FL  34974

BENOIT LEROUX
3 DANDURAND
CANDIAC, QC  J5R 6M3

BENOIT LOCAS
6777 ALPHONSE-DEGUIRE
LAVAL, QC  H7L6E4

BENOIT LUSSIER
3352 DOMINIQUE
LAVAL, QC  H7P 2H8

BENOIT MERCILLE
902 MARIE ROLLET
STE JULIE, QA  J3E 1V5

BENOIT PELLETIER
61 DE CHAMBLY
SJEANSURRICHELIEU, QC  J2X 0A2

BENOIT PELLETIER
61 DE CHAMBLY
ST-JEAN-SUR-RICHELIEU, QC  J2X0A2

BENOIT POTHIER
9020 CHATEAUBRIAND
MONTREAL, QC  H2M1X7

| |
|---|
| BENOIT RABY<br>1775 FAVREAU STREET<br>LAVAL, QC  H7T2H1 |
| BENOIT RICHARD<br>106 BEETHOVEN<br>VAUDREUIL-DORION, QC  J7V 8P2 |
| BENOIT ROBERT<br>17080 DU MOULIN<br>ST-HYACINTHE, QC  J2T 0A6 |
| BENOIT ROBERT<br>17080 DU MOULIN<br>ST-HYACINTHE, QC  J2T0A6 |
| BENOIT ROBERT<br>17080 DUMOULIN<br>ST-HYACINTHE, QC  J2T OA6 |
| BENOIT ROBERT<br>17080<br>ST-HYACINTHE, QC  J2T |
| BENOIT ROBITAILLE<br>8 GEORGES RAMSAY<br>LEVIS, QC  G6V 4T6 |
| BENOIT ST ANDRE<br>129 RUE DE LA VERENDRYE<br>CHATEAUGUAY, QC  J6K4Z6 |
| BENOIT THERRIEN<br>10245 BRUCHESI<br>MONTREAL, QC  H2B2S4 |
| BENOIT VENNE<br>660-21 PAUL DOYON<br>BOUCHERVILLE, QC  J4B8S6 |
| BERDIE COOK<br>500 ALDEN NASH<br>LOWELL, MI  49331 |
| BERDINE FLAMM<br>504 GROVELAND<br>PARCHMENT, MI  49004 |
| BERISFORD RICHARDSON<br>44 HAVELOCK DR<br>BRAMPTON, ON  L6W 4A7 |
| BERNADETTE BAGOVICH<br>910 OXBOW LANE<br>LEWISTON,  14092 |
| BERNADETTE BURNS<br>7 JAMES ST<br>SARANAC LAKE, NY  12983 |
| BERNADETTE BURNS<br>7 JAMES STREET<br>SARANAC LAKE, NY  12983 |
| BERNADETTE CASSON<br>11R PEACH ORCHARD RD<br>PROSPECT, CT  06712 |
| BERNADETTE CESARIO<br>14 AIRDRIE DRIVE<br>WOODBRIDGE, ON  L4L 1C6 |
| BERNADETTE CLINTON<br>9388 ALMAR PLACE<br>PITTSBURGH, PA  15237 |
| BERNADETTE COOKSONSTONE<br>124 GORE RD<br>WEBSTER, MA  01570 |
| BERNADETTE CURRAN<br>223 FOREST STREET<br>NORTH ANDOVER, MA  01845 |
| BERNADETTE DICHRISTINA<br>112B FOXBERRY<br>GETZVILLE, NY  14068 |
| BERNADETTE FAHEY<br>750 LONG POINT CIRCLE<br>OTTAWA, ON  K1T 4H5 |
| BERNADETTE GILBERTSON<br>12 MOSSOM ROAD<br>TORONTO, ON  M6S 1M1 |
| BERNADETTE JENSEN<br>360 N RIVER DR<br>GWINN, MI  49841 |
| BERNADETTE JENSEN<br>6867 BERNADEAN BLVD<br>PUNTA GORDA, FL  33982 |
| BERNADETTE KEITZ<br>33 BRANDYWINE DRIVE<br>GRAND ISLAND, NY  14072-1442 |
| BERNADETTE LEO<br>1116 LOCKWOOD DRIVE<br>LOCKPORT, NY  14094 |
| BERNADETTE R RABIDEAU<br>77 MCINTOSH RD<br>CHURCHVILLE, NY  14428 |

BERNADETTE SIMINSKI
334 SENECA PLACE
LANCASTER, NY  14086

BERNADETTE SPEER
5106 CHEVY CHASE DR
FINLEYVILLE, PA  15332

BERNADETTE SPEER
5106 CHEVY CHASE DRIVE
FINLEYVILLE, PA  15332

BERNADETTE SPEER
5106 CHEVY CHASE
FINLEYVILLE, PA  15332

BERNADETTE TREMBLAY
265 FIRST STREET
ST-JEAN, QC  J2X 3A5

BERNADETTE WEBER
3822 LONGVIEW CT
JUPITER, FL  33477

BERNADINE ROCK
1337 CEDARWOOD DR
KENT, OH  44240

BERNARD  F GOOLSBY
23467 OLDE MEADOWBROOK CIRCLE
BONITA SPRINGS, FL  34134

BERNARD ARCAND
640 DE VALLIERES
TERREBONNE, QB  J6Y 1Z1

BERNARD BAILIN
POBOX 96
WORCESTER, MA  01613

BERNARD BERRY
156 ROSE COURT SOUTH
DELMONT, PA  15626

BERNARD BOUCHER
3526 YUKON DR
PORT CHARLOTTE, FL  33948

BERNARD BOULIANNE
71 RANDOLF COURT
HAMILTON, ON  L8W 2Z7

BERNARD BOYER
6 HUNTINGTON DR
ANNANDALE, NJ  08801

BERNARD BRAULT
1 CLARKSON AVE
MASSENA, NY  13662

BERNARD BUTLER
110 HIGHLAND DR
SHANTY BAY, ON  L0L2L0

BERNARD CHOINIERE
86 BUTLER ROAD
MONSON, MA  01057

BERNARD CHOQUETTE
765 RUE BROUILLETTE
ST-HYACINTHE, QC  J2T 2G4

BERNARD COHEN
79 SULLIVAN ROAD
PERU, NY  12972

BERNARD CORSI
10 ROSSI LANE
ASHLAND, MA  01721

BERNARD CRIPPS
311 PIOT HOUSE DRIVE
MYRTLE BEACH, SC  29577-6702

BERNARD CYR
4850 AVENUE DES PERRON
LAVAL, QC  H7J 1G6

BERNARD DALEY
6832 FORESTVIEW DRIVE
LOCKPORT, NY  14094

BERNARD DE SOUZA
182 BERNARDI CRES
ROCKWOOD, ON  N0B2K0

BERNARD DE TILLIEUX
475 FAUVETTES ST
PIEDMONT, QB  J0R1R3

BERNARD DERRY
568 BALSAM CRES
OSHAWA, ON  L1J6A2

BERNARD DESMARAIS
575 COLE AVENUE
OTTAWA, ON  K2A 2B4

BERNARD DOBBINS
101-1470 BISHOPS GATE
OAKVILLE, ON  L6M 4N2

BERNARD DOMENIE
2046 BLACKLOCK STREET
CAMPBELLVILLE, ON  L0P1B0

BERNARD DUNN
6610 WISTERIA DR
MYRTLE BEACH, SC  29588

BERNARD F GOOLSBY
23467 OLDE MEADOWBROOK CIRCLE
BONITA SPRINGS, FL  34134

BERNARD FOLEY
60 CHURCH STREET APT 11H
SARANAC LAKE, NY  12983

BERNARD GAGE
BOX 363
FAIRFIELD, VT  05455

BERNARD GAGE
PO  BOX 41
STALBANS, VT  05478

BERNARD GAUDETTE
1899 BERLIN POND RD
NORTHFIELD, VT  05663

BERNARD GILMETTI
8095 SE GOVENORS WAY
HOBE SOUND, FL  33455

BERNARD GOOLSBY
23467 OLDEMEADOWBROOK CIRCLE
BONITA SPRINGS, FL  34134

BERNARD GRENIER
431 STE-ANNE
GRANBY, QC  J2G 3Y9

BERNARD GRENIER
431 STE-ANNE
GRANBY, QC  J2G3Y9

BERNARD GUAY
10 RUE DES JACINTHES
BLAINVILLE, QC  J7C 4T3

BERNARD GUINDON
1736 LOUIS-DUROCHER
LAVAL, QC  H7M3P4

BERNARD GUYNUP
39583 CR 21
THERESA, NY  13691

BERNARD GUYNUP
PO BOX 743
MORRISONVILLE, NY  12962

BERNARD HAVLOCK
2980 INTERSTATE PARKWAY
KALAMAZOO, MI  49048

BERNARD HAVLOCK
2980 INTERSTATE PKWY
KALAMAZOO, MI  49048

BERNARD HAVLOCK
2980INTERSTATE PARKWAY
KALAMAZOO, MI  49048

BERNARD HAWCO
17 CLUFF COURT
WHITBY, ON  L1P 1R5

BERNARD HIGGINS
20009 BEULE COURT
PORT CHARLOTTE, FL  33952

BERNARD HUMMEL
8714 HATHAWAY ROAD
KALAMAZOO, MI  49009

BERNARD JOHNSON
26162 MINDANAO LANE
PUNTA GORDA, FL  33983

BERNARD JOLY
90 RAWSON ST
LEICESTER, MA  01524

BERNARD KORSMANN
11 HUMBERSTONE AVE
BRANTFORD, ON  N3S 7A4

BERNARD L SMITH
3701 FAIRFIELD WAY
SOUTHPORT, NC  28461

BERNARD LADOUCEUR
2430 TRIM ROAD
ORLEANS, ON  K4A3R5

BERNARD LARIVIERE
3160 AVE  MALO
BROSSARD, QC  J4Y 1B5

BERNARD LARIVIERE
3160 AVE MALO
BROSSARD, QC  J4Y 1B5

BERNARD LAROCHE
6110 HURTEAU ST
MONTREAL, QC  H4E 2Y2

BERNARD LAROCHELLE
1451 FITZPARICK
QUEBEC,   G1T2J2

| |
|---|
| BERNARD LEE<br>235 WILDWOOD AVE<br>SALAMANCA, NY  14779 |
| BERNARD LEVASSEUR<br>240 HYPPOLITE-DENAUT<br>LA PRAIRIE, QC  J5R 6P2 |
| BERNARD LEVESQUE<br>9 CLAUDE<br>POINTE-DES-CASCADES, QC  J0P-1M0 |
| BERNARD MALNATI<br>21 ROLLINET ST<br>NOTRE DAME ILE PEROT, QUEBEC  J7V8M5 |
| BERNARD MANSEAU<br>594 JACQUE-CARTIER<br>BOUCHERVILLE, QC  J4B 6J5 |
| BERNARD MCARDLE<br>4980 PINFISH LANE<br>ST JAMES CITY, FL  33956 |
| BERNARD MCFARLAND<br>99 OXBOW RD<br>NEEDHAM, MA  02492 |
| BERNARD MCGILLY<br>2733 300 HYMUS BLVD<br>POINTE CLAIRE, QC  H9R 6C3 |
| BERNARD MCMENEMY<br>6 FISHER RD<br>WORCESTER, MA  01602 |
| BERNARD MELICAN<br>465 MILL ST<br>WORCESTER, MA  01602 |
| BERNARD MESSIER<br>86 GREENWOODS ROAD<br>ALBURGH, VT  05440 |
| BERNARD MEUNIER<br>7 NOURSE RD<br>ASHBY, MA  01431 |
| BERNARD MILLETTE<br>12 PATTISON ROAD<br>WEBSTER, MA  01570 |
| BERNARD MILLETTE<br>1844 BELVEDERE CRES<br>CORNWALL, ON  K6H7C6 |
| BERNARD MURRAY<br>2718 VENTANA DR<br>CORAOPOLIS, PA  15108 |
| BERNARD PARENT<br>2507 46EME RUE NORD<br>ST-GEORGES, QC  G5Z1K5 |
| BERNARD PARKINSON<br>346 SEKURA STREET<br>CAMBRIDGE, ON  N1R 7W3 |
| BERNARD PRAW<br>585 Alexis Nihon Blvd<br>St. Laurent, QC  H4M 2A9 |
| BERNARD RAVELSON<br>20 BROWNING RD<br>SHREWSBURY, MA  01545 |
| BERNARD RIENDEAU<br>349 ROCKY HILL AVE<br>NEW BRITAIN, CT  06051 |
| BERNARD RIENDEAU<br>349 ROCKYHILL AVE<br>NEW BRITAIN, CT  06051 |
| BERNARD RIENDEU<br>349 ROCKYHILL AVE<br>NEW BRITAIN, CT  06051 |
| BERNARD ROMANOWSKI<br>19 GOODRICH ROAD<br>LACKAWANNA, NY  14218 |
| BERNARD ROSKOV<br>2411 BELLWOOD DR<br>PITTSBURGH, PA  15237 |
| BERNARD ROTMAN<br>156 RICHMOND AVE<br>WORCESTER, MA  01602 |
| BERNARD S HAUGH JR<br>7414 THORNLEA DR<br>TOLEDO, OH  43617 |
| BERNARD SCHULTE<br>1056 HERMOSA CT<br>MYRTLE BEACH, SC  29579 |
| BERNARD SCHULTZ<br>5480 E COMMODORE DR<br>PORT CLINTON, OH  43452 |
| BERNARD SEGATTO<br>2208 CHATHAM ROAD<br>SPRINGFIELD, IL  62704 |

