BRADLEY GILL
590 MANCHESTER DR
PICKERINGTON, OH  43147

BRADLEY GLEESON
1704 NORRIS CIRCLE
MILTON, ON  L9T 6A3

BRADLEY GRIFFITHS
5117 MAPLETON ROAD
LOCKPORT, NY  14094

BRADLEY GROFF
373 HIGH STREET
LOCKPORT,   14094

BRADLEY HARPER
304 FAIRFAX
KALAMAZOO, MI  49001

BRADLEY HAWKE
3037 SWANSEA DRIVE
OAKVILLE, ON  L6L6H6

BRADLEY HERMAN
8 CHECKERBERRY LANE
SHREWSBURY, MA  01545

BRADLEY HIGGINSON
1082 BENTON CRES
PICKERING, ON  L1X1M9

BRADLEY HYDER
18 VINCENT RD
MENDON, MA  01756-1371

BRADLEY IRELAND
5751 JONES BASELINE
GUELPH, ON  N1H 6J2

BRADLEY JEWELL
877 CARMEL CRESCENT
MILLBROOK, ON  L0A1G0

BRADLEY JOHNSON
792 FRANCISCO RD
SHERWOOD, MI  49089

BRADLEY KEITZ
38 STERLING PLACE
LANCASTER, NY  14086

BRADLEY KLOBNAK
35 DEAN PARK
SPRINGFIELD, IL  62707

BRADLEY LEAR
2341 PALM RIDGE ROAD
SANIBEL, FL  33957

BRADLEY LINCOLN
38 POINT OF WOODS DRIVE
ALBANY, NY  12203

BRADLEY MACDONALD
1205 CTY RD 5
MAPANEE, ON  K7R3K9

BRADLEY MACDONALD
1205 CTY RD 5
NAPANEE, ON  K7R3K9

BRADLEY MANNING
50 MILLSTONE CRES
WHITBY, ON  L1R 1T4

BRADLEY MARTINEAU
104 FRANKLIN CIRCLE
INDIANA, PA  15701

BRADLEY MASON
495 BEATRICE DRIVE
OTTAWA, ON  K2J 4T9

BRADLEY MCDONALD
18 HARTRICK PLACE
WHITBY, ON  L1R 2C2

BRADLEY MESSINA
7493 THOMAS DRIVE
LOVES PARK, IL  61111

BRADLEY MILLER
15 MAPLE CIRCLE
WESTBOROUGH, MA  01581

BRADLEY MILLER
425 NORTH POINTE DR
ARCHBOLD, OH  43502

BRADLEY POLL
36 WILLISON STREET
AYR, ON  N0B1E0

BRADLEY QUINN
120 DEACON ST
PEMBROKE, ON  K8A 2J4

BRADLEY R BAILEY
3679 MAIN STREET EAST
STEVENSVILLE, ON  L0S1S0

BRADLEY REDDINGER
6001 HERONS CIRCL
AUSTINTOWN, OH  44515

BRADLEY REDMOND
1578 LEWES WAY
TORONTO, ON  L4W3S5

BRADLEY REEVE
399 ROSSMORE BLVD
BURLINGTON,  L7N 1R9

BRADLEY REHWALDT
9520 FISK ROAD
AKRON, NY  14001

BRADLEY REID
7 STAFFORD CRES
WHITBY, ON  LIN8T4

BRADLEY SALMON
45 BUTTERNUT CIRCLE
ORCHARD PARK, NY  14127

BRADLEY SAMPLE
40 SPRING RUN ROAD
MORRISONVILLE, NY  12962

BRADLEY SCHULTE
19 SUNSET PLACE
MORRISTOWN, NJ  07960

BRADLEY SCHUTZ
2 WILSON ROAD
WILLIAMSVILLE, NY  14221

BRADLEY SHEA
4117 ELAINE STREET
ORILLIA, ON  L3V6H4

BRADLEY SHEHAN
81 LIDDLE LANE
BELLVILLE, ONTARIO  K8N 5X1

BRADLEY SMITH
42 TYLER PLACE
JERICHO, VT  05465

BRADLEY SWIGART
616 S CHURCH STREET
WINNEBAGO, IL  61088

BRADLEY TAYLOR
36 SHADOWS END LANE
MILFORD, CT  06460

BRADLEY THOMPSON
406 PARKDALE AVE S
HAMILTON, ON  L8K3R3

BRADLEY TREW
40 BELMONT CRES
MIDHURST, ON  L0L 1X1

BRADLEY TUNNELL
11826 W HIGHWAY 19
LORIS, SC  29569-7860

BRADLEY WAUGH
3952 UPPER MTN RD
SANBORN, NY  14132

BRADLEY WILLETT
6114 APPLEGROVE LN
PORTAGE, MI  49024

BRADLEY ZACCHERO
5606 ROCKLEDGE CT
FREDERICK, MD  21703

BRADLEY ZIMMERMAN
607 REGENTS CT
ROCKFORD, IL  61107

BRADY SMITH
6033 WALNUT STREET
PITTSBURGH, PA  15206

BRAIN CHAMBERLIN
2466 OAK SPRINGS LANE
TOWN AND COUNTRY, MO  63131

BRANCH GUENTHER
124 LORNE SCOTS DRIVE
MILTON, ON  L9T2Z4

BRANDEA MANLEY
13680 ARCHOLD-WHITEHOUSE RD
SWANTIN, OH  43558

BRANDEN HAPACH
1054 CORPORATION STREET
BEAVER, PA  15009

BRANDI BEAUPARLANT
50 TIMBER CREEK CRES
FONTHILL, ON  L0S1E4

BRANDI BROWN
17 WELLINGTON BLVD
WYOMISSING, PA  19610

BRANDI BRYDGES
1024 MCLEAN STREET
DUNEDIN, NY  34698

BRANDI PATT
597 WEST 44 STREET
SHADYSIDE, OH  43947

BRANDI PATTERSON
810 LEXINGTON DRIVE
ALIQUIPPA, PA  15001

BRANDI PERRY
4024 MARRYAT DRIVE
SPRINGFIELD , IL  62711

BRANDI SINCLAIR
1016 OLIVE ST
VEAZIE, ME  04401

BRANDI TOLLEY
2331 SOUTH 6TH ST
SPRINGFIELD, IL  62703

BRANDIE ABERNETHY
1676 SHIVELY RD
REYNOLDSBURG, NU  43068

BRANDIE ABERNETHY
1676 SHIVELY RD
REYNOLDSBURG, OH  43068

BRANDON 1CROSS
196 TRACY DR
BURLINGTON, VT  05408

BRANDON ANSARI
2908 ANNE
KALAMAZOO, MI  49048

BRANDON BEBEAU
28 ASH STREET
NORTH ATTLEBORO, MA  02760

BRANDON BENNETT
215 S COREY
GRIGGSVILLE, IL  62340

BRANDON BENNETT
501 NORTH FEDERAL
GRIGGSVILLE, IL  62340

BRANDON BLACK
760 GOLDENVILLE RD
GETTYSBURG, PA  17325

BRANDON CHIN
6511 TOWN COURT NORTH
LAWRENCEVILLE, NJ  08648

BRANDON CLARK
198 WEST 32ND STREET
HAMILTON, ON  L9C 5H4

BRANDON CROSS
196 TRACY DRIVE
BURLINGTON, VT  05408

BRANDON DERUSHA
1102 GRISWOLD ST SE
GRAND RAPIDS , MI  49507

BRANDON DUFFY
2471 OVERTON DR
BURLINGTON, ON  L7P 4B6

BRANDON FARMER
147 KAREN PLACE
WINTERSVILLE, OH  43953

BRANDON FORRESTER
429 NW 36TH AVE
DEERFIELD BEACH, FL  33442

BRANDON FROST
2401 SUMMIT BLVD
WEST PALM BEACH, FL  33406

BRANDON GERWITZ
7499 FISHER RD
OAK FIELD, NY  14125

BRANDON GRAY
55 STEWART ST
TORONTO, ON  M5V 2V1

BRANDON GUIGNON
5094 WESLEY ROAD
MURRELLS INLET, SC  29576

BRANDON HANOLD
769 GENESEE PARK BLVD
ROCHESTER, NY  14619

BRANDON HARRIS
59270 SHAFER BROS RD
THREE RIVERS, MI  49093

BRANDON HOUSLER
12328 144TH ST
LARGO, DE  33774

BRANDON HOUSLER
12328 144TH ST
LARGO, FL  33774

BRANDON LASKEY
84 MOHAWK DRIVE
GREENSBURG, PA  15601

BRANDON MCCAUSLIN
3012 MAIN ST
PERU, NY  12972

| |
|---|
| BRANDON OGRADY<br>307 NORTH EAST<br>HUDSON, IL  61748 |
| BRANDON OLSEN<br>4 BARCOMB AVE<br>MORRISONVILLE, NY  12962 |
| BRANDON PHILLIP<br>4 ACTON COURT 5<br>GREENVILLE, NH  03048 |
| BRANDON PHILLIPS<br>24015 MADACA LANE BOX91<br>PORT CHARLOTTE, FL  33954 |
| BRANDON PHILLIPS<br>4 ACTON COURT APT5<br>GREENVILLE, NH  03055 |
| BRANDON RETHERFORD<br>98 WHITE MARSH CIRCLE<br>ORLANDO, FL  32824 |
| BRANDON ROWLES<br>114 QUARRY AVE<br>DUBOIS, PA  15801 |
| BRANDON SANDERS<br>715 NASH ROAD<br>NORTH TONAWANDA, NY  14120 |
| BRANDON SHAW<br>102 KIMBER CRESCENT<br>WOODBRIDGE, ON  L4L 9A6 |
| BRANDON SPENCER<br>2721 BARNHILL CT<br>XENIA, OH  45385 |
| BRANDON STANWAY<br>34 HONEYMAN DR<br>BOWMANVILLE, ON  L1C0H9 |
| BRANDON THIES<br>6936 WLSHIRE DR<br>PEORIA, IL  61614 |
| BRANDON TRIERWEILER<br>935 MARSHALL STREET<br>PORTLAND, MI  48875 |
| BRANDON WOLASZ<br>17 AARON TRAIL<br>ORCHARD PARK, NY  14127 |
| BRANDY GUNDERSON<br>2723 GERTRUDE STREET<br>KALAMAZOO, MI  49048 |
| BRANDY LOFTUS<br>248 MAPLE GROVE<br>SPRINGFIELD, IL  62712 |
| BRANDY NEIDER<br>3313 WYOMING DR NORTH<br>SINKING SPRING, PA  19608 |
| BRANDY REDDING<br>1627 RICARDO AVENUE<br>FORT MYERS, FL  33901 |
| BRANDY VLASIC<br>197ROUPE RD<br>EIGHTY FOUR, PA  15330 |
| BRANDY WHITE<br>5145 ROSECREST<br>PITTSBURGH, PA  15201 |
| BRANKA MISCEVIC<br>311 JEFFCOAT DRIVE<br>TORONTO, ON  M9W 3E4 |
| BRANNAN ROBINSON<br>18 JENSEN CRT<br>MAPLE, ON  L6A2T6 |
| BRANT WILSON<br>47 ALFRED ST<br>NAPANEE, ONTARIO  K7R 3J2 |
| BREANA SHAW<br>17 GLEN GERY ROAD<br>SHREWSBURY, MA  01545 |
| BREANNA BUCKLEY<br>602 SHERIDAN<br>CHENOA, IL  61726 |
| BREANNE HERNE<br>64 BEAVER MEADOW RD<br>HOGANSBURG, NY  13655 |
| BREANNE KNOWLES<br>1101-62 PARK AVE<br>GEORGETOWN, ON  L7G 4Z1 |
| BREANNE TOSCANO<br>86 LYNNWOOD DRIVE<br>BROCKPORT, NY  14420 |
| BREBDA BEAUCAGE<br>18 KNOLLWOOD CIRCLE<br>MILLBURY, MA  01527 |

