CARL ATHERTON
3721 PONYTAIL PALM CT
N FT MYERS, FL 33917

CARL BATCHELDER
29 FOX DEN RD
KINGSTON, MA 02364

CARL BENNETT
2881 W LAKE RD
WILSON, NY 14172

CARL BICE
14300 HICKORY LINKS CT
FORT MYERS, FL 33912

CARL BINNER
5795 THOMPSON ROAD
CLARENCE CENTER, NY 14032

CARL BOLDUC
1201 CYMMER COURT
CONWAY, SC 29527

CARL BROWN
1303 MERLYN STREET
LAKELAND, FL 33813

CARL CASPERSON
17344 SE 85TH WILLOWICK CIR
THE VILLAGES, FL 32162

CARL COLE
61 ASHBURY BLVD
AJAX, ON L1Z1M8

CARL COLELLO
251 INDEPENDENCE CT
COLLEGEVILLE, PA 19426

CARL CORREIA
59 KETTLE POND DRIVE
SOUTH GLASTONBURY, CT 06073

CARL COSSLETT
170 COUNTY LINE RD
RIEGELSVILLE, PA 18077

CARL DAVIAU
4976 NORMAND
PIERREFONDS, QC H8Z 2M7

CARL DAVIAU
4976 NORMAND
PIERREFONDS, QC H8Z2M7

CARL DILORENZO
285 PICKERING DRIVE
MURRELLS INLET, SC 29576

CARL DIRRMAN
5166 KNIGHT RD
HURON, OH 44839

CARL DOHRMANN
1129 LIVE OAK CIR
PORT CHARLOTTE, FL 33948

CARL DOPLAGA
6 GROVETREE RD
ETOBICOKE, ON M9V 2Y2

CARL DOPLAGA
6 GROVETREE ROAD
TORONTO, ON M9V2Y2

CARL DUFOUR
1931 CASCO ST
LAKELAND, FL 33801

CARL E CHUDZINSKI
22 VIA DONATO WEST
DEPEW, NY 140434547

CARL E PRINCE JR
413 SPRINGWOOD DRIVE
VERONA, PA 15147

CARL EAMES
300 FOSTER RD
NORTH LAWRENCE, NY 12967

CARL EMERLING
5730 DAUGHTERY DOWNS LOOP
LAKELAND, FL 33809

CARL EVOY
64 STRICKLAND RD
LOMBARDY, ON K0G1L0

CARL FITZSIMMONS
36 RICHMOND AVENUE
BERGEN, NY 14416

CARL GAUTHIER
617 RUE MAHEUX
LAVAL, QC H7R5X7

CARL GIBSON
72 WEBSTER ST
MALONE, NY 12953

CARL GRIFFIN
24 ROXTON CRES
BRAMPTON, ON L7A2E7

CARL GUTH
1379 SILVERHEEL RUN
WEBSTER, NY  14580

CARL HALL
1906 LAMBERT DR
NORMAL, IL  61761

CARL HILTZ
125 STEVENSON RD
OAKVILLE, ON  L6L 6C9

CARL HILTZ
125 STEVENSON RD
OAKVILLE, ON  L6L6C9

CARL HOFFER
1250 CAMLET LN
LITTLE RIVER, SC  29566

CARL HORRIGAN
319 HOME ST
STRATFORD, ON  N5A 2A5

CARL HORRIGAN
319 HOME ST
STRATFORD, ON  N5A2A5

CARL JENSEN
420-100 BRONTE RD
OAKVILLE, ON  L6L6L5

CARL KIENLE
145 PIER VIEW ST
CHARLESTON, SC  29492

CARL KOWALSKI
523A EGLINTON AVE WEST
TORONTO, ON  M5N 1B1

CARL KRAKEL
2203 GRANADA DRIVE
PEKIN, IL  61554

CARL KURFMAN
2223NORTH64THST
QUINCY, IL  62305

CARL KURSMAN
222 3 NORTH 64 ST
QUINCY, IL  62305

CARL LEHMANN
15REGAN RD
BRAMPTON, ON  L7A1E3

CARL LEHMANN
20 REAGAN RD
BRAMPTON, ON  L7A1C3

CARL LOPRESTI
1625 LEPINE
SAINT LAURENT, QC  H4L 4P1

CARL MADONNA
219 CHAMPLAIN DRIVE
PLATTSBURGH, NY  12901

CARL MAILHOT
33 OTIS
NORWICH, CT  06360

CARL MALMGREN
2906 RUTHERFORD DR
URBANA, IL  61802

CARL MANG
1161 CAIN RD
YOUNGSTOWN, NY  14174

CARL MERRITT
6135 K DRIVE S
EAST LEROY, MI  49051

CARL MOCKENSTURM
1119 ADAMS ST
TOLEDO, OH  43604

CARL MOCKENSTURM
7913 LOOKOUT CIRCLE
MONCLOVA, OH  43542

CARL MOUNTFORD
40 GERANIUM AVENUE
HANNON, ON  L0R 1P0

CARL NEIBER
2733 DARROWBY
ROCKFORD, IL  61102

CARL NERGARARIAN
495 GRAFTON ST
SHREWSBURY, MA  01545

CARL NICHOLL
12 MCCABE CRT
KITCHENER, ON  N2E2W9

CARL OLSON
4082 GERRY-LEVANT RD
GERRY, NY  14740

CARL OLSON
4082 GERRY-LEVANT
GERRY,  14740

| |
|---|
| CARL PARADIS<br>11 LONG PLACE<br>SAUGUS, MA  01906 |
| CARL PATRICK JR<br>35 HIGHLAND RD<br>BETHAL PARK, PA  15102 |
| CARL PAYNE<br>2 LEWIS CT<br>PLATTSBURGH, NY  12901 |
| CARL PETERSON<br>5250 MONTEE ST HUBERT<br>STHUBERT, QC  J3Y1V7 |
| CARL PRINCE JR<br>413 SPRINGWOOD DRIVE<br>VERONA, PA  15147 |
| CARL PROULX<br>4595 BREBEUF<br>MONTREAL, QC  H2J3L2 |
| CARL PROVOST<br>62 RASCOE RD<br>PLATTSBURGH , NY  12901 |
| CARL ROBERTS<br>22511 OLEAN BLVD<br>PORT CHARLOTTE, FL  33952-5645 |
| CARL SALTER<br>76 KINGS HWY<br>LONG VALLEY, NJ  07853 |
| CARL SELLERS<br>2963 SUNRISE AVE<br>HOLLAND, MI  49424 |
| CARL SILVA<br>3524 ROSEAU DRIVE<br>PUNTA GORDA, FL  33950 |
| CARL SIZEMORE<br>890 MERKLE AVE<br>MARION, OH  43302 |
| CARL SMITH<br>13323 COUNTY HIGHWAY 7<br>NEBO, IL  62355 |
| CARL SUND<br>1454 LANCASTER AVE<br>LUNENBURG, MA  01462 |
| CARL THOMAS<br>76 BRAMBLEBUSH RD<br>MANCHESTER, CT  06040 |
| CARL TIDEY<br>9082 LAKE RD<br>BERRIEN CENTER, MI  49102 |
| CARL TIELL<br>4765 PARK PLACE BLVD<br>SYLVANIA, OH  43560 |
| CARL VUOTTO<br>107 LATHROP<br>STATON ISLAND, NY  10314 |
| CARL W NICKELS<br>295 N COUNTRY CLUB RD<br>DECATUR, IL  62521 |
| CARL WICK<br>6105 PEREGRINE TRAIL<br>KALAMAZOO,   49009 |
| CARL WICKER<br>99 SHORE DR<br>N KINGSTOWN, RI |
| CARL WOLFF<br>120 EAST APPLEWOOD DR<br>EASTON, PA  18045 |
| CARL WOOD<br>15453 SUMMIT PLACE CIRCLE<br>NAPLES, FL  34119 |
| CARLA BAKER<br>6021 SILVER KING BLVD<br>CAPE CORAL, FL  33914 |
| CARLA BEYERL<br>2001 BAL HARBOR BLVD<br>PUNTA GODA, FL  33950 |
| CARLA BIANCHI<br>1 MOORE ST<br>WILMINGTON , MA  01887 |
| CARLA BRADSHAW<br>23 MILLWOOD COURT<br>GUELPH, ON  N1K1R5 |
| CARLA BRIDWELL<br>4 WOODHALL PLACE<br>PARIS, IL  61944 |
| CARLA BROWN<br>25 IMPERIAL DR<br>GREENVILLE, PA  16125 |

CARLA BROWN
25 INPERIAL DR
GREENVILLE, PA

CARLA CALDERON PEREZ
367 BYRON BLVD
LONDON, ON  N6K2L6

CARLA CALENDINO 1
54 CALMAR CRESCENT
AURORA, ON  L4G 7Y1

CARLA CHIARELLA
5509 SMART
COTE SAINT LUC, QC  H4W2M2

CARLA COLLIER
130 CROMPTON DRIVE
BARRIE, ON  L4M 6N9

CARLA COLLINS
5075 CASHLIE COURT
GIBSONIA, PA  15044

CARLA CORP
50 AUTUMN CREEK LN
EAST AMHERST, NY  14051

CARLA ERLEWINE
16899 15 MILE RD
BIG RAPIDS, MI  49307

CARLA FERREIRA RODRIGUES
384 DONALD STREET
KINGSTON, ON  K7L 5H6

CARLA HEDGLIN
134 OLIVER AVENUE
PITTSBURGH, PA  15202

CARLA HOWARD
94 JAMISON ROAD
WASHINGTON COURTHOUSE, OH  43160

CARLA JEFFERIES
5203 CHERRYHILL CRESCENT
BURLINGTON, ON  L7L4C3

CARLA LINDSAY
21 VICTOR BLVD
ST GEORGE, ON  N0E1N0

CARLA LINDSAY
PO BOX 267
ST GEORGE BRANT, ON  N0E1N0

CARLA M HANNEMANN
7107 PROVENCE DR
PORTAGE, MI  49024

CARLA MANGIALARDI
373 POTTS TERRACE
MILTON, ON  L9T0X5

CARLA MARKX
PO BOX 1529
CHRISTMAS, FL  32709

CARLA MARTEL
PO BOX 726
STURBRIDGE, MA  01566

CARLA MAST
290 ELM STREET
WASHINGTON, PA  15301

CARLA MATVIAK
2090 MATECUMBE KEY RD
PUNTA GORDA, FL  33955

CARLA MCCLAIN
1000 PRESIDENTS WAY APT 1137
DEDHAM, MA  02026

CARLA MORRIS
8288 CRETE LANE
BLACKLICK, OH  43004

CARLA NELL
7A PRINCE ST
GEORGETOWN, ON  L7G 2X1

CARLA PARKES
8715 BOLLIER AVENUE
NIAGARA FALLS, NY  14304

CARLA RUNCO
20 FOXWOOD COURT
PITTSBURGH, PA  15220

CARLA SCARPATO
4571 BEAUCHESNE
LAVAL, QC  H7T 2T6

CARLA SHERRED
100 HAWTHORNE DR
CONWAY, SC  29526

CARLA SOLES
428 WOODLAWN RD
JEANNETTE, PA  15644

CARLA SPECK
105 QUEENSGATE BLVD
SAULT STE MARIE, ON  P6A 6Y4

| |
|---|
| CARLA TRITAPOE<br>8705 N PACIFIC COURT<br>MIDDLETOWN, MD  21769 |
| CARLA WILSONNEIL<br>3370 S M-43 HWY<br>HASTINGS, MI  49058 |
| CARLA WOJTUKIEWICZ<br>280 STONE ST<br>GARDNER, MA  01440 |
| CARLA WOODS<br>1950 HAGAMAN ROAD<br>GREENFIELD, IL  62044 |
| CARLE FALARDEAU<br>1117 PIERRE LAROCQUE<br>ST-LAZARE, QC  J7T 3G1 |
| CARLEE DICKEY<br>2900 VILLAGE ROAD<br>PITTSBURGH, PA  15205 |
| CARLEE HART<br>753 DRY BRIDGE ROAD<br>AU SABLE FORKS, NY  12912 |
| CARLEE HART<br>9 COUGHLIN RD<br>AUSABLE FORKS, NY  12912 |
| CARLEEN KRYSA<br>1245 WYOMING AVENUE<br>NIAGARA FALLS, NY  14305 |
| CARLEEN MARTIN<br>34 ASH STREET<br>SPENCER, MA  01562 |
| CARLENE BAKER<br>2830 CROWN POINT DRIVE<br>HAINES CITY, FL  33844 |
| CARLENE CONLON<br>1868 SUNSET LANE<br>ST CATHARINES, ON  L2R6P9 |
| CARLENE FAIRCHILD<br>951 BRENTWOOD ST<br>JENISON, MI  49428 |
| CARLENE MORGAN<br>120 EAST HILLS RD<br>WELLSBURG, WV  26070 |
| CARLENE MORTON<br>20 PHEASANT DRIVE<br>HOLYOKE, MA  01040 |
| CARLENE OSTROBINSKI<br>937 OVERHILL DRIVE<br>SUFFIELD, CT  06078 |
| CARLENE ROUSE<br>5564 CAMP LN<br>HETTICK, IL  62649 |
| CARLENE WRIGHT<br>11191 E V AVE<br>VICKSBURG, MI  49097 |
| CARLETHIA JENKINS<br>PO BOX 897<br>PAWLEYS ISLAND, SC  29585 |
| CARLETON CHASE<br>165 CONCORD DR<br>PT CHARLOTTE , FL  33952 |
| CARLETON DUFRESNE<br>3121 SUNSET BEACH DR<br>VENICE, FL  34293 |
| CARLETTA HOWARD<br>1009 CORAL REEF DRIVE<br>N MYRTLE BEACH, SC  29582 |
| CARLEY CRISP<br>1062 SHAW STREET<br>OAKVILLE, ON  L6L2R6 |
| CARLEY KUNZER<br>455 FOREST DRIVE<br>WEBSTER, NY  14580 |
| CARLO CIPOLLA<br>19 ARGENTO CRESCENT<br>WOODBRIDGE, ON  L4H0B5 |
| CARLO COPPOLA<br>240 MARSH<br>MONTREAL, QC  H9R 5Y2 |
| CARLO FATTIBENE<br>11 KAREN STREET<br>WARRENSBURG, NY  12885 |
| CARLO LOFTUS<br>456 DARCY STREET<br>NEWMARKET, ON  L3Y1N1 |
| CARLO POLIDORO<br>35 BOYD AVE<br>TORONTO, ON  M9N2C6 |

CARLO ZINGARO
5610 RUE PASTEUR
LAVAL, QC  H7K 3G7

CARLOS A BARBERIS
123 COMSTOCK DRIVE
MILFORD, NH  03055

CARLOS ALVAREZ JR
7178 PENDALE CIRCLE
NORTH TONAWANDA, NY  14120

CARLOS BARBERIS
123 COMSTOCK DRIVE
MILFORD, NH  03055

CARLOS BEAULIEU
246 ALLARD AVE
DORVAL, QC  H9S 3B9

CARLOS CAMELO
18 BEACONSFIELD RD
WORCESTER, MA  01602

CARLOS CAMELO
18 BEACONSFIELD RD
WORCHESTER, MASS  01602

CARLOS CORDERO
3 WINTER ST
WESTBOROUGH, MA  01581

CARLOS DESOUSA
4027 RYAN PLACE
SCHENECTADY, NY  12303

CARLOS FERNANDEZ
5647 LAMPLIGHTER LANE
KALAMAZOO, MI  49009

CARLOS LEITAO
1270 BEL AIR
DORVAL, QC  H9S-1H7

CARLOS RENTAS
1750 WEST BLOOD ROAD
EAST AURORA, NY  14052

CARLOS RIVERA
78 CODY PLACE
STATEN ISLAND , NY  10312

CARLOS SOEIRO
24 EVARIDGE DR
MARKHAM, ON  L6B 1E7

CARLOS SOEIRO
24 EVARIDGE DR
MARKHAM, ON  L6B1E7

CARLOS VAZ
201 WEDGEWOOD DR
LUDLOW, MA  01056

CARLOTA LARAENSSLIJN
4 JOSHUA CT
KENDALL PARK, NJ  08824

CARLOTA LARAENSSLIN
4 JOSHUA CT
KENDALL PARK , NJ  08824

CARLOTA LARAENSSLIN
4 JOSHUA CT
KENDALL PARK, NJ  08824

CARLTON DEAN
705 W SOUTH ST
OREANA, IL  62554

CARLTON DUPRE
1021 SOUTHWEST 4TH PLACE
CAPE CORAL, FL  33991

CARLTON LAIRD
152 STONY FORT ROAD
SAUNDERSTOWN, RI  02874

CARLTON LAROE
775 GEORGIA SHORE RD
GEORGIA, VT  05468

CARLTON QUENNEVILLE
125 BITTERSWEET HILL
HINESBURG, VT  05461

CARLTON SCHAU
1536 SOUTHEAST 42ND TERRACE
CAPE CORAL, FL  33704

CARLY ALBRECHT
9 MCCULLOUGH CRES
GEORGETOWN, ON  L7G5N5

CARLY BARRY
1730 BRISTOL AVE
STATE COLLEGE, PA  16801

CARLY DODD
5701 WELLS PL
MISSISSAUGA, ON  L5M5T6

CARLY GIAINOTO
1920 NE 24TH TER
CAPE CORAL , FL  33909

```
CARLY GRAVELY
1702 N KERR AVE
WILMINGTON, NC  28405

CARLY GRAVELY
1702 N. KERR AVE
WILMINGTON, NC  28405

CARLY QUICK
410 E PROSPECT AVE
LAKE BLUFF, IL  60044

CARLYN PIERCE
937 N 15TH STREET
ROCHELLE, IL  61068

CARM JANNETEAU
5454 MANSEL CRESCENT
MANOTICK, ON  K3M1L3

CARMA MICCOLI
332 RIVERSIDE AVENUE
BUFFALO, NY  14207

CARMARIE GLOGOZA
800 ELLICOTT CREEK RD
TONAWANDA, NY  196

CARMEL OSTERLUND
128 FITZGERALD  ROAD
BROOKLYN, CT  06234

CARMEL ZETTS
402 SECOND ST
SUNSET BEACH, NC  28468

CARMELA AUGURUSA
45 GRACEVIEW CRT
WOODBRIDGE, ON  L4L9C4

CARMELA BROWN
21 EAST AVE S APT 303
HAMILTON, ON  L8N 2T3

CARMELA CIOCIO
316 MCCULLOCH RD
MCDONALDS CORNERS, ON  K0G 1M0

CARMELA CIOTTI HOOPER
286 AMBERLY BLVD
ANCASTER, ON  L9G3Y6

CARMELA DOWLING
4 OLD CARRIAGE LANE
FRANKLIN, MA  02038

CARMELA FALCO DIRUZZO
70 JULIA DRIVE
NORTH PROVIDENCE, RI  02911

CARMELA MANZO
43 MCBAY ROAD
BRANTFORD, ON  N3T5L4

CARMELA MOTTOLA
8019 PADDOCK TRAIL DR
NIAGARA FALLS, ON  L2H 1W8

CARMELA PELUSO
159 CASTLE GROVE DR
ROCHESTER, NY  14612

CARMELA TRAINA
3156 PINEMEADOW DR
BURLINGTON, ON  L7M2Z6

CARMELA WESTCOTT
73 PROSPECT ST.
WATERTOWN, CT  06795

CARMELINA LAVIGNA DEDINSKY
97 SAWMILL ROAD
ST CATHARINES, ON  L2S 3K3

CARMELINA PERSICO
47 CHICORY LANE
LANCASTER, NY  14086

CARMELINA PIZZARDI
7773 ROBERT-STEPHENSON
MONTREAL, QC  H1E6S3

CARMELLA GREASLEY
P O BOX  1511
NIAGARA  FALLS, NY  14302

CARMELLA HERMAN
13249 STAMFORD
ROCKFORD, IL  61072

CARMELLA JOHNSTON
1706 CARAVELLE DRIVE
NIAGARA FALLS, NY  14304

CARMELLA MACK
PO BOX 650008
NEWTON, MA  02465

CARMELLE BOUCHER
2750 MARICOURT
SHERBROOKE, QC  J1K1R8

CARMELLE JULIEN
1040 RUE VERREAULT
QUEBEC, QC  G1G 5K5
```