| |
|---|
| BERNARD SENDERAK<br>1650 SEDGEFIELD DRIVE<br>MURRELLS INLET, SC  29576 |
| BERNARD STHILAIRE<br>225 CLICHE<br>MARSTON, QC  G0Y1G0 |
| BERNARD SWINDEMAN<br>2998 RODESILER HWY<br>DEERFIELD, MI  49238 |
| BERNARD SWITZER<br>3449 HEATHERWOOD DR<br>HAMBURG, NY  14075 |
| BERNARD TAYLOR<br>6280 WEST XY AVE<br>SCHOOL CRAFT, MI  49087 |
| BERNARD TOMAYKO<br>4990 WINDSOR GREEN WAY UNIT 302<br>MYRTLE BEACH, SC  29579 |
| BERNARD TUNNO<br>5922 SOUTH AVE<br>YOUNGSTOWN, OH  44512 |
| BERNARD WESTFALL<br>67869 BALK RD<br>STURGIS, MI  49091 |
| BERNARD ZEPHRO<br>10630 COUNTY RD<br>CLARENCE, NY  14031 |
| BERNARD ZICKERT<br>309 TRADING POST CT<br>ROCKTON, IN  61072 |
| BERNARDIN SLEZ<br>455 SUNNEHANNA DR<br>MYRTLE BEACH, SC  29588 |
| BERNARDO GALLO<br>232 WOODPARK WAY<br>NEPEAN, ON  K2J4P8 |
| BERND PLATH<br>32 HALDIMAND TRAIL<br>DUNNVILLE, ON  N1A1W9 |
| BERNHARD HEMING<br>74 PUNTA<br>FORT MYERS, FL  33912 |
| BERNHARD MUELLER<br>48 VALLEYVIEW DRIVE<br>ANCASTER, ON  L9G2A5 |
| BERNICE ARSENAULT<br>60 SPRING STREET<br>LEOMINSTER, MA  01453 |
| BERNICE BRETTINGHAM<br>504-3497 UPPER MIDDLE RD<br>BURLINGTON, ON  L7M 4T6 |
| BERNICE CAIRNS<br>14 CHANCERY DR<br>ANCASTER, ONTARIO  L9G4L7 |
| BERNICE CAIRNS<br>14 CHANCERY DRIVE<br>ANCASTER, ON  L9G 4L7 |
| BERNICE CLAYTONSECA<br>31 ANDERSON ST PO BOX 593<br>SUNDRIDGE, ON  P0A 1Z0 |
| BERNICE DENNINGTRIEPEL<br>49 ADMIRAL ROAD<br>ST CATHARINES, ON  L2P 1G7 |
| BERNICE HEGARTY<br>286 ROTONDA BLVD NORTH<br>ROTONDA WEST, FL  33947 |
| BERNICE HUFNAGEL<br>128 PINTO DR<br>PITTS, PA  05239 |
| BERNICE J MILLS<br>76510-11TH AVENUE<br>SOUTH HAVEN, MI  49090 |
| BERNICE KELLER<br>82 MILL ST. UNIT 102<br>WOONSOCKET, RHODEISLAND  02895 |
| BERNICE LEWIS<br>1678 COASTAL PINE DER SW<br>OCEAN ISLE BEACH, NC  28469 |
| BERNICE M MITCHELL<br>N8425 BOOTH LAKE HTS ROAD<br>EAST TROY, WI  53120 |
| BERNICE MILCH<br>178 MILL ST<br>ABINGTON, MA  02351 |
| BERNICE NELSON<br>5696 SNYDER RD<br>BERRIEN SPRINGS, MI  49103 |

| |
|---|
| BERNICE PACKER<br>44155 CARLA DRIVE<br>PAW PAW, MI  49079 |
| BERNICE PICKMAN<br>138 SOUTH PERU ST<br>PLATTSBURGH, NY  12901 |
| BERNICE ROCK<br>1053 ROUTE 3<br>PLATTSBURGH, NY  12901 |
| BERNICE SOBCZYK<br>5882 LAKE AVENUE<br>ORCHARD PARK, NY  14127 |
| BERNICE SOBCZYK<br>5882 LAKE AVENUE<br>ORCHARD PARK, NY  14217 |
| BERNICE VALLEE<br>17 FATHER HITTER TERRACE<br>HAMILTON, ON  L7P2S4 |
| BERNICE VILLENEUVE<br>18427 COUNTY ROAD 43<br>APPLEHILL, ON  K0C 1B0 |
| BERNIE BORGMANN<br>131 LINWOOD AVE<br>PORT COLBORNE, ON  L3K5J8 |
| BERNIE HEMING<br>74 PUNTA COURT<br>FORT MYERS, FL  33912 |
| BERNIE HOBECK<br>31 ROSE CRESCENT<br>STONEY CREEK, ON  L8G3W6 |
| BERNIE MANENTE<br>1701 PENGILLEY PLACE<br>MISSISSAUGA, ON  L5J4R8 |
| BERNIE RAVELSON<br>20 BROWNING RD<br>SHREWSBURY, MA  01545 |
| BERNIE RUNDE<br>7 PUTNEY ROAD<br>SAULT STE MARIE, ON  P6B2Y4 |
| BERNIE SUDDUTH<br>401 GRANDVIEW STREET<br>PARIS, IL  61944 |
| BERNIE TUNNO<br>5922 SOUTH AVE<br>BOARDMAN, OH  44512 |
| BERRY LOWMAN<br>573 SAND RIDGE ROAD<br>CONWAY, SC  29526 |
| BERT BERGER<br>45 HALFORD AVE<br>TORONTO, ON  M6S 4G1 |
| BERT BOUCHER<br>27511 LIPPIZZAN TRL<br>PUNTA GORDA, FL  33950 |
| BERT LAMPORT<br>334 ORCHARD DR<br>PITTSBURGH, PA  15228 |
| BERT POTASHNER<br>23 FOREST LANE DRIVE<br>THORNHILL, ON  L4J3P2 |
| BERT SCHIPPER<br>25 HEATON STREET<br>AMHERSTBURG, ON  N9V 3Y9 |
| BERTHA BARONOWSKI<br>31 CASTINE ST<br>WORCESTER, MA  01606 |
| BERTHA HENRY<br>1003-160 CHERRYHILL PLACE<br>LONDON, ON  N6H4M4 |
| BERTHE LEVERT<br>18 DE TRACY<br>BLAINVILLE, QC  J7C4B5 |
| BERTHIAUME GAETAN<br>2363 PRINCE ALBERT STREET<br>LA BAIE, QC  G7B 4T7 |
| BERTHOL LAVOIE<br>247 BONNARD<br>LE GARDEUR, QC  J5Z 4N4 |
| BERTRAM ELLIS<br>48 PORT MASTER DRIVE<br>STATHARINES, ON  L2N 7H7 |
| BERTRAM ELLIS<br>48 PORT MASTER DRIVE<br>ST CATHARINES, ON  L2N 7H7 |
| BERTRAM GARRETT<br>43 MANOR CRES<br>TRENTON, ON  K8V3Z9 |