BRECLYN KRIENER
PSC 473
FPO/AP, CA  96349

BRENDA  A ALVERSON
915 PLANTATION DR
SURFSIDE BEACH, SC  29575

BRENDA ABBOTT SHULTZ
9 PLEASANT LANE
BOYLSTON, MA  01505

BRENDA ACKERT
949 BOARDWALK
KINCARDINE, ON  N2Z 0C2

BRENDA ANDERSON
1413 MIDDLETOWN ROAD
MILLGROVE, ON  L0R 1V0

BRENDA ANDERSON
1413 MIDDLETOWN ROAD
MILLGROVE, ON  L0R1V0

BRENDA ANGELO
1608   97TH STREET
NIAGARA FALLS, NY  14304

BRENDA ANGELUCCI
65 LAKEVIEW PARKWAY
LOCKPORT, NY  14094

BRENDA AUSTIN
6210 WRIGHT ST
KALAMAZOO, MI  49048

BRENDA BALDWIN
307 TENNYSON TERRACE
WILLIAMSVILLE, NY  14221

BRENDA BALLINGER
502 E CENTER STREET
BLANCHESTER, OH  45107

BRENDA BARNES
10 KINGFISHER PLACE
DUNNVILLE, ON  N1A0A4

BRENDA BARNES
10 KINGFISHER PLACE
DUNNVILLE, ONTARIO  N1A0A4

BRENDA BATY
48 GOLFVIEW COURT
ROTONDA WEST, FL  33947

BRENDA BENKHARDT
1735 STARK AVE NW
GRAND RAPIDS, MI  49534

BRENDA BENNETT
620 SPRING VIEW DR
PICKERING, ONTARIO  L1B4X3

BRENDA BERGERON
1024 BRIGHTON LAKE ROAD
BRIGHTON, MI  48116

BRENDA BEZEMER
1846 STONE QUARRY RD
SIMCOE, ON  N3Y 4K3

BRENDA BOER
2210 LEONARD NE
GRAND RAPIDS, MI  49505

BRENDA BOND
5095 PARKRIDGE CT
OVIEDO, FL  32765

BRENDA BOUMA
2309 NORTH THIRD ST
KALAMAZOO, MI  49009

BRENDA BOURQUE
129 HARVARD ST
GARDNER, MA  01440

BRENDA BOYER
2032 MISSISSIPPI AVE
ENGLEWOOD, FL  34224

BRENDA BRADLEY
40 CONCORD ST
FONTHILL, OT  L0S1E5

BRENDA BRINKER
,

BRENDA BROUWER
06881 WEST OLIVE RD
HOLLAND, MI  49424

BRENDA BROUWER
06881 WEST OLIVE RD
HOLLAND, MI  49464

BRENDA BROWN
2221 INLET WAY
MELBOURNE, FL  32904

BRENDA BROWN
703 E ROOSEVELT
BATTLE CREEK, MI  49017

BRENDA BURNS
739 LOOMIS DR
ROCKTON, IL  61072

BRENDA BURNS
807 PROGRESSIVE LANE
SOUTH BELOIT, IL  61080

BRENDA CALDER
11 STONEHILL ROAD
MARLBOROUGH, MA  01752

BRENDA CERNICK
518 SANDCHERRY DRIVE
BURLINGTON, ON  L7T 4L5

BRENDA CHAPLIS
P O BOX 636
BOYLSTON, MA  01505

BRENDA COLES
28 MAPLE CRES
ORANGEVILLE, ON  L9W1X7

BRENDA COOK
295 JERICHO ROAD
CHATEAUGAY, NY  12920

BRENDA CORMIER
276 SOUTHMAIN ST
TEMPLETON, MA  01468

BRENDA COSBY
319 SARTY ROAD
WEST BROOKFIELD, MA  01585

BRENDA COX
2096 NORTHSTAR DRIVE
DUBUQUE, IA  52002

BRENDA DAHMAN
1216 REID RD
WINCHESTER, IL  62694

BRENDA DEBONA
81 S MAIN ST
CHURCHVILLE, NY  14559

BRENDA DESROSIERS
224 N COLUMBUS
FREMONT, OH  43420

BRENDA DESSE
225 SECOND ST
ENGLEWOOD, NJ  07631

BRENDA DEYO
388 CR 309
SATSUMA, FL  32189

BRENDA DICKENS
138 CAMERON AVE N
HAMILTON, ON  L8H4Z3

BRENDA DOUGALL
1435 WEEPING WILLOW DRIVE
OAKVILLE, ON  L6M 4P1

BRENDA DRABANT
33 NOTTINGHAM
SPRINGFIELD, IL  62704

BRENDA ELLER
1859 MANNING AVE NW
GRAND RAPIDS, MI  49534

BRENDA ELLIS
15097 STELLA DEL MAR LANE
FORT MYERS, FL  33908

BRENDA EPERTHENER
220 N LIBERTY PLAIN GROVE RD
GROVE CITY, PA  16127

BRENDA ERWIN
78 TREMONT DRIVE
SAINT CATHARINES, ON  L2T 3B2

BRENDA FENECH
5625 GLEN ERIN DRIVE UNIT 38
MISSISSAUGA, ON  L5M 6V1

BRENDA FOLEY
164 CHERRYWOOD DR
WILLIAMSVILLE, NY  14221

BRENDA FORSYTH
392653 SOUTHGATE RD 39
HOLSTEIN, ON  NOG 2A0

BRENDA FOSKETT
2825 WINNER PLACE
SAINT-LAZARE, QC  J7T 2B1

BRENDA FRANCIS
17 RECREATION RD
CORNWALL ISAND, ON  K6H 5R7

BRENDA FRANEY
132 LAGOON ROAD
WINTER HAVEN, FL  33884

BRENDA FYE
217 DINSMORE AVENUE
PUNXSUTAWNEY, PA  15767

BRENDA G MORAN
52 EARLS ROAD
HUNTSVILLE, ON  P1H 1C7

BRENDA G PURTELL
116 HISTORIC LANE
PAWLEYS ISLAND, SC  29585

BRENDA GANS
21536 CHANNEL PKWY
EDWARDSBURG, MI  49112

BRENDA GARDEPE
17 GARLAND STREET
LYNDONVILLE, NY  14098

BRENDA GATES
708 ANSON ST
WARREN, IL  61087

BRENDA GILLIAM
7 BALA PLACE
ST CATHARINES, ON  L2N 5Z8

BRENDA GIRVIN
240 WINKLER DR
WOOSTER, OH  44691

BRENDA GOJMERAC
81 INTERNATIONAL LANE
GRAND ISLAND, NY  14072

BRENDA GOSSER
847 HARDING WAY EAST
GALION, OH  44833

BRENDA GREENMAN
22836 N ULDRIKS
BATTLE CREEK, MI  49017

BRENDA GREENWOOD
174 FREDRICK BLVD
JAMESTOWN, NY  14701

BRENDA HANNAN
3529 HARLEY RD
TOLEDO, OH  43606-2034

BRENDA HARRIS
4979 PEE DEE LANE
MURRELLS INLET, SC  29576

BRENDA HART
428 SOUTH OAK STREET
ALBURTIS, PA  18011

BRENDA HEIM
82 CHAPEL WOODS
WILLIAMSVILLE, NY  14221

BRENDA HEYWOOD
569 MILITARY TURNPIKE
PLATTSBURGH, NY  12901

BRENDA HOPE-EDELSON
550 MAPLE LANE E
OTTAWA, ON  K1M 0N6

BRENDA HOSKIN
81 CARNEGIE PLACE
ANCASTER, ON  L9G4T9

BRENDA HUNT
99 PANABAKER
ANCASTER, ON  L9GOA3

BRENDA J ANYON
120 HARTNESS ROAD
SUTTON, MA  01590

BRENDA J BARNES
1010  BEACH RD  3
CHEEKTOWAGA, NY  14225

BRENDA JACKLING
11129CR27B
FILLMORE, NY  14735

BRENDA JENKET
27 WILTSHIRE DRIVE
WORCESTER, MA  01609

BRENDA JOHNSTON
525 JOYCE ST
CORNWALL, ON  K6J 1Y1

BRENDA JORDAN
55 HANOVER COURT
BELLEVILLE, ON  K8N 4Z5

BRENDA K SMITH
132 GRAND CASTLE TERRACE
BATTLE CREEK, MI  49014

BRENDA KARSH
47 HIGHLAND DRIVE
SHANTY BAY, ON  L0L2L0

BRENDA KATZ
PO BOX 4213
BATTLE CREEK, MI  49016

BRENDA KENNEDY
7225 REGINA DR
ENGLEWOOD , FL  34224

BRENDA KIPPS
5044 BASTIEN
PIERREFONDS, QC  H8Z2E7

BRENDA KOZIOL

BELLEVUE, MI  49021

BRENDA L VIETMEIER
720 HIGHVIEW ROAD
PITTSBURGH, PA  15234

BRENDA LAPORTE
160 MAIN ST
HUDSON FALLS, NY  12839

BRENDA LAROCQUE
412 FIFTH ST E
CORNWALL, ON  K6H 2M2

BRENDA LARSON
8624 REBECCA DRIVE
WILLIAMSVILLE, NY  14221

BRENDA LAURIE
438 FOREST AVE
PINCOURT, QC  J7W0B7

BRENDA LAWRIE
18 LEESWOOD CRES
TORONTO, ON  M1S2P3

BRENDA LEE WO
73 LOCKWOOD ROAD
BRAMPTON, ON  L6Y 5C6

BRENDA LEKANKA
5334 RIDGE ROAD
LOCKPORT, NY  14094

BRENDA LESSARD
759 COLUMBIA FOREST BLVD
WATERLOO, ON  N2V 2M6

BRENDA LISENO
28 ORCHARD AVE.
WEBSTER, MA  01570

BRENDA LONGMAN
304 SPRAGUE
KALAMAZOO, MI  49006

BRENDA LONGMAN
487 PORTAGE ST
KALAMAZOO, MI  49007

BRENDA LUZZO
35 NANIGIAN RD
PAXTON , MA  01612

BRENDA LUZZO
35 NANIGIAN RD
PAXTON, MA  01612

BRENDA M ZAMOJC ZAMOJC
5414 REDSTONE STREET
BURLINGTON, ON  L7L7C6

BRENDA MACK
215 TECH ROAD
PITTSVURGH, PA  15205

BRENDA MANNING
299 MAPLE LANE
DANVILLE, VT  05828

BRENDA MARCOTULLIO
23 KINGSRIDGE RD
BARRIE, ON  L4N 8K7

BRENDA MARTIN
12 HILLSIDE DRIVE
PERU, NY  12972

BRENDA MATSON
1564 EVERGREEN DRIVE
LAKEVIEW, NY  14085

BRENDA MCMASTER
7846 S E TRENTON AVE
HOBE SOUND, FL  33455

BRENDA MCMEEKIN
22 MILL NECK LANE
PITTSFORD, NY  14534

BRENDA MEDEN
1225 W SOUTH PARK AVE
OSHKOSH, WI  54902

BRENDA MENARD
1530 SOUTHAMPTON RD
MONTGOMERY, MA  01085

BRENDA MICHAUD
3 SCHOOL ST
MASSENA, NY  13662

BRENDA MILLS
15656 KATHERINE TRAIL
MARSHALL, MI  49068

BRENDA MOE
13990 DOSSIER RD
PLAINWELL, MI  49080

| |
|---|
| BRENDA MOONEY<br>4904 WALLACE RD<br>PLANT CITY, FL  33567 |
| BRENDA MORAN<br>155 THORN RUN RD<br>BUTLER, PA  16001 |
| BRENDA NOONAN<br>58 GAUMOND ROAD<br>NORTH GROSVENORDALE, CT  06255 |
| BRENDA NORTS<br>10002 DIXIE HIGHWAY<br>ERIE, MI  48133 |
| BRENDA PENNINGTON<br>104 SPRINGWOOD EAST<br>OREGON, OH  43616 |
| BRENDA PERACHI<br>17 CHARLESDALE ROAD<br>MEDFIELD, MA  02052 |
| BRENDA POGGEMILLER<br>318 LIBERTY LANE<br>NEW BERLIN, IL  62670 |
| BRENDA POLI<br>82 CHAPEL WOODS<br>WILLIAMSVILLE, NY  14221 |
| BRENDA POPOFF<br>4161 SUSAN CT<br>BURLINGTON, ON  L7M 4E9 |
| BRENDA POTTER<br>46 RIDGEVALLEY CRES<br>TORONTO, ON  M9A 3J6 |
| BRENDA POTTER<br>46 RIDGEVALLEY CRES.<br>TORONTO, ON  M9A 3J6 |
| BRENDA RANSOM<br>326 JAY CRESCENT<br>ORANGEVILLE, ON  L9W 4Y7 |
| BRENDA REDDOUT<br>310 HERNANDO ROAD<br>WINTER HAVEN, FL  33884 |
| BRENDA REID<br>465 PRESTWICK DRIVE<br>OSHAWA, ON  L1J 7R3 |
| BRENDA RIEL<br>9 OLD STAFFORD STREET<br>CHARLTON, MA  01507 |
| BRENDA RIPPLE<br>478 SENECA CREEK RD<br>WEST SENECA, NY  14224 |
| BRENDA RUDDER<br>16781 SAN CARLOS BLVD<br>FORT MYERS, FL  33908 |
| BRENDA SCHOENEBERG<br>777 SPRUCE HILL DRIVE<br>DECATUR, IL  62521 |
| BRENDA SCHULER<br>3871 STONE RIDGE ROAD<br>NORTH TONAWANDA, NY  14120 |
| BRENDA SCUDDER<br>2085 SHADY DRIVE NE<br>ADA, MI  49301 |
| BRENDA SEIPLE<br>3046 QUARRY ROAD<br>MAUMEE, OH  43537 |
| BRENDA SHAW<br>696 FISHER<br>WEST SENECA, NY  14224 |
| BRENDA SHERMAN<br>PO BOX 231<br>MINEVILLE, NY  12956 |
| BRENDA SPENCE<br>339 WOODVALE DRIVE<br>VENICE, FL  34293 |
| BRENDA SPROTT<br>1413 PROV RD<br>WHITINSVILLE, MA  01588 |
| BRENDA SPROUL<br>3121 RUFUS ROAD<br>NORTH PORT, FL  34288 |
| BRENDA ST LOUIS<br>BOX 124<br>HARTFORD, NY  12838 |
| BRENDA STRINGER<br>110 LAKE STREET<br>SARANAC LAKE, NY  12983 |
| BRENDA SUSAN KARSH<br>47 HIGHLAND DRIVE<br>SHANTY BAY, ON  L0L 2L0 |

BRENDA SWAN
36 JAMES HENRY DR
AURORA, ON  L4G 6E3

BRENDA SWRJESKI
173 FAIRBAIRN BROS ST
ALMONTE, ON  K0A 1A0

BRENDA SZCZERBA
6232 WELLS RD
PETERSBURG, MI  49270

BRENDA THOMAS
4225 TAYLOR COURT
BEAMSVILLE, ON  L0R1B8

BRENDA THOMPSON
3082 PARK AVE
BELOIT, WI  53511

BRENDA THORNTON
312 KING ST EAST
MOUNT ALBERT, ON  L0G 1M0

BRENDA TOWNE
94 COOPER DRIVE
PLATTSBURGH, NY  12901

BRENDA TREMBLAY
52 LYNCH CIRCLE
GUELPH, ON  N1L 1R9

BRENDA TRIP
726 ST LUKES ROAD
LINDSAY, ON  K9V 4R5

BRENDA TURNER
1300 EDGEMOOR AVENUE
KALAMAZOO, MI  49008

BRENDA TYNDALL
3936 DIAMOND AVE
NORTH PORT, FL  34288

BRENDA VARDY
11 STAFFORD CRES
WHITBY, ON  L1N 8T4

BRENDA VAUGHN
1309 MAGNOLIA LN
METROPOELS, IL  62960

BRENDA VAZQUEZ
211 LAURIE  LN
GRAND ISLAND , NY  14072

BRENDA VEGH
42 BRETT CRT
HAMILTON, ON  L8T 4R8

BRENDA VOORHEES
16 SEAGRAVE STREET
DANIELSON, CT  06239

BRENDA WALKER
100 IRVING ST
LOCKPORT, NY  14094

BRENDA WALKER
100 IRVING STREET
LOCKPORT, NY  14094

BRENDA WALKER
2586 PANHANDLE RD
DELAWARE, OH  43015

BRENDA WASILIUS
7054 KINGSMILL CT
LAKEWOOD RANCH, FL  34202

BRENDA WEDDIGEN
718 HEATHROW LANE
ROCHESTER, IL  62563

BRENDA WEST
32 ANGUS MEADOW DR
MARCUM, CANADA  L6G1Z2

BRENDA WESTERMAN
301 SHORE HAVEN DR 13 A
N MYR , SC  29582

BRENDA WHITE
1116 BASELINE RD
GRAND ISLAND, NY  14072

BRENDA WHITE
PO BOX 33
DICKINSON CENTER, NY  12930

BRENDA WILKINSON
17 FRANKLIN STREET
BRANTFORD, ON  N3R 1S9

BRENDA WILLIAMS
79 MYRTLE AVE
WEBSTER, MA  01570

BRENDA WOOD
101 PIERPONT RD
DUDLEY, MA  01571

BRENDA YOUNG
31234 26TH AVE
GOBLES, MI  49055

| |
|---|
| BRENDA ZIMMER<br>14891 18TH AVE<br>MARNE, MI  49435 |
| BRENDA ZIVIC<br>1956 HAGADORN RD<br>MASON, MI  48854 |
| BRENDA ZUMBAUM<br>811 WINTERCREEPER DR<br>LONGS, SC  29568 |
| BRENDAN CLANCY<br>2 CARDINAL LANE<br>PARIS, ON  N3L 4G5 |
| BRENDAN HARNEY<br>4338  BEEKMAN PLACE<br>SARASOTA, FL  34235 |
| BRENDAN MCTIGUE<br>26 WINCHESTER AVENUE<br>WORCESTER, MA  01603 |
| BRENDAN MOLONY<br>1011 UPPER MIDDLE RD E<br>OAKVILLE, ON  L6H5Z9 |
| BRENDAN QUINN<br>88 COLLEGE STREET<br>WORCESTER, MA  01610 |
| BRENDAN STENNETT<br>311 BAY ST S<br>HAMILTON, ON  L8P 3J7 |
| BRENDAN WRENN<br>1643 NOTT STREET<br>SCHENECTADY, NY  12309 |
| BRENDAN WYCKS<br>2005 BANBURY CRESCENT<br>OAKVILLE, ON  L6H5P9 |
| BRENDEN SCHAUWECKER<br>11 ELLIS DRIVE<br>WORCESTER, MA  01609 |
| BRENDON HARDIMAN<br>196 MORELAND STREET<br>WORCESTER, MA  01609 |
| BRENDON HRABUSA<br>8806 EMERALD HILL DR<br>LEWIS CENTER, OH  43035 |
| BRENDON TIVNAN<br>13 CHICOPEE STREET<br>WORCESTER, MA  01602 |
| BRENDON WOODWORTH<br>479 OLD NISKAYUNA ROAD<br>LATHAM, NY  12110 |
| BRENNA SAENZ<br>3191 EASY ST<br>PORT CHARLOTTE, FL  33952 |
| BRENNAN GREGORIS<br>2306 ADIRONDAK TRAIL<br>OAKVILLE, ON  L6M0E9 |
| BRENNEN PRZYBYSZ<br>302 COLVIN AVE<br>BUFFALO, NY  14216 |
| BRENO MENDES<br>293 TURNPIKE RD<br>WESTBOROUGH, MA  01581 |
| BRENT BAKER<br>5602 JOYCE AVE<br>FORT WAYNE, IN  46818 |
| BRENT BAKER<br>5602 JOYCE AVE<br>FT WAYNE, IN  46818 |
| BRENT BARIBEAU<br>10711 ROOD RD<br>READING, MI  49274 |
| BRENT BELLINGER<br>1041 PECAN GROVE BLVD<br>CONWAY, SC  29527 |
| BRENT BOROWETZ<br>2536 MOOTE ROAD<br>SAINT ANNES, ON  LOR1Y0 |
| BRENT BOS<br>4785 EAST Y AVE<br>VICKSBURG, MI  49097 |
| BRENT BRADLEY<br>64 MANNING COURT<br>KANATA, ON  K2K3N2 |
| BRENT C LACY<br>216 WOODHOUSE LN<br>DELAND, FL  32724 |
| BRENT CARD<br>1A RILEY STREET<br>DUNDAS, ON  L9H7C6 |

BRENT CLOSS
27 BROFOCO DRIVE
BRACEBRIDGE, ON  P1L 1C8

BRENT COOK
157 BRIGHTON
OTTERBURN PARK, QC  J3H1Y4

BRENT COON
193 MEADE ROAD
FAIRFAX, VT  05454

BRENT DEEVY
120 BILTMORE CRESENT
STITTSVILLE, ON  K2S2C6

BRENT EICHELBERGER
10116 HOPEDALE ROAD
HOPEDALE, IL  61747

BRENT ESAU
9 MORNINGSIDE DRIVE
ST CATHARINES, ON  L2N2Y8

BRENT FERREIRA
P.O. BOX 456
LOCKPORT, NY  14095

BRENT GERMANSKI
249 WHITCHURCH ST
MURRELLS INLET, SC  29576

BRENT GORMAN
10 REDENDA CR
NEPEAN, ON  K2G 0N6

BRENT GOTTS
1836 JOHN STREET
THORNHILL, ON  L3T 1Z1

BRENT GRONEWOLD
321 EAST SOUTH ST
MENDON, IL  62351

BRENT HOOTS
130 COLD SPRING ROAD
BARRINGTON, IL  60010

BRENT JAYNE
1131 E RICHARDSON ST
FARMER CITY, IL  61842

BRENT JOHNSON
6245 DATE ST
PORTAGE, MI  49024

BRENT KELLER

.