CARMELLE MCARDLE
29 COTTAGE RD
BOZRAH, CT  06334

CARMELO CURIALE
4144 GUENETTE
LAVAL, QC  H7T2G1

CARMELO GIULIANO
137 BLACKTHORN DR
MAPLE, ON  L4E0C4

CARMELO GIULIANO
137 BLACKTHORN DR
MAPLE, ON  L6A3N2

CARMELO GIULIANO
31 ROSE COTTAGE LANE
SCHOMBERG, ON  L0G1T0

CARMELO NOVIA
6 EVALEIGH COURT
WHITBY, ON  L1N8N3

CARMEN AQUILA
165 VALERA DR
STONEY CREEK, ON  L8E4Y7

CARMEN ATTARD
1373 CHIPPAWA CREEK RD
POER ROBINSON, ONTARIO  L0S1K0

CARMEN BOURGOUIN
638 SPRING GARDENS ROAD
BURLINGTON, ON  L7T 1J2

CARMEN BROWN
226 U DRIVE NORTH
BATTLE CREEK, MI  49017

CARMEN CAPRIOLE
31 INDIAN HILL ROAD
WORCESTER, MA  01605

CARMEN DIGATI
241 ROBERT ST
HAMILTON, ON  L8L 2R2

CARMEN DONOHUE
3260 BIXBY RD
SPENCER, MASS  01562

CARMEN ESAU
9 MORNINGSIDE DR
ST CATHARINES, ON  L2N 2Y8

CARMEN ESAU
9 MORNINGSIDE DRIVE
ST CATHARINES, ON  L2N2Y8

CARMEN GIGANTI
56 ROSE AVENUE
THOROLD, ON  L2V3C8

CARMEN LINT
994 EXETER ST
OSHAWA, ON  L1G7E9

CARMEN M AMODIO
7703 MCNIVEN ROAD
CAMPBELLVILLE, ON  L0P1B0

CARMEN MAFFIORE
216 FERNHEAD AVENUE
MONROE, NJ  08831

CARMEN MAFFIORE
216 FERNHEAD EVENUE
MONROE, NJ  08831

CARMEN MCDONALD
7267 COUNTY RD K
GRATIOT, WI  53541

CARMEN MCNEILL
8 SPRINGHOUSE RD
HAMPDEN, MA  01036

CARMEN MILLER
101 CHEMIN VIGNEAULT
CANTLEY, QC  J8V3A4

CARMEN ORDONEZ
317 LAKE FLOWER AVENUE
SARANAC LAKE, NY  12983

CARMEN PERRI
189 GREENHAVEN TERRACE
TONAWANDA, NY  14150

CARMEN PRINZO
23 RED OAK DR
SCOTIA, NY  12302

CARMEN ROMAN
12 SUTTON LN  3
WORCESTER, MA  01603

CARMEN ROMAN
12 SUTTON LN 3
WORCESTER, MA  01603

CARMEN RONCA
33 VIA MARIA
GLENVILLE, NY  12302

CARMEN SHEPARD
5863W 250S
ANGOLA, IN  46703

CARMEN SHERWIN
398 STAFFORD ROAD
PLATTSBURGH, NY  12901

CARMEN SINE
04971 BLUE STAR MEMORIAL HWY
SOUTH HAVEN, MI  49090

CARMEN STAPLES
174 CHARLTON ST
OXFORD, MA  01540

CARMEN TRAINOR
1610 ST JOSEPH BLVD 1
MONTREAL, QC  H8S 2N1

CARMEN TROISI
2151 BUSHTRAIL CT
BURLINGTON, ON  L7M4K9

CARMEN USINSKI
10 REGENCY COURT
BOWMANSVILLE, NY  14026

CARMEN VILLAS
269 MARACA ST
PUNTA GORDA, FL  33983

CARMEN WONG
7151 MITCH OWENS ROAD
GLOUCESTER, ON  K1G3N4

CARMINDA CHAVES
1679 ANGELA CRES
MISSISSAUGA, ON  L5J 1C2

CARMINE CIRELLA
7217 VANNES
ST-LEONARD, QC  H1S 1Y5

CARMINE DI GREGORIO
60 CHIANTI CRES
STONEY CREEK, ON  L8E 5W3

CARMINE FAUCI
3536 DIPPER COURT
PUNTA GORDA, FL  33950

CARMINE GALLO
219 MILLER DRIVE
ANCASTER, ON  L9G 4T3

CARMINE GALLO
5830 VENDEE
MONTREAL, QC  H1G 2A9

CARMINE INSERRA JR
40054 HOOVER RD
THERESA, NY  13691

CARMINE LANCIA
18 DELROSA WAY
STONEY CREEK, ON  L8E 6H5

CARMINE POLITO
18 PINE CIRCLE
MOUNT MORRIS, NY  14510

CARMINE TADDEO
204 JEAN MULOIN
TERREBONNE, QC  J6V 1R6

CARMINE TARANGELO
8207 TIMBER RIDGE ROAD
CONWAY, SC  29526

CARMINE VENDITTOLI
3510 GRIFFITH STREET
ST-LAURENT, QC  H4T 1A7

CAROL    A HAMILTON
724 MCMAHON DRIVE
NORTH HUNTINGDON, PA  15642

CAROL 123TEDROW
10591 COUNTRY CLUB
RICHLAND, MI  49083

CAROL A BARNETT
306 JAMIESON STREET
ALMONTE, ON  K0A 1A0

CAROL A CHEPURNY
182 MOUNT ALBERT ROAD
HOLLAND LANDING, ON  L9N 1K5

CAROL A COLLINS
222 ROBERT DRIVE
NORTH TONAWANDA, NY  14120

CAROL A DUCKWILERLIPPOLD
525 S HIGHLAND AVENUE
WINTER GARDEN, FL  34787

CAROL A FINN
1223 KNOTTINGHAM CT 1A
SCHAUMBURG, IL  60193

CAROL A MORRILL
3355 SHELBY STREET
THE VILLAGES, FL  32162

CAROL A NORCROSS
36746 GRACE AVE
ZEPHYRHILLS, FL  33542

CAROL A OLIVEIRA
135 WEST SIXTH STREET
DUNKIRK, NY  14048

CAROL ABBOTT
615 WACCAMAW RIVER ROAD
MYRTLE BEACH, SC  29588

CAROL ADAMS
2003 TRAILWOOD CRT
PICKERING, ON  L1X1T6

CAROL ADELMANN
317 WHITEHOUSE WAY
STROUDSBURG, PA  18360

CAROL ALGIER
PO BOX 823
CHARLTON, MA  01507

CAROL ALPIN
11739 SW PINE AVE
ARCADIA, FL  34269

CAROL ALPIN
11739SW PINE AVE
ARCADIA, FL  34269

CAROL ALPIN
11739SW PINE AVE
ARCASIA, FL  34269

CAROL ANDERSON
421 FAIRWAY STREET
MOUNT HOREB, WI  53572

CAROL ANN BANKOWSKI
115 WALTON DR
AMHERST, NY  14226

CAROL ANN BANKOWSKI
115 WALTON DRIVE
AMHERST, NY  14226

CAROL ANN DENNE
645 GLEN HAVEN DR
MYRTLE BEACH, SC  29588

CAROL ANN FARINACCI
48 OCTOBER DRIVE
ST CATHARINES, ON  L2N 6J6

CAROL ANN GEORGES
1766 DE LIGNY
LAVAL, QC  H7M 1J1

CAROL ANN GRANT
9 GLOUCESTER STREET NORTH
CORNWALL, ON  K6H 3V9

CAROL ANN NUSE
76 ROCKWOOD DRIVE
ROCKAWAY, NJ  07866

CAROL ANN SANTIA
1004 GLENBROOK AVE
OAKVILLE, ON  L6H3Z8

CAROL ANN SMITH
3163 BENTWORTH DRIVE
BURLINGTON, ON  L7M 1M3

CAROL ANN VICKERY
1502 - 100 MILLSIDE DR
MILTON, ON  L9T 5E2

CAROL ANN WORTLEY
29 FAIRWAY COURT
SHANTY BAY, ON  L0L 2L0

CAROL ANNE WIGMORE
13 BEULAH AVE
HAMILTON, ON  L8P 4G8

CAROL ARTIACO
271 EAST PUTNAM ROAD
PUTNAM, CT  06260

CAROL ASHLEY
3530OLIVE DR
BELVADEAR, IL  61008

CAROL B DAVIDSON
153 MCALISTER DRIVE
PITTSBURGH, PA  15235

CAROL BAKER
7729 ANDREA LANE
PORTAGE, MI  49024

CAROL BARRICK
600 COCKATOO
VENICE, FL  34285

CAROL BAVIN
128 N SUNSET DR
COLDWATER, MI  49036

CAROL BEAUDOIN
263 HOLYCROSS RD
COLCHESTER, VT  05446

CAROL BEDNAR
3307 PARK COURT
WHITEHALL, PA  18052

CAROL BELL
861 JOHN STREET
CHURCHILL, ON  L0L1K0

CAROL BEMISTER
3170 MATECUMBE KEY RD 215
PUNTA GORDA, FL  33955

CAROL BENDER
4425 SHERWOOD FOREST DRIVE
DELRAY BEACH, FL  33445

CAROL BENOIT
157 SOUTH STREET
NORTHBOROUGH, MA  01532

CAROL BERTRAND
1905 CHEROKEE
KALAMAZOO, MI  49009

CAROL BLACKLEDGE
4551 DEOPHAM GREEN DR
YOUNGSTOWN, OH  44515

CAROL BLONOWICZ
24 CLOVER PARK DRIVE
ROCHESTER, NY  14618

CAROL BLONOWICZ
24 CLOVER PARK DRIVE
ROCHESTER, SC  14618

CAROL BOESER
5734 RIVA RIDGE DR
WESLEY CHAPEL, FL  33544

CAROL BOONE
3333 SUNSET KEY CIRCLE
PUNTA GORDA, FL  33955

CAROL BOOTH
44 SCHOOL ST
ESSEX JUNCTION, VERMONT  05452

CAROL BORG
4325 LA ROSA AVE
NORTH PORT, FL  34286

CAROL BREWER
7775 CLEVELAND DRIVE
PUNTA GORDA, FL  33982

CAROL BRISTO
689 SMITHVILLE ROAD
WELLANDPORT, ON  L0R2J0

CAROL BROCK
114 PROSPECT ST
OTSEGO, MI  49078

CAROL BROOKS
751 CLARK ROAD
SERESCO, MI  49033

CAROL BROOKS
PO BOX 625
ATLANTA, IL  61723

CAROL BUCCI
149 OAK STREET
PLATTSBURGH, NY  12901

CAROL BURCH
347 MORNINGSIDE DR
BATTLE CREEK, MI  49015

CAROL BURKE
1505 N HARRISON STREET
LITCHFIELD, IL  62056

CAROL BURKE
6586 TWILIGHT AVE
KALAMAZOO, MI  49048

CAROL BURKE
6586 TWILIGHT AVE
KALAMAZOO, MI  49448

CAROL BURLINGHAM
2415 SW IMPALA WAY
STUART, FL  34997

CAROL BURRUS
617 TAMIAMI TRL N
VENICE, FL  34285

CAROL BUSH
326 BRYN DU DRIVE
GRANVILLE, OH  43023-1511

CAROL BUSHEY
17 SOUTH SHORE ROAD
THOMPSON, CT  06277

CAROL BUTERA
24372 BUCKINGHAM WAY
PORT CHARLOTTE, FL  33980

CAROL CALLARMAN
1934 STONEHAVEN DRIVE
CHATHAM, IL  62629

CAROL CALLIHAN
9510 INDIGO CLUB DRIVE
MURRELLS INLET, SC 29576

CAROL CAMERON
770 HAGER AVE UNIT 612
BURLINGTON, ON L7S1X1

CAROL CAMERON
770 HAGER AVN
BURLINGTON, ONTARIO L7S1X1

CAROL CANT
.