BERTRAM WALTER NOLAN
25 VISTAVIEW BLVD
THORNHILL, ON  L4J2A5

BERTRAN ROELOFS
10921 EAST DE AVE
RICHLAND, MI  49083

BERTRAND FAUCHER
214 RUTH
OTTERBURN PARK, QC  J3H 1A5

BERTRAND JABER
15 PIERCE STREET
MILTON, MA  02186

BERTRAND MAGNY
33  MARSOLET
CHAMPLAIN, QC  G0X1C0

BERTRAND MENARD
2056 RUE MONTARVILLE
ST-BRUNO, QC  J3V 3V7

BERTRAND R BEAULIEU
1590 CLERMONT DR APT 403
NAPLES, FL  34109

BERTRAND SAVOIE
999 TOURTERELLES
SHERBROOKE, QC  J1R0M5

BERVERLY GERBER
127 WEST SHORE RD
ELINGTON, CT  06029

BERYL CLARKE
2924 LA TASSELL ST
NORTH PORT, FL  34288

BERYL TICKLE
10 ELGIN STREET
GRIMSBY, ON  L3M 1C6

BESS MORRIS
3806 ALSTON RD
COLUMBIA, SC  29205

BESSIE PETROPOULOS
19 CRESCENT WAY
FISKDALE, MA  01518

BETH A NICKELS
2120 24TH AVENUE
HUDSONVILLE, MI  49426

BETH A PAULIN
1102-415 LOCUST ST
BURLINGTON, ON  L7S 2J2

BETH A SALATINO
15 PIN OAK DRIVE
WHEELING, WV  26003

BETH A SHERRED
421 DEER PARK WEST
JEFFERSON HILLS, PA  15025

BETH AMBROSE
19 WEST BOYLSTON ST
CLINTON, MA  01510

BETH ANN ELIAS
595 MORGAN DR
LEWISTON, NY  14092

BETH ANNE ROBERTS
33 FOSTER SQ
PITTSBURGH, PA  15212

BETH BAKER
1042 FLETCHER ST
PORT CHARLOTTE, FL  33952

BETH BICE
523 BERWYN AVE
EWING, NJ  08618

BETH BLYSTONE
140 BASH ROAD
SHELOCTA, PA  15774

BETH BUSDICKER
2203 WESTWIND DR
SANDUSKY, OH  44870

BETH BYRNE
16710 ASHLEY LANE
HOLLAND, MI  49424

BETH CAMP
122 LAZY RIVER RD
NORTH PORT, FL  34287

BETH CARRAWAY
153 ASPEN LOOP
PAWLEYS ISLAND, SC  29585

BETH CHRISTIAN
8200 LONG ROAD
CANAL WINCHESTER, OH  43110

BETH CLARK
126 W UNION STATION RD
SYCAMORE, PA  15364

BETH CLARK
59 FISKE HILL ROAD
STURBRIDGE, MA  01566

BETH CLARK
814 CAMBRIDGE RD
COSHOCTON, OH  43812

BETH COLLETTREINDERS
934 COMFORT LANE
NEWMARKET, ON  L3X 1V7

BETH CRAWFORD
19 ST JOHNS AVE
BUFFALO, NY  14223

BETH CURTIS
157 MARINER ST
BUFFALO, NY  14201

BETH CURTIS
3438 CREEKVIEW DRIVE
SOUTH BEND, IN  46635

BETH CURTIS
3438 CREEKVIEW DRIVE
SOUTH BEND, IN  46635

BETH DANKERT
126 BOUL DE LEGLISE OUEST
TERRASSE-VAUDREUIL, QC  J7V5N2

BETH DEAZA
541 FORT MOULTRIE CT
MYRTLE BEACH, SC  29588

BETH DESANTIS
26 BROOKSIDE AVENUE
POMPTON PLAINS, NJ  07444

BETH ECKLEY
302 QUARTERMILE RAOD
GREENVILLE, PA  16125

BETH ECKLEY
302 QUARTERMILE ROAD
GREENVILLE, PA  16125

BETH EKIS
162 HAYSVILLE RD
KARNS CITY, PA  16041

BETH ELLEN BOLGER
8349 DELICIA STREET UNIT 1404
FORT MYERS, FL  33912

BETH FARR
6 JANET CT
ST CATHARINES, ON  L2S1A4

BETH FERRIS
574 ANGELICA LANE
ROSCOE, IL  61073

BETH FONTAINE
2016 CEDAR GARDEN DRIVE
ORLANDO, FL  32824

BETH FRASCO
PO BOX 6027
SCHENECTADY, NY  12301

BETH FULLINGTON
13910 BLUFFS ROAD
CARLINVILLE, IL  62626

BETH FUNGAROLI
8376 JUXA DRIVE
MYRTLE BEACH, SC  29579

BETH GALLAHER
231 TIMOTHY ROAD
GIBSONIA, PA  15044

BETH HADDER
46080 HAYDEN STREET
MATTAWAN, MI  49071

BETH HANSEN
P.O.BOX 453
WARREN, MA  01083-0453

BETH HANSON
840 KENSINGTON BLVD
DEKALB, IL  60115

BETH HERRIDGE
80 CRYSLER CRES
THOROLD, ON  L2V 5A3

BETH HOFFMANN
3816 BERGAMOT DRIVE
SPRINGFIELD, IL  62712

BETH HRIBAR
214 DRAKE CIRCLE
CRANBERRY TOWNSHIP, PA  16066

BETH HUNT
709 KENWOOD
CHAMPAIGN, IL  61821

BETH IMHOFF
13 BANNISTER ST
SHREWSBURY, MA  01545

BETH JANKOWSKI
18 MERLIN COURT
WORCESTER, MA  01602

BETH JOHNSTON
6586 BLACK DIAMOND LANE
LAMBERTVILLE, MI  48144

BETH JOHNSTONE JOHNSTONE
4601 BARRYMORE
SPRINGFIELD, IL  62711

BETH JOHNSTONE
4601 BARRYMORE
SPRINGFIELD, IL  62711

BETH JONES
86 PLUM STREET
BOLIVAR, NY  14715

BETH K ADAMS
13902 EDEN DRIVE
HAGERSTOWN, MD  21742

BETH LANE
7240 CAMROSE CT
HUBER HEIGHTS, OH  45424

BETH LECLAIR
117 ALGONQUIN PARK
PLATTSBURGH, NY  12901

BETH LEHOUILLIER
116 CANTERBURY DRIVE
DORCHESTER, ON  N0L 1G3

BETH LISI
9 ST MARYS DRIVE
ALLEGANY, NY  14706

BETH MARTIN
6314 SONGBIRD WAY
TAMPA, FL  33625

BETH MCCREARY
406 WAYNE AVE
MONACA, PA  15061

BETH MCCREARY
406 WAYNE AVENUE
MONACA, PA  15061

BETH MENNENGA
3906 BROOKFIELD DR
CHAMPAIGN, IL  61822

BETH MYERS
56500 HIGH RIDGE ROAD
BELLAIRE, OH  43906

BETH NEWELL
13 BALTIMORE WAY
PLATTSBURGH, NY  12903

BETH NOBLE
9601 E STATE ROAD 67
CLINTON, WI  53525

BETH NOBLES
36 B STREET
WHITINSVILLE, MA  01588

BETH OLION
4405 CROSSGATE DRIVE
CHAMPAIGN, IL  61822

BETH PAOLI
2 REDBUD LANE
SPRINGFIELD, IL  62712

BETH PARSLEY
523 EASTER TERRACE
BATH, PA  18014

BETH PICARIELLO
114 DURIE STREET
TORONTO, ON  M6S3G1

BETH PICKENS
3222 NORTH COLLEGE AVE
QUINCY, IL  62301

BETH QUINNONEIL
13 DAKOTA COURT
SUFFERN, NY  10901

BETH READ
10778 WATERFORD CIRCLE
BELVIDERE, IL  61008

BETH ROGAN
5108 OVERLOOK POINT
HAMBURG, NY  14075

BETH ROSS
1836 S STATE
SPRINGFIELD, IL  62704

BETH SCHIRG
RD3 BOX 10
DALTON, PA  18414

BETH SCHMIDT
30 DEXTER TERR
TONAWANDA, NY  14150

BETH SHAUGHNESSY
84 BAILEY AVENUE
PLATTSBURGH, NY  12901

BETH SHERRED
421 DEER PARK WEST
JEFFERSON HILLS , PA  15025

BETH SILVERMAN
7989 FERNWOOD
AUGUSTA, MI  49012

BETH SKEETERS
3563 VESTIGE TRAIL
SPRINGFIELD , IL  62707

BETH SKINNER
4408 THATCHER
ALTON, IL  62002

BETH STEH
1085 WILLOWBROOK DRIVE
SPRINGFIELD, IL  62711

BETH STOCKWELL
41 LASKA DRIVE
JAMESTOWN, NY  14701

BETH SUGG
1207 KEY STREET
MAUMEE, OH  43537

BETH SULLIVAN
17 OLD COLONY AVENUE
TONAWANDA, NY  14150

BETH TAYLOR
104 HIGHLAND AVE
BUFFALO, NY  14222

BETH THOMASMEYER
915 THREE DEGREE RD
BUTLER, PA  16002

BETH WALLACE
310  GULF ST
SHREWSBURY, MA  01545

BETH WARE
22070 HASKINS RD
BOWLING GREEN, OH  43402

BETH WEAVER
809 JAYROGERS CT
TRAVERSE CITY, MI  49696

BETH WELLS
1345 WHITNEY AVE
NIAGARA FALLS, NY  14301

BETH WHARTON
PO BOX 97
POYNTELLE, PA  18454

BETH WHITE
33 BOYD STREET
WORCESTER, MA  01606

BETH ZAJACESKOWSKI
44 LEE AVENUE
GLOVERSVILLE, NY  12078-1030

BETHANN ROMPH
179 CLAREMONT AVE
MONTCLAIR, NJ  07042

BETHANN SPIOTTA
3482 ASHYWYKE STREET
MOUNT PLEASANT, SC  29466

BETHANN SPIOTTA
4 MARLO ROAD
LIVINGSTON, NJ  07039

BETHANNE MEYER
801 MEADOW CT
HELMETTA, NJ  08828

BETHANY BELBIN
2656 LAWRENCE AVE
INNISFIL, ON  L9S 1C9

BETHANY BUCHKO
403 SCALA DR
STOW, OH  44224

BETHANY CARTER
3815 18TH ST W
LEHIGH ACRES, FL  33971

BETHANY CIRINO
59 DEERING STREET APT 3
PORTLAND, ME  04101

BETHANY DESCHENES
159 VALENTINE ROAD
POMFRET CENTER, CT  06259

BETHANY DUNCAN
345 PEMBERTON DRIVE
WILMINGTON, NC  28412

BETHANY ENGEL
12631 DUNDEE DR
GRAND LEDGE, MI  48837

BETHANY FORSS
43 COLLETTE RD
FISKDALE, MA  01518

BETHANY HAMILTON
84 BRANCH TRUNPIKE
CONCORD, NH  03301

BETHANY HATCH
930 REYNARD ST
GRAND RAPIDS, MI  49507

BETHANY MINICH
2 DANIELS ROAD
WENHAM, MA  01984

BETHANY SWANGO
903 TIMOTHY CT
NORMAL, IL  61761

BETHANY TAGLIERI
463 WASHINGTON ST
NORWOOD, MA  02062

BETHANY TROMBLEY
696 WESTBROOK STREET
SOUTH PORTLAND, ME  04106

BETHANY WAGNER
17641 HEIMBACH ROAD
THREE RIVERS, MI  49093

BETHANY ZAMPIERI
1 INDEPENDENCE CT
HOBOKEN, NJ  07030

BETSEY FUGERE
3617 STOCKTON ROAD
PORT CHARLOTTE, FL  33953

BETSEY KUHN
30 CLEVELAND ST
PUTNAM, CT  06260

BETSEY SARRIS
73 WERKING STREET
PLANSTVILLE, CT  06479

BETSY AHERN
216 DARIEN CT
SLEEPY HOLLOW, IL  60118

BETSY BARRINGER
1977 COUNTY RD
RANTOUL, IL  61866

BETSY BAUER
820 W SOUTH FORREST TRAIL
PEORIA, IL  61615

BETSY CHOATE
PO BOX 392
DOUGLAS, MA  01516

BETSY CRUZ
7 WILDE WOOD DR
PAXTON, MA  01612

BETSY DEMPSEY
252 PINE ST
LEICESTER, MA  01524

BETSY DIETZ
3710 FAIRWAY PLACE
ROCKFORD, IL  61107

BETSY DOMINICK
907 BOROLINE ST
NEW CASTLE, PA  16101

BETSY FINCKEL
11 BROOKSIDE AVENUE
MORRISONVILLE, NY  12962

BETSY GREINER
1555 CHARLESGATE CIR
EAST AMHERST, NY  14051

BETSY HART
4101 ELLINGTON AVENUE
WESTERN SPRINGS, IL  60558

BETSY HOGETERP
105 CONCESSION 1 SOUTH
CAYUGA, ON  N0A1E0

BETSY KRAVITZ
65 HEATHER CIRCLE
JEFFERSON, MA  01522

BETSY PAGNAM
10 PROSPECT ST
SHREWSBURY, MA  01545

BETSY RAYMOND
9 EASTERN POINT DR
SHREWSBURY, MA  01545

BETSY SPRINGER
1719 GREYTHORN
FORT WAYNE, IN  46815

BETSY WILKE
1110 SCHUYLER STREET
PERU, IL  61354

| |
|---|
| BETTE BUZZELL<br>1 FIFTH STREET<br>BROOKFIELD, MA  01506 |
| BETTE CARR<br>10 WOODLAND DR<br>PAXTON, MA  01612 |
| BETTE CHAPMAN<br>167 STEPPING STONE LANE<br>ORCHARD PARK, NY  14127 |
| BETTE HANSEN<br>24A FOLKSTONE RD<br>EAST WINDSOR, CT  06016 |
| BETTE JEAN LOCKE<br>10172 ARROWHEAD DR<br>PUNTA GORDA, FL  33955 |
| BETTE M EDWARDS<br>1250 W CENTRAL RD<br>ARLINGTON HEIGHTS, IL  60005 |
| BETTE OLIVER<br>31 FRANCIS AVENUE<br>WORCESTER, MA  01545 |
| BETTE SEIBEL<br>2565 PARTRIDGE DR<br>WINTER HAVEN, FL  33884 |
| BETTE SHERMAN<br>414 KILLARNEY DR<br>MYRTLE BEACH, SC  29588 |
| BETTE STONEBRAKER<br>616 HARRIS HILL RD<br>LANCASTER, NY  14086 |
| BETTEJANE ALLEN<br>5 WILLIAM ST<br>MILLBURY, MA  01527 |
| BETTY A RUMSEY<br>76 E BAYSHORE DRIVE<br>PORT ORANGE, FL  32127 |
| BETTY AHLBERG<br>2423 PATTERSON RD<br>SHELBYVILLE, MI  49344 |
| BETTY ALPHENAAR<br>44439 NORTH SHORE DR<br>PAW PAW, MI  49079 |
| BETTY ANDERSON<br>1290 NORTH RIDGE BLVD<br>CLERMONT, FL  34711 |
| BETTY ANDERSON<br>914 PARKVIEW COURT<br>ROCKTON, IL  61072 |
| BETTY ANN BENOIT<br>3 GENEVA CRESC<br>CARTIER, ON  P0M1J0 |
| BETTY ANN CRAIG<br>112 CHAPMAN COURT<br>AURORA, ON  L4G 0E2 |
| BETTY ANN HAMILTON<br>2-351 JEANNE MANCE<br>GATINEAU, QC  J8P 3B7 |
| BETTY BEATY<br>2144 WINTERS WAY<br>SAINT JOSEPH, MI  49085 |
| BETTY BLUM<br>433 JENNISON AVE<br>KALAMAZOO, MI  49006-3033 |
| BETTY BOSOWSKI<br>2215 N STEWART ROAD<br>CHARLOTTE, MI  48813 |
| BETTY BOUDREAU<br>4 BEAR CREEK LOOP<br>MURRELLS INLET, SC  29576 |
| BETTY BOUTEILLER<br>20 SEEKONK RD<br>GREATBARRINGTON, MA  01230 |
| BETTY BROWN<br>140 FULBOURN PLACE<br>MYRTLE BEACH, SC  29579 |
| BETTY BROWNING<br>28380 NAUTICA LN<br>BONITA SPRINGS, FL  34135 |
| BETTY BUECHEL<br>901 KILLARNEY DRIVE<br>PITTSBURGH, PA  15234 |
| BETTY C BLACKHAM<br>785 NO MAIN ST<br>ATTLEBORO, MA  02703 |
| BETTY CABOOT<br>305 CRESTWOOD AVENUE<br>CLARKS SUMMIT, PA  18411 |