BRENT KERSTETTER
3260 ROTHWELL COURT
KALAMAZOO, MI  49009

BRENT LAUGHLIN
7524 VALE LOOP
NEW PORT RICHEY, FL  34654

BRENT LAWSON
10 PENNY LANE
LONG SAULT, ON  K0C1P0

BRENT MORRISON
22 ROYAL ROAD
PORT COLBORNE, ON  L3K4A9

BRENT MORRISON
22 ROYAL
PORT COLBORNE, ON  L3K4A9

BRENT NATHAN
134 COCHRANE RD
HAMILTON, ON  L8K3G4

BRENT NICHOLSON
252 CONTINENTAL DRIVE
LOCKPORT, NY  14094

BRENT PEMBERTON
38 WOODBINE AVE
ST CATHARINES, ON  L2N3N4

BRENT REAGOR
108 BRYCE COURT
CHARLESTON, SC  29492

BRENT SANFORD
PO BOX 205
LAFARGEVILLE, NY  13656

BRENT SATHMARY
2322 MILLER RD
PORT COLBORNE, ON  L3K5V5

BRENT SELBURG
13606 LUCERNE DR
DUNLAP, IL  61525

BRENT SMITHBUSSEY
27 RICHMOND ROAD
PUTNAM, CT  06260

BRENT STRACHAN
6 EAGLE ROCK WAY
STITTSVILLE, ON  K2S 1C9

BRENT WALKER
2072 HIGHVIEW DR
BURLINGTON, ON  L7R 3X4

BRENT WEAVER
6 LAKEVIEW ST
NIAGARA ON THE LAKE, ON  L0S 1J0

BRENT WETNICKA
46 WILLARD RD
STURBRIDGE, MA  01566

BRENT WICHENKO
242 MCCRANEY ST WEST
OAKVILLE, ON  L6H3B1

BRENT WOODFORD
22 CARRIAGE CRESCENT
NORTH BAY, ON  P1C 1G6

BRENT YATES
1206 MCKNIGHT DR
BETHEL PARK , PA  15102

BRENTLEY TARTER
6608 RHODE ISLAND TRAIL
CRYSTAL LAKE, IL  60012

BRENTON LAKE
3808 LAURENCLAIRE DR
MISSISSAUGA, ON  L5N7H1

BRENTON ZINCK
440 GLOUCESTER
OTTAWA, ON  K1R 7T8

BRET TUNGATE
8342 KEENAN ST
KALAMAZOO, MI  49009

BRETT A DAW
16 DEERPATH DRIVE
GUELPH, ON  N1K 1T9

BRETT ANDREW
42 TERRACE DR
DUNDAS, ON  L9H3X2

BRETT ASHLEY
107 CHEROKEE CT
FREEPORT, PA  16229

BRETT BAKER
3347 RASPBERRY BUSH TRAIL
OAKVILLE, ON  L6L6V2

BRETT BELIN
1641 STATE ROUTE 356
LEECHBURG, PA  15656

BRETT BERGERON
853 SANCTUARY COVE DR
NORTH PALM BEACH, FL  33410

BRETT BYLER
718 S 35TH STREET
SOUTH BEND, IN  46615

BRETT COOPER
16 GREENSTEM CRES
STONEY CREEK, ON  L8E6G1

BRETT CROPSEY
56353 WHITE TEMPLE RD
VANDALIA , MI  49095

BRETT ENEY
25 WOODLAND HILLS DR
MORRISONVILLE, NY  12962

BRETT GARDNER
5688 STILLWATER TRAIL
FRUITPORT, MI  49415

BRETT KLECKNER
PO BOX 14
BEECH CREEK, PA  16822

BRETT LEWIS
118 PEEPER POND LANE
SHELBURNE, VT  05482

BRETT LUDWIG
5965 HEARTLAND COURT
HILLIARD, OH  43026

BRETT M WILSON
2914 ROMENCE RD
PORTAGE, MI  49024-4408

BRETT MARS
2441 ROCHESTER RD
SEWICKLEY, PA  15143

BRETT MARTINSON
4318 N CLARENDON AVE
CHICAGO, IL  60613

BRETT MCCAGHERTY
20 BLANCHARD CRT
WHITBY, ON  L1M 1H5

BRETT MEINZINGER
3515 KARIYA DR
MISSISSAUGA, ON  L5B0C1

BRETT NAPIERATA
38 BLUEBERRY HILL
WEBSTER, MA  01570

BRETT NICHOL
6 CHURCHILL DRIVE
LISTOWEL, ON  N4W1K1

BRETT NIEHAUS
8721 CAJUPUT COVE
FORT MYERS, FL  33919-1843

BRETT PALMER
6911 DEVON DR
IAG, OT  L2H2R3

BRETT QUIGLEY
29607 HERITAGE LANE
PAW PAW, MI  49079

BRETT RETTIG
7 RANDELL TERR
HAMBURG, NY  14075

BRETT ROBERTS
32 MCKENZIE AVE
KITCHENER, ON  N2H2A8

BRETT SANDS
19473 DEVONWOOD CIRCLE
FT MYERS, FL  33967

BRETT SCHWEDE
41MEADOW LANE    APT12
BRIDGEWATER, MA  02324

BRETT SHANTLER
3366 GREENWAY RD
GRAND ISLAND, NY  14072

BRETT STAHL
6219 MUIRLOCH DRIVE
DUBLIN, OH  43017

BRETT WINNITOY
52 BALSAM STREET N
UXBRIDGE, ON  L9P1B3

BRETT WRIGHT
20 HUGHSON ST SOUTH
HAMILTON , ON  L8N2A1

BRIAN 1DOWLING
101 KEYSTONE COURT
BETHEL PARK, PA  15102

BRIAN A ERICK
284 ESSER AVENUE
BUFFALO, NY  14207

BRIAN ACKERMAN
315 SOUTH KALAMAZOO
KALAMAZOO, MI  49007

BRIAN AHR
225 OAKWOOD AVE
STATEN ISLAND, NY  10301

BRIAN ALEO
33 NACHAOMET RD
LAKEVILLE, MA  02347

BRIAN ALLEN
6300 NOFFKE
CALEDONIA, MI  49316

BRIAN ASHLEY
2367 GROVELAND ST
PITTSBURGH, PA  15234

BRIAN ATKINSON
5066 ELIZABETH ST
BEAMSVILLE, ON  L0R 1B7

BRIAN AUGER
1310 JEAN MICHEL
QUEBEC, QC  G2L1W1

BRIAN AULT
9835 IPPERWASH ROAD
LAMBTON SHORES, ON  N0N 1J3

BRIAN BAIRD
9 NORTHERN HEIGHTS DR
RICHMOND HILL, ON  L4B 4M5

BRIAN BARKDOLL
12928 INDIAN SPRINGS ROAD
BIG POOL, MD  21711

BRIAN BARKER
1275 MAPLE CROSSING BLVD
BURLINGTON, ON  L7S 2E7

BRIAN BARKER
5-1275 MAPLE CROSSING BLVD
BURLINGTON, ON  L7S 2E7

BRIAN BARZEE
114 EAST HAD DAM COLCHESTER TPK
MOODUS, CT  06469

BRIAN BAUM
1462 MARGARET CRES
PENETANGUISHENE, ON  L9M2B3

BRIAN BEAHN
446 NORTH KEMP STREET
KUTZTOWN, PA  19530

BRIAN BEAUCHESNE
39 GREENE DR
BRAMPTON, ON  L6V2P2

BRIAN BEDARD
2175 BREWSTER LANE
MYRTLE BEACH, SC  29577

BRIAN BEIER
3627 NW ADRIATIC LN
JENSEN BEACH, FL  34957

BRIAN BINNIE
3330 NUTCRACKER DRIVE
MISSISSAUGA, ON  L5N6E5

BRIAN BIRCKBICHLER
112 REICH AVENUE
BUTLER, PA  16001

BRIAN BISHOP
74 OAKTON STREET
WOONSOCKET, RI  02895

BRIAN BLAXALL
16 PHOEBE CRESCENT
ELMIRA, ON  N3B 3B9

BRIAN BLUMENTRATH
2736 LOVETT LANE
CEDAR PARK, TX  78613

BRIAN BOCKETTI
180 DONCASTER ROAD
TONAWANDA, NY  14217

BRIAN BONNAR
1611 BLAKELY DRIVE
CORNWALL, ON  K6J 5K5

BRIAN BOOMGAARD
1544 ARCH ST
MARNE, MI  49435

BRIAN BOULAY
25 TAYLOR DR.
BROOKLINE, NH  03033

BRIAN BOULTON
15 BEECHNUT ST
ORANGEVILLE, ON  L9W4A6

BRIAN BOYCAN
75 HARRISTOWN RD
PARADISE, PA  17562

BRIAN BRADLEY
6417 MACLAURIN DRIVE
TAMPA, FL  33647

BRIAN BRODIE
1308
CORNWALL, ON  K6H6P6

BRIAN BRUMLEY
3599 NORTHCREEK RUN
WHEATFIELD, NY  14120

BRIAN BRUNELL
53 WEST MAIN STREET
WESTMINSTER, MA  01473

BRIAN BUBP
8820 KELLIE LANE
SYLVANIA, OH  43560

BRIAN BULGER
38 HARRIS STREET
HOLDEN, MA  01520

BRIAN BUNDY
340 SHERMAN DRIVE
BATTLE CREEK, MI  49015

BRIAN BURBRIDGE
1 EMMS DR
BARRIE, ON  L4N8H1

BRIAN BURCHILL
39 MEADOWLARK DRIVE
HAMILTON, ON  L9A2K4

BRIAN BURG
15219 GLEASON RD
THREE RIVERS, MI  49093

BRIAN BURNS
24 MANOR ROAD
AUBURN, MA  01501

BRIAN BUSIER
10549 RT 116
HINESBURG, VT  05461

BRIAN BUZA
351 N. CHESTNUT ST. #4
BYRON, IL  61010

BRIAN CALDWELL
3615 SCHAPER
ERIE, PA  16508

BRIAN CAMERON
1911 NEW ST
PICKERING, ON  L1V 3J8

BRIAN CAPAN
2163 15TH ST SW
AKRON, OH  44314

BRIAN CAREY
209/970 GOLFLINKS ROAD
ANCASTER, ON  L9K1J8

BRIAN CARLEY
2194 POND ROAD
OAKVILLE, ON  L6H 6Z1

BRIAN CARNES
137 N MCLEAN BLVD
ELGIN, IL  60123

BRIAN CARNES
708 OAKBROOK AVE
CHATHAM, IL  62629

BRIAN CARR
327 WOODCREST DR
BUFFALO, NY  14220

BRIAN CARTER
62 CARRINGTON LANE
UXBRDIGE, MA  01569

BRIAN CARVELL
241 MAPLE ROAD
BONFIELD, ON  P0H 1E0

BRIAN CASEY
380 CENTER AVE
PORT CHARLOTTE, FL  33952

BRIAN CASSIDY
21 HILLCREST DR
SOMERS, CT  06071

BRIAN CATALINA
322 SOUTH 10TH STREET
DEKALB, IL  60115

BRIAN CHAPMAN
100 MUNICIPAL
WELLAND, ON  L3B5Z8

BRIAN CHARLES
6711 NORTH 14TH STREET
KALAMAZOO, MI  49009

BRIAN CLARENCE
3643 ST LAURENT COURT
MISSISSAUGA, ON  L5L 4T2

BRIAN CLARK
49850 HILBERRY DRIVE
PORTAGE, MI  49002

BRIAN CLAYTON
139 MAIN ST
BRIDGEWATER, MA  02324

BRIAN CONLEY
4738 COTTAGE RD
GASPORT, NY  14067

BRIAN CONN
13781 WILLOW BRIDGE DRIVE
NORTH FORT MYERS, FL  33903

BRIAN CONNOR
531 INDEPENDENCE DRIVE
CLAIRTON, PA  15025

BRIAN CONRAD
7612 HOLLINGTON PL
LAKE WORTH, FL  33467

BRIAN COOK
1367 EDGEWOOD ROAD
BEAVER FALLS, PA  15010

BRIAN COOPER
411 NORTH FIFTH ST
BENLD, IL  62009

BRIAN COPPER
4711 4TH ST WEST
LEHIGH ACRES, FL  33971

BRIAN CORCORAN
31 VANEVERY STREET
TORONTO, ON  M8V 1Y5

BRIAN CORREIA
1819 ROSEBANK RD
PICKERING, ON  L1V 1P5

BRIAN COWAN
40 MYRTLE AVENUE
NEWBURYPORT, MA  01950

BRIAN CRAIG
3917 MONET COURT SOUTH
ALLISON PARK, PA  15101

BRIAN CUFFLE
416 DOGWOOD CT
RIVERTON, IL  62561

BRIAN CURD
3284 GOLDEN EAGLE DR
BURLINGTON, ON  L7M2R8

BRIAN D BATES
9N230 CROSS CREEK CT
ELGIN, IL  60124

BRIAN DABARNO
7865 ST-ANDRE STREET
MONTREAL, QC  H2R 2R2

BRIAN DACONTI
2 CREST DRIVE
LONG VALLEY, NJ  07853

BRIAN DARWEN
26 USHERWOOD STREET
AURORA, ON  L4G 7X8

BRIAN DAUST
13 KEMP LANE
PLATTSBURGH, NY  12901

BRIAN DEDOES
PO BOX 26
RICHLAND, MI  49083

BRIAN DEHAAS
679 FRUITHURST DRIVE
PITTSBURGH, PA  15228

BRIAN DELEYE
71 BAKERS LANE
WINDHAM CENTRE, ON  N0E2A0

BRIAN DELISIO
162-E IVYSTONE DRIVE
MYRTLE BEACH, SC  29588

BRIAN DELNEGRO
2609 SW 25TH ST
CAPE CORAL, FL  33914

BRIAN DELUCA
33 BIRDSONG CIRCLE
EAST AMHERST, NY  14051

BRIAN DEMONTE
6033 MONOPOLI PATH
CICERO, NY  13039

BRIAN DIDONE
7 MEAGAN DRIVE
GEORGETOWN , ON  l7g5g6

BRIAN DIOGO
2152 ASTA DR
MISSISSAUGA, ON  L5A2T7

BRIAN DIRGINS
84 BROOKMOOR ROAD
AVON, CT  06001

BRIAN DOMBROWSKI
1010 BRUCE ST
WASHINGTON, PA  15301

BRIAN DOMINIC
PO BOX 2421
PLATTSBURGH, NY  12901

BRIAN DONNELLY
2653 OLDEN AVE
NIAGARA FALLS, ON  L2M 4A1

BRIAN DONOVAN
2346 BENNINGTON GATE
OAKVILLE, ON  L6J5N6

BRIAN DONOVAN
67 AGNES STREET
KITCHENER, ON  N2G2E9

BRIAN DOUGHERTY
8420 DAVID DR
BRIDGEVILLE, PA  15017

BRIAN DOWLING
101 KEYSTONE COURT
BETHEL PARK, PA  15102

BRIAN DOWLING
739 KEWANNA AVE
PITTSBURGH, PA  15234

BRIAN DRAPER
PO BOX 542
SARANAC LAKE, NY  12983

BRIAN DRONEY
2902 HEATHER LN
YOUNGSTOWN, OH  44511

BRIAN DUBRISH
331 INGLESIDE TERRACE
KALAMAZOO, MI  49006

BRIAN DUGAN
9 HOLMAN HEIGHTS CIRCLE
SHREWSBURY, MA  01545

BRIAN DUMERS
PO BOX 191
RAYMONDVILLE, NY  13678

BRIAN DUNCAN LEIPER
86 HAMMOND ROAD
MISSISSAUGA, ON  L5M2A2

BRIAN DUNLEAVY
20 PETTIS ST
LAKE GEORGE, NY  12845

BRIAN DUNLEAVY
PO BOX 589
BURNT HILLS, NY  12027

BRIAN DURBIN
6 DEL MAR CT
TAYLORVILLE, IL  62568

BRIAN DWYER
260 WELLSPRING DR
CONWAY, SC  29526

BRIAN E TAPNER
3929 HWY 98 S LOT 355
LAKELAND, FL  33812

BRIAN ECK
207 CENTRE AVE
SECAUCUS, NJ  07094

BRIAN ELLIS
46 CARRIAGE LANE
HOOKSETT, NH  03106

BRIAN FAULK
3600 E STATE ST
ROCKFORD, IL  61108

BRIAN FAULK
3600 EAST STATE ST
ROCKFORD, IL  61108

BRIAN FAY
ONE EMERSON CIRCLE
SHREWSBURY, MA  01545

BRIAN FENT
21 WESTWOOD DR
MASSENA, NY  13662

BRIAN FERGUSON
40 GERRARD ST EAST
TORONTO, ON  M5B2E8

BRIAN FILGES
238 CENTER DRIVE
CHICORA, PA  16025

BRIAN FLYNN
3404 SHELBURNE
ROCKFORD, IL  61109

BRIAN FOCHS
7404 WOODSMOKE RD
WAUSAU, WI  54401

BRIAN FORREST
329 EAST 33RD STREET
HAMILTON, ON  L8V3T9

BRIAN FORTUNE
133 LITTLE JOHN ROAD
DUNDAS, ON  L9H 4H2

BRIAN FOSS
378 IVAN CRESANT
CROMWELL, ON  K6H7C7

BRIAN FRANCIS
4529 SANDSTONE
WILLIAMSTON, MI  48895

BRIAN FREDERICKS
4 REDBRICK RD
ORCHARD PARK, NY  14127

BRIAN FROFT
140 MCFARLANE DR
CAMBRIDGE, ONTARIO  N3C4L6

BRIAN FROOK
9101 SW LIPE ROAD
ARCADIA, FL  34269

BRIAN FURNIA
FURNIA
AUSABLE FORKS, NY  12912

BRIAN GAGNON
59 SHETLAND STREET
CALEDONIA, ON  N3W1B3

BRIAN GAIA
3240 RIDGEWAY DR
GREENSBURG, PA  15601

BRIAN GALIPEAU
6 STRAWBERRY KNOLL DRIVE
SUTTON, MA  01590

BRIAN GALLANT
167 ROOT ROAD
SOMERS, CT  06071

BRIAN GAUSE
2556 WILD GAME TRL
MYRTLE BEACH, SC  29588

| |
|---|
| BRIAN GEAR<br>7342 MARCELLA DRIVE<br>GREELY, ON  K4P1P7 |
| BRIAN GEARY<br>363 WYASSUP ROAD<br>NORTH STONINGTON, CT  06359 |
| BRIAN GENTILOTTI<br>430 MANNING STREET<br>JEFFERSON, MA  01522 |
| BRIAN GERARDI<br>2 CYPRESS AVE<br>SHREWSBURY, MA  01545 |
| BRIAN GERMANN<br>611 HERR RD<br>ANGOLA, NY  14006 |
| BRIAN GIORDANO<br>78 MAHOGANY<br>PITTSFORD, NY  14534 |
| BRIAN GLADU<br>32 CARRIAGE LANE<br>WEST SPRINGFIELD, MA  01089 |
| BRIAN GLASS<br>348 BIRCHS RD<br>NORTH BAY, ON  P1B 8G8 |
| BRIAN GLASS<br>348 BIRCHS ROAD<br>NORTH BAY, ON  P1B 8G8 |
| BRIAN GLYNN<br>286 MAPLEVIEW<br>TONAWANDA, NY  14150 |
| BRIAN GODFREY<br>32 GREENMEADOW DR<br>ORCHARD PARK, NY  14127 |
| BRIAN GOODROW<br>7565 MIRABEAU<br>BROSSARD, QC  J4Y 1G6 |
| BRIAN GOULD<br>2348 ARNOLD CRESCENT<br>BURLINGTON, ON  L7P 4G3 |
| BRIAN GRAHAM<br>2491 FARMCREST AVE<br>PETERBOROUGH, ON  K9L1R8 |
| BRIAN GRAY<br>89 ELGIN STREET<br>WATERDOWN, ON  L0R 2H0 |
| BRIAN GREBINAR<br>795 WILLARD ST<br>LEOMINSTER, MA  01453 |
| BRIAN GREGORY<br>111 HORNE WAY<br>MILLBURY, MA  01527 |
| BRIAN GREGSON<br>4532 KAYNER ROAD<br>GASPORT, NY  14067 |
| BRIAN HACKBART<br>394 HERITAGE DRIVE<br>KITCHENER, ON  N2B3M9 |
| BRIAN HAHL<br>1880 STRAIGHT ROAD<br>FORESTVILLE, NY  14062 |
| BRIAN HANFORD<br>645 SEQUIN CRES<br>MISSISSAUGA, ON  L5H1W4 |
| BRIAN HAPPIE<br>6180 CORRIGAN<br>LOWELL, MI  49331 |
| BRIAN HARBOUR<br>1093 GODIN<br>MONTREAL, QC  H4H2B6 |
| BRIAN HARKER<br>64534 BALK ROAD<br>STURGIS, MI  49091 |
| BRIAN HAROOTYAN<br>7989 TIMBERBREAK DRIVE<br>CINCINNATI, OH  45249 |
| BRIAN HARRISON<br>BOX 112<br>THOMASBURG, ON  K0K3H0 |
| BRIAN HEESTAND<br>19392 BRADNER RD<br>PEMBERVILLE, OH  43450 |
| BRIAN HENDERSON<br>42 AMELIA ST<br>ELMVALE, ON  L0L 1P0 |
| BRIAN HENDRICKS<br>157 HASTINGS DR<br>WHITINSVILLE, MA  01588 |