CAROL CARIFI
18 HERITAGE CT
MORRIS PLAINS, NJ 07950

CAROL CARLSON
2436 KINGBRIDGE TERRACE SE
GRAND RAPIDS, MI 49546

CAROL CARPENTER
PO BOX 122
LIBERTY CENTER, OH 43532

CAROL CATALDO
35 DIXDILL ST
WORCESTER, MA 01606

CAROL CHENEY
22 JAMIE LANE
HOPKINON, MA 01748

CAROL CLARK
26 MILL STONE LANE
TEMPLETON, MA 01468

CAROL CLAYBROOK
4321 N PEORIA ROAD
SPRINGFIELD, IL 62702

CAROL CLAYTON
9917 W BUCKHAVEN CT
MAPLETON, IL 61547

CAROL COLE
822 HAYFORD ROAD
CHAMPLAIN, NY 12919

CAROL COLLETTE
475 ARBELLA LOOP
THE VILLAGES, FL 32162

CAROL COMFORT
25 LAKEWOOD VLG
MEDINA, NY 14103

CAROL COMFORTI
100-6 DOBSON ROAD
VERNON, CT 06066

CAROL CONNELLY
2315 CHEVY CHASE
TOLEDO, OH 43614

CAROL COOMBS
20 YARDLEY LANE
COLCHESTER, VT 05446

CAROL COOVERT
9664 ROSS ROAD
MANSFIELD, OH 44903

CAROL CORDNER
14 EDGEWOOD DR
TROY, PA 16947

CAROL COTE
1960 SAVARIA
STE-JULIE, QC J3E-2L3

CAROL COX
2803 BRIDGESIDE DR
CALEDONIA, MI 49316

CAROL CRONIN
4126 HAGAR SHORE RD
COLOMA, MI 49038

CAROL CUPEC
4336 WACO DR
LOWER BURRELL, PA 15068

CAROL CUPEC
4336 WACO DRIVE
LOWER BURRELL, PA 15068

CAROL CUPEC
4336WACODR
LOWER BURRO, PA 15068

CAROL CURTIS
57 LAMBERT LN
SPRINGFIELD, IL 62704

CAROL CUSHING
53 REYNOLDS RD
MILTON, VT 05468

CAROL CUSMANO
26 HERITAGE DRIVE
LANCASTER, NY 14086

CAROL DAHMEN
2692 NE HWY70 #708
ARCADIA, FL  34266

CAROL DANDROW
79 COGAN AVE
PLATTSBURGH, NY  12901

CAROL DARNBROUGH
981 WILDWOOD DRIVE
NEWMARKET, ON  L3Y 2B4

CAROL DAVIDSON
153 MCALISTER DR
PITTSBURGH, PA  15235

CAROL DAVIDSONTOBY
12 BIRCH DRIVE
NEWTON, NJ  07874

CAROL DAVIS
52 BATHURST DR
TONAWANDA, NY  14150

CAROL DEBELLIS
143 DRUMCLIFF WAY
ROCHESTER, NY  14612

CAROL DECKER
03435 62ND STREET
SOUTH HAVEN, MI  49090

CAROL DECKER
350 IVYWOOD LANE
NAPLES, FL  34112

CAROL DELVAL
220 CAROPINE DR
MYRTLE BEACH, SC  29575

CAROL DEMARIA
3565 CLAY BRICK RD
HARMONY, FL  34773

CAROL DEVERELL
404 JEFFERSON AVENUE
NATRONA HEIGHTS, PA  15065

CAROL DIENES
21378 CREEKSIDE DR
STURGIS, MI  49091

CAROL DIMAGGIO
34 HIGH RIDGE DRIVE
WATERFORD, CT  06385

CAROL DODSON
5 LUCILLE DR
GREENVILLE, RI  02828

CAROL DODSON
5 LUCILLE DRIVE
GREENVILLE, RI  02828

CAROL DORAZIO
3 CHAPIN CIRCLE
LANCASTER, NY  14086

CAROL DOWNING
82 JUDITH CRES
BRAMPTON, ON  L6S 3J4

CAROL DOWNING
82 JUDITH CRESCENT
BRAMPTON, ON  L6S 3J4

CAROL DOWNING
82 JUDITH CRESCENT
BRAMPTON, ON  L6S3J4

CAROL DRUMMER
213 ANDREW DRIVE
MCCOMB, OH  45858

CAROL DUFRESNE
5 WENTWORTH ST
WORCESTER, MA  01603

CAROL DUNKEL
46 GILLIAM CT
CHATHAM, IL  62629

CAROL DUNN
11THOMAS RD
FOSTER, QC  J0E1R0

CAROL DYKSTRA
8190 BERNICE
CENTER LINE, MI  48015

CAROL EGGERS
4430 MONTROSE LANE  APT G
MYRTLE BEACH, SC  29579

CAROL EGLE
225 FAY RD
SYRACUSE, NY  13219

CAROL ELIZABETH HINCKS
230GLENHOLME AVENUE
STONEY CREEK, ON  L8E 5K1

CAROL ELLIOTT
17 DELAWANDA DRIVE
WORCESTER, MA  01603

CAROL ELLOWITZ
PO BOX 51
HUBBARDSTON, MA  01452

CAROL EMOND
29 WEST ST
LUNENBURG, MA  01462

CAROL ENNIS
128 TULANE CRES
TORONTO, ON  M3A2C3

CAROL FANUTTI
306 DUSHANE DRIVE
BUFFALO, NY  14223

CAROL FARNSWORTH
1202 GREEN STREET
VERGENNES, VT  05491

CAROL FASANELLA
802 N GREENFIELD
FREEPORT, IL  61032

CAROL FERRACO
213 HILLARY DRIVE
VERONA, PA  15147

CAROL FEWLESS
4436 HIDDEN LAKE COURT
HUDSONVILLE, MI  49426

CAROL FEWLESS
4436 HIDDEN LAKE CT
HUDSONVILLE, MI  49426

CAROL FIELDS
430 S JACKSON STREET
BLUFFTON, OH  45817

CAROL FISHER
312 LONGFELLOW DR
WATERLOO, ONT  N2L2S3

CAROL FLEMING
308 SCARLET CIRCLE
WEXFORD, PA  15090

CAROL FOOTE
336 JAYBELL GROVE
TORONTO, ON  M1C 2X5

CAROL FORWARD
3500 MURRAY LAKE AVE
LOWELL, MI  49331

CAROL FRANCK
4723 COUNTY ROUTE 27
CANTON, NY  13617

CAROL FRANCO
1106 TREYBURN COURT
CALABASH, NC  28467

CAROL FREYERMUTH
184 RIDGEWAY HILL RD
COCHRANTON, PA  16314

CAROL FRITZ
RR5 BOX 5069
SAYLORSBURG, PA  18353

CAROL FULCHER
14 MAYFARE COURT
ST GEORGE, ONT  N0E1NO

CAROL FULOP
341 JENKINS DRIVE
ELIZABETH, PA  15037

CAROL GAGNE
144 STONE ROAD
EAST BROOKFIELD, MA  01535

CAROL GAJEWSKI
3000 US HWY 17  92 WLOT489
HAINES CITY, FL  33844

CAROL GALLO
5 TERESA CIRCLE
FRANKLIN, MA  02038

CAROL GARABEDIAN
89 WARD ST
NORTH BROOKFIELD, MA  01535

CAROL GENET
4456 CENTRAL AVE
GASPORT, NY  14067

CAROL GENTILE
PO BOX 2226
SHALLOTTE, NC  28459

CAROL GEORGEVICH
1730 UNITY CT
TOLEDO, OH  1955

CAROL GEROULD
24066 RED ROBIN DR
BONITA SPRINGS, FL  34135

CAROL GETTY
234 COUNTRY CLUB DRIVE
TELFORD, PA  18969

CAROL GILCHRIST
186 CARISSA ST
NICOKOMIS, FL  34275

CAROL GILLETT LAMOND
PO BOX 1297
LITCHFIELD, CT  06759

CAROL GILLINGHAM
2715 BLEEKER STREET
OREGON, OH  43616

CAROL GIOTTO
1001 WHALEN RD
PENFIELD, NY  14526

CAROL GLOVER
274 WALDEN LAKE RD
CONWAY, SC  29526

CAROL GOTOWKA
4576 WEST LAKE ROAD
DUNKIRK, NY  14048

CAROL GRAF
305 STONEBRIDGE DR
MYRTLE BEACH, SC  29588

CAROL GRAVEL
19 CLINTWOOD AVE
ENGLEWOOD, FL  34223

CAROL GRAVELLE
46 KING ST
LITTLETON, MA  01460

CAROL GREENBUSH
41 HOLBROOK ST
NORTH ADAMS, MA  01247

CAROL GREENBUSH
41 HOLBROOK ST
NORTH ADAMS, MA  01247

CAROL GRENVILLE
2315 WEST CREEK ROAD
NEWFANE, NY  14108

CAROL GROVES
2509 SUTHERLAND
SPRINGFIELD, IL  62702

CAROL GUHBIN
19 OAKCREST DRIVE
HAMILTON, ON  L8T 4B2

CAROL HACHEY
4658 DRUMMOND ROAD UNIT 321
NIAGARA FALLS, ON  L2E7E1

CAROL HAERING
2660 EAST MARKET ST
WARREN, OH  44483

CAROL HAERING
9658 HUNT CLUB
WARREN, OH  44484

CAROL HANSON
2999 PEAKE ST
NORTH PORT, FL  34286

CAROL HANSON
54 ROWNTREE DRIVE
HAMILTON, ON  L8W 2M8

CAROL HARDING
1-351 GEORGE ST NORTH
CAMBRIDGE, ON  N1S 4X4

CAROL HARROUN
29200 S JONES LOOP RD
PUNTA GORDA, FL  33950

CAROL HART
3827 GLEN OAKS MANOR DRIVE
SARASOTA, FL  34232

CAROL HARTLE
.

CAROL HAYNES
17405 COOK ROAD
MACKINAW, IL  61755

CAROL HEIDEMAN
1 GREYTHORNE
BLOOMINGTON, IL  61704

CAROL HEINTZ
.

CAROL HENDERSON
1442 MIRAYA CCRT
MISSISSAUGA, ON  L5C2T5

CAROL HENDLER
6505 MONTEREY POINT 102
NAPLES, FL  34105

CAROL HERREN
1301 N RUTLEDGE
SPRINGFIELD, IL  62702

CAROL HILDEBRAND
1558 10TH
MARTIN, MI  49070

CAROL HITE
215 NOURTH AUGUSTA DR
AUGUSTA, MI  49012

CAROL HOFFMANN
1909 KENSINGTON AVE
BUFFALO, NY  14215

CAROL HOUSER
125 N PROVIDENCE RD
HAZLE TOWNSHIP, PA  18202

CAROL HOWARD
8051 WATERWOOD DR
KALAMAZOO, MI  49048

CAROL HOY
190 HULL ROAD
STRATHROY, ON  N7G3P2

CAROL HUBBARTT
8 ROCK ROAD
CHATHAM, IL  62629

CAROL HUME
12957 TENTH LINE
STOUFFCILE, ON  L4A7X3

CAROL HUNT
47 Farrar Avenue
Worcester, MA  01604

CAROL HUNTER
25 GOLF COURSE RD
MALONE, NY  12953

CAROL HUNTLEY
10 JAYS DR
WHITBY, ON  L1R2P5

CAROL HUSUM
2110 CHEVY CHASE BLVD
AZO, MI  49008

CAROL HUTTER
1112 SOUTH 6TH ST
PEKIN, IL  61554

CAROL HYMIAK
2328 BROOKSBORO DR
ERIE, PA  16510

CAROL IULIANELLO
361 LONGBUSH LANE
WEBSTER, NY  14580

CAROL JACQUES
2273 LAROSA LN
PORT ORANGE, FL  32129

CAROL JAEGER
3430 WOODHAVEN DR
SPRINGFIELD, IL  62712

CAROL JANE PIASECKI
798 AMWELL ROAD
HILLSBOROUGH, NJ  08844

CAROL JANIS
12388 SWIFT MILLS RD.
AKRON, NY  14001

CAROL JENKINS
3557 DARTMOUTH DRIVE
BETHLEHEM, PA  18020

CAROL JENNE
37164 COUNTY RT 28
ANTWERP, NY  13608

CAROL JENNINGS
22 SHIPLEY ROAD
TORONTO, ON  M9R 3H8

CAROL JENSEN
37834 LAGOON CT
ZEPHYRHILLS, FL  33542

CAROL JOSEPH
255 WESTFALL DR
TONAWANDA, NY  14150

CAROL JURASITS
528 11TH AVE
BETHLEHEM, PA  18018

CAROL JURRIAANS
675 JERSEYVILLE ROAD WEST
JERSEYVILLE, ON  L0R 1R0

CAROL JURRIAANS
675 JERSEYVILLE ROAD WEST
JERSEYVILLE, ON  L0R1R0

CAROL KAGERER
14100 TAMIAMI TRL E LOT 403
NAPLES, QC  34114

CAROL KAGERER
1983 BORD DE L"EAU
NOYAN, QC  J0J1BO

| |
|---|
| CAROL KAUFMAN<br>179 TEAKWOOD TERR<br>WILLIAMSVILLE, NY  14221 |
| CAROL KAUFMAN<br>179 TEAKWOOD<br>WILLIAMSVILLE, NY  14221 |
| CAROL KEATING<br>5 EK CT<br>SHREWSBURY, MA  01545 |
| CAROL KELLEY<br>5718 OTTO PARK PLACE<br>LOCKPORT, NY  14094 |
| CAROL KELLY<br>72 EASTVIEW<br>POINTE CLAIRE, QC  H9R 1H4 |
| CAROL KIESSLING<br>224 WATTLES RD S<br>BATTLE CREEK, MI  49014 |
| CAROL KING<br>454 SPICHER AVENUE<br>NEW CASTLE, PA  16105 |
| CAROL KINTIGH<br>186 HIXSON-KINTIGH ROAD<br>ALVERTON, PA  15612 |
| CAROL KIRK<br>79 MAIN ST<br>BROAD BROOK, CT  06016 |
| CAROL KLEPZIG<br>5202 BIRCH CHURCH RD<br>OREANA, IL  62554 |
| CAROL KNITTER<br>4012 FORTRESS CT<br>CONWAY, SC  29526 |
| CAROL KNOWLES<br>5985 EAST W AVE<br>VICKSBURG, MI  49097 |
| CAROL KOCH<br>1510 HOMER STREET<br>PITTSBURGH, PA  15212 |
| CAROL KOLLET<br>7361 HESTON ST<br>PORT CHARLOTTE, FL  33981 |
| CAROL KOWALSKI<br>270 ROYAL OAK WAY<br>VENICE, FL  342929 |
| CAROL KOZUB<br>45 CAMELOT DR<br>WEST SENECA, NY  14224 |
| CAROL KRAUS<br>2548 MAIN STREET<br>LAKE PLACID, NY  12946 |
| CAROL KUHNAU<br>437 MARTIN RD<br>ROCK  FALLS , ILL  61071 |
| CAROL KULEK<br>1110 MEMORY LANE<br>SPRINGFIELD, IL  62707 |
| CAROL L BLEIGH<br>RT 3 BOX 165A<br>BRIDGEPORT, WV  26330 |
| CAROL LACHANCE<br>15 DES OIES BLANCHES<br>BEAUPRE, QC  G0A1E0 |
| CAROL LAIRD<br>11830 LYNCH ROAD<br>BATTLE CREEK, MI  49014 |
| CAROL LAMBERT<br>114 CAMPBELL ST<br>RUTLAND, MA  01543 |
| CAROL LANDSKROENER<br>301 HILL ST<br>BAY CITY, MI  48708 |
| CAROL LANTZ<br>19 THIRD AVENUE<br>CAMBRIDGE, ON  N1S2C5 |
| CAROL LAPIERRE<br>9086 RT 9<br>CHAZY, NY  12921 |
| CAROL LEASE<br><br> |
| CAROL LEECOCK<br>74 MONROE ST<br>CHICOPEE, MA  01020 |
| CAROL LEIMBACH<br>1105 2000 AVE<br>CHESTNUT, IL  62518 |

CAROL LESINSKI
2505 WOODYGLEN ST
PORT CHARLOTTE, 33948

CAROL LEVESQUE
2126 VICTORIA STREET SUITE 200
GREENFIELD-PARK, QC J4V1M9

CAROL LEVESQUE
512 CORTE REAL
BOUCHERVILLE, QC J4B6Z4

CAROL LILLEY
20392 ANDOVER AVE
PORT CHARLOTTE, FL 33954

CAROL LILLEY
20392 ANDOVER AVENUE
PORT CHARLOTTE, FL 33954

CAROL LINCOLON
PO BOX 401
BRIMFEILD, MASS 01010

CAROL LOGUE
1015 REYNOLDS DRIVE
CHARLESTON, IL 61920

CAROL LOMBARD
28383 COCO PALM DR
PUNTA GORDA, FL 33982

CAROL LONGACRE

CAROL LOVE
9 HOUGH ROAD
MASSENA, NY 13662

CAROL LOWE
PO BOX 3766
PEORIA, IL 61612

CAROL LOWERY
5167 ROUTE 11
ELLENBURG DEPOT, NY 12935

CAROL LUCIER
9BOUNTY RD
OXFORD, MA 01540

CAROL LYNN A GAUDETTE
17 RATHBUN RD
NIANTIC, CT 06357

CAROL M TINSLEY
POBOX 275
AUBURN, MA 01501

CAROL MACCRIMMON PUGLIESE
3 MELISSA CRES
DUNDAS, ON L9H7C5

CAROL MACMILLAN
23 MARLBOROUGH ST
MAXVILLE, ON K0C 1T0

CAROL MADURA
2077 RIDGECLIFF RD
COLUMBUS, OH 43221

CAROL MAJOR
89 BURTON GROVE
KING CITY, ON L7B1C6

CAROL MALEY
4523 GINGER TRAIL
TOLEDO, OH 43623

CAROL MANIS
2505 PALMETTO HALL BLVD
MT PLEASANT, SC 29466

CAROL MARTELL
8 INCONNU DRIVE
KISSIMMEE, FL 34759

CAROL MARTIN
132 CLOVERLEAF DRIVE
CARNEGIE, PA 15106

CAROL MATHEWSON
733 FOREST PARK DRIVE
DIXON, IL 61021

CAROL MATTICH
1143PRESCOTT ST
WHITE OAK, PA 15131

CAROL MATUKAITIS
30 LACKEY RD
SUTTON, MASS 01590

CAROL MAVRINMELO
262 COSSACK COURT
MISSISSAUGA, ON L5B4C2

CAROL MCALVIN
37 PAOLA DRIVE
E FALMOUTH, MA 02536

CAROL MCCARTHY
116 GELINAS
CHICOPEE, MA 01020

| |
|---|
| CAROL MCDONALD<br>45 BELLEVUE AVE<br>ADAMS, MA  01220 |
| CAROL MCDONALD<br>PO BOX 1132<br>DOUGLAS, MA  01516 |
| CAROL MCELHERAN<br>PO BOX 115<br>MOOREWOOD, ON  K0A 2R0 |
| CAROL MCGRATH<br>12 LODGE STREET<br>WORCESTER, MA  01604 |
| CAROL MCGUIRE<br>294 SPRING STREET EXTENSION<br>GLASTONBURY, CT  06033 |
| CAROL MCLEAN<br>364 AUBURN DR<br>WATERLOO, ON  N2K 4P3 |
| CAROL MCNEIL<br>595 DEERHURST DRIVE<br>BURLINGTON, ON  L7L5W5 |
| CAROL MCNULTY<br>SITE 8 COMP32 RR1<br>PARRY SOUND, ON  P2A2W4 |
| CAROL MEACHIM<br>167 VILLA DR<br>PITTSBURGH, PA  15214 |
| CAROL MEISTERHEIM<br>66540 22ND STREET<br>MATTAWAN, MI  49071 |
| CAROL MEYERNIEDZWIECKI<br>303 SCOTT ST<br>VICKSBURG, MI  49097 |
| CAROL MICHEL FELDER<br>203 SHELBURNE CENTER ROAD<br>SHELBURNE, MA  01370 |
| CAROL MILLER<br>16 SCOTT WAY<br>PBG, NY  12903 |
| CAROL MILLER<br>2315 TREEHAVEN DR<br>KALAMAZOO, MI  49008 |
| CAROL MILLER<br>PO BOX 1002 68 SHAKESPEARE AVE<br>NIAGARA ON THE LAKE, ON  L0S1J0 |
| CAROL MILLER<br>PO BOX 1002<br>NIAGARA ON THE LAKE, ON  LOS1JO |
| CAROL MINES<br>5304 HANCOCK ST<br>MONTAGUE, MD  49437-2502 |
| CAROL MINES<br>5304 HANCOCK ST<br>MONTAGUE, MI  49437-2502 |
| CAROL MINICHIELLO<br>33 MACLEAN RD<br>ALSTEAD, NH  03602 |
| CAROL MITCHELL<br>41 SET POINT<br>PLATTSBURGH, NY  12901 |
| CAROL MONEY<br>14865 BANFIELD RD<br>BATTLE CREEK, MI  49017 |
| CAROL MORAN<br>1188 ASTRONAUT CIRCLE<br>PITTSBURGH, PA  15241 |
| CAROL MOREY<br>114 OSGOOD RD<br>CHARLTON, MA  01507 |
| CAROL MORGAN<br>32 ROUND HILL RD<br>KALAMAZOO, MI  49009 |
| CAROL MOULTON<br>97 HARREL ST<br>MORRISVILLE, VT  05661 |
| CAROL MUOIO<br>1280 SAGEBROOK WAY<br>WEBSTER, NY  14580 |
| CAROL MURPHY<br>2 MATCH POINT<br>DENNIS, MA  02638 |
| CAROL MURPHY<br>50 ROUTE 73<br>SHOREHAM, VT  05770 |
| CAROL MURPHY<br>813 BEACON PARK<br>WEBSTER, MA  01570 |