BETTY CARR
1013 OHIO AVE
WINDSOR, IL  61957

BETTY CASEMENT
1A JAMES STREET
NAPANEE, ON  K7R 3E8

BETTY CLARK
96 CLARK ROAD
SHELDON, VT  05483

BETTY CLINE
848 HINCHEY ROAD
ROCHESTER, NY  14624

BETTY COLLINS
13610 J DRIVE NORTH
BATTLE CREEK, MI  49014

BETTY COLON
188 GORTON ST
BUFFALO, NY  14207

BETTY CRAGG
7 BOWES-LYON  COURT
MARKHAM, ON  L6C 1E5

BETTY CRAGG
7 BOWES-LYON COURT
MARKHAM, ON  L6C 1E5

BETTY CULLEY
354 COLLEGE AVENUE
BEAVER, PA  15009

BETTY DALY
3744 WILDCAT RUN
LAKELAND, FL  33810

BETTY DAUGHERTY
4150 RIDGE ROAD
STEVENSVILLE, MI  49097

BETTY DAVIS
1964 MAIN ST
WATERPORT, NY  14571

BETTY DILWORTH
5697 OLD BERKLEY RD
AUBURNDALE, FL  33823

BETTY DOUGLASS
5776 DEAUVILLE CIR C1005
NAPLES, FL  34112

BETTY DUDA
273 RT 276
CHAMPLAIN, NY  12919

BETTY DUDA
273 STATE ROUTE 276
CHAMPLAIN, NY  12919

BETTY EGGINK
81 OLD HWY 3
JARVIS, ON  N0A 1J0

BETTY ELLSWORTH
6 BROWNING POND ROAD
SPENCER, MA  01562

BETTY FAHEY
18 GAIL ST
CHELMSFORD, MA  01824

BETTY FENWICK
3282 SENNE STREET
KALAMAZOO, MI  49048

BETTY GALBRAITH
19 DELOOFS ALY
KALAMAZOO, MI  49001

BETTY GOGLIA
10101 BURNT STORE RD LOT 81
PUNTA GORDA , FL  33950

BETTY GUIGNON
6574 PEBBLE BEACH CRESCENT
MYRTLE BEACH, SC  29588

BETTY HARBERTS
750 1100TH ST
MIDDLETOWM, IL  62666

BETTY HARBERTS
750 1100TH ST
MIDDLETOWN, IL  62666

BETTY HOLDRIDGE
733 WEST F AVE
KALAMAZOO , MI  49009

BETTY HUFF
21410 CR665
BLOOMINGDALE, MI  49026

BETTY JANE SPROULE
732 CARRE ETIENNE-BLYTH
ST JEROME, QC  J7Z7B9

BETTY JO PROFETA
4809 OAKRIDGE LANE
LEWISTON, NY  14092

BETTY JO SHERMAN
602 JOHNSON RD
PLANT CITY, FL  33566

BETTY KASPARIE
1500 MAAS ROAD
QUINCY, IL  62305

BETTY KELLY
92549 LAKESHORE DRIVE
LAWTON, MI  49065

BETTY KERMAN
48 ALBION ST
BRANTFORD, ON  N3T 3M3

BETTY KINGSNORTH
2774 KING ST E
HAMILTON, ON  L8G 1J4

BETTY KINNEY
2258 CORRINE
MUSKEGON, MI  49444

BETTY KIRK
8408 WATERVIEW WAY
WINTER HAVEN, FL  33884

BETTY L DOUGLASS
5776 DEAUVILLE CIRCLE C105
NAPLES, FL  34112

BETTY LEWMAN
417 CERVINA DRIVE S
VENICE, FL  34285

BETTY LOU TRANTER
3003 SUNSET DRIVE
GRAND ISLAND, NY  14072

BETTY LOUISE JONES
56455 BUFFALO DR
THREE RIVERS, MI  49093

BETTY LOYD
9082 MECHANICSBURG RD
DAWSON, IL  62520

BETTY LUTES
622 MIDDLE STREET
BROWNSVILLE, PA  15417

BETTY M PORTER
11 HILLCREST DRIVE
TEMAGAMI, ON  P0H2H0

BETTY MACPHERSON
97 TAUNTON STREET
BELLINGHAM, MA  02019

BETTY MARINACCIO
100 BLACKSMITH DR
EAST AMHERSST, NY  14051

BETTY MARSHALL
28 WHITE OAKS ROAD
BARRIE, ON  L4N4B9

BETTY MAY
2605 JENNIFER DR
DECATUR, IL  62521

BETTY MAZUCA
3147 HEATHER GLYNN DRIVE
MULBERRY, FL  33860

BETTY MCCORMICK
922 KNIGHTSBRIDGE LN
SCHAUMBURG, IL  60195

BETTY MORRIS
19657 13 MILE ROAD
BATTLE CREEK, MI  49014

BETTY NAREHOOD
,

BETTY NEWTON
PO BOX 302
CONWAY, NH  03818

BETTY NIESMAN
2618 S TAYLOR ROAD
DECATUR, IL  62521

BETTY OTT
379 HARBOR ISLES
NORTH PORT, FL  34287

BETTY P CARTER
34840 CARL AVE
ZEPHYRHILLS, FL  33541

BETTY PAPPAGALLO
5910 TRANSIT ROAD LOT 17
DEPEW, NY  14043

BETTY PAYNE
502 CHERRY ST
THREE OAKS, MI  49128

BETTY PENDERGRAFT
PO BOX 403
WASHINGTON COURT HOUSE, OH  43160

BETTY PIKE
6 WINTERS COURT
SWANTON, VT  05488

BETTY REIDY
4602 MARSH CREEK DR
NORTH MYRTLE BEACH, SC  29582

BETTY ROBERT
8004 RT 9
PLATTSBURGH, NY  12901

BETTY ROBERTS
1811 SHADOWLAWN DR
CHAMPAIGN, IL  61820

BETTY ROY
60 NORTH MAIN STREET
NATICK, MA  01760

BETTY SDAO
2653 PORTER ROAD
NIAGARA FALLS, NY  14305

BETTY SDAO
2653 PORTER ROAD
NIAGARA FALLS, NY  14305-3225

BETTY SEDEJ
10 CUTLER CRESCENT
TORONTO, ON  M8W 2K5

BETTY SHEEHAN
3061 TWIN LAKES DRIVE
SPRINGFIELD, IL  62707

BETTY SIGAFOOS
877 COUNTY RTE 519
FRENCHTOWN, NJ  08825

BETTY SLEEP
42 LAKESHORE DR
STONEY CREEK , ON  L8E 5C7

BETTY SLEEP
42 LAKESHORE DR
STONEY CREEK , ON  L8E5C7

BETTY SLEEP
42 LAKESHORE DR
STONEY CREEK, ON  L8E 5C7

BETTY SMITH MURRY
77 MINERAL SPRINGS RD
HUNTSVILLE, ON  P1H2N5

BETTY SMITH
468 RATTA RD
CHAZY, NY  12921

BETTY SNOWBERGER
2514 ORIOLE DRIVE
MURRELLS INLET, SC  29576

BETTY SOWDEN
BOX 58
ROSCOE, PA  15477

BETTY STEFFEN
831 SO. GULL LAKE DR.
RICHLAND, MI  49083

BETTY STEINBOCK
30 PEACOCK PL
HAMILTON, ON  L9A 4Z2

BETTY STORA
835 FARRELL AVE
KALAMAZOO, MI  49006

BETTY STRACK
PO BOX 203
SARANAC, NY  12981

BETTY TABER
15789 BEACHCOMBER AVE
FORT MYERS, FL  33908

BETTY THERRIAN
4717 SHERI AVE
ZEPHYRHILLS, FL  33541

BETTY THOMAS
8320 RIVERSIDE DR
PUNTA GORDA, FL  33982

BETTY THOMPSON
1559 GREEN ROAD
FREEDOM, NY  14065

BETTY THOMPSON
5750 OYSTER CATCHER RD #214
NORTH MYRTLE BEACH, SC  29582

BETTY THORNHILL
113-1525 DIEFENBAKER CRT
PICKERING, ON  L1V3W1

BETTY TROYER
3561 TOWNSHIP ROAD 374
MILLERSBURG , OH  44654

BETTY WESTERKAMP
8357 CREEKVIEW LANE
ENGLEWOOD, FL  34224

BETTY WIECKOWSKI
103 LAUREL DR
BATTLE CREEK, MI 49017

BETTY YANDOW
893 COUNTY ROAD
SWANTON, VT 05488

BETTYANN CEFOLE
6304 SUGAR BUSH DR 3C
FORT MYERS, FL 33908

BETTYANN JONGELING
144 DELMAR DRIVE
HAMILTON, ON L9C1J9

BETTY-LOU TUFFORD
18 STOREY DR
ACTON, ON L7J2S9

BETTYRAE PARKER
17 HILLTOP DR
KUNKLETOWN, PA 18058

BETYY TOBIN
2391 BLUESTONE DR
FINDLAY, OH 45840

BEULAH MUEGGE
1046 HIGHWAY 61
MENDON, IL 62351

BEV RYAN
32 WYATT LANE
AURORA, ON L4G7E4

BEVAN RAMPERSAD
15 SENWOOD STREET
BRAMPTON, ON L7A 3S6

BEVAN WELLS
975235 BRANT-OXFORD RD
PARIS, ON N3L3E2

BEVELY SWAN
211 MUSKOKA RD 10
PORT SYDNEY, ON P0B 1L0

BEVERLEY A BAILEY
3 PARKVIEW DRIVE
ST THOMAS, ON N5R 4B4

BEVERLEY ANN HAMILTON
245 HIGHRIDGE AVE
HAMILTON, ON L8E 3P6

BEVERLEY BELLIVEAU
12370 COMMUNITY DR
BONITA SPRINGS, FL 34135

BEVERLEY DIETRICH
122 LYSANDER DRIVE
ROCHESTER, NY 14623

BEVERLEY EVANS
1-1780 CHERRYHILL ROAD
PETERBOROUGH, ON K9K1S7

BEVERLEY FOX
126 B SHERMAN ST
LOWELL, MASS 01852

BEVERLEY HALLIDAY
1 HICKORY POINT
MORO, IL 62067

BEVERLEY HAMILTON
245 HIGHRIDGE AVE
HAMILTON, ON L83 3P6

BEVERLEY HAMILTON
245 HIGHRIDGE AVE
HAMILTON, ON L8E 3P6

BEVERLEY HAYWARD
92 HIGHLAND VIEW DRIVE
SUTTON, MA 01590

BEVERLEY HYNES
116 OAKLAND CRESCENT RR1
CARLETON PLACE, ON K7C3P1

BEVERLEY J LOCKWOOE
8983 E MAIN STREET
GALESBURG, MI 49053

BEVERLEY KELAHER
346 SHADEHILL
NEPEAN,  K2J0L6

BEVERLEY LOCKWOOD
9083 E MAIN ST
GALESBURG, MI 49053

BEVERLEY NAGY
19 SOUTHGATE CIRCLE
ST CATHARINES, ON L2T 4B6

BEVERLEY POST
6 BURNBANK ST
OTTAWA, ON K2G 0H3

BEVERLEY SMEDLEY
1150 SKYVIEW DRIVE UNIT 80
BURLINGTON, ON L7P 4X5

BEVERLEY STOLARZ
383 CARRIER LANE
OAKVILLE, ON  L6H5G1

BEVERLEY VASSELL
9 COLONIAL DRIVE
SHREWSBURY, MA  01545

BEVERLEY WYNNE
820 CENTRE STREET NORTH
WHITBY, ON  L1N4V1

BEVERLIE  A NELSON
5649 WELLINGTON 86
ARISS, ON  N0B 1B0

BEVERLY A GREENE
1736 LORELEI DRIVE
FAYETTEVILLE, OH  45118

BEVERLY A LOCICERO
PO BOX 505
VARYSBURG, NY  14167

BEVERLY ABB
1431 SHELBY PARKWAY
CAPE CORAL, FL  33904

BEVERLY ABBOTT
1244 ERNEST STREET
TEMPERANCE, MI  48182

BEVERLY AHR
8044 BACK CREEK RD
HAMBURG, NY  14075

BEVERLY ATTINGER
671 CLAY PIKE
IRWIN, PA  15642

BEVERLY BAREA
3120 SOUTH COUNTRY CLUB DRIVE
AVON PARK, FL  33825

BEVERLY BARNES
314 BRISTOL
CHATHAM, IL  62629

BEVERLY BARRELL
108 COBURN AVE
WORCESTER, MA  01604

BEVERLY BEAN
48WESTMORLAND DRIVE
WORCESTER, MA  01602

BEVERLY BEAUDOIN
2590 M BEACH RD
ENGLEWOOD, FL  34223

BEVERLY BENSON
604 SW 35TH TERRACE
CAPE CORAL, FL  33914

BEVERLY BERTSCHY
3739 GREENLEAF CIRCLE
KALAMAZOO, MI  49008

BEVERLY BERUBE
322 WELLS HIGHLANDS
WELLS, ME  04090

BEVERLY BOWEN
PO BOX 87
EAST DOVER, VT  05341