BRIAN HENDRICKS
28 TIPPERARY DRIVE
WHITINSVILLE, MA  01588

BRIAN HENRY
918 COMO CRESCENT
ORLEANS, ON  K4A3Z7

BRIAN HENRY
918 COMO CRESENT
ORLEANS , ONTARIO  K4A3Z7

BRIAN HENSON
197 LONGPRE
LAVAL, QC  H7L 3E1

BRIAN HERCIK
6655 NORTH 14TH STREET
KALAMAZOO , MI  49009

BRIAN HEWITT
405 S 6TH ST
AUBURN, IL  62615

BRIAN HEWITT
973 OAKVIEW AVE
KINGSTON, ON  K7M6W9

BRIAN HIGGINS
22 THATCHER CRESCENT
EAST GWILLIMBURY, ON  L9N 0B8

BRIAN HILLIER
15 SUGAR MAPLE ROAD
THOROLD, ON  L2V 5E5

BRIAN HILLIER
3650 GLENN DRIVE SE
GRAND RAPIDS, MI  49546

BRIAN HOANG
412 PICKFORD DR
KANATA, ON  K2L3R5

BRIAN HOAR
PO BOX 2122
SOUTH BURLINGTON, VT  05407

BRIAN HODGE
BOX 91
RIDGEWAY, ON  L0S 1N0

BRIAN HOLFOTH
14  RACE  ST
SUGAR GROVE, PA  16350

BRIAN HORAN
1 LOVETT CIRCLE
OXFORD, MA  01540

BRIAN HOULT
22 CRESCENT HILL DRIVE N
BRAMPTON, ON  L6S 1C7

BRIAN HUBERT
1385 ELLINGTON DR
KALAMAZOO, MI  49009

BRIAN HUME
135 REVERE ST MW
PORT CHARLOTTE, FL  33952

BRIAN HUNT
6 DAVID ST RR3
INGLESIDE , ON  K0C 1M0

BRIAN HYNES
12244 PIERRE BLANCHET
MONTREAL, QC  H1E6P1

BRIAN INGRAM
505 OXFORD STREET
ETOBICOKE, ON  M8Y 3Y6

BRIAN INGRAM
505 OXFORD STREET
ETOBICOKE, ONT  M8Y3Y6

BRIAN INTERTHAL
247 COBBLESTONE DRIVE
PITTSBURGH, PA  15237

BRIAN IOZZO
62 SAWYERS PATH
SOUTHBRIDGE, MA  01550

BRIAN JACOBSEN
46 EDGAR ST
WELLAND, ON  L3C1S5

BRIAN JANSSEN
5719 MOCCASIN RUN
ROCKFORD, IL  61109

BRIAN JENKINS
115 LEXINGTON DR
WASHINGTON, IL  61571

BRIAN JOEL
78 BYRON AVENUE
STONEY CREEK, ON  L8J 2S8

BRIAN JOHNSON
136 JOHNSON ROAD
ADIRONDACK, NY  12808

| |
|---|
| BRIAN JOHNSTON<br>13909 WILLBRUCK DRIVE<br>MORRISBURG, ON  K0C 1X0 |
| BRIAN JOHNSTON<br>549 JASE ST<br>CORNWALL, ON  K6H7G5 |
| BRIAN JONES<br>4443 TUCKER SQUARE<br>NEWPORT RICHEY, FL  34652 |
| BRIAN JORGENSEN<br>12 MISCOE HILL ROAD<br>UPTON, MA  01568 |
| BRIAN JOYCE<br>36 POCONO DRIVE<br>PITTSBURGH, PA  15220 |
| BRIAN KALINOSKI<br>1810 TYLER ST<br>ALIQUIPPA, PA  15001 |
| BRIAN KALLS<br>440 NE 4TH AVE<br>FORT LAUDERDALE, FL  33301 |
| BRIAN KANTER<br>17 CANELLI HEIGHTS CT<br>THORNHILL, ON  L4J8V5 |
| BRIAN KATZ<br>89 JEROME PARK DRIVE<br>DUNDAS, ON  L9H 6R8 |
| BRIAN KAZMIERCZAK<br>8938 HICKORY MEADOWS ROAD<br>BOSTON, NY  14025 |
| BRIAN KEEP<br>6031 PANGOLA RD<br>FT MYERS, FL  33905 |
| BRIAN KELLER<br>46 SIMPSON RD<br>ST CATHARINES, ON  L2N 3Z4 |
| BRIAN KHOA TONG<br>545 MEADOWBREEZE DR<br>KANATA, ON  K2M 2T4 |
| BRIAN KIM<br>1864 LAKE SHORE BLVD E<br>TORONTO, ON  M4L6S8 |
| BRIAN KIRKHAM<br>2052 FARINGDON<br>SPI, IL  62702 |
| BRIAN KNIPP<br>817 WINFIELD DRIVE<br>SOUTH BELOIT, IL  61080 |
| BRIAN KOKOSKI<br>35 BONAPARTE WAY<br>HAMILTON, ON  L9B 2E2 |
| BRIAN KOUROFSKY<br>5082 STATE ROUTE 374<br>MERRILL, NY  12955 |
| BRIAN KOWALCZYK<br>908 EDGEBROOK DR<br>BOYLSTON, MA  01505 |
| BRIAN KRENIK<br>1324 LINDSAY WAY<br>ROCKFORD, IL  61108 |
| BRIAN KRUG<br>404 A 4-H PARK RD<br>EUREKA, IL  61530 |
| BRIAN KRUTSINGER<br>2197 CR 1100 NORTH<br>SIDNEY, IL  61877 |
| BRIAN LANGEN<br>185 PARKSIDE AVE<br>PAWTUCKET, RI  02861 |
| BRIAN LAROSA<br>5541 ROGERS ROAD<br>HAMBURG, NY  14075 |
| BRIAN LAVERTY<br>6437 MUIRFIELD DR<br>TEMPERANCE, MI  48182 |
| BRIAN LAVOCAT<br>2801 SW 71 TERRACE<br>DAVIE, FL  33314 |
| BRIAN LAYFIELD<br>1 CHARTWELL RD<br>OAKVILLE, ON  LJ-3Z3 |
| BRIAN LECLERC<br>790 ANTLE<br>GREENFIELD-PARK, QC  J4V3G7 |
| BRIAN LEFORT<br>2 FERGUSON PLACE<br>BRAMPTON, ON  L6Y2S8 |

BRIAN LEGG
615 CHIDDINGTON AVE
LONDON, ON  N6C2W6

BRIAN LEMAIRE
50 NASON ST
ST ALBANS, VT  05478

BRIAN LEO
41 MARSELLUS DR
BARRIE, ON  L4N 8S6

BRIAN LEROY
147 VALLEY VIEW DRIVE
BUTLER, PA  16002

BRIAN LEROY
147 VALLEY VIEW DRIVE
BUTLER, PA  16002

BRIAN LEWIS
1688 SCARLETT AVE
NORTH PORT, FL  34289

BRIAN LIEBERMAN
126 HARBOR WAY
AUBURNDALE, FL  33823

BRIAN LINTON
32 EDGEMONT CRT
RICHMOND HILL, ON  L4S2H8

BRIAN LOWMAN
4519 GULL PRAIRIE PLACE
KALAMAZOO, MI  49048

BRIAN M RADFORD
555 METLER RD
RIDGEVILLE, ON  L0S 1M0

BRIAN M WALKER
5 CRIMSON CT
LEOMINSTER, MA  01453

BRIAN MACALUSO
3713 HANLIN WAY
WEIRTON, WV  26062

BRIAN MACLEAN
1572 KERNS ROAD
BURLINGTON, ON  L7P3A7

BRIAN MARSHALL
108 WIGTON ST
CALEDONIA, ON  N3W 1E9

BRIAN MARSHALL
P BOX 917
MAHOMET , IL  61853

BRIAN MARTIN
11 HICKORY LANE
HUDSON, MA  01749

BRIAN MARTIN
5 TORONITA AVENUE
WORCESTER, MA  01605

BRIAN MASKA
PO BOX 281
SOUTHBRIDGE, MA  01550

BRIAN MATHIAS
663 SUNBIRD TRAIL
PICKERING, ON  L1X 2X6

BRIAN MAURER
1360 OSHTEMO RIDGE TR
KALAMAZOO, MI  49009

BRIAN MAYO
13 LINDEN STREET
SPENCER, MA  01562

BRIAN MAZJANIS
77 BIRCHWOOD DRIVE
PORTLAND, ME  04102

BRIAN MCALONIE
335 CRESCENT AVE
BUFFALO, NY  14214

BRIAN MCCANN
9 BRIARCLIFF DR
HOPKINTON, MA  01748

BRIAN MCCLURE
22945 JENNIFER LN
ELKHART, IN  46514

BRIAN MCCRANK
1025 PARTRIDGE LANE
BRACEBRIDGE, ON  P1L 1W8

BRIAN MCDONALD
5 ROYAL OAK DRIVE
CLIFTON PARK, NY  12065

BRIAN MCENHILL
32 PIPPIN DRIVE
BRANTFORD, ON  N3R 5V7

BRIAN MCENHILL
32 PIPPPIN DR
BRANKFORD, ON  N3R5V7

BRIAN MCGARRY
1483 DEARBOURNE DR
SUDBURY, ON  P3A536

BRIAN MCGOVERN
66 BOON ST
NARRAGANSETT, RI  02882

BRIAN MCILRATH
315 CONCORD AV APT 4
GREENSBURG, PA  15601

BRIAN MCILRATH
315 CONCORD AVE
GREENSBURG, PA  15601

BRIAN MCIVER
31 FISKE RD
ALBURGH, VT  05440

BRIAN MCKILLOP
714 CHARLOTTE ST BOX 874
NIAGARA ON THE LAKE, ON  L0S1J0

BRIAN MCSWEENEY
10 SOUTHAMPTON
HAMILTON, ON  L8V4V9

BRIAN MEIER
99 WILSON ST
PITTSBURGH, PA  15223

BRIAN MICHAUD
2 HAWTHORNE DRIVE
GRIMSBY, ON  L3M 3W2

BRIAN MILLER
175 MERRILEE CRESCENT
HAMILTON, ON  L9A 5G3

BRIAN MILLER
176 RUSSELL ST
LITTLETON, MA  01460

BRIAN MIRANTO
763PIONEER DR
NORTH TONAWANDA, NY  14120

BRIAN MISKINIS
112 RAYMOND RD
LEECHBURG, PA  15656

BRIAN MITCHELL
245 PRAIRIE GRASS ROAD
CHATHAM, IL  62629

BRIAN MOLINE
7600 GOODRICH ROAD
CLARENCE CENTER, NY  14032

BRIAN MONGE
805 PIONEER PKWY
PEORIA, IL  61615

BRIAN MOODY
6 MARSHALL AVE
SCHENECTADY, NY  12304

BRIAN MOWCZKO
285 GRAYTON ROAD
TONAWANDA, NY  14150

BRIAN MOWDER
24 OWL CT
WHEELING, WV  26003

BRIAN MOYER
27 ROBINA AVE
GEORGETOWN, ON  L7G5X9

BRIAN MULLAN
512 MONTGOMERY DRIVE
ANCASTER, ON  L9G5C6

BRIAN MUNDING
224 EAST JOHN STREET
MAUMEE, OH  43537

BRIAN MURDOCH
336 SANDOWNE DRIVE
WATERLOO, ON  N2K 1V8

BRIAN MURPHY
55 HARRISON AVE
GREENFIELD,  01301

BRIAN MURRAY
2638 CARRIAGE HOUSE DR
ALLISON PARK, PA  15101

BRIAN MUSKOPF
4 DICKENS ST
STONY POINT, NY  10980

BRIAN MYERS
111 WASHNGTON
STURGIS, MI  49091

BRIAN NASH
7934 STANBURN ROAD
DUBLIN, OH  43016

BRIAN NOBLE
57526 HAMILTON
MATTAWAN, MI  49071

BRIAN NOLL
312 PINE ST
WERNERSVILLE, PA  19565

BRIAN NORTH
263 GRAYTON ROAD
TONAWANDA, NY  14150

BRIAN OCHAB
8 PERCY WRIGHT ROAD
NEWMARKET, ON  L3Y4W1

BRIAN OGAWA
1189 CREEKSIDE DRIVE
OAKVILLE, ON  L6H4Y7

BRIAN OGILVIE
1412 AVON DRIVE
MISSISSAUGA, ON  L5N 7Z2

BRIAN OLIVER
1840 BLOOR STREET
MISSISSAUGA, ON  M9B 5A4

BRIAN OMARA
1272 CAMBRIDGE
COLUMBUS, OH  43212

BRIAN ONEIL
80 CARTER RD
WORCESTER, MA  01609

BRIAN OROURKE
50 HUNTINGTON LANE
ST CATHARINES, ON  L2S 3R5

BRIAN OSWALD
67325 N LAKEVIEW RD
STURGIS, MI  49091

BRIAN P DUENCH
349 NORTHLAKE DRIVE
WATERLOO, ON  N2V 1R4

BRIAN PACK
2928 CULVER DR
HILLIARD, OH  43026

BRIAN PALM
206 WOODBINE DR
BEAVER, PA  15009

BRIAN PALUJANSKAS
8 MAYFIELD COURT
ST CATHARINES, ON  L2S3X7

BRIAN PALUJANSKAS
8 MAYFIELD CRT.
ST. CATHARINES, ON  L2S3X7

BRIAN PAPPALARDO
621 LEONARD PARKWAY
CRYSTAL LAKE, IL  60014

BRIAN PARSONS
51 MCMURCHY AVENUE NORTH
BRAMPTON, ON  L6X1X7

BRIAN PATRONSKI
2424 NIAGARA STREET
NIAGARA FALLS, NY  14303

BRIAN PERKINS
154 B NORTH ST
EAST BROOKFIELD, MA  01515

BRIAN PERKINS
307 E SPRINGFIELD RD
HIGH POINT, NC  27263

BRIAN PETER FUHRMAN
6 TURRIFF CRESCENT
AJAX, ON  L1T 3N4

BRIAN PETERSON
1633 WILDWIND CT
ROCKTON, IL  61072

BRIAN PETERSON
1633 WILDWIND CT
ROCKTON, IL  61073

BRIAN PFEIFER
3216 CATALPA DRIVE
SPRINGFIELD , IL  62712

BRIAN PITMAN
260 ACTONS CORNERS RD
KEMPTVILLE, ON  K0G 1J0

BRIAN PLACTA
30 FLEMING ST
BUFFALO, NY  14206

BRIAN PLACTA
30 FLEMING
BUFFALO, NY  14206

BRIAN POMERLEAU


.

BRIAN POPKO
101 SUNDIAL DRIVE
CANONSBURG, PA  15317

| |
|---|
| BRIAN POSSINGER<br>44 AVIAN WAY<br>LANCASTER, NY  14086 |
| BRIAN POSTMA<br>134 CONCESSION ST E<br>DUNNVILLE, ON  N1A1A1 |
| BRIAN POTTER<br>415 WILSON TRAIL<br>PASCOAG, RI  02859 |
| BRIAN POWELL<br>10 SUNSET RD<br>HOLYOKE, MA  01040 |
| BRIAN POWELL<br>10 SUNSET ROAD<br>HOLYOKE, MA  01040 |
| BRIAN POWERS<br>1240 DELAWARE AVE<br>BUFFALO, NY  14209 |
| BRIAN PRETZEL<br>4483 DOANE HWY<br>POTTERVILLE, MI  48876 |
| BRIAN PUDDINGTON<br>370 LANSDOWNE AVE<br>WESTMOUNT, QC  H3Z2L4 |
| BRIAN QUATTROCHI<br>7 MAPLE TREE LN<br>WORCESTER, MA  01602 |
| BRIAN RANSON<br>22325 PEACHLAND BLVD<br>PORT CHARLOTTE, FL  33954 |
| BRIAN REED<br>233 WAYFARING LANE<br>ROCHESTER, NY  14612 |
| BRIAN REGNIER<br>77 CECIE ST<br>AGAWAM, MA  01001 |
| BRIAN RENNARD<br>55 JAMES E CASEY DR<br>BUFFALO, NY  14206 |
| BRIAN RENNARD<br>55 JAMES E CASEY DRIVE<br>BUFFALO, NY  14206 |
| BRIAN RICE<br>48 LILACSIDE DRIVE<br>HAMILTON, ON  L8V 2L7 |
| BRIAN RICHARD<br>1753 SHALLOTTE INLET DR SW<br>SHALLOTTE, NC  28470 |
| BRIAN ROBERTS<br>500 VIRGINIA ST<br>ASHVILLE, OH  43103 |
| BRIAN ROMSEK<br>1476 MEADOWVIEW ST SW<br>WYOMING, MI  49509 |
| BRIAN RUCKI<br>93 ST JAMES AVE<br>WESTFIELD, MA  0105 |
| BRIAN RUNDLE<br>37 ABBEY RD<br>BRAMPTON, ON  L6W2T9 |
| BRIAN S LAFORGE<br>11 SNOWDEN AVE<br>BARRIE, ON  L4M 7H1 |
| BRIAN SALO<br>22720 5TH AVE<br>OTSEGO, MI  49078 |
| BRIAN SANBORN<br>29 WEATHERVANE DRIVE<br>LEOMINSTER, MA  01453 |
| BRIAN SCHUPBACH<br>38934 64TH AVE<br>PAW PAW, MI  49079 |
| BRIAN SEAR<br>11 N CANTERBURY ROAD<br>CANTERBURY, CT  06331 |
| BRIAN SHERIDAN<br>5 GREENSIDE LANE<br>ROCHESTER, NY  14617 |
| BRIAN SHERWOOD<br>34 WILLOWDALE CRESCENT<br>PORT DOVER, ON  N0A1N5 |
| BRIAN SHIPLEY<br>1805 COWLING RD<br>SCOTTDALE, PA  15683 |
| BRIAN SHIREY<br>111 MEADOW CT<br>PITTSBURGH, PA  15229 |