CAROL MYKINS
586 WHISPERING PINES CIR
ROCHESTER, NY 14612

CAROL NEDDER
15 BUNKER ST
HYDE PARK, MA 02136

CAROL NEDWEDEN
175H TUDOR LANE
MANCHESTER, CT 06042

CAROL NEWMAN
26289 FEATHERSOUND DR
PUNTA GORDA, FL 33955

CAROL NICHOLL
2 PADFIELD DRIVE
BOWMANVILLE, ON L1C 5E4

CAROL NIE
326 BRYANT CRESCENT
BURLINGTON, ON L7L3Z5

CAROL NOBLE
1010 CLEARMONT ST
SEBASTIAN, FL 32958

CAROL NORD
5095 S 11TH STREET
KALAMAZOO, MI 49009

CAROL NORTON
3200 RIVERSIDE AIRPORT RD
ZANESVILLE, OH 43701

CAROL NOVO
8 EAST BRIGGS RD
WESTPORT , MASS 02790

CAROL NOWAK
1172 INDIAN CHURCH APT 12
WEST SENECA, NY 14224

CAROL OBRIEN
121 SPICER RD
THOMPSON, CT 06277

CAROL ODONNELL
141 SUNRISE LANE
CHICOPEE, MA 01020

CAROL PACIFICO
4732 WOODSIDE AVE
HAMBURG, NY 14075

CAROL PAGE
PO BOX 72
BLOOMINGDALE, MI 49026

CAROL PARIS
4216 DORSET DR
ROCKFORD, IL 61114

CAROL PARR
5230 CARLISLE HWY
CHARLOTTE, MI 48813

CAROL PARSONS
101 LINCOLN AV
LEHIGH ACRES, 33936

CAROL PARSONS
101 LINCOLN AV
LEHIGH ACRES, FL 33936

CAROL PARTRIDGE
109 1/2 CHICAGO BLVD
TECUMSEH, MI 49286

CAROL PASQUALE
705 MAXINE DRIVE
BEAVER FALLS, PA 15010

CAROL PAUZE
2810 HOLT STREET
MONTREAL, QC H1Y 1P4

CAROL PELLETIER
959 DES FRENES
OTTERBURN PARK, QC J3H6L1

CAROL PERKINS
75 SCHOOL STREET
LAKE PLACID, NY 12946

CAROL PHELAN
8 STUART AVENUE
ST CATHARINES, ON L2R 1M7

CAROL PICKREIGN
PO BOX 162
LAKE CLEAR, NY 12945

CAROL PILIBOSIAN
192 IVY LANE
WHITINSVILLE, MA 01588

CAROL PITRE
2 COLONIAL COURT
ST CATHARINES, ON L2N2R3

CAROL PODUCH
32-555 CHABLIS DRIVE
WATERLOO, ON N2T 0A5

| |
|---|
| CAROL PRESTON<br>510 WOODLAND DR<br>GARDEN CITY, SC  29576 |
| CAROL PROCTOR<br>3966 12 TH STREET<br>WAYLAND, MI  49348 |
| CAROL QUAKE<br>55574 RIVER ROAD<br>THREE RIVERS, MI  49093 |
| CAROL QUAKE<br>5574 RIVER ROAD<br>THREE RIVERS, MI  49093 |
| CAROL RAHTER<br>4911 WOODVIEW LANE<br>MYRTLE BEACH, SC  29575 |
| CAROL RED<br>1732 VALLEY VIEW<br>DIXON, IL  61021 |
| CAROL RED<br>1732 VALLEY VIEW<br>DIXON, IL  610210 |
| CAROL REESE<br>21 CLIFFORD AVE<br>LATHAM, NY  12110 |
| CAROL REID<br>10397 NIAGARA RIVER PARKWAY<br>NIAGARA FALLS,   L2E6S6 |
| CAROL RENZ<br>15433 S M 43 HWY<br>HICKORY CORNERS, MI  49060-9712 |
| CAROL RENZ<br>18122 VIA CAPRINI DR<br>MIROMAR LAKES, FL  33913 |
| CAROL RETTER<br>220 ROYAL CREST COURT<br>MARKHAM, ON  L3R9Y2 |
| CAROL RETTER<br>220 ROYAL CREST COURT<br>MARKHAM, ONTARIO  L3R 9Y2 |
| CAROL ROBERT<br>7090 HORIZON DRIVE<br>ROCKFORD, IL  61109 |
| CAROL ROCK<br>152 RATTA RD<br>CHAZY, NY  12921 |
| CAROL ROCK<br>152 RATTA ROAD<br>CHAZY, NY  12921-1717 |
| CAROL ROCK<br>93 QUAKER HIGHLANDS ROAD<br>PERU, NY  12972 |
| CAROL ROCKAFELLOW<br>43352 EAGLE LAKE DR<br>PAW PAW , MI  49079 |
| CAROL RODERICK<br>2307 FLAXEN MILL CT<br>SPRINGFIELD, IL  62704 |
| CAROL ROSS<br>2955 UNION AVE SE<br>WYOMING, MI  49548 |
| CAROL RUGGIERE<br>24429 AMBERLEAF CT<br>LEESBURG, FL  34748 |
| CAROL RUGGIERE<br>24429 AMBERLEAF CT<br>LEESBURG, MA  34748 |
| CAROL RUNNINGS<br>140 TAYLOR DRIVE<br>BARRIE, ON  L4N 8L2 |
| CAROL RUSCH<br>109 DUNN PLACE DR<br>WILMINGTON, NC  28411 |
| CAROL RUSH<br>2685 WOODGATE DR APT 147<br>ST JOSEPH, MI  49085 |
| CAROL RUTHERFORD<br>9559 INDIGO CREEK BLVD<br>MURRELLS INLET, SC  29576 |
| CAROL RUTHERFORD<br>9559 INDIGO CREEK BLVD<br>MURRLLES INLET, SC  29576 |
| CAROL RYAN<br>440 MAPLEVIEW RD<br>CHEEKTOWAGA, NY  14043 |
| CAROL S MENENDEZ<br>880 GOOSENECK TRAIL<br>SHERMAN, IL  62684 |

CAROL S TACKETT
2629 15TH ST
LINCOLN, IL  62656

CAROL SAMUELSON
5177 CHENEY RD
ASHVILLE, NY  14710

CAROL SAMUELSON
5177 CHENEY RD
ASHVILLE, NY  14710

CAROL SARSHA
2824 TRENTON CT
SPRINGFIELD, IN  62704

CAROL SATTELBERG
142 HOMESTEAD DRIVE
NORTH TONAWANDA, NY  14120-2461

CAROL SAUDER
902 N EASY STREET
ROANOKE, IL  61561

CAROL SAUNDERS
12455 DEFENDER DR
PORT CHARLOTTE, FL  33953

CAROL SAUSVILLE
P O BOX 727
WARREN, MA  01083

CAROL SAUSVILLE
POBOX 727
WARREN, MA  01083

CAROL SCHABACKER
878 SW ROCKY BAYOU TERRACE
PORT SAINT LUCIE, FL  34986

CAROL SCHALL
8769 SWEETBRIAR LANE
CHATHAM, IL  62629

CAROL SCHLIPP
253 RYNO RD
COLOMA, MI  49038

CAROL SCHULTZ
10187 FOX HOLLOW CT
PORTAGE, MI  49024

CAROL SCHULTZ
4538 PINEFIELD AVENUE
PORTAGE, MI  49024

CAROL SCHWARZ
84 DOGWOOD CT SW
CALABASH, NC  28467

CAROL SCOBIE
1890 VALLEY FARM RD
PICKERING, ON  L1V6B4

CAROL SEARS
34 IROQUOIS DR
SOUTHWICK, MA  01077

CAROL SEGUIN
406 HEMLOCK POINT
PETERSBURG, IL  62675

CAROL SEGUIN
406 HEMLOCK PT
PETERSBURG, IL  62675

CAROL SEIBRING
1790 E  0 NORTH RD
LUDLOW, IL  60949

CAROL SELEPEC
.

CAROL SELFRIDGE
37625 TRADEWIND DR
ZEPHYRHILLS, FL  33541

CAROL SERBLAN
2257 RIVER RD W
CAYUGA, ON  n0a 1e0

CAROL SHADWELL
6398 NORSHIRE COURT
DUBLIN, OH  43016

CAROL SHANTEAU
3337 VAN FLEET PKWY
TOLEDO, OH  43615

CAROL SHAPIRO HAHN
6057 TORRINGTON
KALAMAZOO, MI  49009

CAROL SHAPIRO HAHN
6057 TORRINGTON
KALAMAZOO,  49009

CAROL SHAPIRO HAHN
6057 TORRINGTON
KALAMAZOO, MI  49009

CAROL SHAW
298 PINEHURST LN 10-C
PAWLEYS ISLAND, SC  29585

CAROL SHEEHAN
28 DIXFIELD ROAD
WORCESTER, MA  01606

CAROL SHEETS
2126 GREENVIEW CT SW
WYOMING , MI  49519

CAROL SHEETS
2800 CARL AVE
PUNTA GORDA, FL  33950

CAROL SHIREY
46 HIGH ROCK RD
WAYLAND, MA  01778

CAROL SHIRLEY
387 SCHUYLKILL MOUNTAIN ROAD
SCHUYLKILL HAVEN, PA  SCHUYLKILL

CAROL SHOULDERS
4790 LANDAU PLACE
ROCKFORD, IL  61114

CAROL SHUFF
2802 HERITAGE DRIVE
CHAMPAIGN, IL  61822

CAROL SHULMAN
27 LARKSPUR RD
HOLDEN, MA  01520

CAROL SILVA
801 73 STREET
BROOKLYN, NY  11228

CAROL SIMCOE
1631 VALLY RD
NOTH HAMPTON, PA  18067

CAROL SLABINSKI
462 WEST HILL RD
NEW HARTFORD, CT  06057

CAROL SLADE
62  9TH LINE
WOLFE ISLAND, ON  K0H2Y0

CAROL SLIKER
1934 MILL RD
PERKASIE, PA  18944

CAROL SMITH
250 DOWNING GLEN PL
CAROLINA SHORES, NC  28467

CAROL SMITH
3163 BENTWORTH DRIVE
BURLINGTON, ON  L7M 1M3

CAROL SMITH
8637 COTTAGE ROAD
SOUTH DAYTON, NY  14138

CAROL SNYDER
178 WOODHILL
MONSON, MA  01057

CAROL SNYDER
2139 SW 5TH PL
CAPE CORAL, FL  33991

CAROL SPANBURGH
20 CLARK ST
MASSENA, NY  13662

CAROL STACK
1606 YORKSHIRE DRIVE
CHAMPAIGN, IL  61822

CAROL STEFFEN
1031 ANNS ACRES
ROCKFORD, IL  61103

CAROL STERZELBACH
2307 BEDELL RD
GRAND ISLAND, NY  14072

CAROL STGERMAIN
4027 LUBEC AVENUE
NORTH PORT, FL  34287

CAROL STICKROD
46 GLENN DRIVE
WHITE HEATH, IL  61884

CAROL STRADE
20 MITCHELL RD
STOW, MA  01775

CAROL STRAUB
25 LEILA JACKSON TERRACE
TORONTO, ON  M3L0B2

CAROL STRAUSS
7415 TANBARK LANE
FORT WAYNE, IN  46835

CAROL STREET
104 WILDWOOD DRIVE
GROVELAND, IL  61535

CAROL STREET
104 WILDWOOD
GROVELAND, IL  61535

CAROL SUCHAN
285 KIRKWOOD DR
WEST SENECA, NY 14224

CAROL SURABIAN
94 MARCO VILLAS DR
MARCO ISLAND, FL 34145

CAROL SUTTER
2141 LANDS END WAY SW
SUPPLY, NC 28462

CAROL SWEET
325 106TH AVE
PLAINWELL, MI 49080

CAROL SWINEY
1402 W FAYETTE
SPRINGFIELD, IL 62704

CAROL SZAMRETA
4609 MARSHWOOD DR
MYRTLE BEACH, SC 29579

CAROL TABONE
15 MAIER CIRCLE
SPENCERPORT, NY 14559

CAROL TATRAI
1213 BREEZEWOOD DRIVE
WEST HOMESTEAD, PA 15120

CAROL TELLKAMP
3184 SUN DANCE CT
N FORT MYERS, FL 33917

CAROL THORSEN
POBOX 547
RUTLAND, MA 01543

CAROL TORBEY
321 WIANNO AVENUE
OSTERVILLE, MA 02655

CAROL TRINIER
R R 1
MOOREFIELD, ON N0G 2K0

CAROL TRINIER
RR 1
MOOREFIELD , ON N0G 2K0

CAROL TRONA
241 ARLINGTON DRIVE
CANONSBURG, PA 15317

CAROL TUCHOLS
6402 LOCUST ST EXT
LOCKPORT, NY 14094

CAROL TWIGGER
1923 GLENWOOD DR
TWINSBURG, OH 44087

CAROL ULBRICH
14581 DAFFODIL
FT MYERS, FL 33919

CAROL ULBRICH
14581 DAFFODIL 2103
FT MYERS, FL 33919

CAROL VANEKWRIGHT
285 BOYNTON AVE SE
LOWELL, MI 49331

CAROL VELDE
32 HICKORY PT
SPRINGFIELD, IL 62712

CAROL VEZINA
1437 LAUNAY AVE
OTTAWA , ON K4A CR9

CAROL VINCENT
681 SHAKER ROAD
LONGMEADOW, MA 01106

CAROL VOGT
3820 HEIGHTS DR
HICKORY CRS, MI 49060

CAROL WALE
42 PHEASANT COURT
ORANGEVILLE, ON L9W4J9

CAROL WALKER
306 WOODHAVEN CRT
NEWMARKET, ON L3X 3A4

CAROL WALTER
12-6453 COLBORNE ST
NIAGARA FALLS, ON L2J1E7

CAROL WANG
231 WINDING WAY
NEPEAN, ON K2C 3H1

CAROL WARNER
418 BURNET DR
COBOURG, ON K9A1B3

CAROL WASHINGTON
5360 WILLIAMS AVENUE
WEST VALLEY, NY 14171

| |
|---|
| CAROL WATRAL<br>779 EAST LEHIGH DRIVE<br>DELTONA, FL  32738 |
| CAROL WATSON<br>3754 WOODRUFF CRES<br>MISSISSAUGA, ON  L4T 1T9 |
| CAROL WATSON<br>49 BAY BERRY LANE SS1<br>NIAGARA-ON-THE-LAKE, ON  L0S 1J0 |
| CAROL WATSON<br>PO BOX 912<br>MOOSUP, CT  06354 |
| CAROL WATSON<br>POBOX 912<br>MOOSUP, CT  06354 |
| CAROL WATTERS<br>205 N BROAD ST<br>ALLENTOWN , PA  18104 |
| CAROL WAXENFELTER<br>621 HULTON STREET<br>CARNEGIE, PA  15106 |
| CAROL WEBSTER<br>62 BEYER PLACE<br>BUFFALO, NY  14210 |
| CAROL WEEKS<br>601 WOODSTORK LANE<br>PUNTA GORDA, FL  33982 |
| CAROL WEEKS<br>601 WOODSTTORK LANE<br>PUNTA GORDA, FL  33982 |
| CAROL WENNBERG<br>9501 SHORE DRIVE 8<br>MYRTLE BEACH, SC  29572 |
| CAROL WENNBERG<br>9501 SHORE DRIVE APT 8<br>MYRTLE BEACH, SC  29572 |
| CAROL WIGHT<br>375 ELLESMERE COURT<br>OSHAWA, ON  L1H 8E6 |
| CAROL WILCZAK<br>740 WILSON AVE<br>N TONAWANDA, NY  14120 |
| CAROL WILLEBRANDT<br>4936 WEST MAIN<br>FREDONIA, NY  14063 |
| CAROL WILLIAMS<br>5705 CLUB COURSE DR<br>N MYRTLE BCH, SC  29582 |
| CAROL WILLIAMS<br>8 STATE STREET<br>OIL CITY , PA  16301 |
| CAROL WILLS<br>PO BOX 517 145 WINDAGO LANE<br>FRANCONIA, NH  03580 |
| CAROL WILSON<br>215274 10TH LINE AMARANTH<br>GRAND VALLEY, ON  L0N1G0 |
| CAROL WINSLOW<br>10 HILLCREST DRIVE<br>PENN YAN, NY  14527 |
| CAROL WITNAUER<br>8188 Roseville Lane<br>East Amherst, NY  14051 |
| CAROL WOLFE<br>132 SPRINGFIELD DR<br>BANGOR, PA  18013 |
| CAROL WRIGHT<br>884 OLD MAGNOLIA DRIVE<br>CONWAY, SC  29526 |
| CAROL Y CLARRIDGE<br>376 PLANK RD<br>BLOOMINGDALE, NY  12913 |
| CAROL YAHN<br>82 SANDAL WOOD DR<br>ROCHESTER, NY  14616 |
| CAROL YOUNG<br>118 PEBBLE COURT<br>MC KEES ROCKS, PA  15136 |
| CAROL ZABEL<br>217 ORCHARD DRIVE<br>BUFFALO, NY  14227 |
| CAROL ZEIS<br>166 COBBLESTONE DR<br>PITTSBURGH, PA  15237 |
| CAROL ZIMNY<br>2611 STEFFIN HILL RD<br>BEAVER FALLS, PA  15010 |