BEVERLY BRADLEY
1013 GOODSELL ST
OTSEGO, MI  49078

BEVERLY BRAMLEY
6 WHITE OAK DRIVE
EAST STROUDSBURG, PA  18301

BEVERLY BREWER
201 SKYLARK DRIVE
GLENSHAW, PA  15116

BEVERLY BROWN
125 WORCESTER PROVIDENCE TURNPIKE
SUTTON, MA  01590

BEVERLY BROWN
6200 N OCEAN BLVD
NORTH MYRTLE BEACH, SC  29582

BEVERLY BUSS
6855 DONGOLA HWY
CONWAY, SC  29527

BEVERLY BUTLER
61 WOOD STREET
HORNELL, NY  14843

BEVERLY CAMPBELL
1378 OAKMONT CT
MURRELLS INLET, SC  29576

BEVERLY CAMPBELL
55 LANOCHE COURT
WILLIAMSVILLE, NY  14221

BEVERLY CHUDY
790 GIRDLE ROAD
EAST AURORA, NY  14052

BEVERLY CLOSE
52 WILLIAMSBURG LN
LANCASTER, NY 14086

BEVERLY COVELESKI
5510 SPRINGS AVE
MYRTLE BEACH, SC 29577

BEVERLY COX
1624 HARDIN AVE
JACKSONVILLE, IL 62650

BEVERLY CRUZ
890 SILVER SPRINGS TERR
PORT CHARLOTTE, FL 33948

BEVERLY CURLEY
816 HORNIG RD
LANCASTER, PA 17601

BEVERLY DAVIS
308 N INDIANA ST
PIERSTON, INDIANA 46562

BEVERLY DEER
1323 CAMBRIDGE AVE
NORTH TONAWANDA, NY 14120

BEVERLY DELBUSSO
100 ELMSHADE DR
UXBRIDGE, MA 01569

BEVERLY DILLON
1011 NORTHWOOD NE
GRAND RAPIDS, MI 49505

BEVERLY DORMAN
7705 BANK ST RD
BATAVIA, NY 14020

BEVERLY DOUGHERTY
4535 RICHMOND HILL DRIVE
MURRELLS INLET, SC 29576

BEVERLY DUMAS
624 RESERVOIR STREET
HOLDEN, MA 01520

BEVERLY FEGLEY
2903 SHILLINGTON ROAD
SINKING SPRING, PA 19608

BEVERLY FELDHOUSEN
333 WALNUT LANE
YOUNGSTOWN, NY 14174

BEVERLY FERGUS
2197 WILLIAMS POINT DR
STOUGHTON, WI 53589

BEVERLY FERRIS
395 RESERVOIR ST.
HOLDEN, MA 01520

BEVERLY FOGARTY
3741 SOUTH EAST 6TH AVE
CAPE CORAL, FL 33904Q

BEVERLY FREEHILL
720 MAPLE DRIVE
TREMONT, IL 61568

BEVERLY FROST
361 CLAREMONT CRES
OAKVILLE, ON L6J 6J9

BEVERLY FUMANDO
54 LONGCREEK DR
MURRELLS INLET, SC 29576

BEVERLY GILLETTE
48 PICTURE BOOK PARK
WEST BLOOMFIELD, NY 14585

BEVERLY GOESKE
1621 CASTILLIAN WAY
MUNDELEIN, IL 60060

BEVERLY GOODWILLIE
100 RECLINATA CIRCLE
VENICE, FL 34292

BEVERLY GOOLEY
701 HAYFORD RD
CHAMPLAIN, NY 12919

BEVERLY GREENE
3604 AMEILIA AVE
THE VILLAGES, FL 32162

BEVERLY HACKNEY
2306 S RICHMOND ROAD
DECATUR, IL 62521

BEVERLY HALEY
63 OAK AVE
E PROVIDENCE, RI 02915

BEVERLY HANSON
8151 SW 109 PLACE ROAD
OCALA, FL 34481

BEVERLY HARLOS
126 HICKORY HILL RD
WILLIAMSVILLE, NY 14221

BEVERLY HARRITY
55 BOTANY BAY RD
WORCESTER, MA 01602

BEVERLY HENDRICKSON
2087 114TH AVE
ALLENGAN, MI 49010

BEVERLY HERRIN
298 BRIAN LANE
DAWSON, IL 62520

BEVERLY HERSTEK
172 LINWOOD 1
BUFFALO, NY 14209

BEVERLY HILLS
4324 SPRECHER RD
MADISON, WI 53718

BEVERLY HINKLE
19281 SAN CARLOS BLVD
FORT MYERS BEACH, FL 33931

BEVERLY HOYT
5929 MEADOWVALE DRIVE
TOLEDO, OH 43613

BEVERLY J FRENZEL
1424 CORINTHIAN AVE
DELTONA, FL 32725

BEVERLY JACOBS
1836 HIDDEN RIDGE DR
PERRYSBURG, OH 43551

BEVERLY K SHULL
51005 STATE ROUTE 145
JERUSALEM, OH 43747

BEVERLY KARWOSKI
598 OLIVE STREET
PITTSBURGH, PA 15237

BEVERLY KIDD
929 LAZY LANE
FORT MYERS, FL 33917

BEVERLY KIRBY
418 NICHOLS RD
STAMFORD, VT 05352

BEVERLY KOKE
32488 PEAVINE ST.
DOWAGIAC, MI 49047

BEVERLY KRAUS
639 ELICOTT CRK RD
TONAWANDA, NY 14150

BEVERLY KRUEGER
306 SAN REMO LANE
NORTH FORT MYERS, FL 33903

BEVERLY L BOCHEFF
601 SHREVE ST
PUNTA GORDA, FL 33950

BEVERLY LAUTENSCHUETZ
4383 ROUTE 3
REDFORD, NY 12978

BEVERLY LEES
37 ROBIN ROAD
WESTBOROUGH, MA 01581

BEVERLY LIND
10128 WALNUT DR
THREE RIVERS, MI 49093

BEVERLY LODOVICO
746 6 TH STREET
BEAVER, PA 15009

BEVERLY MADDEN
46261 STATE ROUTE 14
COUMBIANA, OH 44408

BEVERLY MANCINI
19 WHITESTONE LANE
LANCASTER, NY 14086

BEVERLY MARSDEN
33 MINER ROAD
MALONE, NY 12953

BEVERLY MARSHALL
3200 N DIRKSENPARKWAY LOT 304
SPRINGFIELD, IL 62702

BEVERLY MASON
MASON
GARDNER, MA 01440

BEVERLY MAYHEW
484 WESTWOOD DRIVE
STEUBENVILLE, OH 43953

BEVERLY MAZZAFERRO
2058 VICKERY DRIVE
OAKVILLE, ON L6L 2J1

BEVERLY MCCARRELL
7604 TRIANA COURT
MYRTLE BEACH, SC 29572

BEVERLY MCCONNELL
1107 CHAREST WAY
ORLEANS, ON  K4A 5B5

BEVERLY MCFERREN
1601 PARK BEACH CIRCLE
PUNTA GORDA, FL  33950

BEVERLY MCFERREN
1601 PARK BEACH CIRCLE 114
PUNTA GORDA, FL  33950

BEVERLY MCMASTER
49 ELLICOTT CREEK RD
TONAWANDA, NY  14150

BEVERLY MELVIN
26623 EVERT STREET
LEESBURG, FL  34748

BEVERLY MESTER
25110 CROSSTIE TRAIL
COLUMBIA STATION, OH  44028

BEVERLY MEZGER
17268 VAGABOND CIRCLE
PUNTA GORDA, FL  33955

BEVERLY MILLER
204 N SHOOP AVE
WAUSEON, OH  43567

BEVERLY MONROE
883 HORSE RUN ROAD
LITTLE GENESEE, NY  14754

BEVERLY MORAN
6363 SHERMAN DRIVE
LOCKPORT, NY  14094

BEVERLY MORRIS
207 EAST VAN BURREN
LEESBURG, IN  46538

BEVERLY MULLIGAN
PO BOX 361
STOUGHTON, WI  53589

BEVERLY MUNSON
PO BOX 239
PORTLAND, NY  14769

BEVERLY NEWELL
256 RABIDEAU ST
CADYVILLE, NY  12918

BEVERLY NORMAN


.

BEVERLY NORMAN
716 PRINCE ALSTON COVE
FLORENCE, SC  29501

BEVERLY OTT
59 FOUNDERY CRESENT
MARKHAM, ON  L3P6N8

BEVERLY PAPKE
742 ALTA DALE AVE SE
ADA, MI  49301

BEVERLY PATE
112 TARRACE HILL ROAD
HARDWICK, VT  05843

BEVERLY PAUL
3117 EASY ST
PORT CHARLOTTE, FL  33952

BEVERLY PAUL
3117 EASY STREET
PORT CHARLOTTE, FL  33952

BEVERLY PHILLIPS
847 LAKEHURST STREET
LAKELAND, FL  33805

BEVERLY POIRIER
76 HAYNES HILL RD
WALES, MA  01081

BEVERLY POULIN
93A WORCESTER RD
STERLING, MA  01564

BEVERLY REED
4374 N WATERCREST DR
TOLEDO, OH  43614

BEVERLY REYCRAFT
611 GREENBRIER CT
CRYSTAL LAKE, IL  60014

BEVERLY RICH
1327 STEWART LINE
CAVAN, ON  L0A1C0

BEVERLY RICH
1327 STEWART LINE
CAVAN, ON  LOA1CO

BEVERLY RIVERA
4203 PICKFAIR ROAD
SPRINGFIELD, IL  62703-5282

| |
|---|
| BEVERLY RUSSELL |
| 1410 E FAIROAKS AVE |
| PEORIA, IL  61603 |
| BEVERLY SANDERSON |
| 5123 DRURY LANE |
| ST AUGUSTINE, FL  32084 |
| BEVERLY SANTAGATA |
| 4828 SOUTH WEST 17TH PLACE |
| CAPE CORAL, FL  33914 |
| BEVERLY SARKISIAN |
| 535 SANDPIPER BAY DR SW |
| SUNSET BEACH, NC  28468 |
| BEVERLY SHARPSTEEN |
| 4826A CAMBRIDGE DRIVE |
| LOCKPORT, NY  14012 |
| BEVERLY SNYDER |
| PO BOX 363 |
| EDGERTON, WI  53534 |
| BEVERLY SPRINGER |
| 2025 SYLVESTER RD LL1 |
| LAKELAND, FL  33803 |
| BEVERLY STEINBERG |
| 1803 PARKWOOD DR |
| VALRICO, FL  33594 |
| BEVERLY STRAIT |
| 655 COLEMAN STREET SE |
| GRAND RAPIDS, MI  49508 |
| BEVERLY SWAN |
| 211 MUSKKA RD 10 |
| PORT SYDNEY, ON  P0B 1L0 |
| BEVERLY SWAN |
| 211 MUSKOKA RD 10 |
| PORT SYDNEY, ON  P0B1L0 |
| BEVERLY TARVER |
| 34601 37TH ST |
| PAW PAW, MI  49079 |
| BEVERLY TOBIN |
| 73 PIONEER KNOLLS |
| FLORENCE, MA  01062 |
| BEVERLY TODD |
| 5353 MAPLESIDE LANE |
| WYOMING, MI  49418 |
| BEVERLY WALKER |
| 3350 SW 195 TERRACE |
| MIRAMAR, FL  33029 |
| BEVERLY WARE |
| 11507 SAVANNAH LAKES DDR |
| PARRISH, FL  34219 |
| BEVERLY WETZEL |
| 52 WILLIAMSBURG LN |
| LANCASTER, NY  14086 |
| BEVERLY WILGUS |
| 5405 ULYSSES STREET |
| PORT CHARLOTTE, FL  33981 |
| BEVERLY WILLIAMS |
| 3241 WEST 13TH ST |
| ERIE, PA  16505 |
| BEVERLY WINGATE |
| 1241 OLD TURNPIKE ROAD |
| OAKHAM, MA  01068 |
| BEVERLY WOODYARD |
| 6356 ROSSMORE LANE |
| CANAL WINCHESTER, OH  43110 |
| BEVERLY YOUNG |
| 18 HEWITT DRIVE |
| GRIMSBY, ON  L3M 0A4 |
| BEVERY BECHTEL |
| 500 S PARK BLVD 37 |
| VENICE, FL  34285 |
| BF HEAVERLY JR |
| 73 MULE DEER CT |
| ELKTON, MD  21921 |
| BHARAT JAGDEO |
| 11759 SUMMER SPRINGS DRIVE |
| RIVERVIEW, FL  33579 |
| BIAGIO AMODEO |
| 28 LAVER RD |
| TORONTO, ON  M9C 3K5 |
| BIAGIO GENTILCORE |
| 6405 MARCOCRESENT |
| ONTARIO, CA  L2J4H5 |
| BIANCA BUCCIGROOSSI |
| 1526 POWERS RUN ROAD |
| PITTSBURGH, PA  15238 |
| BIANCA MARQUARDT |
| 19 WOODMANS COURT |
| KITCHENER, ON  N2P 2B2 |