BRIAN SHYPULA
552 WINDJAMMER WAY
WATERLOO, ON  N2K 3Z5

BRIAN SIMMONS
10275 BISMARK PALM WAY
FORT MYERS, FL  33966

BRIAN SMEE
158 GLENHOLME AVE
HAMILTON, ON  L8K 3L7

BRIAN SMITH
14 LAMONT DR
WELLAND, ON  L3C2P7

BRIAN SMITH
37 ORCHARD ST
UPTON, MA  01568

BRIAN SMITH
4119 FOREST RUN AVE
BURLINGTON, ON  L7M4L4

BRIAN SMITH
4208 DAVIS AVE
MUNHALL, PA  15120

BRIAN SMITH
8300 SW 121ST TERRACE
DUNNELLON, FL  34432

BRIAN SMITH
90 BIRCHCLIFFE CRES
HAMILTON, ON  L8T 4K8

BRIAN SMITH
PO BOX 192
EAST TEMPLETON, MA  01438

BRIAN SMITHSON
2088 PEN ST
OAKVILLE, ON  L6H3L3

BRIAN SOMERS
52 CARPENDALE CRES
AJAX, ON  L1Z2B4

BRIAN SPRAGG
30 HARRONGATE PLACE
WHITBY, ON  L1R 3N8

BRIAN SPROCHI
214 BRAYBARTON BLVD
STEUBENVILLE, OH  43952

BRIAN STEINBERG
115 BALL HILL ROAD
PRINCETON, MA  01541

BRIAN STEWART
50 W DOUGLAS ST
FREEPORT, IL  61032

BRIAN STIEGEMEIER
7052 HAMMOND SE
CALEDONIA, MI  49316

BRIAN STIRTON
6951 JENNIFER LANE
PORTLAND, MI  48875

BRIAN STONGE
6 WALTER DRIVE
WARE, MA  01082

BRIAN STRAUCH
106 DANFORTH DRIVE
PUNTA GORDA, FL  33980

BRIAN SULLIVAN
6574 ROYAL PKWY N
LOCKPORT, NY  14094

BRIAN SUTFIN
10334 N RIVERVIEW DR
PLAINWELL, MI  49080

BRIAN TANCH
5 WOODLEIGH COURT
WALLINGFORD, CT  06492

BRIAN TAPNER
39-4135 SHIPP DRIVE
MISSISSAUGA, ON  L4Z0A7

BRIAN TAYLOR
159 BULLARD ST
HOLDEN, MA  01520

BRIAN TAYLOR
23 DUNSTALL CRESCENT
WEST HILL, ON  M1E 3M3

BRIAN TEAL
6-515 N SERVICE ROAD
STONEY CREEK, ON  L8E 5X6

BRIAN TEAL
6-515 NORTH SERVICE ROAD
STONEY CREEK, ON  L8 5X6

BRIAN TERRELL
4212 WINDCHIME LANE
LAKELAND, FL  33811

BRIAN THOMAS MULLINS
2338 ST ANTOINE WEST
MONTREAL, QC  H3J 1A8

BRIAN THOMAS
701 JEFFERSON AVE
JEANNETTE, PA  15644

BRIAN THUROW
65 WILDRIDGE DR
WINONA, MN  55987

BRIAN TIVNAN
169 FARMSTEAD DR
SHELBURNE, VT  05482

BRIAN TONER
350 QUIGLEY RD UNIT 649
HAMILTON , ON  L8K 5N2

BRIAN TONER
350 QUIGLEY RD UNIT 649
HAMILTON, ON  L8K 5N2

BRIAN TONER
814 QUIGLEY RD UNIT 649
HAMILTON, ON  L8K 5N2

BRIAN TRAPP
125 BURBANK DR
BUFFALO, NY  14226

BRIAN TURNBULL
985 STAFFORD STREET
ROCHDALE, MA  01542

BRIAN TVENSTRUP
2311 KEYSTONE DR
HATFIELD, PA  19440

BRIAN URIE
306 CHIPPENDALE AVE
ANCASTER, ON  L9G4L1

BRIAN VACCARO
116 CALHOUN STREET
UNION CITY, MI  49094

BRIAN VAICIULIS
6 HAMMOND ST
PUTNAM, CT  06260

BRIAN VAN PATTEN
214 CHRISTIAN HILL RD
MILFORD, PA  18337

BRIAN VANRENSSELAER
1109 CHERRY HILL LN
WEBSTER, NY  14580

BRIAN VANVICKLE
4824 S RICHARD RD
ROCHELLE, IL  61068

BRIAN VECELLIO
PO BOX 91
CUSTER CITY, PA  16725

BRIAN VICKERS
10 BYWOOD CRESCENT
STONEY CREEK, ON  L8J1G8

BRIAN W SNIDER
81 KINGSLEA CRESCENT
CORNWALL, ON  K6H6J2

BRIAN WEIDLER
23 KNOLLCREST
CHATAHM, IL  62629

BRIAN WEISS
10633 EAST C AVENUE
RICHLAND, MI  49083

BRIAN WENZEL
15351 WEST CEMETERY ROAD
KENT, IL  61044

BRIAN WERLING
220 WEST QUASSET RD
WOODSTOCK, CT  06281

BRIAN WERLING
220 WEST QUASSET
WOODSTOCK, CT  06281

BRIAN WESTCOTT
17 TBLAKE S
BARRIE, ON  L4M1J7

BRIAN WESTCOTT
4668 CONCESSION RD 2
ALLISTON, ON  L9R1V1

BRIAN WHEELER
13 SUMMERDALE PLACE
ANCASTER, ON  L9G 4A5

BRIAN WHITE
541 PLEASANT STREET
WORCESTER, MA  01602

BRIAN WHITEN
1589 SOMERGROVE CRES
PICKERING, ON  L1X2J8

BRIAN WILCOX
923 CEDAR LANE
PEMBROKE, ON  K8A 2G6

BRIAN WILLIAMS
50 LEITCH DR
BATTLE CREEK, MI  49015

BRIAN WILLIAMS
513 OVERLOOK DRIVE
WINTERSVILLE , OH  43953

BRIAN WILLIAMS
87 PERIVALE CRES
TORONTO, ON  M1J 2C4

BRIAN WILLIAMSON
83 COTE ST CHARLES
HUDSON HEIGHTS, QC  J0P1J0

BRIAN WILSON
112 BONVENTURE DR
HAMILTON, ONT  L9C4P9

BRIAN WOOD
23 JACQUELINE ROAD
WALTHAM, MA  02452

BRIAN WOOD
26 FOX RUN
BRANTFORD, ON  N3R 7R1

BRIAN WOODRUFF
26943 GLENSIDE CT
OLMSTED FALLS, OH  44138

BRIAN WOODS
PO BOX 6082
PLYMOUTH, MA  02361

BRIAN WOZNIAK
6521 WILLOW SPRINGS ROAD
SPRINGFIELD, IL  62712

BRIAN WYNNE
93 BIRCHVIEW DRIVE
HAMILTON, ON  L8T 4P7

BRIAN WYSS
543 NEWARK AVENUE
KENILWORTH, NJ  07033

BRIAN YERSKY
7175 WILDWOOD DR
BROOKFIELD, OH  44403

BRIAN YOUNG
100 VIA ROYALE DR 103
JUPITER, FL  33458

BRIAN YTTERBERG
1427 ADA LN
NAPERVILLE, IL  60540

BRIAN ZIRNHELD
2437 LAKE MEAD RD
NIAGARA FALLS, NY  14304

BRIAN ZOLKOS
1033 TIERRA VISTA DRIVE
GIBSONIA, PA  15044

BRIAN ZOMER
114 TOWER DR
SCARBOROUGH, ON  M1R3P2

BRIANA WHITE
20 EAST MAIN STREET
ERVING, MA  01344

BRIANNA ASKEW
422 W PIKE ST
HOUSTON, PA  15342

BRIANNA ASKEW
422 W PIKE STREET
HOUSTON, PA  15342

BRIANNA BENWARE
834 TRUESDALE HILL RD
LAKE GEORGE, NY  12845

BRIANNA BORK
340 MAIN STREET
WEST SENECA, NY  14224

BRIANNA CICCONE
610 D YOUNGS RD
WILLIAMSVILLE, NY  14221

BRIANNA KOSTER
1482 WINIFRED ST
JENISON, MI  49428

BRIANNA SABACINSKI
15 MEADOW LANE
CHARLTON, MA  01507

BRIANNE CICHOSKI
3915 JORDAN STREET
SOUTH HEIGHTS, PA  15081

BRIANNE DISCIULLO
12 HANSON ST
NORTH PROVIDENCE, RI  02911

BRIANNE DOBUSH
121 COMMONWEALTH AVENUE
BOSTON, MA  02116

BRIANNE E ELLISTON
2072 EASTHILL DRIVE
MUSKEGON, MI  49441

BRIANNE GUSHLAW
2571 STATE ROUTE 22
PERU, NY  12972

BRIANNE TOWNE
52 CAYUGA COURT
BURLINGTON, VT  05408

BRIANNE WOOD
18 MODOCK ROAD
POMFRET CENTER, CT  06259

BRIAR CORELLI
242 LAKE ST
SARANAC LAKE, NY  12983

BRIAR RENDELL
55 FORESTHILL CRES
FONTHILL, ON  L0S 1E1

BRICE CRAVEN
21 PARTRIDGE RUN
ENFIELD, CT  06082

BRICE LOVE
2390 BRANDON RD
COLUMBUS, OH  43221

BRIDEY HOLM
7 LESLIE ROAD
WORCESTER, MA  01605

BRIDGE PETERS
3536 BROOK AVE
NEW WATERFORD, NS  B1H 2N3

BRIDGET A BECKETT
2050 MAJESTIC OVERLOOK
BETHLEHEM, PA  18015

BRIDGET BROWN
280 REBER RD
WILLSBORO, NY  12996

BRIDGET CHRISTANSKI
104 QUINAPOXET
JEFFERSON, MA  01522

BRIDGET CRANE
22 WOODLAND DRIVE
WESTMINSTER, MA  01473

BRIDGET DAVIS
109 N MCKENDRIE AVE
MOUNT MORRIS, IL  61054

BRIDGET FROUNFELKER
127 WHITETAIL DRIVE
SCRANTON, PA  18504

BRIDGET KLOETZER
748 COLVIN BLVD
KENMORE, NY  14217

BRIDGET MARSHALL
5 FIFTH AVE
RANDOLPH, NY  14772

BRIDGET MAYER
824 GILEAD LAKE ROAD
BRONSON, MI  49028

BRIDGET MCCOLGIN
321 SHADOW LAKES DR
LEHIGH ACRES, FL  33974

BRIDGET MCCOLGIN
321 SHADOW LAKES DRIVE
LEHIGH ACRES, FL  33974

BRIDGET MICHAUD
419 SUMMERWOOD COURT
MYRTLE BEACH, SC  29579

BRIDGET MONAHAN
30 DENNIS AVE
PLATTSBURGH, NY  12901

BRIDGET PETERS
3536 BROOK AVE
NEW WATERFORD, NS  B1H 2N3

BRIDGET TWIGGER
1624 GLENWOOD DRIVE
TWINSBURG, OH  44087

BRIDGETTE LAPIERRE
10 FIFTH STREET
TUPPER LAKE, NY  12986

BRIEN KELLER
13 BUBBLING BROOK DR
FRANKLIN, MA  02038

BRIENNE RIZZARDO
314 10TH STREET
FORD CITY, PA  16226

| |
|---|
| BRIGET DAVIS<br>190 RUSSELL AVE<br>MANCHES, NH  03104 |
| BRIGETTA OVERCASG<br>145 BEECHVIEW<br>JAMESTOWN, NY  14701 |
| BRIGID HANSEN<br>3027 WOODHAMS<br>PORTAGE, MI  49002 |
| BRIGID SHEA<br>4 MOUNTAINVIEW CIRCLE<br>PLATTSBURGH, NY  12901 |
| BRIGITTA WALSER<br>4597 LAKE RD<br>DDO, QC  H9G 2L8 |
| BRIGITTE BATTISTA<br>1832 LUCERNE<br>LAVAL, QC  H7M2G4 |
| BRIGITTE BATTISTA<br>1832 RUE LUCERNE<br>LAVAL, QC  H7M2G4 |
| BRIGITTE BAUDRU<br>30 RANG DES DIX TERRES<br>ROUGEMONT, QC  J0L 1M0 |
| BRIGITTE BINETTE<br>330 SEGUIN<br>ST-COLOMBAN, QC  J5K1W1 |
| BRIGITTE BLAIN<br>167 ST-MARK PLACE<br>BOGART, GA  30622 |
| BRIGITTE BLAIS<br>15 MONTCALM NORD<br>CANDIAC, QC  J5R 5X3 |
| BRIGITTE BOUSQUET<br>95 RUE DES CHENES<br>STE-ANNE-DES-LACS, QC  J0R1B0 |
| BRIGITTE DESJARDINS<br>2465-6TH LINE RD<br>DUNROBIN, ON  K0A 1T0 |
| BRIGITTE FONTAINE<br>41 BLVD RENE D ANJOU<br>LORRAINE, QC  J6Z4N1 |
| BRIGITTE LAPLANTE<br>257 GRANDFONTAINE<br>ST-JEAN-SUR-RICHELIEU, QC  J2X0B1 |
| BRIGITTE LEFRANCOIS<br>6 JULIEN AVE<br>WORCESTER, MA  01604 |
| BRIGITTE SHARP<br>1 LAMADELEINE<br>EMBRUN, ON  K0A 1W0 |
| BRIGITTE SPELGER<br>PO BOX 168<br>ALBRIGHTSVILLE, PA  80210 |
| BRIGITTE TESSIER<br>1500 JEAN-BIGONESSE<br>CHAMBLY, QC  J3L5V2 |
| BRIGITTE WEST<br>303 FELICITY 1ST AVE<br>WILLIAMSTOWN, VT  05679 |
| BRINLEY OWEN<br>4552 BELLERIVE AVE<br>RAWDON, QC  J0K1S0 |
| BRION HEUER<br>4912 TERRANG TRAIL<br>MACHESNEY PARK, IL  61115 |
| BRITT CARMER<br>2 BLUEBERRY WAY<br>SARATOGA SPRINGS, NY  12866 |
| BRITT HARRIS<br>59270 SHAFER BROS RD<br>THREE RIVERS, MI  49093 |
| BRITT KOVAK<br>15 SEIFERT COURT<br>CAMBRIDGE, ON  N3C 2V4 |
| BRITT MCDOWELL<br>201 ST JOHNS PLACE<br>PLATTSBURGH, NY  12901 |
| BRITTANI KIMMEL<br>104 N EAST ST<br>LOAMI, IL  62661 |
| BRITTANI MASTRODONATO<br>1887 LAMONT ST<br>NORTH PORT , FL  34288 |
| BRITTANIE YACONO<br>9 ADAMS STREET<br>MOUNT LAUREL, NJ  08054 |