CAROL ZOMER DERUITER
1407 NICHOLS RD
KALAMAZOO, MI  49006

CAROL-ANN MCCOY
174 COLLINS ST
COLLINGWOOD, ON  L9Y4R1

CAROLANN STEVENSON
302 ST LAWRENCE STREET
WHITBY, ON  L1N1H1

CAROLE A HALLGREN
16 CADDY ROAD
ROTONDA WEST, FL  33947

CAROLE A KRATZ
1638 DIAMOND LAKE CIR
NAPLES, FL  34114

CAROLE A NORTON
3200 RIVERSIDE AIRPORT RD
ZANESVILLE, OH  43701

CAROLE ADAM
994 CHEMIN VIENS
MAGOG, QC  J1X 5R9

CAROLE ANN MURPHY
1480 RIVERSIDE DRIVE
OTTAWA, ON  K1G5H2

CAROLE ARSENEAULT
2871 DEMERS
MASCOUCHE, QC  J7K 3C9

CAROLE AYLWARD
RR 2 BOX 88
MEMPHIS, MO  63555

CAROLE BAKER
185 CRESCENT DRIVE
PUNTA GORDA, FL  33950

CAROLE BARNABY
147 POMEROY MEADOW ROAD
SOUTHAMPTON, MA  01073

CAROLE BELL
84 MARTHA STREET
HAMILTON, ON  L8H 2B7

CAROLE BELL
84 MARTHA STREET
HAMILTON, ON  L8H2B7

CAROLE BERTUZZI LUCIANI
1286 HOLLYFIELD CRESCENT
OAKVILLE, ON  L6H2J6

CAROLE BESSETTE
2877 ROYALE
ST FERREOL LES NEIGES, QC  G0A 3R0

CAROLE BLAIN
280 THIERSANT
ST-AIME, QC  J0G1K0

CAROLE BRUCE
1230 N COUNTRY LANE
PEORIA, IL  61604

CAROLE BULLMER
3507 WOODBRIDGE LANE
PORTAGE , MI  49024

CAROLE BURGENER
798E 2500 N RD
MOWEAQUA, IL  62550

CAROLE CABANA
275 11TH RANGE
VAL-JOLI, QC  J1S 0C7

CAROLE CABANA
275 RANG 11
VAL-JOLI, QC  J1S 0C7

CAROLE COMTOIS
5901 GLADEWOODS PLACE
ORLEANS, ON  K1W 1G6

CAROLE CZYRSKI
29 WALNUT CRESCENT
TORONTO, ON  M8W2Z9

CAROLE DAIGNEAULT
6390 BELANGER
MONTREAL, QC  H1T 4A7

CAROLE DAILEY
6010 LANDINGS POND PLACE
GROVE CITY, OH  43123

CAROLE DALLAIRE BONDU
11315 DE LAGAUCHETIERE
MONTREAL, QC  H1B2G6

CAROLE DALLAS
109 EAST OHIO ST
OLEAN, NY  14760

CAROLE DAYS
12 WARD ST
NEW BEDFORD, MA  02740

CAROLE DEANS
9 STEIGER AVE
MERCERSBURG, PA  17236

CAROLE DEGROOT
82 RIDGEWOOD ROAD
CLIFTON, NJ  07012

CAROLE DESBIENS
203-2600 RENE-LAENNEC
LAVAL, QC  H7K 3R3

CAROLE DICKEY
812 VILLAGE PKWY
WATERVILLE, OH  43566

CAROLE DICKINSON
1062 RUNNYMEAD CRES
OAKVILLE, ONTARIO  L6M1C4

CAROLE DIEE
499 CORLISS AVE
PHILLIPSBURG, NJ  08865

CAROLE DOYLE
304 SPRING RUN DRIVE
MONROEVILLE, PA  15146

CAROLE DROLET
3575 BELLERIVE
CARIGNAN, QC  J3L 3P9

CAROLE DWYER
10 KATHRYN DR
ORCHARD PARK, NY  14127-2025

CAROLE ENDERSBY
22 BARTLETT DR
AJAX, ON  L1S4V3

CAROLE ENDERSBY
604-1400 THE ESPLANADE NORTH
PICKERING, OT  L1V6V2

CAROLE ENGLISH
5210 MONTEE ST  HUBERT
SAINT-HUBERT, QC  J3Y 1V7

CAROLE FOLEY
69 TRINITY AVE
WORCESTER, MA  01605

CAROLE FONTAINE
431 STE-ANNE
GRANBY, QC  J2G3Y9

CAROLE FOOT
3 JACOB DRIVE
WHITBY, ON  L1P 1A9

CAROLE FRANC
13695 RUE GRIGNON
MIRABEL, QC  J7J 1B9

CAROLE GAGNON
355 RUE PELLAN
QUEBEC, QC  G2G 2L6

CAROLE GAUVIN
1496 RUE ANNE- LE SEIGNEUR
CHAMBLY, QUEBEC  J3L6H6

CAROLE GIARRANTE
2374 CONWAY BLVD
PORT CHARLOTTE, FL  33952

CAROLE GRANDONE
4001 STONEHENGE RD
MULBERRY, FL  33860

CAROLE GRAVEL
109 ST-GEORGES
CHATEAUGUAY, QC  J6K 2S4

CAROLE GRAVEL
9089NOTRE DAME EST
MONTREAL, QC  H1L3M9

CAROLE HALLE DAMARIO
7125 SAUTERNE PLACE
NIAGARA FALLS, ON  L2J 3V3

CAROLE HORWELL
255 PINCH STREET
SCOTLAND, CT  06264

CAROLE HORWELL
PO BOX 103
SCOTLAND, CT  06264

CAROLE HUNT
6 TECHNOLOGY DR 212
NORTH CHELMSFORD, MA  01863

CAROLE JONES
4036 TALMADGE COURT
TOLEDO, OH  43623

CAROLE KAASE
30606 LAKE RD
BAY VILLAGE, OH  44140

CAROLE KEMP
,

CAROLE KOZAKIEWICZ
19574 BRANDY WINE DRIVE
GOBLES, MI  49055

CAROLE KRATZ
1638 DIAMOND LAKE CIRCLE
NAPLES, FL  34114

CAROLE L BOYCE BOYCE
PO BOX 19188
KALAMAZOO, MI  49019

CAROLE LABONTE
260 CHAMPLAIN DRIVE
PLATTSBURGH, NY  12901

CAROLE LAROCHELLE
80E AMBASSADOR DRIVE
MANCHESTER, CT  06042

CAROLE LAVALLEE
7 KIBBE POINT ROAD
SOUTH HERO, VT  05486

CAROLE LEMIEUX
4822 HABERSHAM LN
SUMMERVILLE, SC  29485

CAROLE M CULVER
10528 RIVERVIEW DR
PLAINWELL, MI  49080

CAROLE MAICHELE
10303 BURNT STORE RD 185
PUNTA GORDA, FL  33950

CAROLE MAICHELE
10303 BURNT STORE RD
PUNTA GORDA, FL  33950

CAROLE MARCHAND
651 SCHOOL ST
WEBSTER, MA  01570

CAROLE MARQUIS
2230 DE ROUVILLE
SHERBROOKE, QC  J1J1X6

CAROLE MARTIN
66 PEARCE DRIVE
AMHERST, NY  14226

CAROLE MASON
400 GROVE RD
PROSPERITY, PA  15329

CAROLE MCVETY
6040 HAWTHORNE
SYLVANIA, OH  43560

CAROLE MONETTE
21 DES NOYERS
ST-PHILIPPE, QC  J0L2K0

CAROLE MONROE
117 WINDMILL HILL RD
DUBLIN, NH  03444

CAROLE MONTEMURRO
1259 WALTON HEATH CT
MOUNT PLEASANT, SC  29466

CAROLE MURPHY
36 MUIR PARK CIRCLE
SENNEVILLE, QC  H9X1T8

CAROLE MUSGRAVE
831 FAIRLAWN COURT
MARCO ISLAND, FL  34145

CAROLE NAUMES
12 FROTHINGHAM RD
WORCESTER, MA  01605

CAROLE PERRON BELLEY
6450 AVENUE MONETTE
QUEBEC, QC  G1H6J9

CAROLE PICHETTE
4700 PANNETON
LAVAL, QC  H7R 5L9

CAROLE PRATTE
3138 DE LA CANARDIERE
VAUDREUIL-DORION, QC  J7V 9V1

CAROLE REDDEN
191 ARBOR STREET
LUNENBURG, MA  01462

CAROLE RICHER VIAU
1111 RUE MOFFAT
VERDUN, QC  H4H 1Z1

CAROLE RIEHLMAN
95 DESSIE HEIGHTS
WEST HENRIETTA, NY  14586

CAROLE ROBERGE
79  LUCIEN
BEAUPORT, QC  G1B2N3

CAROLE ROBERTS
1119 LAMPWICK LANE
MURRELLS INLET, SC  29576

| |
|---|
| CAROLE ROBERTS<br>1425 CHERRY ROAD<br>SPRINGFIELD, IL  62704 |
| CAROLE SAVOIE<br>63 64TH AVENUE<br>ST-EUSTACHE, QC  J7P 3P2 |
| CAROLE SCHAPPERT<br>5237 DEER POINTE<br>ROCKFORD, IL  61114 |
| CAROLE SMITH<br>1519 RIVER DRIVE<br>FREMONT, OH  43420 |
| CAROLE SORRELL<br>1911 STATE ROUTE 22B<br>MORRISONVILLE, NY  12962 |
| CAROLE STEELE<br>90 FOX RUN<br>COLCHESTER, VT  05446 |
| CAROLE STEELE<br>90 FOX RUN<br>COLCHESTER, VT  05446 |
| CAROLE THERIEN<br>5815 THIBAULT<br>LAVAL, QC  H7K 2Y4 |
| CAROLE THUM<br>1780 W MEAD RD<br>ST JOHNS, MICHIGAN  48879 |
| CAROLE TOBIN<br>59 RUE DE LA BRISE<br>ORFORD, QC  J1X 7R1 |
| CAROLE TRENT<br>972 GRAHAM LAKE TERRACE<br>BATTLE CREEK, MI  49014 |
| CAROLE YARI<br>510 OLD OAK PLACE<br>WATERLOO, ON  N2T2V8 |
| CAROLE ZBACNIK<br>349 BERKELEY CIRCLE<br>DORVAL, QC  H9S 1H6 |
| CAROLE ZBACNIK<br>349<br>DORVAL, QC  H9S 1H6 |
| CAROLEN ZARLENGO<br>4 TUNXIS VILLAGE<br>FARMINGTON, CT  06032 |
| CAROLILYN WATERSTRADT<br>1511 ELISHA<br>DANVILLE, IL  61832 |
| CAROLINE ARENA<br>167 FAIRHAVEN RD<br>CONCORD, MA  01742 |
| CAROLINE B JUNE<br>48 WATERFORD DRIVE<br>WORCESTER, MA  01602 |
| CAROLINE BANNON<br>422 GARDEN DRIVE<br>SURFSIDE BEACH, SC  29575 |
| CAROLINE BEAUCHAMP<br>151 D ARTOIS<br>ST-BASILE-LE-GRAND, QC  J3N 1Z4 |
| CAROLINE BELANGER<br>1970 DU VIGNOBLE<br>QUEBEC, QC  G2L1R8 |
| CAROLINE BELANGER<br>1970 VIGNOBLE<br>QUEBEC, QC  G2L 1R8 |
| CAROLINE BERNARD<br>651 CARDINAL<br>MONT-SAINT-HILAIRE, QC  J3H3Z4 |
| CAROLINE BERTUCCI<br>141 SELVIN DRIVE<br>VERONA, PA  15147-1633 |
| CAROLINE BLANCHETTE<br>315 GREEN CIRCLE<br>DORVAL, QC  H9S3T7 |
| CAROLINE CARR<br>125 POWELL ROAD<br>LUNENBURG, VT  05906 |
| CAROLINE COURVILLE<br>711 DES CÈDRES<br>CASSELMAN, ON  K0A1M0 |
| CAROLINE CROFT<br>176 PANCAKE LANE<br>FONTHILL, ON  L0S1E2 |
| CAROLINE DAIGLE<br>730 CUSSON<br>ST-BRUNO, QC  J3V 6N6 |

CAROLINE DINEL
922 RUE DES FOUGERES
ST-JEROME, QC  J5L 2S2

CAROLINE DINEL
922 RUE DES FOUGERES
ST-JEROME, QC  J5L2S2

CAROLINE DIORIO
1399 WEAVER AVE
OAKVALE, ON  L6J2L6

CAROLINE DOUGLAS
23 BROAD LANE
AU SABLE FORKS, NY  12912

CAROLINE DUBE
9497 HOCHELAGA
MONTREAL, QC  H1L2P8

CAROLINE DUPONT
35 HARNESS RIDGE DR
WHITBY, ON  L1R 2P5

CAROLINE DURAND
1114 JEAN-CHARLES-CANTIN
QUEBEC, QC  G1Y 2X1

CAROLINE ELY
10 WILDWOOD LANE
SPENCER, MA  01562

CAROLINE FLORANT
2767 CROISSANT DES ROITELETS
MASCOUCHE, QC  J7K 0C5

CAROLINE GAUTHIER
553 CHAGNON
GATINEAU, QC  J9J 0N7

CAROLINE GERVIN
450 CARLTON DRIVE
OAKVILLE, ON  L6J 5X3

CAROLINE IRELAND
14 ORANGE ST
ORANGEVILLE, ON  L9W2K4

CAROLINE IRELAND
14 ORANGE ST
ORANGEVILLE, ON  L9W-2K4

CAROLINE JOHNSON
223 N LONDON AVE
ROCKFORD, IL  61107

CAROLINE KENNEDY
12645 MORNING DRIVE
DADE CITY, FL  33525

CAROLINE KITAMURA
58 GOLDEN OAK AVENUE
RICHMOND HILL, ON  L4S1Y5

CAROLINE LAFRAMBOISE
6703 ELM AVE SS1
CORNWALL,  K6H7J3

CAROLINE LAFRAMBOISE
6703 ELM AVE
CORNWALL, ON  K6H7J3

CAROLINE LEMIEUX
181 OLIVIER OUEST
CHATEAUGUAY, QC  J6J 1N7

CAROLINE MACGREGOR
275 TAIT TERRACE
PORT CHARLOTTE, FL  33952

CAROLINE MAJOCHA
81 BLOOMFIELD AVE
ISELIN, NJ  08830

CAROLINE MANISCALCHI
16 LESSARD CIRCLE
EAST LONGMEADOW, MA  01028

CAROLINE MASSIE
21-84E AVENUE EST
BLAINVILLE, QC  J7C 3R4

CAROLINE MESSIER
435 EAST AVE
KITCHENER, ON  N2H 1Z7

CAROLINE MICHALICKI
1043 ARDEN TERACE NW
PORT CHARLOTTE, FL  33948

CAROLINE MURRAY
101 RUTHERFORD RD N
BRAMPTON, ON  L6V 2J3

CAROLINE NIELLY
1031 RUE DES PRUCHES
SAINT-JEROME, QC  J5L 2E6

CAROLINE OUELLET
23218 BILLINGS AVE
PORT CHARLOTTE, FL  33954

CAROLINE PADDOCK
1113 CORAL SAND DRIVE
NORTH MYRTLE BEACH, SC  29582

CAROLINE RIVEST
21 DES BRISES ST
ST-BASILE-LE-GRAND, QC  J3N 1Y7

CAROLINE ROBILLARD
4-1596 DARCY MCGEE
MONTREAL, QC  H4E2J9

CAROLINE ROSSARD
281 JACQUES CARTIER SUD
ST-JEAN-SUR-RICHELIEU, QC  J3B 4J9

CAROLINE SAVAGE
PO BOX 228
DEERFIELD, MA  01342

CAROLINE SHAEFFER
958 GREENSBURG PIKE
EAST PITTSBURGH, PA  15112

CAROLINE SIGOUIN
122 RUE DESAUTELS
SAINT-JEAN-SUR-RICHELIEU, QC  J3B 8M8

CAROLINE SPENCE
83 ALMA ST
DUNDAS, ONT  L9H2E3

CAROLINE STOLGITIS
122 RICE CORNER DR
BROOKFIELD, MI  01506

CAROLINE STOLGITIS
16276 MIRROR LAKE DR
N FT MYERS, FL  33917

CAROLINE TEMPLE
601 LOARRE CT
MYRTLE BEACH, SC  29588

CAROLINE TESSIER
3195 COLLEGE
ST-HUBERT, QC  J3Y5R9

CAROLINE THERRIEN
2914 ST-EMILE
MONTREAL, QC  H1L5N5

CAROLINE TOUPIN
232 DU FORT REMY
LASALLE, QC  H8R 4C6

CAROLINE TREMBLAY
27 2 IEME AVENUE
NOTRE-DAME DES PRAIRIES, QC  J6E1R4

CAROLINE USSIA
6942 ANTONIO LN
MYRTLE BEACH , SC  29588

CAROLINE VANDERMOLEN
101 FOURTH STREET
HACKETTSTOWN, NJ  07840

CAROLINE VIAU
35 DE LINDOSO
BLAINVILLE, QC  J7B1Z7

CAROLINE VIVIER
943 MONTEE STE-JULIE
STE-JULIE, QC  J3E1N9

CAROLINE VONGLAHN
11 SEMINOLE DR
RINGWOOD, NJ  07456

CAROLINE WEILER
15 WESTERN AVENUE
GUELPH, ON  N1H 6A5

CAROLINE WINKELMANN
15432 STATE HWY 123
TALLULA, IL  62688

CAROLINE YOUNG
27 CABIN SMOKE TRAIL
SPRINGFIELD, IL  62707

CAROLLE LAROSE
4146 MELROSE
MONTREAL, QC  H4A2S4

CAROLLE RAMM
237 CHRISTIE STREET
ROCKWOOD, ON  N0B2K0

CAROLLYNN BURNETT
15 SUNSET DRIVE
BELLEVILLE, ON  K8N 1Y4

CAROLYN  L COZIAHR
3400 2ND ST
SPRINGFIELD, IL  62703

CAROLYN 123HOLLIDAY
1014 TILGHMAN FOREST DR
NORTH MYRTLE BEACH, SC  29582

CAROLYN A LINDQUIST
3701 BALI LANE
ESTERO, FL  33928

CAROLYN AGLE
63 BRIARWOOD DRIVE
WEST SENECA, NY  14224

| |
|---|
| CAROLYN ALBERTS<br>232 PROVIDENCE ROAD<br>SOUTH GRAFTON, MA 01560 |
| CAROLYN ALBERTS<br>232 PROVIDENCE ROAD<br>SOUTH RAFTON, MA 01560 |
| CAROLYN ANDREWS<br>18 CORBETT CRES<br>AURORA, ON L4G 2G1 |
| CAROLYN ANGIOLETTI<br>220 SUNRISE COURT<br>RIVER VALE, NJ 07675 |
| CAROLYN BAILEY<br>126 E MAPLE ST<br>CLIMAX, MI 49034 |
| CAROLYN BAILEY<br>126 EAST MAPLE<br>CLIMAX, MI 49034 |
| CAROLYN BANDOUVERES<br>90 ROLLINS RD<br>ROLLINSFORD, NH 03869 |
| CAROLYN BARNHART<br>2478 FIVE FORKS TRAIL<br>THE VILLIAGES, FL 32162 |
| CAROLYN BARONE<br>4180 LA TACHE CT<br>ALLISON PARK, PA 15101 |
| CAROLYN BATES<br>9615 COBBLESTONE DRIVE<br>CLARENCE, NY 14031 |
| CAROLYN BATEY<br>5101 W TIMBERVUE CT<br>PEORIA, IL 61615 |
| CAROLYN BEDROSIAN<br>556 NORTH SHORE DRIVE<br>SOUTH HAVEN, MI 49090 |
| CAROLYN BELTZ<br>1998 LAKESHORE DRIVE<br>TOPINABEE, MI 49791 |
| CAROLYN BENYAIR<br>112 TAIT CRESCENT<br>FERGUS, ON N1M3P5 |
| CAROLYN BESNER<br>1220 NOTRE DAME<br>CORNWALL, ON K6J 4Y6 |
| CAROLYN BLASEN<br>5080 BROOKESTONE RD<br>ROCKFORD, MI 49341 |
| CAROLYN BRANDEL<br>3320 MAGNOLIA WAY<br>PUNTA GORDA, FL 33950 |
| CAROLYN BREWER<br>PO BOX14050<br>LAS VEGAS, NV 89114 |
| CAROLYN BRISTOL<br>1504 CLIMAX AVENUE<br>KALAMAZOO, MI 49006-2412 |
| CAROLYN BROWN<br>201 EMROSE DR<br>PIT, PA 15235 |
| CAROLYN CALIRI<br>89 FAIRFIELD AVENUE<br>WESTFIELD, MA 01085 |
| CAROLYN CASE<br>11 TAJ DRIVE<br>WORCESTER, MA 01605 |
| CAROLYN CASKA<br>54 ELIZABETH STREET<br>PLATTSBURGH, NY 12901 |
| CAROLYN CHYMKO<br>889<br>DUNNVILLE, ON N1A 2E5 |
| CAROLYN COLE<br>533 CATALINA DRIVE<br>NO FORT MYERS, FL 33903 |
| CAROLYN COLE<br>533 CATALINA DRIVE<br>NORTH FORT MYERS, FL 33903 |
| CAROLYN CORRIE<br>7607 RATAN CIRCLE<br>PORT CHARLOTTE, FL 33981 |
| CAROLYN CORRIVEAU<br>5 FLETCHER DRIVE<br>AUBURN, MA 01501 |
| CAROLYN COZIAHR<br>3400 S 2ND STREET<br>SPRINGFIELD, IL 62703 |