BIANCA MARRERO
PO BOX 891278
TAMPA, FL  33689

BIANCA PICHETTE RENAUD
1675 SAURIOL EST APT 3
MONTREAL, QC  H2C 1X2

BIASE DI CLEMENTE
68 PLEWES ROAD
TORONTO, ON  M3K1K7

BIASE DICLEMENTE
68 PLEWES ROAD
TORONTO, ON  M3K1K7

BIBI GRANNON
808 BAYVIEW DR
RUSKIN, FL  33570

BIBI PINFOLD
6108 MILLERS GROVE
MISSISSAUGA, ON  L5N3C7

BIBI SHAKOOR
LOT 9 PANDIT STREET BAGOTSTOWN
GEORGETOWN, GA  NONE

BIBIANA GREAVES
279 FAIRVIEW AVE APT 1
REHOBOTH, MA  02769

BICH VAN TRAN
3230 SOMERSET
SAINT-LAURENT, QC  H4K1R6

BILL BRATT
APT 105
TORONTO, ON  M5V 3M3

BILL BROWN
1810 FERRIS DRIVE
DECATUR, IL  62521

BILL CHADWICK
112 FIONA CRESCENT
HAMILTON, ON  L9C6P4

BILL COLL JR
11 MONUMENT ROAD
RICHMOND, NH  03470

BILL COWLES
1824 HOOD
SPRINGFIELD, IL  62703

BILL DEBA
20 MILLBRIDGE
FONTHILL, ON  L0S 1E1

BILL EVANS
2113 SPANSAIL DRIVE
NILES, MI  49120

BILL FARKAS
72 CARDINAL DRIVE
HAMILTON, ON  L9A 4H7

BILL FREDETTE
26273 MONTGOMERY DRIVE
BONITA SPRINGS, FL  34135

BILL G DODGE
2130 GRAND OAK TRAIL
OAKVILLE, ON  L6M 4S7

BILL G JOYNT
2061 MCCOWAN RD
TORONTO, ON  M1S3Y6

BILL HILLIKER
4400 MANOR LANE
HAMBURG, NY  14075

BILL JENKS
POBOX8097
ESSEX, VT  05451

BILL KEEL
58 JAMIESON CRESCENT
WOODBY, ON  L1R1V1

BILL KROEZE
35 VINVISTA DRIVE
INGLESIDE, ON  K0C1M0

BILL KUZYK
380 RIDGE ROAD WEST
GRIMSBY, ON  L3M 4E7

BILL L GORDANIER
198 RIDGEWOOD RD
PETERBOROUGH, ON  K9J 1P3

BILL LAMAR
6260 139TH AVE
HOLLAND, MI  49423

BILL MABIE
3524 SAINT ANNES DR
SPRINGFIELD, IL  62712

BILL MARSH
816 WOODBRIDGE DR
QUINCY, IL  62301

BILL MAULDINGSR
POBOX 4391
SPRINGFIELD, IL  62708

BILL NOLL
219 STRANGEWAY AVE
LODI, WI  53555

BILL PARSE
3246 WADSWORTH
PORTAGE, MI  49024

BILL PATON
1415 ALTONA ROAD
PICKERING, ON  L1V 1M2

BILL PERCIVAL
29 PURPLE DUSK DR
LINDSAY, ONTARIO  K9V0B2

BILL POLANIC
287 SUMMER CIRCLE S.E.
GRAND RAPIDS, MI  49548

BILL SALVUCCI
1243 ARROWOOD DR
PITTSBURGH, PA  15243

BILL SHUGAR
124 CRAIG HENRY
OTTAWA, ON  K2G 4J1

BILL SPRAGUE
821 FIRST AVENUE
ROCKFORD, IL  61104

BILL SROUFE
1603 GOLDEN RIDGE DR
THE VILLAGES, FL  32162

BILL STROUD
88 WEST FRONT STREET
KEYPORT, NJ  07735

BILL SUTHERLAND
127 WOODRIDGE ROAD
HOLDEN, MA  01520

BILL TERRY
8 VILLAGE GREEN LANE
UXBRIDGE, ON  L9P0A1

BILL THOMAS
PO BOX 3544
LAKELAND, FL  33802

BILL THOMPSON

.

BILL WALKER
82 BOSTON ROAD
SUTTON, MA  01590

BILLEE WARD
1905 FITCH AVENUE
KALAMAZOO, MI  49008

BILLIE  JO FROST
3298 CRITTENDEN RD
ALDEN, NY  14004

BILLIE BORN
2021 KLINGENSMITH  83
BLOOMFIELD HILLS, MI  48302

BILLIE HALFMANN
801 WEST HIGH STREET
GREENVILLE, MI  48838

BILLIE J BOYLE
212 PRESTWICK DR
NEW SMYRNA BEACH, FL  32168

BILLIE J CARR
2183 STATE ROUTE 4
BUCYRUS, OH  44820

BILLIE J WALTZ
396 COURTNEY
GALESBURG, MI  49053

BILLIE JO DAMICO
3113 JULIE DRIVE
SOUTH PARK, PA  15129

BILLIE KOHL
PO BOX 24
GLENN, MI  49416

BILLIE RAVITZ
926 FOXTAIL DRIVE
LONGS, SC  29568

BILLIEJO FROST
3298 CRITTENDEN RD
ALDAN, NY  14004

BILLIEJO TOZZI
22 HARWOOD STREET
OXFORD, MA  01540

BILLIS ELLIS
203 PALM DR
MULLBERRY, FL  33860

| |
|---|
| BILLY HAVLOCK<br>621 RUTH ST<br>PORTAGE, MI  49002 |
| BILLY HAVLOCK<br>621 RUTH ST<br>PORTAGE, MI  49001 |
| BILLY HELLMAN<br>5863 GRAND TRAVERSE<br>PORTAGE, MI |
| BILLY NOLAN<br>24 NELKYDD LANE<br>UXBRIDGE, ON  L9P1Y1 |
| BILLY RICHARDS RICHARDS<br>399 THE THICKET<br>MISSISSAUGA, ON  L5G4P6 |
| BILLY STEWART<br>9 CHEROKEE TRAIL<br>NAPLES, FL  34113 |
| BIRGIT HANSEN<br>94 HILLDALE CRESCENT<br>GUELPH, ON  N1G 4B6 |
| BIRGIT HURLEN<br>2 NAPA RIDGE DR<br>ALLISTON, ON  L9R 2E4 |
| BIRUTE VAZQUEZ<br>10 DELL AVE<br>WORCESTER, MA  01604 |
| BJARNE URSIN<br>408 PRINCETON ST<br>JEFFERSON, MA  01522 |
| BLAIN BECKTOLD<br>17939 CHEROKEE DR<br>SPRING LAKE, MI  49456 |
| BLAINE ANGUS<br>72 MONIQUE CRES<br>BARRIE, ON  L4M6Y4 |
| BLAINE BROWN<br>1716 WELLESLEY<br>TOLEDO, OH  43606 |
| BLAINE PARRINGTON<br>90 FOURTH STREET<br>STURGEON FALLS, ON  P2B3G4 |
| BLAINE PRIMEAU<br>1597 BOTSFORD STREEET<br>OTTAWA, ON  K1G0R2 |
| BLAINE PRIMEAU<br>1597 BOTSFORD STREET<br>OTTAWA, ON  K1G0R2 |
| BLAINE RUCKS<br>1090 WILS WOODS<br>MACHESNEY PARK, IL  61103 |
| BLAIR CABOOT<br>305 CRESTWOOD AVE<br>CLARKS SUMMIT, PA  18411 |
| BLAIR EILER<br>2858 OXFORD BLVD<br>ALLISON PARK, PA  15101 |
| BLAIR HOLDEN<br>10805 EAST C  AVE<br>RICHLAND, MI  49083 |
| BLAIR HOLDEN<br>10805 EAST C AVE<br>RICHLAND, MI  49083 |
| BLAIR NEWBY<br>2384 ARNOLD CRES<br>BURLINGTON, ON  L7P 4G3 |
| BLAIR SIMSER<br>89 CARRUTHERS AVE<br>OTTAWA, ON  K1Y 1N3 |
| BLAIR SMITH<br>2342 BOSTON MILLS ROAD<br>CALEDON, ON  L7C 0M1 |
| BLAIR WINSOR<br>2234 EMPIRE CRES<br>BURLINGTON, ON  L7L6Y9 |
| BLAIR WITHAM<br>BOX 877 SUPPLY<br>, NC  28462 |
| BLAIRE VANDERFORD<br>205 PENNBROOK TRAIL<br>BATTLE CREEK, MI  49017 |
| BLAIS BRIGITTE<br>15 MONTCALM NORD<br>CANDIAC, QC  J5R5X3 |
| BLAKE CHANEY<br>13628 IVY WAY<br>HAGERSTOWN, MD  21740 |

| |
|---|
| BLAKE DICKSON<br>63 BECKETT DRIVE<br>BRANTFORD, ON  N3T6H9 |
| BLAKE DILLANE<br>12 NEWTON AVE<br>DUNDAS, ON  L9H 4Z9 |
| BLAKE J HAWKINS<br>17 OXFORD STREET<br>ORANGEVILLE, ON  L9W 3P3 |
| BLAKE LAKOMY<br>616 NIAGARA ST<br>ST CATHARINES, ON  L2M 3P7 |
| BLAKE POWERS<br>167 HENEKER<br>SHERBROOKE, QC  J1J 3G5 |
| BLAKE SHELDON<br>159 HEYDEN AVE<br>ORILLIA, ON  L3V 6H1 |
| BLAKE TARBELL<br>80 TONY BARNES RD<br>HOGANSBURG, NY  13655 |
| BLANCA DELGADO<br>136 NEWLAND STREET<br>SPRINGFIELD, MA  01107 |
| BLANCHE  M RHODES<br>20088 TAPPAN ZEE DR<br>PORT CHARLOTTE, FL  33952 |
| BLANCHE LAGACE<br>10 HYCREST RD<br>CHARLTON, MA  01507 |
| BLANCHE LAWRENCE<br>2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL  33980 |
| BLANCHE RHODES<br>20088 TAPPAN ZEE DR<br>PORT CHARLOTTE, FL  33952 |
| BLANCHE SWORD<br>3331 MARVIN DRIVE<br>ADRIAN, MI  49221 |
| BLAZENA NOVOTNA<br>186 PINELAND CRT<br>WATERLOO, ON  N2T2T1 |
| BLENDA WIENEN<br>4472 W STAGECOACH TRAIL<br>GALENA, IL  61036 |
| BLOUIN MARTIN<br>1350 RUE GUEVIN<br>VICTORIAVILLE, QC  G6P 9N4 |
| BLOUIN MARYSE<br>546 NADEAU<br>SAINTE-MARIE, QC  G6E 3L5 |
| BO BOHMAN<br>27 RIDGE TRAIL<br>FAIRFIELD, PA  17320 |
| BOB 1MACEY<br>20 LIPPINCOTT CRT<br>RICHMOND HILL, ON  L4C7M4 |
| BOB BORDUN<br>8768 MCGARRY DRIVE<br>NIAGARA FALLS, ON  L2H 3N7 |
| BOB CORTESE<br>2433 WEST HAM ROAD<br>OAKVILLE, ON  L6M 4P2 |
| BOB DE LEON<br>2265 LAWRENCE AVE WEST<br>ETOBICOKE, ON  M9P2A4 |
| BOB DOWELL<br>603 RAINBOW DRIVE<br>ATHENS, IL  62613 |
| BOB FERSCH<br>11 PHILLIP ROAD<br>STANHOPE, NJ  07874 |
| BOB HENDERSON<br>197 WILKINSON RD<br>BRAMPTON, ON  L6T 5E3 |
| BOB MCCUTCHEON<br>175 BAYSHORE DRIVE<br>BRECHIN, ON  L0K 1B0 |
| BOB MCCUTCHEON<br>2449 PRESTONVALE RD<br>COURTICE, ON  L1E 2S1 |
| BOB NEISER<br>145 MARGARET AVENUE<br>STONEY CREEK, ON  L8G 3G7 |
| BOB PLEMMONS<br>150 TURTLE LAKE CT<br>NAPLES, FL  34105 |