BRITTANY BENNETT
517 CRYSTALAIRE RD
LITTLE RIVER , SC  29566

BRITTANY BINNER
430 COLVIN AVENUE
BUFFALO, NY  14216

BRITTANY BROWN
144 PORTERSVILLE RD
ELLWOOD CITY, PA  16117

BRITTANY CLUTE
15 EAST MARVIN STREET
MAYVILLE, NY  14757

BRITTANY DALY
311 STONEBRIDGE DR APT B
MYRTLE BEACH, SC  29588

BRITTANY DEVORE
5315 SUNCOAST DR
WILLMINTON, NC  28411

BRITTANY ELLIOTT
63 PINE RIDGE DRIVE
NORTHFIELD, VT  05663

BRITTANY FARRAJ
131 MECHANIC ST
BARRE, MA  01005

BRITTANY FORD
549 ACORN PARK DRIVE
ACTON, MA  01720

BRITTANY GOULDING
1856 BELVEDERE CRESCENT
CORNWALL, ON  K6H 7C7

BRITTANY HART
220 PROVIDENCE ROAD APT 504
SOUTH GRAFTON, MA  01560

BRITTANY HOLSINGER
1208 SOUTH 10TH STREET
ALTOONA, PA  16602

BRITTANY LAREAU
7 MAIN MILL STREET
PLATTSBURGH, NY  12901

BRITTANY MASSO
1264 PIPERS POINTE LN
MYRTLE BEACH, SC  29577

BRITTANY MORELLI
8500 LOVERS LANE RD
BATAVIA, NY  14020

BRITTANY MURPHY
10531 MOODY RD
RIVERVIEW, FL  33578

BRITTANY PETERS
15146 STRAWN RD
KENNEY, IL  61749

BRITTANY SCHOLL
155 LINCOLN AVE
LOCKPORT, NY  14094

BRITTANY SHAVER
14530 MORRIS ROAD
WELLAND, ON  L3B 5N7

BRITTANY STEWART
14 WHITNEY ST
WORCESTER, MA  01610

BRITTANY STOUGH
64 BELWOOD AVE
COLCHESTER, VT  05446

BRITTANY THOMAS
1208 WILDROSE DRIVE
LUTZ, FL  33549

BRITTANY WILLIAMS
157 HUMPHREY DRIVE
BATTLE CREEK , MI  49014

BROCK ANSEL
11683 BAKER RD
JEROME, MI  49249

BROCK CROMWELL
260
TORONTO, ON  M5M1K9

BROCK JOHNSON
133 DOVERCLIFFE ROAD
GUELPH, ON  N1G 3A5

BROCK LASSO
3 KRAFTWOOD PLACE
RR1 WATERLOO, ON  N2J4G8

BROCK NEWMAN
166 PINE ST
ATTLEBORO, MA  02703

BROCK PAUL LASSO
3 KRAFTWOOD PLACE
RR 1 WATERLOO, ON  N2J4G8

BRONWYN SAGE
3188 RAPELJE STREET
NIAGARA FALLS, ON  L2G 7B8

BROOK MARSHALL
501 WEXFORD COURT
SAINT CHARLES, IL  60175

BROOK REYNOLDS
104 GREENWOOD ST
LAKE PLACID, NY  12946

BROOKE AMELIA
212 WEST STREET
DOUGLAS , MA  01516

BROOKE BECTON
504 GREENBRIER LANE
FORSYTH, IL  62535

BROOKE BOYD
507 VIRGINA AVE.
SOUTH HAVEN, MI  49090

BROOKE BUTLER
11937 PRAIRIE EDGE STREET
SCHOOLCRAFT, MI  49087

BROOKE BUTLER
39 WINCHESTER TERRACE
BARRIE, ON  L4M0C8

BROOKE DARRAH
19 JOHN PERIA ROAD
SARANAC LAKE, NY  12983

BROOKE ENSLOW
410 GATES ST
LISBON, NY  13669

BROOKE ENSLOW
410 GATES ST
OGDENSBURG, NY  13669

BROOKE FITZSIMMONS
83A FOXBERRY DR
GETZVILLE , NY  14068

BROOKE FITZSIMMONS
83A FOXBERRY DR
GETZVILLE, NY  14068

BROOKE GUILMETTE
47 AINSWORTH HILL ROAD
WALES, MA  01081

BROOKE HEWLETT
185 DELAWARE AVE
LEXINGTON, OH  44904

BROOKE JAMIESON
401 N WEST
CARLINVILLE, IL  62626

BROOKE KILROY
7193 EAST HIGH ST
LOCKPORT,   14094

BROOKE KLEINHENZ
4856 W LAKE
HARBOR SPRINGS, MI  49740

BROOKE LEE
4525 SHELDON OAK CT
HUDSONVILLE, MI  49426

BROOKE OLEJNIK
1132 CHESTNUT RIDGE RD
DOVER PLAINS, NY  12522

BROOKE ROBBINS
16 MURRAY ROAD
ESSEX JUNCTION, VT  05452

BROOKE ROSENBAUM
4180 CURRAN
BUCHANAN, MI  49107-8229

BROOKE SCHUITEBOER
5532 MEREDITH ST
PORTAGE, MI  49002

BROOKE SPANBAUER
1056 NORTH MILITARY ROAD
NIAGARA FALLS, NY  14304

BROOKE ZEHR
2640 EMERSON AVE NW
WALKER, MI  49544

BROOKLIN KERR
21478 BUCKLAND HOLDEN RD
CRIDERSVILLE, OH  45806

BROOKS WILSON
2600 S MACARTHUR BLVD
SPRINGFIELD, IL  62704

BRUCE  B HUNTON
147 SINGLETARY AVE
SUTTON, MA  01590

BRUCE A DOWD
60641 60TH ST
HARTFORD, MI  49057

| |
|---|
| BRUCE A NYE<br>140 AVONDALE DR<br>MYRTLE BEACH, SC  29588 |
| BRUCE ALLAN<br>4471 TREMINEER AVE<br>BURLINGTON, ON  L7L1H8 |
| BRUCE ASHTON<br>577 BETHEL RD<br>GRISWOLD, CT  06351 |
| BRUCE BAILEY<br>1018 MAIN STREET<br>MEDDYBEMPS, ME  04657 |
| BRUCE BAKER<br>400 HUNTINGHOUSE RD<br>NORTH SCITUATE, RI  02857 |
| BRUCE BANCROFT<br>5083 STATE RT 374<br>MERRILL, NY  12955 |
| BRUCE BARRETTE<br>746 WORCESTER STREET<br>SOUTHBRIDGE, MA  01550 |
| BRUCE BARTHELETTE<br>326 MONTCALM STREET<br>CHICOPEE, MA 01020 |
| BRUCE BARZ<br>354 GREENAPPLE PL<br>PATASKALA, OH  43062 |
| BRUCE BATTEL<br>S806 FOUR ROD RD<br>ALDEN, NY  14004 |
| BRUCE BELLOWS<br>16 1/2 CHURCH ST<br>OXFORD, MA  01540 |
| BRUCE BESAW<br>59 RIVER RD<br>PERU, NY  12972 |
| BRUCE BIRD<br>28 SARAH ASHBRIDGE AVE<br>TORONTO, ON  M4L3Y9 |
| BRUCE BISHOP<br>724 WASHINGTON DRIVE<br>PITTSBURGH, PA  15229 |
| BRUCE BLAKE<br>16 MEETINGHOUSE LANE<br>MILLBURY, MA  01527 |
| BRUCE BLANCHARD<br>3960 MAUPASSANT<br>BROSSARD, QC  J4Y 1K5 |
| BRUCE BLIGHT<br>7580 LESKARD RD<br>RR2 ORONO, ON  L0B1M0 |
| BRUCE BLOMGREN<br>9 PAKACHOAG XING<br>AUBURN, MA  01501 |
| BRUCE BOND<br>909 S GULL LAKE DRIVE<br>RICHLAND, MI  49083 |
| BRUCE BOWMAN<br>5 ANCHORBAY<br>ST.CATHARINES, ON  L2M4E1 |
| BRUCE BOYLE<br>1164 SHERWOOD MILLS BLVD<br>MISSISSAUGA, ON  L5V 1S8 |
| BRUCE BUKOVINSKY<br>58 PENN STREET<br>TRANSFER, PA  16154 |
| BRUCE BUTLER<br>112 CANDLESTICK<br>CHATHAM, IL  62629 |
| BRUCE BYBERG<br>4 SPINNAKER LANE<br>EASTFORD, CT  06242 |
| BRUCE C MCQUEEN<br>185 COMFORT COURT<br>MOUNT HOPE, ON  L0R 1W0 |
| BRUCE CALEY<br>64 GREEN FOREST CT<br>EAST AMHERST, NY  14051 |
| BRUCE CARFAGNA<br>108 CRABTREE DRIVE<br>MMON TOWNSHIP, PA  15108 |
| BRUCE CARLTON<br>2807 CENTURY HARBOR RD<br>MIDDLETON, WI  53562 |
| BRUCE CARRIER<br>1830 LAND RIDGE DR SW<br>BYRON CENTER, MI  49315 |

| |
|---|
| BRUCE CAUGHILL<br>1 FROEBEL AVE BOX 384<br>NIAGARA ON THE LAKE, ON  L0S 1J0 |
| BRUCE CHARBONNEAU<br>1624 HWY 630 W P84<br>FROSTPROOF, FL  33843 |
| BRUCE CHURCHMAN<br>42-3360 COUNCIL RING RD<br>MISSISSAUGA, ON  L5L2E4 |
| BRUCE CLARK<br>2726 GULF ROAD<br>VARYSBURG, NY  14167 |
| BRUCE CLARKE<br>564 WEBER ST N<br>WATERLOO, ON  N2L 5C6 |
| BRUCE CONWAY<br>805 W CHURCH ST APT 4<br>CHAMPAIGN, IL  61820 |
| BRUCE COURT<br>176 BEDFORD AVE<br>OSHAWA, ON  L1G 3K4 |
| BRUCE CRUICKSHANK<br>872 PARIS PLAINS CHURCH RD<br>PARIS, ON  N3L3E2 |
| BRUCE DAGGETT<br>67 EDEN PARK DRIVE<br>NORTH ATTLEBORO, MA  02760 |
| BRUCE DAPPRICH<br>171 GASS ROAD<br>PITTSBURGH, PA  15229 |
| BRUCE DAVIDSON<br>53 JUNEAU CRESCENT<br>WHITBY, ON  L1R3A2 |
| BRUCE DAVIDSON<br>53 JUNEAU CRESCENT<br>WHITBY, ONTARIO  L1R3A2 |
| BRUCE DELVENTHAL<br>4901 SCATHERINE ST APT 205<br>PLATTSBURGH, NY  12901 |
| BRUCE DENNISON<br>2609 GOLF ROAD<br>LA FAYETTE, IL  61449 |
| BRUCE DEWULF<br>212 N CHARLES ST<br>MISHAWAKA, IN  46544 |
| BRUCE DIETRICH<br>2 OAK GROVE DRIVE<br>MADISON, WI  53717-2515 |
| BRUCE DISHER<br>5 LEANDER COURT<br>TORONTO, ON  M4B 2W2 |
| BRUCE DOREY<br>1120 NELLIS STREET<br>WOODSTOCK, ON  N4T 1N4 |
| BRUCE DUNNINGTON<br>190 MANCHESTER ROAD<br>KITCHENER, ON  N2B1A2 |
| BRUCE EBERT<br>1860 GEORGIA DR<br>WHITEHALL, PA  18052 |
| BRUCE ELLIOTT<br>2401 LAKE MEAD RD<br>NIAGARA FALLS, NY  14304 |
| BRUCE ENGEL<br>10 NORTHGATE DRIVE<br>WINDSOR LOCKS, CT  06096 |
| BRUCE ERWIN<br>14 ARLINGTON GREEN<br>SOUTH BURLINGTON, VT  05403 |
| BRUCE F JACOBS<br>527 CEDARALE LN<br>NORTH HERO, VT  05474 |
| BRUCE FAIRBAIRN<br>243 LAKEVIEW AVENUE<br>BURLINGTON, ON  L7N 1Y7 |
| BRUCE FERRI<br>20122 TOWMLINE RD<br>PORT COLBORNE, ON  L3K5V4 |
| BRUCE FERRI<br>416 MAIN ST<br>PORT COLBORNE, ON  L3K3W1 |
| BRUCE FINN<br>31 WICHEY RD<br>TORONTO, ON  M1C2H7 |
| BRUCE FISHER<br>2696 CLEARVIEW ST<br>CLERMONT, FL  34711 |

BRUCE FITZSIMMONS
105 OLD ORCHARD AVE
CORNWALL, ON  K6H5W3

BRUCE FORSBERG
25 ARROWHEAD AVE
AUBURN, MA  01501

BRUCE FORTIN
22 JAMES ROAD
STERLING, MA  01564

BRUCE FULFORD
3885 BROOKSIDE DRIVE
VINELAND, ON  L0R 2C0

BRUCE GABEL
7 BUNTING PLACE
ANCASTER, ON  L9G4L9

BRUCE GAILLARD
3054 CHESTERWOOD CT
MYRTLE BEACH, SC  29579

BRUCE GELBAUGH
514 S ROSE STREET
KALAMAZOO, MI  49007

BRUCE GENDRON
200 POPLAR AVE
WEST SPRINGFIELD, MA  01089

BRUCE GILCHRIST
7797 COUNTY ROAD 10
ANGUS , ON  L0M 1B1

BRUCE GILCHRIST
7797 COUNTY ROAD 10
ANGUS, ON  L0M 1B1

BRUCE GOCHNOUR
305 ELM LANE
DUNCANSVILLE, PA  16635

BRUCE GORDON
1 HIGGINS TERRACE
SWAMPSCOTT, MA  01907

BRUCE GRUHN
338 SUMMER STREET 4
FRANKLIN, MA  02038

BRUCE GURNEY
114 CAMPBELL ST
RUTLAND, MA  01543

BRUCE H HACK
25 LEEWARD DRIVE
PLACIDA, FL  33946

BRUCE HAIGHT
2109 LAKEWAY AVE
KALAMAZOO, MI  49001

BRUCE HAIGHT
2109 LAKEWAY AVENUE
KALAMAZOO, MI  49001

BRUCE HANLEY
80 ABSOLUTE AVE
MISSISSAUGA, ON  L4Z0A5

BRUCE HASSY
13 NEW ROAD
WINDHAM, NH  03087

BRUCE HASSY
308 NE 21ST STREET
CAPE CORAL, FL  33909

BRUCE HATCH
772 ASHLEY AVE
BURLINGTON, ON  L7R2Z6

BRUCE HAWLEY
PO BOX 1092
WARREN, MA  01083

BRUCE HEALY
15 SUGAR PINE RD
QUEENSBURY, NJ  12804

BRUCE HEALY
15 SUGAR PINE RD
QUEENSBURY, NY  12804

BRUCE HG BOLDUC
PO 989
STAYNER, ON  L0M1S0

BRUCE HIRT
29 PINEWOOD DRIVE
FREMONT, OH  43420

BRUCE HORST
1817 18TH AVE
ROCKFORD, IL  61104

BRUCE HOWELL
5164 GREEN MEADOW RD
KALAMAZOO, MI  49009

BRUCE HUMPHRIES
12 HERITAGE DR
OXFORD, MA  01540

BRUCE HUNTER
7260 RANGE RD 1
SMITHVILLE , ONTARIO  L0R2A0

BRUCE HUSTINS
6599 ALDERWOOD TRAIL
MISSISSAUGA, ON  L5N6W2

BRUCE J BRYAN
505 W WALNUT STREET
CHATHAM, IL  62629-1036

BRUCE J DUBIEL
21 TIMBER TRAIL
COVENTRY, CT  06238

BRUCE J MANTHEY
3832 N HICKORY DR
JANESVILLE, WI  53545

BRUCE JOHNSON
1546 NW 28TH AVE
CAPE CORAL, FL  33993

BRUCE JOHNSON
1546 NW 28TH AVE
CAPE CORAL, FL  33993

BRUCE JOLLEY
180 OVERLAKE DR
COLCHESTER, VT  05446

BRUCE JUSTIN
6310 FAWNBROOK CIRCLE
KALAMAZOO,  49048

BRUCE KERR
553 VICTORIA ST  RR3
WINCHESTER, ON  K0C2K0

BRUCE KIMBALL
42 CHELSEA ROAD
ESSEX JUNCTION, VT  05452

BRUCE KIMBALL
5802 JUNIPER RIDGE
MCFARLAND, WI  53558

BRUCE KINNEY
5936 RT 380
SINCLAIRVILLE, NY  14782

BRUCE KNAPP
5224 FAIRBANKS DRIVE
SAINT JAMES CITY, FL  33956

BRUCE KOBIS
31 LOSEY ROAD
AUGUSTA, NJ  07822

BRUCE KOCH
4 DUVAL PARK
JAFFREY, NH  03452

BRUCE KONINGSWOOD
2000 FORREST NELSON BLVD
PT CHARLOTTE, FL  33952

BRUCE KRILL
123 ELM DRIVE
BRYAN, OH  43506

BRUCE KROL
237 MOHAWK TRAIL
NISKAYUNA, NY  12309

BRUCE LABARGE
5 BEECHWOOD DRIVE
MORRISONVILLE, NY  12962

BRUCE LAVALLEY
1112 CUMBERLANDHEAD RD
PLATTSBURGH, NY  12901

BRUCE LEACH
38 BEACHGROVE CRESCENT
STONEY CREEK, ON  L8J2N9

BRUCE LEESON
65 UPPER CANADA DR
PORT ROWAN, ON  N0E 1M0

BRUCE LEONARD
75 MELISSA CRES
WELLAND, ON  L3C6M5

BRUCE LIBISZEWSKI
103 3 RIVERS RD
WILBERHAM, MI  01095

BRUCE LITSON
3025 ROMA CT
PUNTA GORDA, FL  33950

BRUCE LIVINGSTON
7829 CREST HAMMOCK WAY
SARASOTA, FL  34240

BRUCE LONGENECKER
462 SCOTT RIDGE ROAD
HARMONY, PA  16037

BRUCE LOTT
275 SANTAS VILLAGE RD
BRACEBRIDGE, ON  P1L1W8

| |
|---|
| BRUCE LOTT<br>275 SANTAS VILLAGE RD<br>BRACEBRIDGE, ON  PIL1W8 |
| BRUCE LOYD<br>1816 SOUTH STATE STREET<br>SPRINGFIELD, IL  62704 |
| BRUCE LUPIEN<br>133 LINDEN<br>BOYLSTON, MA  01505 |
| BRUCE MACDONALD<br>1050 BUCKINGHAM ST<br>WATERTOWN, CT  06795 |
| BRUCE MACDONALD<br>1709 ROXBURY MOUNTAIN ROAD<br>WARREN, VT  05674 |
| BRUCE MACDONALD<br>40309 MORNING MIST DRIVE<br>LADY LAKE, FL  32159 |
| BRUCE MACRITCHIE<br>4114 CAMPBELL AVE<br>NIAGARA FALLS, ON  L2G6R4 |
| BRUCE MADILL<br>3278 DOUGLAS ST<br>BURLINGTON, ON  L7N 1G9 |
| BRUCE MAILHOTT<br>193 WILDERMERE STREET<br>CHICOPEE, MA  01020 |
| BRUCE MAILLET<br>3415 SE 19TH PLACE<br>CAPE CORAL , FL  33904 |
| BRUCE MALCOLM<br>125 BONIS AVE 1112<br>SCARBOROUGH, ON  M1T 3R8 |
| BRUCE MALY<br>54 CADILAC BLVD<br>OMEMEE, ON  K0L2W0 |
| BRUCE MANDISH<br>1651 SIR HENRYS TRAIL<br>LAKELAND, FL  33809 |
| BRUCE MANN<br>47 ONAWAY DR<br>MISSISSAUGA, ON  L5G 1A3 |
| BRUCE MANN<br>47 ONAWAY RD<br>MISSISSAUGA, ON  L5G 1A3 |
| BRUCE MATHIEU<br>502 MASSASOIT RD<br>WORCESTER, MA  01604 |
| BRUCE MCCOY<br>174 COLLINS ST<br>COLLING WOOD, ON  L9Y 4R1 |
| BRUCE MCDONALD<br>13041 W BROOKWOOD<br>GOBLES, MI  49055 |
| BRUCE MCKENNA<br>3902 WHEATLANDS RD<br>SYLVANIA, OH  43560 |
| BRUCE MCNEIL<br>6418 LEGACY CIR 804<br>NAPLES, FL  34113 |
| BRUCE MERRIAM<br>61 HILLSIDE ROAD<br>MONTAGUE, MA  01351 |
| BRUCE MILLAR<br>1027 TINY BEACHES RD S<br>TINY, ONT  L0L2T0 |
| BRUCE MILLER<br>174 FRANCIS STREET<br>NORTH BAY, ON  P1C 1B2 |
| BRUCE MINSLEY<br>1749 GREENLAWN<br>KALAMAZOO, MI  49006 |
| BRUCE MOCHRIE<br>354 HARMONY HALL DRIVE<br>ANCASTER, ON  L9G2T4 |
| BRUCE MOREAU<br>5 BARBETTE DRIVE<br>LINCOLN, RI  02865 |
| BRUCE OGILVY<br>21 BEAUCHAMP<br>CHATEAUGUAY, QC  J6J 2K5 |
| BRUCE OHARA<br>9951 SPRINGWOOD DRIVE<br>KALAMAZOO, MI  49009 |
| BRUCE O"HARA<br>9951 SPRINGWOOD DRIVE<br>KALAMAZOO, MI  49009 |