CAROLYN D FRANK
3255 ESTATES DRIVE
SAINT JOSEPH, MI  49085

CAROLYN DE MARCO
914 HESHBON DR
NORTH MYRTLE BEACH, SC  29582

CAROLYN DOAN
10526 WETHERFIELD W
PORTAGE, MI  49002

CAROLYN DOWD
4091 ELBERTA AVENUE
NIAGARA FALLS, ON  L2E 6G1

CAROLYN DRAWBRIDGE
33 BUCKHORN DR
BELVIDERE, NJ  07823

CAROLYN DUNN
6625 SCOTTSMANS CRESENT
MYRTLE BEACH , SC  29588

CAROLYN EBERHART
1320 RIVER CITY STREET
STAUGUSTINE, FL  32092

CAROLYN ELDERADAMS
128 WONDERLY DRIVE
SARVER, PA  16055

CAROLYN ELLIS
134 FRASER CRESCENT
BLUE MOUNTAINS, ON  L9Y0M8

CAROLYN EMERY
7416 MAGNOLIA
JENISON, MI  49428

CAROLYN EPPS
263 STATE STREET
BATAVIA, NY  14020

CAROLYN FALLIS
42 THICKET ROAD
ETOBICOKE, ON  M9C 2T6

CAROLYN FITZPATRICK
48 OXFORD RD
, MA  01507

CAROLYN FORBES
3021 BETHEL ROAD
COLUMBUS, OH  34135

CAROLYN FRANKLIN
3434 N MAPLE AVE
DECATUR, IL  62526

CAROLYN FRAYNE
26 TARKILN ROAD
CHEPACHET, RI  02814

CAROLYN FRAYNE
26 TARKLIN RD
CHEPACHET, RI  02814

CAROLYN GALLAGHER
20769 KAIDON LANE
NORTH FORT MYERS, FL  33917

CAROLYN GEORGE
3290 SUSAN B CIRCLE
NO FORT MYERS, FL  33917

CAROLYN GOFFINETT
24783 PARADISE RD
BONITA SPRINGS, FL  34135

CAROLYN GRACE
6366 OYSTER BAY CT
BRIDGEVILLE, PA  15017

CAROLYN GRAY
7749 SUNSHINE LANE
ZOLFO SPRINGS, FL  33890

CAROLYN GREER
12583 NIEMEIER AVE
TALLULA, IL  62688

CAROLYN HANSIS
112 STEGAL CR
LONGS, SC  29568

CAROLYN HANSIS
112 STEGALL CR
LONGS, SC  29568

CAROLYN HARGROVE
21POSTOAKS DRIVE
MOUNT HOPE, ON  L0R1W0

CAROLYN HARRIS
7695 BLACKBURN PKWY
NIAGARA FALLS, ON  L2H 0A6

CAROLYN HART
34 SPRING ST
BRISTOL, VT  05443

CAROLYN HAUSER
6210 TAYLOR ROAD
PUNTA GORDA, FL  33950

CAROLYN HENDERSON
67 GEMINI DR
HAMILTON, ON  L9C6B2

CAROLYN HILL
5039 KEMPLING LANE
BURLINGTON, ON  L7L 6J3

CAROLYN HOERNER
1003 BOUQUET CREEK LANE
JEANNETTE, PA  15644

CAROLYN HOFFNAGLE
3934 OASIS BLVD
CAPE CORAL, FL  33914

CAROLYN HOLLIDAY
1014 TILGHMAN FOREST DRIVE
NORTH MYRTLE BEACH, SC  29582

CAROLYN HOWARD
93 LOCUST RIDGE
CROSS RIVER , NY  10518

CAROLYN HUGHES
223 WEST MAIN STREET
BURLINGTON, MI  49029

CAROLYN HUSSEY
3 DEERFIELD CIRCLE
AUBURN, MA  01501

CAROLYN HYSLOP
2000 DEMERS ROAD
LAKEFIELD, ON  K0L 2H0

CAROLYN IRACE
52 TILDA HILL ROAD
FLORIDA, MA  01247

CAROLYN JACOBUS
13625 N LAKEVIEW DRIVE
LEWISTOWN, IL  61542

CAROLYN JACQUES
1617 SW PLEASANT LN
PORT ST LUCIE, FL  34984

CAROLYN JARVIS
1713 FRANCIS DR
PINGREE GROVE, ILL  60140

CAROLYN JOHNSTONE
1078 QUAKER ROAD
FONTHILL, ON  L0S1E4

CAROLYN JUSTUS
1-289 PLAINS ROAD WEST
BURLINGTON, ON  L7T1G1

CAROLYN KECK
15308 LAZY LAKE PL
TAMPA, FL  33624

CAROLYN KENDALL
2758 SUMMITVIEW DR.
LAKELAND, FL  33812

CAROLYN KERLEY
1173 BOWMAN DRIVE
OAKVILLE, ON  L6M 2S9

CAROLYN KING
7 ALLES COURT
FLEMINGTON, NJ  08822

CAROLYN KING
7 ALLES COURT
FLEMINGTON, NJ  08822

CAROLYN KINNEY
52060 TIMMER LANE
MATTAWAN, MI  49071

CAROLYN KIPP
15 JASON LN
MANSFIELD, MA  02048

CAROLYN KITTELL
804 RILEY RD
FRANKLIN, VT  05457

CAROLYN KROPF
1868 HURON RD
PETERSBURG, ONTARIO CANADAN  N0B2H0

CAROLYN L BLAIR
536 THIRD STREET
LONDON, ON  N5V4R5

CAROLYN LABADIA
103 MAIN ST
SOUTH DENNIS, MA  02660

CAROLYN LADIEU
274 SUNNY MILL LANE
ROCHESTER, NY  14626

CAROLYN LANE
52 DAVIDSON ROAD
CHARLTON, MA  01507

CAROLYN LAWRENCE
6 WASHNGTON STREET
PERU, NY  12972

CAROLYN LEAKE
211 CYPRESS ESTATES DR
MURRELLS INLET, SC  29576

CAROLYN LEMELIN
75 SANFORD ST
CHICOPEE, MA  01013

CAROLYN LERNER
4864 CARNATION CIRCLE
MYRTLE BEACH, SC  29577

CAROLYN LONDRIGAN
344 RIDGE RD
QUEENSBURY, NY  12804

CAROLYN LOOMIS
417 SW 29TH AVE
CAPE CORAL, FL  33991

CAROLYN M MAZZARA
1966 HARVEY ROAD
GRAND ISLAND, NY  14072

CAROLYN MCBRIDE
908 N 14TH STREET
ROCHELLE, IL  61068

CAROLYN MCCREEDY
501 NE THIRD ST
OKEECHOBEE, FL  34972

CAROLYN MCCREEDY
501 NE THIRD STREET
OKEECHOBEE, FL  34972-2952

CAROLYN MCMANUS BAGIARDI
371 HALLCREST TER
PORT CHARLOTTE, FL  33954

CAROLYN MCPHERSON
817 FRANKLIN STREET
OGDENSBURG, NY  13669

CAROLYN MERRYMAN
521 STERNER STREET
WHITEHALL, PA  18052

CAROLYN MICHAUD
15 PIGEON HILL COVE
BRADFORD, RI  02808

CAROLYN MILLER
115 ROBERTS ROAD
GEORGETOWN, SC  29440

CAROLYN MURTON
2075 PEN ST
OAKVILLE, ON  L6H 3L2

CAROLYN MYERS
8787 RIDGE ROAD
GASPORT, NY  14067

CAROLYN NEVILLE
793 ANDRIEN
GREENFIELD PARK, QC  J4V3L7

CAROLYN NORMAN
4105 44TH ST SW
GRANDVILLE, MI  49418

CAROLYN NORRIS
133379 ALLAN PARK RD
HANOVER, ON  N4N 3B8

CAROLYN NORTHCUTT
5837 ROYALTY RD
JACKSONVILLE, FL  32254

CAROLYN OBRIEN
819 ADAM RUN DRIVE
CUYAHOGA FALLS, OH  44223

CAROLYN ORT
504 FORKS  RD WEST
WELLAND , ONTARIO  L3B5K8

CAROLYN PALMER
622 CAROLYN DR
LAKELAND, FL  33803

CAROLYN PALOMBA
67 PARTRIDGE RUN
SOMERS, CT  06071

CAROLYN PARKER
3 LORION AVENUE
WORCESTER, MA  01606

CAROLYN PHAN
31 AMPARO DR
WOODBRIDGE, ON  L4H2L3

CAROLYN QUEHL
493 BRUNSWICK
STRATFORD, ON  N5A3N7

CAROLYN R HALL
23 COULCLIFF BLVD
PORT PERRY, ON  L9L 1P8

CAROLYN RABIN
616 E GREEN ST
CHAMPAIGN, IL  61820

CAROLYN REED
501 LENA ST
NOKOMIS, IL  62075

CAROLYN RICHARDS
347 SOUTH GROVE
EAST AURORA, NY  14052

CAROLYN RITTENHOUSE
8092 BLOOMING GROVE RD
BLOOMINGTON, IL  61705

CAROLYN RUST
796 GRANDVIEW RD
FORT ERIE, ON  L2A4V7

CAROLYN S COLE
533 CATALINA DRIVE
N FORT MYERS, FL  33903

CAROLYN S THOMAS
PO BOX 613
PLANT CITY, FL  33564

CAROLYN SANKEY
21 CASSELS AVE
TORONTO, ON  M4E 1X9

CAROLYN SCHAEFER
2843 E GLENN
TOLEDO, OH  43613

CAROLYN SCHALL
844 COVENTRY POINT
SPRINGFIELD, IL  62702

CAROLYN SCHIESSL
126 ASHLEY RIVER ROAD
MYRTLE BEACH, SC  29588

CAROLYN SENECHAL
15 ROSSWELL DR APT 13
COURTICE, ON  L1E 0E2

CAROLYN SHEA
9 WOODSTONE ROAD
NORTHBOROUGH , MA  01532

CAROLYN SHORT
749 LAWRENCE AVE
WAUSEON, OH  43567

CAROLYN SMITH
965 CEDARWOOD DR
PITTSBURGH, PA  15235

CAROLYN SNIDER
6309 HUNTINGTON DRIVE
ZEPHYRHILLS, FL  33542

CAROLYN SOLOD
40 CRESTWOOD DRIVE
FRAMINGHAM, MA  01701

CAROLYN SOUTHARD
307 MIMZ COURT
BANGOR, MI  49013

CAROLYN SPERRY
PO BOX 27
SIASCONSET, MA  02564

CAROLYN ST MEYERS
192 FOX HILL LANE
PERRYSBURG, OH  43551

CAROLYN STEELE
3162 SHORECREST BAY DRIVE
MURRELLS INLET, SC  2976

CAROLYN STEVENS
2613 HAVERFORD RD
SPRINGFIELD, IL  62704

CAROLYN SYLVESTER
44 HICKORY HILL ROAD
MORRIS, CT  06763

CAROLYN TAQUIN
21553 OLEAN BLVD
PORT CHARLOTTE, FL  33952

CAROLYN THOMAS
70 DEBRAH LANE
SWANSEA, MA  02777-3905

CAROLYN THOMPSON
58 STATE HWY 37C
MESSENA, NY  13662

CAROLYN TKACZ
111 ABBE RD
ENFIELD, CT  06082

CAROLYN URBAN
1732 MAIN STREET
CONCORD, MA  01742

CAROLYN URISH
2236 MAYFLOWER DRIVE
PEKIN, IL  61554

CAROLYN V HAMILTON
130 CLOVER STREET
WORCESTER, MA  01603

| |
|---|
| CAROLYN VANKANNEL<br>10399 OVERHILL DRIVE<br>BRIGHTON, MI  48114 |
| CAROLYN VERBRAEKEN<br>14761 SODOM ROAD<br>STEVENSVILLE, ON  L0S1S0 |
| CAROLYN WALKER<br>268 OSMOND CRES<br>NEWMARKET, ON  L3Y7L3 |
| CAROLYN WALKER<br>268 OSMOND CRESCENT<br>NEWMARKET, ON  L3Y 7L3 |
| CAROLYN WALKER<br>911 N DEFIANCE ST<br>ARCHBOLD, OH  43502 |
| CAROLYN WEIST<br>6843 WINDSONG WAY<br>KALAMAZOO, MI  49009 |
| CAROLYN WHITCHER<br>64 OLD FARM ROAD<br>ORCHARD PARK, NY  14127 |
| CAROLYN WHITTALL<br>1131 TRUMAN AVENUE<br>OAKVILLE, ON  L6H1Y9 |
| CAROLYN WILKIE<br>11 BERNADETTE PL<br>WOODSTOCK, ON  N4S8M5 |
| CAROLYN WILLIAMS<br>36 KILLALOE CRES<br>GEORGETOWN, ON  L7G5N2 |
| CAROLYN WILLIAMS<br>36 KILLALOE CRESCENT<br>GEORGETOWN, ON  L7G5N2 |
| CAROLYN WILSON<br>155 CENTRAL AVE<br>GRIMSBY, ON  L3M 5T4 |
| CAROLYN WILSON<br>8500 DURHAM RD 1 RR2<br>UXBRIDGE, ON  L9P 1R2 |
| CAROLYN WILSON<br>8500 DURHAM RD 1<br>UXBRIDGE, ON  L9P1R2 |
| CAROLYN WLOTZKI<br>6236 ELKWOOD DRIVE<br>OTTAWA, ON  K4P1M9 |
| CAROLYN WOODCOX<br>74 LAFAYETTE DRIVE<br>ST CATHARINES, ON  L2N6C4 |
| CAROLYN ZIMMERMAN<br>4636 JAMESTOWN CT<br>DECATUR, IL  62521 |
| CAROLYN ZINNER<br>3206 4TH LINE<br>BRADFORD, ON  L3Z 2A4 |
| CAROLYN ZUK<br>61 FOXTROT DRIVE<br>STONEY CREEK, ON  L8J 3T5 |
| CAROLYNE D JOHNSON<br>7306 CUESTA WAY<br>ROCKFORD, MI  49341 |
| CAROLYNE GOODRICH<br>6949 E H AVE<br>KALAMAZOO, MI  49048 |
| CAROLYNE LEROUX<br>1780 PAQUETTE RD<br>THUNDER BAY, ON  P7G 2J2 |
| CAROLYNE MCDONNELL DALY<br>74 RILEY STREET<br>WATERDOWN, ON  L0R 2H6 |
| CAROLYNE MCDONNELLDALY<br>74 RILEY STREET<br>WATERDOWN, ON  L0R 2H6 |
| CAROLYNE WEDGBURY<br>369 KING ST WEST PO BOX 369<br>BOLTON, ONTARIO  L7E5T3 |
| CAROLYNN BEAM<br>1587 MCDOWELL ROAD E<br>SIMCOE, ON  N3Y 4K5 |
| CAROLYNN BEAM<br>1587 MCDOWELL ROAD EAST<br>SIMCOE, ON  N3Y 4K5 |
| CAROLYNN ROBINSON<br>5253 STREAMER RD<br>WARSAW, NY  14569 |
| CAROLYNN SCHNEIDER<br>599 RUNKLE RD<br>MIDDLE BASS, OH  43446 |

| |
|---|
| CAROLYNNE GETCHELL<br>217 MOUNTAIN HOME PARK<br>BRATTLEBORO, VT  05301 |
| CAROLYNNE GETCHELL<br>217MOUNTAIN HOME PARK<br>BRATTLEBORO, VT  05301 |
| CARON STAY<br>24 LAKELAND DR<br>PLATTSBURGH, NY  12901 |
| CARON STAY<br>24 LAKELAND DR<br>PLATTSBURGH, NY  12901-6004 |
| CARRI HUGHES<br>880 SOWLES CT<br>MILTON, ONT  L9T0Z8 |
| CARRIE ALEXANDER<br>902-155 DALHOUSIE ST<br>TORONTO, ON  M5B2P7 |
| CARRIE ANDERSON<br>86 PIN OAK CIRCLE<br>GRAND ISLAND, NY  14072 |
| CARRIE ANTONIA<br>215 WALNUT ST<br>CLINTON, MAS  01510 |
| CARRIE AUGER<br>29 PADDOCK PLACE<br>NEWBURGH, NY  12550 |
| CARRIE BEACH<br>232 KINGSWAY STREET<br>WELLAND, ON  L3B 3N9 |
| CARRIE BLAKE<br>1 CLARA HILL LANE<br>ESSEX JUNCTION, VT  05452 |
| CARRIE BOCKSTANZ<br>5166 SHARON ST<br>KALAMAZOO, MI  49004 |
| CARRIE BOUCAUD<br>PO BOX 566<br>MALONE, NY  12953 |
| CARRIE BREWER<br>497 RESERVOIR ST<br>HOLDEN, MA  01520 |
| CARRIE BURNS<br>1768 CORONADO ROAD<br>FORT MYERS, FL  33901 |
| CARRIE CERONE<br>2326 ROCKINGHAM DRIVE<br>OAKVILLE,  L6H7J4 |
| CARRIE COLUMBUS<br>7448 SPRINGSIDE DR<br>MYRTLE BEACH, SC  29588 |
| CARRIE CULLEN SHERK<br>39 YATES STREET<br>ST CATHARINES, ON  L2R 5R3 |
| CARRIE CZUNAS<br>148 N HIGHAND AVE<br>WINTER GARDEN, FL  34787 |
| CARRIE DECKER<br>37989 COUNTY ROUTE 25<br>ANTWERP, NY  13608 |
| CARRIE DOBLE<br>24540 HARBORVIEW ROAD APTB3<br>PORT CHARLOTTE, FLA  33980 |
| CARRIE DYE<br>6404 W TAYLOR RD<br>MUNCIE, IN  47304 |
| CARRIE DYE<br>6404 W TAYLOR<br>MUNCIE, IN  47304 |
| CARRIE EDGERLE<br>908 BELLEWOOD DR SE<br>KENTWOOD, MI  49508 |
| CARRIE ERLANDSON<br>3786 WOODBRIDGE LN<br>PORTAGE, MI  49024 |
| CARRIE FAVARO<br>418 BUCKS CORNERS RD<br>SARANAC, NY  12981 |
| CARRIE FISHER<br>428 BIGSTAFF CT<br>WINTER HAVEN , FL  33884 |
| CARRIE FRENCH<br>6974 W GALWAY CIRCLE<br>DIMONDALE, MI  48821 |
| CARRIE FULLER<br>15B SIOER RD<br>SARANAC, NY  12981 |