BOB RAIDA
3704 WILLHAVEN DRIVE
GLENSHAW, PA  15116

BOB RAIDA
3704 WLLHAVEN DRIVE
GLENSHAW, PA  15116

BOB SALISBURY
104 ABBYVIEW DRIVE
WHITBY, ON  L1P 1V3

BOB SCHRAMM
320 DIVISION ST
ADRIAN, MI  49221

BOB SCOTT
4 STANLEY AVE
HAMILTON, ON  L8P 2L1

BOB SLOAN
14638 LAKE MEADOWS DR
PERRYSBURG, OH  43551

BOBBETTE CLAPSADLE
17 LEE RD
WATERFORD, CT  06385

BOBBI ALLEN
14 CREEKSIDE DR
ST DAVIDS, ON  L0S1P0

BOBBI BEAN
2574 STAGE ROAD
BENSON, VT  05743

BOBBI BOARDLEY
516 VANEAL
WASHINGTON, PA  15301

BOBBI BUCKLEY
4785 LOWER RIVER RD
LEWISTON, NY  14092

BOBBI CRAWFORD
7100 BASIL WESTERN ROAD
CANAL WINCHESTER, OH  43110

BOBBI FARYMAN
1644 THRAILKILL RD
GROVE CITY, OH  43123

BOBBI GOOLEY
608 TOM MILLER RD APT2
PLATTSBURGH, NY  12901

BOBBI MIDDLETON
246 DALGLEISH GARDEN
MILTON, ON  L9T6Z8

BOBBI POPOVEC
574 COTE SAINT ANTOINE
WESTMOUNT, QC  H3Y 2K4

BOBBIE BEADLE
42510 30TH ST
PAW PAW, MI  49079

BOBBIE BOUVIER
815 JUPITER DR
ALBION, MI  49224

BOBBIE KLAUS
21627 KIRKLAND ROAD
CARLINVILLE, IL  62626

BOBBIE LAVEY
15 ABBY LANE
ROCHESTER, NY  146-6

BOBBJO GREEN
4510 CLEMENTS RD
LAKELAND, FL  33811

BOBBY BOS
1238 EAGLE CREEK DR
MYRTLE BEACH, SC  29588

BOBBY CLEVELAND
2121 NEW TAMPA HWY LOT 29 I
LAKELAND, FL  33815

BOBBY KIDWELL
161 PROSPECT AVE
PLATTSBURGH, NY  12901

BOBBY KUNIMOTO
56 BEECHMONT CRES
OTTAWA, ON  K1B 4A8

BOBBY MANTZIOROS
12430 4TH AVE
MONTREAL, QC  H1E3S6

BOBBY PERRITT
115 MUSCAT CRES
AJAX, ON  L1Z0B7

BOBBY PROVOST
1160 SUNSET DRIVE
WILLSBORO, NY  12996

BOBBY SWART
1688 MONTGOMERY AVE
HOLLY HILL, FL  32117

| |
|---|
| BOBBYE SAMDAHL<br>PO BOX 460<br>PRINCETON, MA  01541-0460 |
| BOGOSAV STOJAVOVIC<br>3348 HARVESTER ROAD<br>BURLINGTON, ON  L7M5M8 |
| BOGUMILA BRYLO<br>1949 COUNTRYSIDE<br>AUSTINTOWN, OH  44515 |
| BOHDAN DZUS<br>4530 GATINEAU AVENUE<br>MISSISSAUGA, ON  L4Z 2X7 |
| BOLDUC SYLVIE<br>1717 ROUTE 263<br>STE-CECILE-DE-WHITTON, QC  G0Y1J0 |
| BOLESLAW CZYZEWSKI<br>28 PRINCETON AVE<br>WALTHAM, MA  02451 |
| BONAVENT PEK<br>6196 RAVINE WAY<br>OTTAWA, ON  K1C 2W4 |
| BONITA BIRD<br>3746 FAIRGROUND RD<br>INDERARY, ON  K0H 1X0 |
| BONITA C CROWNINGSHIELD<br>1101 SUNSET DRIVE<br>WILLSBORO, NY  12996 |
| BONITA CORNELIUS<br>1435 E GRAND RIVER<br>LANSING, MI  48906 |
| BONITA CROGAN<br>108 TIMBER OAK COURT<br>VENETIA, PA  15367 |
| BONITA CROWNINGSHIELD<br>PO BOX 163<br>WILLSBORO, NY  12996 |
| BONITA DORMAN<br>41 EASTER LILLY CT<br>MURRELLS INLET, SC  29576 |
| BONITA F BARRY<br>2752 RAMBLEWOOD DRIVE<br>KALAMAZOO, MI  49009 |
| BONITA HIRSCH<br>3720 SOUTH OCEAN BLVD  1501<br>HIGHLAND BEACH, FL  33487 |
| BONITA HOWARD<br>516 SIESTA DR<br>MARION, OH  43302 |
| BONITA JOHNSON<br>2 SEMINOLE AVE<br>GENESEO,  14454 |
| BONITA PERSSON<br>4253 CONGRESSIONAL DRIVE<br>MYRTLE BEACH, SC  29579 |
| BONITA ROCHE<br>350 OTTAWA NW  UNIT 10<br>GRAND RAPIDS, MI  49503 |
| BONNEE RAINWATER<br>819 EAST VW AVE<br>VICKSBURG, MI  49097 |
| BONNIE A JENKS<br>846 ZALTZ RD<br>ATHOL, NY  12810 |
| BONNIE A UNSER<br>45 CHESTER ST<br>BALLSTON SPA, NY  12020 |
| BONNIE ANDERSON<br>575 DILLE RUN ROAD<br>PROSPERITY, PA  15329 |
| BONNIE BALK<br>1427 FOX RD<br>ORILLIA, ON  L3V6H4 |
| BONNIE BANCROFT<br>5503 STONE ROAD<br>LOCKPORT, NY  14094 |
| BONNIE BARBARA GRANT<br>243354 5 SIDEROAD AMARANTH<br>GRAND VALLEY, ON  L0N 1G0 |
| BONNIE BARRETT<br>3 ROCKPORT RD<br>WORCESTER, MA  01605 |
| BONNIE BOURQUE<br>246 SHIRLEY RD<br>BELLINGHAM, MA  02019 |
| BONNIE BOWERS<br>13703 BROOM RD<br>WALDRON, MI  49288 |

BONNIE BREGE
4239 APRIL ST SOUTH
LAKELAND, FL 33812

BONNIE BROCKAMP
71 MEADOWLARK LANE
SPRINGFIELD, IL 62702-4668

BONNIE BRUNO
268 FARRELL ROAD
WILLSBORO, NY 12996

BONNIE BYER
8 KEEP AVENUE
PAXTON, MA 01612

BONNIE CALLAGHAN
7860 WILLIAMS ROAD
HONEOYE, NY 14471

BONNIE CAMPBELL
110 MILL
BELLEVUE, MI 49021

BONNIE CARTER
2820 PRICE AVE
SPRINGFIELD, IL 62704

BONNIE CONTI
3741 BLOCK HOUSE WAY
MYRTLE BEACH, SC 29577

BONNIE CONTI
3741 BLOCK HOUSE WAY
MYRTLE BEACH , SC 29577

BONNIE COURNOYER
30 BAYBERRY DR
HOLYOKE, MA 01040

BONNIE CRAIG
5774 LONGHORN TRAIL
STEVENSVILLE, MI 49127

BONNIE DEE
216 MAIN ROAD
AKRON, NY 14001

BONNIE DEGEN
32 PROSPECT ST
ESSEX JCT, VT 05452

BONNIE DENNIS
5244 CANTRELL CT
SPRINGFIELD, IL 62629

BONNIE DISHAW
28 UNCLE PETE RD
HAINES CITY, FL 33844

BONNIE DONALDSON
157 DEXTER STREET
TONAWANDA, NY 14150

BONNIE DONOHUE
139 SUBURBAN COURT
WEST SENECA, NY 14224

BONNIE DUENGFELDER
5715 OLD LAKESHORE RD
LAKEVIEW, NY 14085

BONNIE ELAM
6919 FOREST GLEN COURT
FORT WYANE, IN 46815

BONNIE ESS
180 KING ST
EAST AURORA, NY 14052

BONNIE EVERHART
200 FAIRVIEW ST
CLINTON, NC 28328

BONNIE FEENEY
1011 ENNIS RD
ENNISMORE, ON K0L1T0

BONNIE FISCHER
585 PINE LINE DRIVE
PITTSBURGH, PA 15237

BONNIE FRANCOIS
6275 WILSHIRE PINES CIRCLE
NAPLES, FL 34109

BONNIE FRESHOUR
18149 CR 112
BRISTOL, IN 46507

BONNIE FRESHOUR
18149 CR112
BRISTOL, IN 46507

BONNIE GAZDAG
6369 EAST M N AVENUE
KALAMAZOO, MI 49048

BONNIE GEARY
131SANDHILL RD
GREENFIELD CENTER, NY 12833

BONNIE GERST
200 FIRST STREET
CONGERVILLE, IL 61729

| |
|---|
| BONNIE GRAY<br>92 FURNACE STREET<br>POULTNEY, VT  05764 |
| BONNIE GRUBB<br>508 WEST LOCUST<br>CHATHAM, IL  62629 |
| BONNIE HARKINS<br>36SCHOOLST<br>WARREN, MA  01083 |
| BONNIE HENDRY<br>1122 GREENTREE RD<br>PITTSBURGH, PA  15220 |
| BONNIE HODDINOTT<br>26047 ANCUDA DRIVE<br>PUNTA GORDA, FL  33983 |
| BONNIE HUNTLEY<br>63 PINE ST<br>NORWICH, CT  06360 |
| BONNIE J FULLER<br>10370 HALL AVENUE<br>LAKE CITY, PA  16423 |
| BONNIE J LLANOS<br>1041 SQUARE DRIVE<br>PHOENIXVILLE, PA  19460 |
| BONNIE JARVIS<br>1607 EAST LAKE DR<br>NOVI, MI  48377 |
| BONNIE JEAN<br>100 MONSON RD<br>WALES, MA  01081 |
| BONNIE JEAN<br>100 MONSON ROAD<br>WALES, MA  01081 |
| BONNIE JOHNSON<br>166 RAGLAN RD W<br>OSHAWA, ON  L1H 7K4 |
| BONNIE K SHIPMAN<br>1604-900 MOUNT PLEASANT AVENUE<br>TORONTO, ON  M4P 3J9 |
| BONNIE KAY GRANADO<br>10089 WOODLAWN DR<br>PORTAGE, MI  49002 |
| BONNIE KEAVENY<br>27 EVANS CIRCLE<br>TEMPLETON, MA  01468 |
| BONNIE KINSMAN<br>39 OLD BOLTON ROAD<br>HUDSON, MA  01749 |
| BONNIE KNOTT<br>58 HEMLOCK RP<br>CARDARIFF, ON  K0L1M0 |
| BONNIE KOMPARE<br>27 CONCORD DR<br>PITTSFORD, NY  14534 |
| BONNIE KOSH<br>340 COMANCHE ST<br>BELLE VERNON, PA  15012 |
| BONNIE KOSH<br>340 COMANCHE ST<br>BELLE VERNON, PA  15012 |
| BONNIE KUNTZ<br>136 WATER STREET<br>ST JACOBS, ON  N0B 2N0 |
| BONNIE LALONDE<br>12 ROUNDS AVENUE<br>TUPPER LAKE , NY  12986 |
| BONNIE LALONDE<br>12 ROUNDS AVENUE<br>TUPPER LAKE, NY  12986 |
| BONNIE LAM<br>149 BLANYTRE AVENUE<br>TORONTO, ON  M1N2R6 |
| BONNIE LAURIE<br>1368 MARIE CLAIRE<br>LASALLE, QC  H8N 1R9 |
| BONNIE LEE CLORE<br>2180 BELL RD<br>LONGS, SC  29568 |
| BONNIE LEPOER<br>1919 ERNEST ST<br>KISSIMMEE, FL  34741 |
| BONNIE MASON<br>7107 COUNTRY CREEK RD<br>MAUMEE, OH  43537 |
| BONNIE MCCULLOUGH<br>19 BEACON STREET<br>FIRCHBURG, MA  01420 |