BRUCE OHLAND
13500 S 2ND ST
SCHOOLCRAFT, MI  49087

BRUCE OWENS
8839 S CIRCLE E
FARWELL, MI  48622

BRUCE PALLETT
423 SUMMERCHASE DR
OAKVILLE, ON  L6H 5T6

BRUCE PARKINS
36 ABERDEEN WAY
PAWLEYS ISLAND, SC  29585

BRUCE PATRICK OHARA
9951 SPRINGWOOD DRIVE
KALAMAZOO, MI  49009

BRUCE PEEKSTOK
24758 6 TH AVE
GOBLES, MI  49055

BRUCE PERTKO
253 COUNTY ROAD 42
TORONTO, OH  43964

BRUCE PETERSEN
8208 HUNT RD
SPRINGFIELD, IL  62712-8606

BRUCE PFALZER
807 GENESEE ST
CORFU, NY  14036

BRUCE PINTO
26 WOODMAN ROAD
WORCESTER, MA  01602

BRUCE POOLE
3329 LOCKPORT RD
SANBORN, NY  14132

BRUCE PORTER
16 PAULTIEL DRIVE
TORONTO, ON  M2M3P3

BRUCE PORTER
8625 E HORTON
BLISSFIELD, MI  49228

BRUCE PRATT
181 WOODSIDE DRIVE
SAINT CATHARINES, ON  L2T1X7

BRUCE PUTMAN
1200 PORTAGE LANE
WOODSTOCK, IL  60098

BRUCE RAWLS
304 OAKVALE BLVD
BUFFALO, NY  14223

BRUCE REED
1584 SILVER ST
HINESBURG, VT  05461

BRUCE ROBBINS
5 PERKINS LN
HALLOWELL, ME  04347

BRUCE ROBERTS
16 ROMEO COURT
NORTH BAY, ON  P1B9R5

BRUCE ROSER II
4294 GULL PRAIRIE DR APT 2A
KALAMAZOO, MI  49048

BRUCE SHOVELLER
122 OTTAWA STREET
ARNPRIOR, ON  K7S 1X7

BRUCE SIMCHISON
437 BEAVER CREEK ROAD
WATERLO, ONT  N2V2J8

BRUCE SITKI
4111 W FAIR OAKS AVE
TAMPA, FL  33611

BRUCE SLACK
11 KOVAC ROAD
CAMBRIDGE, ON  N1R4N1

BRUCE SMITHSON
625 SECOND STREET
YOUNGSTOWN, NY  14174

BRUCE STAPLETON
329 ALBANY ST
FORT ERIE, ON  L2H 6H4

BRUCE STAPLETON
329 ALBANY STREET
FORT ERIE, ON  L2A 6H4

BRUCE STAZ
982 BIRCHWOOD /AVE
BURLINGTON, ON  L7T 2H8

BRUCE STEVEN S
21 CRESCENT DR
PLATTSBURGH, NY  12901

| |
|---|
| BRUCE STEVENS<br>173 MARGARET DRIVE<br>BEAVER FALLS, PA  15010 |
| BRUCE STEVENS<br>1832 CARRIGAN DRIVE<br>ORLEANS, ON  K4A2V2 |
| BRUCE STIRLING<br>606 ROCKCLIFFE<br>DORVAL, QC  H9P 2C9 |
| BRUCE STONE<br>339 SINGLETARY LANE<br>FRAMINGHAM, MA  01702 |
| BRUCE THOMAS<br>49 PORT JENKINS LANE<br>WHITE HAVEN, PA  18661 |
| BRUCE THOMPSON<br>16 POTTER AVE<br>SAINT ALBANS, VT  05478 |
| BRUCE TROTT<br>7906 SARAHURST DRIVE<br>DUBLIN, OH  43016 |
| BRUCE URSO<br>43 RED COAT LANE<br>UNIONVILLE, CT  06085 |
| BRUCE VERNER<br>35 FAWNDALE CRESCENT<br>WASAGA BEACH, ON  L9Z 2B3 |
| BRUCE VICKERY<br>9 BRANDON AVE<br>FITCHBURG, MA  01420 |
| BRUCE WALKER<br>21 EWALD AVE<br>PLAINVILLE, MA  02762 |
| BRUCE WATSON<br>582 OCONNELL ROAD<br>PETERBOROUGH, ON  K9J4E3 |
| BRUCE WICKHAM<br>430 CORNWALL CENTER ROAD<br>CORNWALL, ON  K6K 1L9 |
| BRUCE WICKHAM<br>430 CORNWALL CENTRE RD<br>CORNWALL, ON  K6K1L9 |
| BRUCE WILKINS<br>245 JABEZ-ALLEN ROAD<br>PERU, NY  12972 |
| BRUCE WILKINS<br>245JABEZ-ALLEN ROAD<br>PERU, NY  12972 |
| BRUCE WILSON<br>12501 WILLISTON RD<br>ALDEN, NY  14004 |
| BRUCE WILSON<br>14 FRANCIS AVE<br>ELLINGTON, CT  06029 |
| BRUCE WITHERELL<br>3278 MIDDLETOWN ST<br>PORT CHARLOTTE, FL  33952 |
| BRUCE ZAPOLSKI<br>22 CARNEY RD<br>ENFIELD, CT  06082 |
| BRUCE ZAROZNY<br>11 PARTRIDGE HILL ROAD<br>SHREWSBURY, MA  01545 |
| BRUCE ZYLSTRA<br>2787 DEERFIELD DR<br>N FT MYERS, FL  33917 |
| BRUNO AUCLAIR<br>12735 25 AVE<br>MONTREAL, QC  H1E1Y5 |
| BRUNO BISANTE<br>12300 38 AVENUE<br>MONTREAL, QC  H1E 7H9 |
| BRUNO CLOUTIER<br>200 DE LA LIVARDE<br>SAINT AUGUSTIN, QC  G3A 2P8 |
| BRUNO CORDELLA<br>130 MACON ST<br>ST CONSTANCE, QC  J5A 1R8 |
| BRUNO COTE<br>614 WESTWOOD AVE<br>DORVAL, QC  H9P2M5 |
| BRUNO DE LUCA<br>3557 BALZAC<br>BOISBRIAND, QC  J7H1P4 |
| BRUNO DESTEFANI<br>113B 7TH ANENUE S<br>SURFSIDE BEACH, SC  29575 |

BRUNO DUMONT1
103 LEBLANC
REPENTIGNY, QC  J6A 8C7

BRUNO FALVO
69 ROLLING HILLS LANE
BOLTON, ON  L7E 1T8

BRUNO GILBERT
407 DE LERABLIERE
ST-COLOMBAN, QC  J5K0B1

BRUNO KLAUS
100 GYMNASTICS WAY
STROUDSBURG, PA  18360

BRUNO LEBLOND
883 GAUDETTE
SAINTE-THERESE, QC  J7E 4V1

BRUNO LEFEBVRE
1077 WILLIBRORD
VERDUN, QC  H4G 2V1

BRUNO LEVASSEUR
289 DE LA CLAIRIERE
ROSEMERE, QC  J7A 3Z2

BRUNO MARCIL
120 DE LA PROVIDENCE
LA PRAIRIE, QC  J5R 5Y2

BRUNO PHILIE
292 PRINCIPAL ST
ST EDWARD, QU  J0L 1YO

BRUNO QUEVILON
267 GEOFFROY
LAVAL, QC  H7G 1V9

BRUNO RIBUFFO
99 FAIRWY RD
ROTONDA W, FL  33947

BRUNO RIBUFFO
99 FAIRWY
ROTONDA, FL  33947

BRUNO ROSS
138 RUE NOTRE-DAME EST
CAP-CHAT, QC  G0J1E0

BRUNO ROVERE
7 WARD AVE
SHARON, ON  L0G1V0

BRUNO SODARO
220 BURNHAMTHORPE ROAD WEST
MISSISSAUGA, ON  L5B 4N4

BRUNO TREMBLAY
56 3IEME AVENUE
MELOCHEVILLE, QC  J0S1J0

BRUNO VAILLANCOURT
417 CLOS-VOUGEOT
PREVOST, QC  J0R1T0

BRYAN A HARRIS
191 STAHLS ROAD
HUNTSVILLE, ON  P1H 2J4

BRYAN ALEXANDER HALL
200 MANITOBA ST
TORONTO, ON  M8Y3Y9

BRYAN ANDERSON
615 TURNER DRIVE
BURLINGTON,   L7L 2W8

BRYAN BENNETT
33 HILLCREST AVE
LAKE PLACID, NY  12946

BRYAN BRADLEY
7104 FALCON GLEN BLVD
NAPLES, FL  34113

BRYAN CARD
19 BODIO CIRCLE
MILFORD, MA  01757

BRYAN CHELKONAS
334 MAPLE STREET
FRANKLIN, MA  02038

BRYAN CHUBB
4206 SARAZEN DRIVE
BURLINGTON, ON  L7M5C3

BRYAN CRABTREE
1109 PINE MEADOWS CT.
NORMAL, IL  61761

BRYAN CRANSTON
73 WILDWOOD AVENUE
EDISON, NJ  08837

BRYAN DAVIS
24 WASMSUTTA AVE
WORCESTER, MA  01602

BRYAN DIETZ
130 RENE DRIVE
GLENSHAW, PA  15116

BRYAN DONAHUE
1411 CUMBERLAND HEAD RD
PLATTSBURGH, NY  12901

BRYAN DONER
805 PARK AVE SOUTH
ERIE, PA  16502

BRYAN DRAKE
4 LIBERTY WAY
CHARLTON, MA  01507

BRYAN DUNN
401 NORTH MIDDLE ROAD
WOODSLEE, ON  N0R 1V0

BRYAN ESCH
2889 JONATHAN CIRCLE
FITCHBURG, WI  53711

BRYAN EVANS
823 LYONS CREEK RD
WELLAND, ON  L3B 5N4

BRYAN FANTONY
151 MILK ST APT 23
WESTBOROUGH, MA  01581

BRYAN FAUL
42 LAS ROAD
SMITHVILLE, ON  LOR 2HO

BRYAN FERGUSON
49 HILLVIEW CREST
MIDHURST , ON  L0L 1X0

BRYAN FINN
6 SEQUOIA CT
SPRINGFIELD, IL  62712

BRYAN FISHELL
824 GREENHAVEN DR
BETHEL PARK, PA  15102

BRYAN FISHELL
824 GREENHAVEN DRIVE
BETHEL PARK, PA  15102

BRYAN FORTIN
PO BOX 24
MOOESRS, NY  12958

BRYAN FREEMONT
204 HINDS STREET
TANAWANDA, NY  14150

BRYAN FREMONT
204 HINDS ST
TONAWANDA,  14150

BRYAN GAUVIN
792 WEST ST
MANSFIELD, MA  02048

BRYAN GILMORE
88 DUNN STREET
OAKVILLE, ON  L6J 3C7

BRYAN GOUGH
205 WAE TRAIL
CORTLAND, OH  44410

BRYAN GOUKER
231 CRESS CREEK TRAIL
POPLAR GROVE, IL  61065

BRYAN HAMILTON
128 E MELODY AVE
PORTAGE, MI  49002

BRYAN HART
6453 COLBORNE ST
NIAGARA FALLS, ON  L2J1E7

BRYAN HAYES
20 WARREN STREET
UPTON, MA  01568

BRYAN HOWARTH
689 PODUNK ROAD
EAST BROOKFIELD, MA  01515

BRYAN JOYCE
32 ARBUTUS STREET
WORCESTER, MA  01604

BRYAN KIEBLER
1004 COOPER ST
VANDERGRIFT, PA  15690

BRYAN KNOP
1405 SARATOGA CHASE
SHERMAN, IL  62684

BRYAN KOWALCHUK
28 HONEY STREET
CAMBRIDGE, ON  N1T2C8

BRYAN LAVIGNE
248 NORTH MAIN ST
MASSENA, NY  13662

BRYAN MAHAN
600 E MUSKEGON AVE
WHITEHALL, MI  49461

| |
|---|
| BRYAN MCCLENAGHAN<br>1201 KNIGHT TRAIL<br>MILTON , ON  L9T5R9 |
| BRYAN MCDOUGALL<br>PO BOX 100<br>THESSALON, ON  P0R 1L0 |
| BRYAN MCDOUGALL<br>PO BOX 413<br>THESSALON, ON  P0R1L0 |
| BRYAN MCSHANE<br>556 MONTANA<br>MARYSVILLE, MI  48040 |
| BRYAN MICHAEL<br>CHUBB<br>BURLINGTON, ON  L7M5C3 |
| BRYAN MITCHELL<br>467 RODIN<br>GRANBY, QC  J2J 2Y1 |
| BRYAN MOLES<br>18836 HIGHWAY 86<br>SAEGERTOWN, PA  16433 |
| BRYAN MOMBER<br>9339 CEDAR PINES LANE<br>SPARTA, MI  49345 |
| BRYAN MYRICK<br>4680 64TH STREET<br>HOLLAND, MI  49423 |
| BRYAN PEASE<br>8242 LAUREL LAKES BLVD<br>NAPLES, FL  34119 |
| BRYAN PECORA<br>2289 LANGFORD RD<br>NORTH COLLINS, NY  14111 |
| BRYAN PEREIRA<br>95 THORNLODGE DR<br>WATERDOWN, ON  L0R 2H3 |
| BRYAN PITTS<br>53 MONTROSE AVE<br>POINTE CLAIRE, QC  H9R 2S3 |
| BRYAN SAVCHAK<br>1284 SNEE DRIVE<br>PITTSBURGH, PA  15236 |
| BRYAN SCLAR<br>823 COLLEGE LEAF WAY<br>RUSKIN, FL  33570 |
| BRYAN SHADDOCK<br>33 CLANSMAN CR<br>CALEDONIA, ON  N3W 1H3 |
| BRYAN SIDOROWICZ<br>3966 NORTH HAMPTONBROOK<br>HAMBURG , NY  14075 |
| BRYAN SIDOROWICZ<br>3966 NORTH HAMPTONBROOK<br>HAMBURG, NY  14075 |
| BRYAN SWEENEY<br>23 RIVERVIEW AVE<br>NORTH TONAWANDA, NY  14120 |
| BRYAN THOMPSON<br>24 SHORE DRIVE<br>TEMPLETON, MA  01468 |
| BRYAN TOWNSEND<br>137 RIDGEVIEW DR<br>BEAVER, PA  15009 |
| BRYAN VINCENT<br>397 CEDARWOOD TERRACE<br>ROCHESTER, NY  14609 |
| BRYAN WALLENHORST<br>15 MONTY STREET<br>PLATTSBURGH, NY  12901 |
| BRYAN WALSH<br>2917 SUTHERLAND ROAD<br>SPRINGFIELD, IL  62702 |
| BRYAN WARRINGTON<br>16 WARNER AVENUE<br>TORONTO, ON  M4A1Z3 |
| BRYAN WORSLEY<br>311 SAWMILL RUN RD<br>BUTLER, PA  16001 |
| BRYAN ZEBLECKES<br>APT #1307<br>ORLANDO, FL  32821 |
| BRYAN ZIELENIESKI<br>711 KNOX RD<br>EAST AURORA, NY  14052 |
| BRYANNA MORRIS<br>486 MONTCALM<br>DOLLARD DES ORMEAUX, QC  H9G1K3 |

| |
|---|
| BRYANT BROCKETT<br>916 LAFAYETTE AVE<br>MATTOON, IL  61938 |
| BRYANT HALLIDAY<br>4122 STONEMASON CRESCENT<br>MISSISSAUAGA, ON  L5L2Z7 |
| BRYANT HALLIDAY<br>4122 STONEMASON CRESCENT<br>MISSISSAUGA, ON  L5L2Z7 |
| BRYANT SULLIVAN<br>9 PUTNAM LANE<br>GRAFTON, MA  01519 |
| BRYANT VERKADE<br>12931 APPLE DR<br>NUNICA, MI  49448 |
| BRYCE MACKINNON<br>227 LAKESHORE RD RR5<br>COBOURG, ON  K9A 4J8 |
| BRYCE PATCH<br>405 E LINDA AVE<br>BELOIT, WI  53511 |
| BRYCE SIBBICK<br>17 WHISPERING PINE LANE<br>TILLSONBURG, ON  N4G 5V4 |
| BRYCE SIBBICK<br>17 WHISPERING PINE<br>TILLSONBURG, ON  N4G 5V4 |
| BRYN HOLUM<br>3615 OLD RENWICK TRAIL<br>JOLIET, IL  60435 |
| BRYNN BARNETT<br>12 OAK GROVE TRAIL<br>NASHUA, NH  03062 |
| BRYON BISSONETTE<br>4832 SO CATHERINE ST<br>PLATTSBURGH, NY  12901 |
| BRYON GLOCK<br>2975 BAYOU VISTA<br>KALAMAZOO, MI  49009 |
| BRYON LAWRENCE<br>680 FOXWOOD TRAIL<br>PICKERIN, ON  L1V3X8 |
| BRYSON GRAY<br>125 PATRICIA ST<br>SUDBURY, ON  P3Y1A1 |
| BUCHANAN HIGHHOUSE<br>2189 PRESERVE BLVD<br>PORTAGE, MI  49024 |
| BUFFY HARRISON<br>10153 UPPER LITTLE CREEK ROAD<br>BANGOR, PA  18013 |
| BURGESS DIABO<br>PO BOX 964<br>KAHNAWAKE, QC  J0L 1B0 |
| BURLEY WILLIAMS<br>170 OSBORNE RD<br>WARE, MA  01082 |
| BURLIN WELLS<br>1076 WICKER ST.<br>TICONDEROGA, NY  12883 |
| BURNESS GRAHAM<br>567 RINGTON CRESCENT<br>LONDON, ON  N6J1Y7 |
| BURT CORSETTE<br>2431 SIGNAL HILL DR.<br>KALAMAZOO, MI  49009 |
| BURTON GREER<br>5280 WYCOMBE AVE<br>BOYTON BEACH, FLA  33437 |
| BYRON LINDBERG<br>106 ELM STREET<br>UNION CITEY, PA  16438 |
| BYRON MEIER<br>203-237 BARTON ST<br>STONEY CREEK, ON  L8E 2K4 |
| BYRON SHAW<br>1025 NEWTON ROAD<br>KINKORA, PE  C0B1N0 |
| BYRON WARING<br>4988 GULFGATE LANE<br>ST JAMES CITY, FL  33956 |
| BYRON WINSOR<br>131 GREEN POINTE DR<br>WELLAND, ON  L3C6Y6 |
| BYRON WINSOR<br>131 GREEN POINTE DRIVE<br>WELLAND, ON  L3C 6Y6 |