CARRIE HART
364 SILVER LAKE ROAD
AU SABLE FORKS, NY  12912

CARRIE HENNEMAN
5441 ALLISON LN
SYLVANIA, OH  43560

CARRIE HUTCHINS
27 MEADOWCREST DR
BATAVIA, NY  14020

CARRIE JACOX
87 SPICEBUSCH TR
NARRAGANSETT,  02882

CARRIE JOHNSON
5609 BAY MEADOW TRAIL
PORTAGE, MI  49024

CARRIE KITAMURA
14 INNSWOOD PLACE
HAMILTON, ON  L8W 2V7

CARRIE LABONTE KAEFER
1727 DES PERDRIX CRES
ORLEANS, ON  K1C 5B6

CARRIE LANGEY
PO BOX 220
MORIAH, NY  12960

CARRIE LEE KINDL
1 NEWPORT LANE
PORT DOVER, ON  N0A 1N7

CARRIE LEE KINDL
1 NEWPORT LANE
PORT DOVER, ON  N0A1N7

CARRIE LONG
920 BARBADOS ST
OSHAWA, ON  L1J 0A5

CARRIE LYNN MCLEOD
17679 ISLAND ROAD
RR2 MARTINTOWN, ON  K0C 1S0

CARRIE LYNN MEYER
32 PEEBLES DRIVE
FREELTON, ON  L0R 1K0

CARRIE MARTIN
181 MAPLE AVENUE
HAMBURG, NY  14075

CARRIE MARTIN
580 CLUB DR
NEW CASTLE, PA  16105

CARRIE MAXWELL
140 MILKY WAY
WINTERSVILLE, OH  43953

CARRIE MCCARTHY
1105 FEATHERSTONE DRIVE
MEDINA, OH  44256

CARRIE MEYER
5444 ABEL RD
HAMBURG, NY  14075

CARRIE MILOSER
279 BROADSTONE DR
MARS, PA  16046

CARRIE MOLNAR
3414 46TH  TERRACE EAST
BRADENTON, FL  34203

CARRIE MOLNAR
3414 46TH TERRACE EAST
BRADENTON, FL  34203

CARRIE MOSES
17 FORBES TERRACE
MILTON, ON  L9T 3X3

CARRIE MURPHY
59 MURPHY ROAD
HUDSON, MA  01749

CARRIE RAYMOND
3841 13TH AVE SW
NAPLES, FL  34117

CARRIE REILLY
2038 COUNTY RT 18
WHITEHALL, NY  12887

CARRIE ROY
19 GREEN STREET
MILTON, VT  05468

CARRIE S BOCKSTANZ
5166 SHARON ST
KALAMAZOO, MI  49004

CARRIE SANDERSON
589 STREAMVIEW DR
PERRYSBURG, OH  43551

CARRIE SCHRAMM STILL
157 SANDLAPPER WAY UNIT B
LEXINGTON, SC  29072

CARRIE SCOTT
321 S ROBERTS ROAD
INVERNESS, IL  60067

CARRIE SEABURG
620 WHITMAN ST
BELVIDERE, IL  61008

CARRIE SEAMAN
22 LINCOLN AVE
SOUTH GLENS FALLS, NY  12803

CARRIE SETZKORN
7229 CHIPPEWA RD E
MOUNT HOPE, ON  L0R 1W0

CARRIE SIMPSON
13-1 WEXFORD ROAD
BRAMPTON, ON  L6Z2W1

CARRIE SIMPSON
44 ALDERWAY AVE
BRAMPTON, ON  L6Y 2B7

CARRIE SMITH
2409 SEQUOIA WAY
OAKVILLE, ON  L6M 4Z6

CARRIE STEELE
PO BOX 27
DERBY, VT  05829

CARRIE STONE
598 LAKE SHORE ROAD
WEST CHAZY, NY  12992

CARRIE STRANGIS
297 LEHN SPRINGS
WILLIAMSVILLE, NY  14221

CARRIE SULLIVAN
30 HOLBROOK DRIVE
NASHUA, NH  03062

CARRIE TOMASSETTI
87 GORDON ROWE CRESCENT
RICHMOND HILL, ON  L1G6Y6

CARRIE VANALSTINE
2713 HAVERHILL
SPRINGFIELD, IL  62711

CARRIE VANCE
5322 HIGHWAY 3
CAYUGA, ON  N0A1E0

CARRIE VANEVERY
10 WALTER ST
BRANTFORD, ON  N3S 1N5

CARRIE WALKER
11669 BURNABY ROAD
WAINFLEET, ON  L0S 1V0

CARRIE WARMAN
138 WESTGATE DR
WHEELING, WV  26003

CARRIE WELSH
28 W CHICAGO ST
COLDWATER, MI  49036

CARRIE WHALLEY
30 ED HOLCOMB RD
SOUTHWICK, MA  01077

CARRIE WILLCUTT
418 MORGAN LANE
FOX RIVER GROVE,  60021

CARRIE WILLCUTT
418 MORGAN LANE
FOX RIVER GROVE, IL  60021

CARRIE WOODWARD
41 SANDRA AVENUE
PLATTSBURGH, NY  12901

CARRIE YALLIN
.

CARRIE ZEADKER
21628 OLEAN BLVD
PORT CHARLOTTE, FL  33952

CARROL CARPENTER
1005 W BRISTOL RD
DELTON, MI  49046

CARROL SANDERS
.

CARROLL BAKER
210 DIMSON AVENUE
GUELPH, ON  N1G 3C8

CARROLL BAKER
210 DIMSON AVENUE
GUELPJH, ON  N1G3C8

CARROLLE KENNEY
108-8 VILLAGE GREEN
STONEY CREEK, ON  L8G5B8

CARROLYN ROUNTREE
119 SEMINOLE DR
SPRINGFIELD, IL  63130

CARSON CROWE
512 MEMORIAL DRIVE
FENWICK, ON  L0S 1C0

CARSON HAGAR
5409 WERBURGH ST
CHARLOTTE, NC  28209

CARSON KLINCK
34 ELKWOOD DRIVE
SCARBOROUGH, ON  M1C 2C1

CARSON ROY
398 POMFRET ST
POMFRET, CT  06258

CARSON WARD
2305 SE 19TH PLACE
CAPE CORAL, FL  33990

CARSTEN BOETHIG
11 UPPER OAK LANE
MILFORD, NJ  08848

CARTER FURLAND
8471 SIERRA MADRE
KALAMAZOO, MI  49009

CARY CAMPAGNA
360 MARYLYNN COURT
PORTAGE, MI  49002

CARY CHIU
125 OMNI DR
TORONTO, ON  M1P 5A9

CARY HAYWARD
417 NORTHLAKE DRIVE
WATERLOO, ON  N2V 1Y5

CARY HUMPHREY
33 BOXBERRY LANE
ROCHESTER, MA  02770

CARY MILLS
351 S  LAKESHORE DR
DECATUR, IL  62521

CARY MOCK
8209 BIBIANA WAY
FORT MYERS, FL  33912

CARYL STILES
38 SLATER AVENUE
SARANAC LAKE, NY  12983

CARYN BOLTZ
245 WHITMAN DR
SPRINGFIELD, IL  62711

CARYN DEVRIES
3185 OMENA POINT ROAD
OMENA, MI  49674

CARYN INGLE
14067 HIGGINS ST
SPRING HILL, FL  34609

CARYN MIREK
19 NORTH MARTIN STREET
DUNKIRK, NY  14048

CARYN RHOUDDOU
7 CHRISTOPHER COURT
ROCKY HILL, CT  06067

CASANDRA CHATMAN
1384 BOYLAN AVE APT A
CLEARWATER, FL  33756

CASANDRA WILLIAM
605 W MAPLE AVE N
SPRINGFIELD, IL  62702

CASEY BATEY
9959 LAUREL AVENUE
NORTH HUNTINGDON, PA  15642

CASEY BUSKEY
3902 CARROLLWOOD PLACE CIR APT 302
TAMPA, FL  33624

CASEY FAIRBROTHER
9 DEER RUN CIRCLE
STURBRIDGE, MA  01566

CASEY FINLEY
45 TIMBERLINE LN
SHERMAN, IL  62684

CASEY HURTEAU
100 POPLAR STREET
CONSTABLE, NY  12926

CASEY LANGELAAN
1470 ORCHARD AVE
FORT ERIE, ON  L2A-5V2

CASEY OCONNOR
9611 W WHITTINGHAM PT
MAPLETON, IL  61547

| |
|---|
| CASEY PALMER<br>99 NEWTON STREET<br>WEST BOYLSTON, MA  01583 |
| CASEY PAWELL<br>6069 WHEATLANDS<br>SCOTT'S, MI  49088 |
| CASEY PAWELL<br>6069 WHEATLANDS<br>SCOTTS, MI  49088 |
| CASEY RESKE<br>417 PLAIN STREET<br>ROCKLAND, MA  02370 |
| CASEY RODRIGUES<br>271 DAYFOOT<br>BEETON, ON  L0G1A0 |
| CASEY SELLERS<br>18 BLUE JAY BLVD<br>PEFFERLAW, ON  L0E1N0 |
| CASEY SMITH<br>151 PARK STREET<br>JAMESTOWN, NY  14701 |
| CASEY SONS<br>37051 49TH AVENUE<br>PAW PAW, MI  49079 |
| CASEY SWOFFORD<br>4 ARCHER AVE<br>SPRINGFIELD , IL  62704 |
| CASEY SWOFFORD<br>4 ARCHER AVE<br>SPRINGFIELD , IL  63704 |
| CASEY SWOFFORD<br>4 ARCHER AVE<br>SPRINGFILED , IL  62704 |
| CASEY TRUDGEON<br>542 MATTS CIRCLE<br>VERONA, WI  53593 |
| CASILLE FONSECA<br>24 OAKWOOD DRIVE<br>WEBSTER, MA  01570 |
| CASSANDRA ATKINS<br>1451 RAY-LYN DRIVE<br>NEW SMYRNA BEACH, FL  32168 |
| CASSANDRA BRADE<br>11-E RAVENWOOD ROAD<br>BRANTFORD, ON  N3R 6L4 |
| CASSANDRA C SCHULTZ<br>796 RT 133<br>WINTHROP, ME  04364 |
| CASSANDRA CHILTON<br>561 CHILDS DR<br>MILTON, ON  L9T3Z1 |
| CASSANDRA GRAAP<br>4 HEATHROW COURT<br>LANCASTER , NY  14086 |
| CASSANDRA JOHNSON<br>6 STUART ST<br>OXFORD, MA  01540 |
| CASSANDRA JOHNSON<br>PO BOX 28<br>COLRAIN, MA  01340 |
| CASSANDRA LAIRD<br>16610 TURKEY RUN STREET<br>PETERSBURG , IL  62675 |
| CASSANDRA LAIRD<br>16610 TURKEY RUN STREET<br>PETERSBURG, IL  62675 |
| CASSANDRA LOGIO<br>2764 TERRWOOD DR E<br>MACUNGIE, PA  18062 |
| CASSANDRA PALAZZESE<br>1131 BALLANTRY RD<br>OAKVILLE, ON  L6H 5L1 |
| CASSANDRA PEMBLETON<br>147 TIPPECANOE DRIVE<br>GREENSBURG, PA  15601 |
| CASSANDRA SHUMWAY<br>139 WILLIAMSBURG RD<br>LITTLE RIVER, SC  29566 |
| CASSANDRA SICARD<br>1724 SOUTH ALBANY ROAD<br>CRAFTSBURY COMMON, VT  05827 |
| CASSANDRA WEBB<br>395 DOVER AVE<br>EAST PROVIDENCE, RI  02914 |
| CASSI WOOLLEY<br>2617 HAZELNUT LANE<br>KALAMAZOO, MI  49004 |