BONNIE MCCULLOUGH
19 BEACON STREET
FITCHBURG, MA  01420

BONNIE MEYER
815 COLORADO CT
SPRINGFIELD, IL  62711

BONNIE MOORE
7515 CHANTELLE LANE
ROSCOE, IL  61073

BONNIE MORGAN
6016 SPRINGS BLVD
CRYSTAL LAKE, IL  60012

BONNIE MURPHY
10208 ARROWHEAD DRIVE
PUNTA GORDA, FL  33955

BONNIE MURPHY
505 VANVOORHIS AVE
ROCHESTER, NY  14617

BONNIE NICHOLS
17 TWIN CT.
SAINT ALBANS, VT  05478

BONNIE NILSSON
3632 S CRETE DRIVE
PUNTA GORDA, FL  33950

BONNIE OBERLE
680 BRANDENBURG BLVD
WATERLOO, ON  N2T2V4

BONNIE ONEILL
5599 COGNAC DRIVE
FORT MYERS, FL  33919

BONNIE PATERNITI
35 LITTLEWOOD LANE W
ROCHESTER, NY  14625

BONNIE PAULHUS
5 FENWICK CIRCLE
AUBURN , MA  01501

BONNIE PAULMENN
626 TARRENT ST
LONGS, SC  29568

BONNIE PAWLOWSKI
2172 ZENIA DRIVE
TROY, MI  48083

BONNIE PAYTON
7633 JULIE DRIVE
PORTAGE, MI  49055

BONNIE PETRENKO
400 WALNUT
WASHINGTON, IL  61571

BONNIE PONTON
6140 DUBLIN RD
DUBLIN, OH  43017

BONNIE POWELL
3 - 6476 HUGGINS STREET
NIAGARA FALLS, ON  L2J 1G9

BONNIE PROULX
15 PLEASANT STREET
DANNEMORA, NY  12929

BONNIE RANKIN
250 NEELY SCHOOL RD
AVELLA, PA  15312

BONNIE RAUSCH
13080 LINCOLN LAKE CT
GOWEN, MI  49326

BONNIE ROBERTS
513 LYNN STREET
FOLLANSBEE, WV  26037

BONNIE SAFFORD
5625 STATE ROUTE 11
BURKE, NY  12953

BONNIE SEABURY
P O BOX 629
MT DORA, FL  32756

BONNIE SHONTZBERENDES
3535 E COOK ST 143
SRINGFIELD, IL  62703

BONNIE SIMMONS
4N566 WHIRLAWAY DR
ELBURN,   60119

BONNIE SMITH SKRIPPS
700 MEADOW DRIVE
MACOMB, IL  61455

BONNIE SNOW
2507 TOWNHOUSE LANDE
KALAMAZOO, MI  49001

BONNIE SOLTESZ
2049 TETON PARKWAY
ALGONQUIN, IL  60102

BONNIE SULLIVAN
5166 STONEY BROOK RD
KALAMAZOO, MI  49009

BONNIE T PILLAGE
134 MARIE DRIVE
PITTSBURGH, PA  15237

BONNIE TAYLOR
2275 STOWEVALLEY
KENTWOOD, MI  49508

BONNIE TAYLOR
42 JOHNSTON AVE
WHITINSVILLE, MA  01588

BONNIE THOMAS
9529 CYPRESS TREE LANE
LAKELAND, FL  33810

BONNIE TOOMEY
35 CHILLINGTON LANE
MENDON, NY  14506

BONNIE TOTH
928 DUNROBIN LN
MYRTLE BEACH, SC  29588

BONNIE VITELLI
3 BAILEY RD
TOWNSEND,  01474

BONNIE VITELLI
3 BAILEY RD
TOWNSEND, MA  01474

BONNIE WADE
4-1616 PELHAM STREET
FONTHILL, ON  L0S 1E5

BONNIE WARSTLER
1850 COBBLESTONE BLVD
ELKHART, IN  46514

BONNIE WARSTLER
1850 COBBLESTONE BLVD
ELKHART, IN  46540

BONNIE WEBER
2380 JASMINE WAY
NORTH PORT , FL  34287

BONNIE WILLIAMS
1414 KEATS ST
INVERNESS, FL  34450

BONNIE WILLIAMS
1414 KEATS ST
INVERNESS, MI  34450

BONNIE WINCH
21 HILL RD
SOUTH HERO, VT  05486

BONNIE WOYCE
288 NOTTAWASAGA ST
ORILLIA, ON  L3V3K4

BONNIEL OFFHAUS
23 COLLEGE ST
GOWANDA, NY  14070

BONNNIE DANSER
57 SYCAMORE CT
BASKING RIDGE, NJ  07920

BONNY DUGGAN
19360 NW 167TH TERR RD
WILLISTON, FL  32696

BONNY GRIMES
83 PINE STREET
FRANKLIN, MA  02038

BONNY HAMMER
PO BOX 131
CLINTON, IL  61727

BONNY RATHBONE
20 BROWN STREET
PALMER, MA  01069

BONSILLE VANDERVEEN
536 TROWBRIDGE ST
ALLEGAN, MI  49010

BOONE SABINE
376 WATT ST
CIRCLEVILLE, OH  43113

BORIS HULL
1621 SUNNYCOVE DRIVE
MISSISSAUGA, ON  L4X 1B6

BORIS KHAIMOVICH
8741 COUNTY RD 10  RR1
CAMPBELLCROFT, ON  L0A1B0

BORIS KHAIMOVICH
9741 COUNTY RD 10  RR1
CAMPBELLCROFT, ON  L0A1B0

BORSCHEWSKI GEORGE
13 ROSETTA
OTTAWA, ON  K2G 6T5

197

BOTROS SARRAF
4111 COURCHESNE
LAVAL,  H7T 1W3

BOUDREAU CLAUDINE
365 MORAIS
STJEAN, QC  J3B1S8

BOUNTHANH SAYSONGKHAM
210 JAN STREET
MANHATTAN, IL  60442

BOURGET ANNIE
1757 RAVEL
LEVIS, QC  G6V 0E2

BOYCE MILLER
12914 MARSH RD
SHELBYVILLE, MI  49344

BOYCE WITHERS
1181 HIDDEN RIDGE ROAD
TOLEDO , OH  43615

BOYD RITCHIE
2034 THORNHILL DRIVE
SUMMERVILLE, SC  29485

BOYD STUCKLESS
11 STAFFORD CRES
WHITBY, ON  L1N 8T4

BOZENA SZARADOWSKA
950 FARMINGTON AVE
NEW BRITIAN, CONN  06053

BOZINA ROSSY
2128 CARTRER CROISSANT
BURLINGTON, ONTARIO  L7P2Z5

BOZO PERIC
20
OAKVILLE, ON  L6H 2N9

BOZO PERIC
20 ORSETT STREET
OAKVILLE, ON  L6H 2R9

BRAD ARCHER
7 EWALD AVE
PLAINVILLE, MA  02762

BRAD BARROW
2275 DAFFODIL COURT
OAKVILLE, ON  L6J 5Y2

BRAD BIRKHOLTZ
826 FAIRWAY DRIVE
FORSYTH, IL  62535

BRAD BISHOP
2025 MURPHY WOODS ROAD
BELOIT, WI  53511

BRAD BISSONNETTE
59 SUMMIT AVE
WELLAND, ON  L3C4G4

BRAD BLACKBURN
10401 MIDWAY DR
NEWMIDDLETOWN, OH  44442

BRAD BOSLAND
240 SHEPARDSON HOLLOW RD
CAMBRIDGE, VT  05444

BRAD COOKSON
6005 LAKE GAGE DRIVE
ANGOLA, IN  46703

BRAD COOKSON
6005 S LAKE GAGE DRIVE
ANGOLA, IN  46703

BRAD CORDRAY
172 AMBLER DR
BUTLER, PA  16001

BRAD CRAFT
60 PROCEE CIRCLE RR 1
BARRIE, ON  L4M4Y8

BRAD CUMMINS
5869 N OAK RD
FREEPORT, IL  61032

BRAD CUMMINS
5869 N OAK ROAD
FREEPORT, IL  61032

BRAD CUMMINS
5869 OAK RD
FREEPORT, IL  61032

BRAD DEAKIN
4148 JUDSON COMMON
BURLINGTON, ON  L7M0G4

BRAD DEAKIN
492 KENMARR CRES
BURLINGTON, ON  L7L4R7

BRAD GALLANT
55 LOVELL PLACE
PHILLIPSTON, MA  01331

BRAD GUILLERM
PO BOX 1182
LATHAM, NY  12110

BRAD HEIL
2021 ADAMS ST
TOLEDO, OH  43604

BRAD HEIL
2021 ADAMS STREET
TOLEDO, OH  43604

BRAD HESSE
1205 FRISINA ST
PAWNEE, IL  62558

BRAD HOULE
306 WOODHAVEN CT
NEWMARKET, ON  L3X3A4

BRAD K COOKSON
6005 S LAKE GAGE DRIVE
ANGOLA, IN  46703

BRAD KIDDER
15 SHERRY LANE
BRANTFORD, ON  N3R 2T1

BRAD LUCAS
PO BOX 253
BRUSHTON, NY  12916

BRAD MCDONALD
18 HARTRICK PLACE
WHITBY, ON  L1R 2C2

BRAD MONICA
13465 M43 HWY S
DELTON, MI  49046

BRAD MONICA
13645 M43 HYW S
DELTON, MI  49046

BRAD MYERS
137 PORTRUSH AVE
NEPEAN, ON  K2J5H9

BRAD PLEAVIN
60 BATHURST STREET
TORONTO, ON  M5V2P4

BRAD SAWYER
7041 MCMILLAN DR
NIAGARA FALLS, ON  L2G 2N5

BRAD SAWYER
7041 MCMILLAN DR
NIAGARA FALLS, ON  L2G2N5

BRAD SEISS
149 SE 23RD ST
CAPE CORAL, FL  33990

BRAD SMITH
1408 SW 9TH TERRACE
CAPE CORAL, FL  33991

BRAD SMITH
6022 CRESTWOOD
KALAMAZOO, MI  49048

BRAD THOMPSON
406 PARKDALE AVE S
HAMILTON, ON  L8K3R3

BRAD TUTTLE
195 MOUNTAIN VIEW DRIVE
HOLYOKE, MA  01040

BRAD VALLIANATOS
45 S FREMONT
FARMINGTON, IL  61531

BRAD WHITEMAN
PO BOX 215
MCGRANN, PA  16236

BRAD WILSON
145 SOUTH 8TH STREET
VANDALIA, IL  62471

BRAD ZANDSTRA
115 MUDLAKE RD
PEMBROKE, ON  K8A6W4

BRADEN KUNZELMAN
505 WATERFORD CT
AVON LAKE, OH  44012

BRADEN MCLEAN
13 CARHIDEL
OTTAWA, ON  K2J 2K8

BRADFORD BROWN
10 UPTON CT
AYR, ONTARIO  N0B1E0

BRADFORD COOK
11702 MAIN ST
ROSCOE, IL  61073

BRADFORD COOKE
211 VAN BUREN ST
LYNDHURST, NJ  07071

| |
|---|
| BRADFORD LORTON<br>1215 NORTH SECOND STREET<br>RIVERTON, IL  62561 |
| BRADFORD PITTS<br>80 DOE HAVEN CIRCLE<br>DEPEW, NY  14043 |
| BRADFORD SOLOMON<br>40 JUNE STREET TERRACE<br>WORCESTER, MA  01602 |
| BRADFORD WEST<br>2408 ROSEWELL POINT<br>SPRINGFIELD, IL  62711 |
| BRADLEY ADAMS<br>10509 WEST H AVENUE<br>KALAMAZOO, MI  49009 |
| BRADLEY ADDIS<br>14568 S 33RD<br>VICKSBURG, MI  49097 |
| BRADLEY ADES<br>4200 SEVENTH STREET SW<br>LEHIGH ACRES, FL  33976 |
| BRADLEY ALLEN<br>5239 WILLOWBEND WAY<br>KALAMAZOO, MI  49009 |
| BRADLEY ALLEN<br>6891 RAINTREE LN<br>DECATUR, IL  62521 |
| BRADLEY BAEHRE<br>7062 OLD ENGLISH ROAD<br>LOCKPORT,   14094 |
| BRADLEY BATTLE<br>77 VIDEL CRESCENT N<br>ST CATHARINES, ON  L2W 0A3 |
| BRADLEY BELL<br>56250 CR 657<br>PAW PAW, MI  49079 |
| BRADLEY BERKSHIRE<br>7146 CASCADE ROAD<br>GRAND RAPIDS, MI  49546 |
| BRADLEY BOULTON<br>36 CHATILLON<br>LORRAINE, QC  J6Z2Z5 |
| BRADLEY BOYCE<br>79 ROWNTREE DR<br>HAMILTON, ON  L8W 2N3 |
| BRADLEY BOYCE<br>79 ROWNTREE DR<br>HAMILTON, ON  L8W2N3 |
| BRADLEY BROWN<br>429 E SPRING ST<br>PRINCEVILLE, IL  61559 |
| BRADLEY BROWN<br>6126 SULLIVAN HOLLOW ROAD<br>KILL BUCK, NY  14748 |
| BRADLEY BROWN<br>PO BOX 704<br>BARRE, MA  01005 |
| BRADLEY CAPMAN<br>28144 ROBIN HOOD TRAIL<br>STURGIS, MI  49091 |
| BRADLEY CARRELL<br>104 N ANNA STREET<br>ATKINSON, IL  61235 |
| BRADLEY COLE<br>237 PARK AVENUE<br>LOCKPORT, NY  14094 |
| BRADLEY DIAMOND<br>26 BASIE GATE<br>THORNHILL, ON  L4J9B4 |
| BRADLEY DONAIS<br>342 PROSPECT STREET<br>NEWMARKET, ON  L3Y3V4 |
| BRADLEY EARLEY<br>547 WILDWOOD AVE<br>SALAMANCA, NY  14779 |
| BRADLEY EHRMAN<br>135 RIVERS EDGE LN<br>UPPER SANDUSKY, OH  43351 |
| BRADLEY EVANS<br>1821 CARDINAL COURT<br>PONTIAC, IL  61764 |
| BRADLEY G SOPIAK<br>132 BERKELEY ST<br>SATELLITE BEACH, FL  32937 |
| BRADLEY GAY<br>88 LAKE DRIVE CLEAR LAKE<br>FREENMONT, IA  46737 |