BYRON WINSOR
131 GREEN POINTE DRIVE
WELLAND, ON  L3C6Y6

C AND D INSURANCE AGNCY
3426 W ALEXIS RD
TOLEDO, OH  43623

C BERNADETTE LEYMAN
341 TANAGER CT
LAKEALAND, FL  33803

C C COLLINS
9660 COBBLESTONE DRIVE
CLARENCE, NY  14031

C COLQUHOUN
RR1 FR205 S-9
PARRYSOUND, OT  P2A2W7

C COSTANZA
22-1275 STEPHENSON DRIVE
BURLINGTON, ON  L7S 2M2

C D JENKINS
8908 DARTMOOR WAY
FORT MYERS, FL  33908

C DAVID CHERRY
1733 SILVER BARK AVE
ORLEANS, ON  K1C 7A9

C DESCHENES
1009 COLONIAL STREET
PICKERING, ON  L1X1P1

C DEVOE
1300 N GRUBB RD
DELPHOS, OH  45833

C E LEROUX
545 MEADOW WOOD RD
MISSISSAUGA, ON  L5J 2S4

C EDWARD NEWMEYER
2037 PIERCE BLUFFS DRIVE
HERMITAGE, PA  16148

C ELIZABETH HEWITT
181 SUNSET RIDGE
ROCKY HILL, CT  06067

C ERIK GITHMARK
8 LIZZY LAND
RUTLAND, MA  01543

C ERODOTOU
1013 SUMMITVIEW CRES
OSHAWA, ON  L1K 2K4

C FERREIRA
115 SUMMITCREST DR
ETOBICOKE, ON  M9P1H7

C G SANDERSON
6 HELEN STREET
SMITHS FALLS, ON  K7A 2M3

C HELEN SAMI
50 ARKENDO DR
OAKVILLE, ON  L6J 5T9

C HILDEBRANT
4921 OAKS CIR
MIDDLETOWN, OH  45042

C JOHNSTONE
509 KOCHAR DR
OTTAWA, ON  K2C4G9

C K SIEMON
89 CAT SWAMP RD
WOODBURY , CT  06798

C KENNETH PROEFROCK
PO BOX194
PAWLEYS ISLAND, SC  29585

C KENNETH PROEFROCK
POBOX 194
PAWLEYS ISLAND, SC  29585

C MACKAY MUSSO
192 EDGEHILL DRIVE
KITCHENER, ON  N2P 2C6

C MARSHALL
615 RIVERVIEW BLVD
DAYTONA BEACH, FL  32118

C PINGUE
1975 YORK ROAD
NIAGARA-ON-THE-LAKE, ON  L0S 1J0

C PRENTICE
1252 NORTHCREST DR
ROCKFORD, IL  61107

C R KEMPKERS
307 W 30TH ST
HOLLAND, MI  49423

C RENEE ROMANO
3008 TIMBERGATE RD
CHAMPAIGN, IL  61822

| |
|---|
| C RICHARD MARSH<br>206 LARCHWOOD DRIVE<br>BOWLING GREEN, OH  43402 |
| C S MUELLENBACH<br>851 W LA SALLE AVE<br>GLENDALE, WI  53209 |
| C STEPHEN GLITHERO<br>8 ROSSLIN ROAD<br>CAMBRIDGE, ON  N1S 3K1 |
| C STEPHEN WRIGHT<br>40 GATES RD<br>SHREWSBURY, MA  01545 |
| C THOMAS MAZZURCO<br>1375 WHITETAIL LANE<br>JAMESTOWN, NY  14701 |
| C WRIGHT<br>100 JOHNSTON AVENUE<br>TORONTO, ON  M2N 1H2 |
| CAARL EMERLING<br>5730 DAUGHTERY DOWNS LOOP<br>LAKELAND, FL  33809 |
| CAELYN DISANTI<br>56 DEER HOLLOW LANE<br>TARENTUM, PA  15084 |
| CAHRLES BRUDER<br>57 WELLINGTON DR<br>ELORA, ON  N0B1S0 |
| CAILIN BODNAR<br>8706 ASH LANE<br>BREINIGSVILLE, PA  18031 |
| CAITLIN BANKHEAD<br>2942 SANTA MARCOS DR<br>CLERMONT, FL  34715 |
| CAITLIN BORTON<br>521 LUDINGTON AVE<br>PORTAGE, MI  49002 |
| CAITLIN CHEREVKA<br>6813 PORCHER DRIVE UNIT 19<br>MYRTLE BEACH, SC  29572 |
| CAITLIN KELLY<br>40 WESTFIELD ROAD<br>AMHERST, NY  14226 |
| CAITLIN KINNEAR<br>5 ELM AVE APT 103<br>TORONTO, ON  M4W 1N1 |
| CAITLIN MCGLONE<br>24 ADAMS RD<br>GRAFTON, MA  01519 |
| CAITLIN ONEILL<br>103 BURBANK ROAD<br>SUTTON, MA  01590 |
| CAITLIN ROBB<br>6209 SPRING POND CT<br>MCFARLAND, WI  53558 |
| CAITLIN SAINT JOHN<br>4 ELLIOTT DRIVE<br>CHARLTON, MA  01507 |
| CAITLIN THOMPSON<br>61 RASCOE RD<br>PLATTSBURGH, NY  12901 |
| CAITLIN WESSEL<br>660C WEST FLINTLAKE CT<br>MYRTLE BEACH, SC  29579 |
| CAITLYNN KEECH<br>313-736 OLD ALBERT STREET<br>WATERLOO, ON  N2L 6R4 |
| CAL COURNEYA<br>503 CARLINGVIEW DRIVE<br>TORONTO, ON  M9W 5H2 |
| CALE SPEICHER<br>4787 SETTING SUN PARIS<br>SERQUES, NY  13215 |
| CALEB BARNETT<br>515 PHEASANT RUN<br>SHERMAN, IL  62684 |
| CALEB STEMPEL<br>168 S COUNTY ROAD<br>LEYDEN, MA  01301 |
| CALLIE LOCKHART<br>08275 COUNTY RD CR 8M<br>MOUNTPEILIER, OH  43543 |
| CALLY MORSE<br>603 BREWER<br>MARSHALL, MI  49068 |
| CALOGERO CARDILICCHIA<br>14 CHERRYRIGDE<br>HAMILTON,  L8G4X3 |

CALOGERO DIPASQUALE
1424 STONEYBROOK TRAIL
OAKVILLE, ON  L6M 2P4

CALOGERO PUMA
907 LINE 1
NIAGARA ON THE LAKE, ON  L0S1J0

CALOGERO SCIANDRA
72 COMMONWEALTH AVE
BUFFALO, NY  14216

CALVIN JOHANSSON
1113 CAMEO COURT
FORT MYERS, FL  33908

CALVIN JONES
17595 CR 14
GOSHEN, IN  46528

CALVIN LEWIS
849 MCMAHON AVE
PORT CHARLOTTE, FL  33948

CALVIN LOMMLER
1405 LANCELOT ST
STREETSBORO, OH  44241

CALVIN MITCHELL
8699 N MEADOWVIEW RD
EFFINGHAM, IL  62401

CALVIN MOORE
3367 16 MILE RD
CEDAR SPRINGS, MI  49319

CALVIN MULLER
432 MELANIE CRESCENT
ANCASTER, ON  L9G4B8

CALVIN OLINGER
5449 JILL ST
KALAMAZOO, MI  49048

CALVIN OLINGER
5449 JILL
KALAMAZOO, MI  49049

CALVIN SHOWERS
1508 MYRTLE DRIVE
DANVILLE, IL  61832

CALVIN STAFFORD
75 FIRST ST NORTH
HAMILTON, ON  L8G 1Y2

CALVIN TINKEY
1507 ISLAMORADA BLVD
PUNTA GORDA, FL  33955

CALVIN TUITT
1315 GRAVELINE
LAVAL, QC  H7Y2J7

CALVIN WYATT
1230 HARBOUR TOWNE DR
MYRTLE BEACH, SC  29577

CAM LOUCKS
126 GLENWOOD AVE
ST CATHARINES, ON  L2R 4E1

CAMELIA PARNAPY
11 KNOLLWOOD DR
MALONE, NY  12953

CAMEO VANDENBOSCH
111 S ROMA WAY
KISSIMMEE, FL  34746

CAMERON BROWN
335 LINCOLN PKWY
BUFFALO, NY  14216

CAMERON JOHNSTONE
238 HAWKSWOOD TRL
HAMILTON, ON  L9B2T1

CAMERON MACKAY
173 SILVERBIRCH AVE
TORONTO, ON  M4E 3L3

CAMERON MCCARTHY
3857 GASPARILLI STREET
ST JAMES CITY, FL  33956

CAMERON MCKERRELL
4851 NESBITT STREET
BEAMSVILLE, ON  L0R 1B9

CAMERON NETTLETON
171 PICKFORD DR
KANATA, ON  K2L 2C4

CAMERON SCOTT
8111 FOREST GLEN DR
NIAGARA FALLS, ON  L2H 2Y7

CAMERON SMITH
2409 SEQUOIA WAY
OAKVILLE, ON  L6M 4Z6

CAMERON SNYDER
51166 MAPLEWOOD
ELKHART, IN  46514

CAMERON SPENCE
1101-1600 CHARLES ST
WHITBY, ON  L1N0G4

CAMERON TATTRIE
RR2
WARSAW, ONTARIO  K0L3A0

CAMERON TURNBULL
16 NORTH HEIGHTS ROAD
ETOBICOKE, ON  M9B 2T1

CAMERON WILSON
34442 40 TH STREET
PAW PAW, MI  49079

CAMERON WOOD
92 TUXEDO AVE S
HAMILTON, ON  L8K2R8

CAMERON YOUN
11 MATTHIAS CRES
MARYHILL, ON  N0B2B0

CAMILLE ALMASY
5 MELODY DRIVE
BROOKLIN, ON  L1M1K4

CAMILLE BRUNET
1150 RUE LOUISE
LAVAL, QC  H7S1E1

CAMILLE IRR
452 SEABROOK DR
WILLIAMSVILLE, NY  14221

CAMILLE JOHN ALMASY
5 MELODY DRIVE
BROOKLIN , ON  L1M1K4

CAMILLE LEBLANC
40 WOODLAWN ST
WINCHENDON, MA  01475

CAMILLE MARTINEZ
PO BOX 91
BUFFALO, NY  14213

CAMILLE MCGOWAN
30 DELAMERE STREET
BRANTFORD, ON  N3T6C6

CAMILLE MORETTO
65 EDGEWOOD DR
BATAVIA, NY  14020

CAMILLE SHEDYAK
133 NORTHWEST RD
SPENCER, MA  01562

CAMILLE SMITH
PO BOX 14
WORTHINGTON, MA  01098

CAMILLE SUSHEL
165 PRESERVATION DR
MYRTLE BEACH, SC  29572

CAMILLO DI LULLO
243 BURGESS CRES
NEWMARKET, ON  L3X 2V1

CAMIRON THOMPSON
4439 LOVERS LANE CIRCLE APT D
STEUBENVILLE, OH  43953

CAMMIE FRAZIER
8143 HIGGINS CREEK RD
FILLMORE, NY  14735

CAMREN SAVAGE
43 LAMKINS RD
SARANAC, NY  12981

CAN HUYNH HUU
1415 SATURNE CROISSANT
BROSSARD, QC  J4X1N4

CANDACE ABERLE
1451 NE WINDERMERE DRIVE
TREMONT, IL  61568

CANDACE BARTLETT
5376 CAMBIAGO ST
SARASOTA, FL  34238

CANDACE BOBROVITZ
1549 8TH CONCESSION
RR 4 WATERFORD, ON  N0E1Y0

CANDACE BRUSHETT
7836 DURANCEAU
MONTREAL, QC  H8P3P4

CANDACE CUMPSTON
350A BALDWIN RD EXT
CARNEGIE , PA  15106

CANDACE FLEMING LAVOIE
151 ADMIRAL RD
AJAX, ON  L1S2P2

CANDACE GINNS
55 TURNER LANE, PO BOX 62
E. TEMPLETON, MA  01438

CANDACE GODDARD
54 MOUNTAIN HILL RD
NORTHGROSVONERDALE, CT  06255

CANDACE GODLEWSKI
9918 STUDER LANE
WHITEHOUSE, OH  43571

CANDACE HINMAN
440 SHADOW CREEK COURT
MYRTLE BEACH, SC  29588

CANDACE JACKETT
1005 RYAN AVENUE
NEW CASTLE, PA  16101

CANDACE M BOSLEY
1179 PINE RIGE CIR W
TARPON SPRINGS, FL  34688

CANDACE MORBITZER
5736 SUMMERVILLE DR
GALLOWAY, OH  43119

CANDACE MULLIGAN
61 BROAD STREET
FLEMINGTON, NJ  08822

CANDACE NOEL
3403 ROUTE 3
SARANAC, NY  12981

CANDACE NOLLE
235 SOUTH WATER STREET
LEWISTON, NY  14092

CANDACE OCCHIUTO
16 CARRINGTON PLACE
GUELPH, ON  N1G 5C2

CANDACE PINO
8 GRAYSTONE CIRCLE
WORCESTER, MA  01606

CANDACE POSTLEWAITE
1914 BORDEAUX RUE
NORTHWOOD, OH  43619

CANDACE SCHAAP
4649 WEST PERRY CIRCLE
HOLLAND, MI  49424

CANDACE STACEY
1452 HINTON STREET
PORT CHARLOTTE, FL  33952

CANDACE WOOSLEY
390 NORTHLAND DRIVE
WARRENSBURG, IL  62573

CANDACE WRIGHT
327 ASHBY ROAD
ASHBURNHAM, MA  01430

CANDANCE ANDERSON
PO BOX 2322
GEORGETOWN, SC  29442

CANDE KRISTOFF
76 REDEMPTION ROCK TRAIL
STERLING, MA  01564

CANDEE SWEENEY
173 BREEZEWOOD CMN
E. AMHERST, NY  14051

CANDEE SWEENEY
173 BREEZEWOOD COMMON
EAST AMHERST, NY  14051

CANDI SHAPIRO
10 FORESTWOOD DRIVE
OIL CITY,   16301

CANDI SHAPIRO
10 FORESTWOOD DRIVE
OIL CITY, PA  16301

CANDICE A WALLACE
4020 WATER VIEW DRIVE
GRAWN, MI  49637

CANDICE ADAMS
2 VANESSA CIRCLE
RUTLAND, MA  01543

CANDICE ASH
7 CANORA COURT
WELLAND, ON  L3C 6H7

CANDICE DOBLER
188 OAK STREET
PLATTSBURGH, NY  12901

CANDICE FOX
5500 CRISSMAN DR N
ST PETERSBURG, FL  33714

CANDICE LEWIS
1040 98TH ST
NIAGARA FALLS, NY  14304

CANDICE MISNER
327 SAWYER AVE
BATTLE CREEK, MI  49014

CANDICE PRETSCH
28 FOREST LN
JAY, NY  12941

CANDICE SIMPSON
508 HEATHER PLACE
HALEY STATION, ON  K0J1Y0

CANDICE SMITH
117 WINSTON DRIVE
BATTLE CREEK, MI  49015

CANDICE STEVENS
54 SCOTIA AVENUE
BRANTFORD, ON  N3R6X5

CANDICE WOODS
2500 NEIL S
SPRINGFIELD, IL  62707

CANDIDA MOORE
10 SCHOOL ST
BYFIELD, MA  01922

CANDISE MYE
55 FOREST CREEK CT
GRAND ISLAND, NY  14072

CANDY CHALFANT
48 SOUTH 24TH STREET
BATTLE CREEK, MI  49015

CANDY KARASZI
8450 BAMBOO RD
FORT MYERS, FL  33967

CANDY KASTNER
30 SMITH BLVD
MYRTLE BEACH, SC  29588

CANDY VEAR
1262 WARREN ROAD
EDEN, VT  05652

CARA BAGI
1142 ASHWOOD DRIVE
SOUTH CHARLESTON, OH  45368

CARA COLAVITA
201 TIMBER LAKE DRIVE
VENETIA, PA  15367

CARA DEHAAN
184 N MAIN ST
BLACK RIVER, NY  13612

CARA FOURNIER
43 PAYETTE DRIVE
PENETANGUISHENE, ON  L9M1H5

CARA GARCIA
917 RIVER BIRCH CT
CHATHAM, IL  62629

CARA KNIGHT
319 WEST PARK AVENUE
TAMPA, FL  33602

CARA LANEY
51 DOVE TREE LANE
ROCHESTER, NY  14626

CARA MILLER
1409 SHORELINE DRIVE
MYRTLE BEACH, SC  29577

CARA SMITH
6437 W R AVENUE
SCHOOLCRAFT, MI  49087

CARA WETZEL
28 WOODLAND DR
PITTSBURGH, PA  15228

CARA WILEY
925 MIST FLOWER DRIVE
WATERLOO, IL  62298

CARA WOLF
1675 WESTBRIAR
TRAVERSE CITY, MI  49696

CARAN   L KUPHAL
21 HAYWOOD AVE
S YARMOUTH, MA  02664

CARBELLA DICIOCCIO
176 CENTER GRANGE ROAD
ALIQUIPPA, PA  15001

CAREN CHICK
63 PARK AVENUE
GREENLAND, NH  03840

CAREN WOODS
15 CLEARWATER DR
AMHERST, NY  14228

CAREY CASERTA
17 MAPLE AVE
FREDONIA, NY  14063

CAREY DIGGON
6078 CULP ST
NIAGARA FALLS, ON  L2G2B7

CAREY GALLANT
116 COVE RD
BOWMANVILLE, ON  L1C 3K3

CAREY ITZEN
1217 SW 27TH STREET
CAPE CORAL, FL  33914

CAREY MOLUCHI
1136 GRANTSVILLE TRAIL P08309
PETERBOROUGH, ON  K9J6X2

CAREY SCHOOLMASTER
2051 NORTH 2ND STREET
KALAMAZOO, MI  49009

CAREY TINHOLT
8906 SCLEARWATER DRIVE
ZEELAND, MI  49464

CAREY WEBB
44 TALL TREES LANE
CONSECON, ON  K0K1T0

CAREY WILLIAMS
7633 CREEK BEND
ROCKFORD, IL  61114

CAREY ZIMMERMAN
PO BOX 514
SHAWNEE-ON-DELAWARE, PA  18356

CARI BRINCKERHOFF
5416 MARLEON DR
WINDERMERE, FL  34786

CARI DARMINIO
188 HILLTOP DR
PORTSMOUTH, RI  02871

CARI QUINCEL
7205 BABBERT PLACE
CANAL WINCHESTER, OH  43110

CARIN BREEN
15 MAHONEY AVENUE
STOUGHTON, MA  02072

CARIN DODOS
2781 SECOND AVE N 108
LAKE WORTH, FL  33461

CARIN NASMITH
2755 HIGHWAY 15
PORTLAND, ONTARIO  K0G1V0

CARINA ANEMA
POBOX 21099
PARIS, ON  N3L4A5

CARINA SAUNDERS
124 THOMSON LANE
OREGON, WI  53575

CARINNE DE SPAEY
163 COYOTE WAY
CANMORE, AB  T1W1C4

CARINNE KUEHL
2797 E MILL
BYRON, IL  61010

CARISSA CAMP
168 SHERWOOD DRIVE
MONACA, PA  15061

CARISSA CHASE
24 NELSON STREET
CLINTON, MA  01510

CARISSA HARTER
73 FLETCHER STREET
TONAWANDA, NY  14150

CARISSA KENNEY
509 HICKORY OAK CT
MYRTLE BEACH, SC  29579

CARISSA ROBINSON
2474 MEADOWOOD CRES
OAKVILLE,   L6L 1V6

CARL  E SIZEMORE
890 MERKLE AVE
MARION, OH  43302

CARL ADAMS JR
909 CYPRESS POINT
QUINCY, IL  62305

CARL ADAMS JR
909 CYPRESS PT
QUINCY, IL  62305

CARL AHLM
6323 FLOYD DRIVE
SPRINGFIELD, OH  45502

CARL ANGELOFF
119 JENNY LYNN DRIVE
ALIQUIPPA, PA  15001

CARL ATHERTON
3721 PONYTAIL PALM CT
N FORT MYERS, FL  33917