CASSIE JOHNSON
4107 HARBOR POINT DRIVE
MUSKEGON, MI  49441

CASSIE VENDETTI COLLINS
167 HOPE AVE APT 1
01603, MA  01603

CASSONDRA KOUROFSKY
84 SCRIVER ROAD
MOOERS FORKS, NY  12959

CATALIN COCHISA
5795 PAQUIN
BROSSARD, QC  J4W1J5

CATARINA M PADILHA
15 BEGONIA CRESCENT
BRAMPTON, ON  L7A 0M5

CATELYN CASH
31 RIVERLIN ST
MILLBURY, MA  01527

CATERINA ALBANO
12267 AV FERNAND GAUTHIER
MONTREAL, QC  H1E 5N4

CATERINA BADGER
84 ROTAX RD
NO FERRISBURG, VT  05473

CATERINA CIRELLA
82 ST ANDREWS
BAIE D URFE, QC  H9X 2V1

CATERINA CIRELLA
82 ST ANDREWS
BAIE D URFE, QC  H9X2V1

CATERINA IENTILE
73 HOWICK AVE
TORONTO, ONTARIO  M6N1N2

CATERINA PATRIZIO
370 DES FORGES
LAVAL, QC  H7E 3Z2

CATHARINA H BEARSE
9158 BENSONHURST LANE
ENGLEWOOD, FL  34224

CATHARINA ROSS
2121 CLEAVER AVENUE
BURLINGTON, ON  L7M 3P9

CATHARINA STANFIELD
117 WEST MAPLE STREET
KALAMAZOO, MI  49001

CATHARINE CRACKEL
194 MOHAWK AVE
WATERLOO, ON  N2L2T3

CATHARINE ROBUS
67 PARK AVE
BRANTFORD, ON  N3S5H4

CATHERINE  E ATKINSON
5 HOWARD CRES
BARRIE, ON  L4M 2L7

CATHERINE  L WARNER
35374 N SUMMIT
ROUND LAKE, IL  60073

CATHERINE A HALL
4236 BELMONT CIRCLE
WHITEHALL, PA  18052

CATHERINE ALDEN
35 MAPLE ST
WILLSBORO, NY  12996

CATHERINE ALFREY
1912 GARLING DR
BLOOMINGTON, IL  61701

CATHERINE ALLEN
9 PICKFORD AVE
BATTLE CREEK, MI  49014

CATHERINE ANN HALL
4236 BELMONT CIRCLE
WHITEHALL, PA  18052

CATHERINE AUSTIN
1122 SOUTH LANE
ENGLEWOOD, FL  34224

CATHERINE BANKS
8198 PADDOCK TRAIL DR
NIAGARA FALLS, ON  L2H1X3

CATHERINE BARBER
3020 PRINCESS BOULEVARD
BURLINGTON, ON  L7N1E9

CATHERINE BELIVEAU
1772 DU CANONNIER
CHAMBLY, QC  J3L 0M1

CATHERINE BENOIT
661 MAGLOIRE-LAFLAMME
MONT-ST-HILAIRE, QC  J3H 0H3

CATHERINE BESSETTE
34 DE BEAUHARNOIS
GRANBY, QC  J2H 0V9

CATHERINE BINKLE
141 ELMSLIE PLACE
ELORA, ON  N0B1S0

CATHERINE BIRMINGHAM
7536 DUNBAR DR
SUNSET BEACH, NC  28468

CATHERINE BLAKE
42 GREEN ACRES LANE
QUINEBAUG, CT  06262

CATHERINE BOHM
6545 DEVONSHIRE LANE
MURRELLS INLET, SC  8151

CATHERINE BOISCLAIR
3255 SOUTHGATE ROAD
OTTAWA, ON  K1V 7Y3

CATHERINE BORSUK
953 RIVER ROAD
HILLSBOROUGH, NJ  08844

CATHERINE BOSO
2770 HIGHWAY 646
GREEN SEA, SC  29545

CATHERINE BRADFORD
104 LAKE CRESCENT DRIVE
CHULUOTA, FL  32766

CATHERINE BRAULT
181 GOGUET
MONTREAL, QC  H1A 4C5

CATHERINE BRININGER
28033 N LAKE DRIVE
GOBLES, MI  40955

CATHERINE BROCK
8011 PATTEN TRACT RD
SANDUSKY , OH  44870

CATHERINE BROODER
30 STONEHILL DRIVE
KILLINGWORTH, CT  06419

CATHERINE BROWN
11 KELLER CRES
KITCHENER, ON  N2N 3M7

CATHERINE BROWN
4092 FAIRWAY LAKES DR
MYRTLE BEACH, SC  29577

CATHERINE BRUNELLE
30 ANCIENT HWY
HAMPTON, NH  03842

CATHERINE BURHANS
6801 MANHATTAN ST
PORTAGE, MI  49024

CATHERINE BURKE
336 LIDDLE HARRIS RD
PUTNAM STATION, NY  12861

CATHERINE CANTERBURY
1408 DOWNING CT
TREMONT, IL  61568

CATHERINE CARL
2323 NW 39TH AVE
CAPE CORAL, FL  33993

CATHERINE CARRILLO
120 PLOVER LANE
OTTAWA, ON  K2B 8M2

CATHERINE CARSON
1760 SPRUCE HILL RD
PICKERING, ON  L1V 1S4

CATHERINE CASSON
19 WARREN AVE
CUMBERLAND, RI  02864

CATHERINE CECOT
181 S H 37B
MASSENA, NY  13662

CATHERINE CHU
UNIT 9 6540 C FAUKNER DRIVE
MISSISSAUGA, ON  L51NM1

CATHERINE CHUNG
117 NONSET PATH
ACTON, MA  01720

CATHERINE CHUNG
117 NONSETPATH
ACTON, MA  01720

CATHERINE CIULLO
162 CHESTER ST
WORCESTER, MA  01605

CATHERINE CLARK
328 PARMENTER ROAD
POTSDAM, NY  13676

CATHERINE COAKLEY
111 LONGFELLOW RD
WORCESTER, MA  01602

CATHERINE COAKLEY
111 LONGFELLOW ROAD
WORCESTER, MA  01602

CATHERINE COFFIN
2900 EAST POINT RD
SOURIS, PE  C0A 2B0

CATHERINE COLLETTI
54 HARTFORD TURNPIKE STE 4
VERNON, CT  06066

CATHERINE CONLEY
1024 IMPERIAL DR
PITTSBURGH, PA  15236

CATHERINE COOPER
865 KILLARNEY DRIVE
PITTSBURGH, PA  15234

CATHERINE COUTO
400 RUE HEARNE
POINTE-CLAIRE, QC  H9R1K3

CATHERINE CRACKEL
194 MOHAWK AVE
WATERLOO, ONTARIO  N2L2T3

CATHERINE CRANDELL
22836 SADDLE RIDGE LANE
BATTLE CREEK, MI  49017

CATHERINE CRAWFORD
143 ROUEN ST
BELMONT, ON  N0L 1B0

CATHERINE CUNNIFF
108 EUCLID AVE
LOCH ARBOUR, NJ  07711

CATHERINE DATZ
7314 TRILLIUM TRAIL
VICTOR, NY  14564

CATHERINE DAVIS
738 PERSIMMON ROAD
PETERSBURG, IL  62675

CATHERINE DECAIRE
1 BEATRICE DRIVE
WORCESTER, MI  01603

CATHERINE DERRECK
6335 CRAWFORD ST
NIAGARA FALLS, ON  L2E 5Y8

CATHERINE DITTMER
4135 BALINGTON DR
VALRICO, FL  33596

CATHERINE DIXON
74 FRESHMEADOW WAY
GUELPH, ON  N1K 1S1

CATHERINE DOUGLAS
2145 SHEROBEE RD UNIT 32
MISSISSAUGA, ON  L5A 3G8

CATHERINE DOUGLAS
2145 SHEROBEE RD
MISSISSSAUGA, ON  L5A3G8

CATHERINE DOYLE
673 OLIVE STREET
PITTSBURGH, PA  15237

CATHERINE DUBE CAILLE
2544 RUE DE CHAMBLY
MONTREAL, QC  H1W3J7

CATHERINE DUNN
12229 CLARENCE CENTER ROAD
AKRON, NY  14001

CATHERINE DYKHOUSE
5001 SW 20TH STREET APT 715
OCALA, FL  34474

CATHERINE DYNAN
44 AMES ROAD
GROTON, MA  01450

CATHERINE EDELMAN
3450 SO OCEAN BLVD
PALM BEACH, FL  33480

CATHERINE EDELMAN
3450 SOOCEAN BLVD
PALM BEACH, FL  33480

CATHERINE ELLIOTT
731 LIME STREET
PITTSBURGH, PA  15220

CATHERINE F GIBBS
21591 EDGEWATER DR
PORT CHARLOTTE, FL  33952

CATHERINE FAFARD
114 LAKESIDE AVE
WEBSTER, MA  01570

CATHERINE FARBOTNIK
17 NORFOLK DRIVE
CORAOPOLIS, PA  15108

CATHERINE FEASEL
1051 RALSTON AVE APT B-24
DEFIANCE, OH  43512

CATHERINE FLUET
180 BEACH DR NE  2302
ST PETERSBURG, FL  33701

CATHERINE FORGNONE
1272 GRAFF ROAD
ATTICA, NY  14011

CATHERINE FRANCOEUR
900 STANTOINE EST
MONTREAL, QC  H2L 2P8

CATHERINE FRANKLIN
3528 EVERGREEN WAY
MYRTLE BEACH, SC  29577

CATHERINE GAGNÉ CÔTÉ GAGNÉ CÔTÉ
2130 CHEMIN DU LAC
ST-PASCAL BAYLON, ON  K0A3N0

CATHERINE GALLOWAY
7365 SOUTH SPRINKLE RD
PORTAGE , MI  49002

CATHERINE GAREUSS
2014 STERLING CT
FINDLAY, OH  45840

CATHERINE GARRAND
634 WATERCREST DRIVE
HAINES CITY, FL  33844-6344

CATHERINE GARRAND
634 WATERCREST DRIVE
HAINES CITY, FL  33844-6344

CATHERINE GIANETTO
6009 ST ANTHONY CR
NIAGARA FALLS, ON  L2J3X5

CATHERINE GIBBONS
4019 GULF VILLAGE LOOP
LAKELAND, FL  33809

CATHERINE GLAZIER
22390 WALTON AVE
PORT CHARLOTTE, FL  33952

CATHERINE GLEASON
186 CLINTON ROAD
STERLING, MA  01564

CATHERINE GLOVER
132 NORFOLK ST S
SIMCOE,   N3Y2W2

CATHERINE GOULD
32 ERINS WAY
HOLDEN, MA  01520

CATHERINE GRAPPY
343 OLDE POST RD
NICEVILLE , FL  32578

CATHERINE GRECO
15 ROLLING RIDGE DR
EAST GREENBUSH, NY  12061

CATHERINE GREEN
782 HILL STREET
WHITINSVILLE, MA  01588

CATHERINE GROTHE
5344 CONGRESS AVE UNIT 3
MADISON, WI  53718

CATHERINE GRUBAR
15624 HERBERGER RD
MACKINAW, IL  61755

CATHERINE GRUBAR
15625 HERBERGER
MACKINAW,   61755

CATHERINE GUAY
873 MALOUIN
SHERBROOKE, QC  J1J 3B7

CATHERINE HAAG
141 LAKE DRIVE NORTH
KESWICK, ON  L4P3E2

CATHERINE HADLEY
PO BOX 388
WEST BOYLSTON, MA  01583

CATHERINE HAEFNER
300 FRIES ROAD
TONAWANDA, NY  14150

CATHERINE HALLBERG
116 BOWEN ST
JAMESTOWN, NY  14701

CATHERINE HALLBERG
116 BOWEN ST
JAMESTOWN, NY  14701

CATHERINE HAMELPQUET
1105 ANTOINE-GRISE
CHAMBLY, QC  J3L5N7

CATHERINE HARRISON
PO BOX 280
ETNA, NH  03750

CATHERINE HASSETT
311 SQUIREDALE LANE
ROCHESTER, NY  14612

CATHERINE HAYNES
64 PROSPECT ST
MILFORD, NH  03055

CATHERINE HEIMBECKER
145 QUEEN STREET
MAGNETAWAN, ON  P0A1P0

CATHERINE HENRY
520 QUINELL RD
BRASHER FALLS, NY  13613

CATHERINE HODGSON
14 WENTWORTH CRT
MARKHAM, ON  L3R 7N5

CATHERINE HOFFMAN
1532 CARLTON RD
CARLTON, PA  16311

CATHERINE HOGG
534 DAHLIA CRESCENT
PICKERING, ON  L1W3G5

CATHERINE HOGGATT
9 CRESTVIEW RD
MOODUS, CT  06469

CATHERINE HOUK
823 MEEGAN
NEW CASTLE, PA  16101

CATHERINE HUDSON
8 CARDINAL COURT
TILLSONBURG, ON  N4G 4S6

CATHERINE JOHNSON NOLAN
105 SALEM ROAD
TEWKSBURY, MA  01876

CATHERINE JONES
22 ATTRIDGE DR
AURORA, ON  L4G5K2

CATHERINE JONES
3411 RIVER TRAIL
STEVENSVILLE, ON  L0S 1S0

CATHERINE JONES
54 THORNDALE DRIVE
WATERLOO, ON  N2L4Y7

CATHERINE KELLEHER
1300 BRIMFIELD RD
BRIMFIELD, MA  01010

CATHERINE KELLY
208 BRIDLEWREATH ST
KITCHENER, ON  N2E 4B5

CATHERINE KITCHEN
2947 TRADEWIND DRIVE
MISSISSAUGA, ON  L5N 6L3

CATHERINE KLEIN
9588 STERLING RD
RICHLAND, MI  49083

CATHERINE KORMOS
3106 APPLEFORD AVE
NIAGARA FALLS, ON  L2J 3N7

CATHERINE KRAUS
532 CLARK STREET
WAVERLY, NY  14892

CATHERINE KRETZ
106 HALL AVENUE
PITTSBURGH, PA  15205

CATHERINE KUZMA
624 FREEDOM-CRIDER RD
FREEDOM, PA  15042-9305

CATHERINE L SCHUKNECHT
176 CONCESSION STREET
CAMBRIDGE, ON  N1R 2H7

CATHERINE LAFLER
3940 NEW ROAD
RANSOMVILLE, NY  14131

CATHERINE LAMBERTPOWER
4588 COKER RD
NORTH PORT, FL  34286

CATHERINE LANEJOHNSON
350 COUNTY ROUTE 25
MALONE, NY  12953

CATHERINE LAVALLEE WELCH
PO BOX 2074
LAKELAND, FL  33806

CATHERINE LEE
10036 N OLDE TOWNE WYND SE
LELAND, NC  28451

CATHERINE LEFIK
491 DONNELLVILLE RD
NATRONA HEIGHTS, PA  15065

CATHERINE LEIGH
1498 FIRELANE 2
PORT COLBORNE, ON  L3K 5V3

CATHERINE LINDSEY
3326 RED BUD LN
SPRINGFIELD, IL  62712

CATHERINE LOUNSBURY
621 CONCESSION ROAD 2
YORK, ON  N0A 1R0

CATHERINE MALO
1234 DUCHARME 2
MONTREAL, QC  H2V 1E4

CATHERINE MARCHAND
107 JACQUES MARTIN
LAPRAIRIE, QC  J5R6N6

CATHERINE MARCHITTO
1570 SIBERIE CRES
BROSSARD, QC  J4X 1R2

CATHERINE MAZURAK
5 MARYLAND RD
PLATTSBURGH, NY  12903

CATHERINE MC GURK
33 CENTENIAL PARKWAY SOUTH
STONEY CREEK, ON  L8G 2C1

CATHERINE MCBRIDE
11 HEARN CRES
STITTSVILLE, ON  K2S 1R1

CATHERINE MCBRIDE
11 HEARN CRES
STITTSVILLE, ON  K2S1R1

CATHERINE MCCARTY
48 PLEASANT STREET
LEICESTER, MA  01524

CATHERINE MCCARTY
48 PLEASANT STREET
LEICESTER, MA  01524

CATHERINE MCCLURE
156 HUMMINGBIRD COURT
MYRTLE BEACH, SC  29579

CATHERINE MCKENNA
6356 CONCESSION 8
BEETON, ON  L0G1A0

CATHERINE MCWILLIAMS
PO BOX 563
HUBBARDSTON, MA  01452

CATHERINE MELDER
103 JACOBS LANE
BUTLER, PA  16001

CATHERINE MENARD
51 QUATRE-VENTS
ORFORD, QC  J1X 7P1

CATHERINE MERCIER
49 DE LA FOUGERE
TROIS-RIVIERES, QC  G9B 0C7

CATHERINE MERWIN
515 OAK KNOLLS AVENUE
ROCKFORD, IL  61107

CATHERINE METZ
12 KILKENNY DR
ST CATHARINES, ON  L2N6E3

CATHERINE MITCHELL
6859 EDENWOOD DRIVE
MISSISSAUGA, ON  L5N 5Z8

CATHERINE MONDOR
8795 CHARTRAND
LAVAL, QC  H7A 1M9

CATHERINE MOTYKA
27 E SHORE CULVER RD
BRANCHVILLE, NJ  07826

CATHERINE MOUSHON
1505 DAWSON ROAD
DAWSON, IL  62520

CATHERINE MRASAK
7609 CONEFLOWER LANE
ROCHESTER, IL  62563

CATHERINE MRASAK
7609 CONEFLOWER LN
ROCHESTER, IL  62563

CATHERINE MURRAY
16 VASSAR STREET
WORCESTER, MA  01602

CATHERINE NEWLOVE
73 BRYCKMAN RD
THORNTON, ONTARIO  L0L2N2

CATHERINE NISOFF
811 SANTEE STREET
CHARLESTON, SC  29412

CATHERINE OCONNOR
32 AMHERST ST
WORCESTER, MA  01602

CATHERINE PALLERIA
2872 GREEN CT
EASTON, PA  18040

CATHERINE PARE
2315 CHEVREUSE ST
QUEBEC CITY, QC  G2B 5J8

CATHERINE PASTRON
36718 DETROIT RD
AVON, OH  44011

CATHERINE PATUS
43 SHETTLESTON DR
CAMBRIDGE, ON  N3H4C3

CATHERINE PELLETIER
4297 DE LEPERVIERE
ST-BRUNO-DE-MONTARVILLE, QC  J3V6L5

CATHERINE PERRY
7714 FARMINGTON AVE
KALAMAZOO, MI  49009

CATHERINE PETERSON
10 VIOLA TERRACE
SUTTON, MA  01590

CATHERINE PETRILLO
40 LOCHDALE DR
OAKDALE, CT  06370

CATHERINE PETRILLO
40 LOCHDALE DRIVE
OAKDALE, CT  06370

CATHERINE PETROFF
5818 COVEVIEW DRIVE EAST
LAKELAND, FL  33813-4811

CATHERINE PEUQUET
5212 PADDOCK LANE
LEWISTON, NY  14092

CATHERINE PICKETT
1408-301 FRANCES AVE
STONEY CREEK, ON  L8E3W6

CATHERINE PINCKNEY
203 BURNCOAT STREET
WORCESTER, MA  01606

CATHERINE PROCHASKA
17705 ACACIA DRIVE
N FORT MYERS, FL  33917

CATHERINE RAJHER
8299 TWENTY ROAD E
HAMILTON, ON  L9B 1J2

CATHERINE REA
205 CHINIAN ST
OTTAWA, ON  K4A0M3

CATHERINE REGAN
1080 MILLBURN CRES
CUMBERLAND, ON  K4C1C9

CATHERINE RILEY
1017 ODONIEL DR
LAKELAND, FL  33809

CATHERINE ROBUS
67 PARK AVE
BRANTFORD, ON  N3S5H4

CATHERINE ROMANO
PO BOX 844
SARANAC LAKE, NY  12983

CATHERINE ROMANO
PO BOX 844
SARANAC LAKE, NY  12983

CATHERINE ROSS
8A STRONG ST
BURLINGTON, VT  05401

CATHERINE RUFFLE
58 VALLEY PARK DRIVE
SPOFFORD, NH  03462

CATHERINE SAMPSON
48 OLD MILL ROAD
SHREWSBURY, MA  01545

CATHERINE SANTMAN
908 CHARLES
PLAINWELL, MI  49080

CATHERINE SAUVE
2154, RUE MÉNARD
LASALLE, QC  H8N1J3

CATHERINE SCALETTA
41 GEORGE ST
ST CATHARINES, ON  L2R5N5

CATHERINE SCHREINER
4875 CEDAR HAMMOCK CT
FORT MYERS, FL  33905

CATHERINE SCHULTZ STEELE
73 OAKLAND AVE
LANSDALE, PA  19446

CATHERINE SESTO
68 NITH RIVER WAY
AYR, ON  N0B 1E0

CATHERINE SEWARD
744 CONCESSION 8 WEST RR3
PUSLINCH, ON  N0B2J0

CATHERINE SEWARD
956 CUMBERLAND ROAD
VENICE, FL  34293

CATHERINE SHEPARD
451 78TH STREET
NIAGARA FALLS, NY  14304

CATHERINE SHOWALTER
145 FLANDERS ROAD
WESTBOROUGH, MA  01581

CATHERINE SIGNOR
601 6TH AVE S #135
MYRTLE BEACH, SC  29577

CATHERINE SINKEL
801 INVERNESS AVE
NASHVILLE, TN  01462

CATHERINE SMITH
19626 MACGREGOR
WILLIAMSTOWN, ON  K0C2J0

CATHERINE SMITH
6634 MORNINGSTAR WAY
KALAMAZOO, MI  49009

CATHERINE SPENCER
82 CHURCH ST
WALLINGFORD, VT  05773

CATHERINE STARKEY
6505 STONEHAVEN RDG
SPRINGFIELD, IL  62711

CATHERINE STOBBS
3310 WHITECLIF LANE
GODFREY, IL  62035

CATHERINE STONEHAM
6 WYOMING DRIVE
HOLDEN, MA  01520

CATHERINE SUTER
1 ROBERTA LANE
WALDWICK, NJ  07463

CATHERINE SVETEC
17184 BERWIN AVE
PORT CHARLOTTE, FL  33948

CATHERINE SVETEC
3103 FRANCES STEWART RD
PETERBOROUGH, ON  K9H 7J8

CATHERINE SVETEC
3103 FRANCES STEWART RD
PETERBOROUGH, ON  K9H7J8

CATHERINE SWIFT
46 AURORA AVENUE
POINTE-CLAIRE, QC  H9R 3G2

CATHERINE TAYLOR
12049 LUCCA STREET
FORT MYERS, FL  33966

CATHERINE THIBEAULT
12 SPRING ST
SPENCER, MA  01562

CATHERINE THOMPSON
1076 WEST HILL ROAD
WELLSBORO, PA  16901

CATHERINE TOBEY
236 PINEHURST DRIVE
EAST LONGMEADOW, MA  01028-3063

CATHERINE TRACY
4 EDGEWATER LANE
MOUNT STERLING, IL  62353-9483

CATHERINE TSCHAMPEL
6002 NORTH DRIVE
LAKE VIEW, NY  14085

CATHERINE TWEEDLE
32 SIMS LOCK RD
CALEDONIA, ON  N3W 1V8

CATHERINE VANDENHOOGEN
145 EVENSONG DRIVE
WHITBY, ON  L1M2C9