CATHERINE VANGORDER
PO BOX 198
UNADILLA, NY  13849

CATHERINE VANOS
60 WALTER SANGSTER ROAD
STOUFFVILLE, ON  L4A 0J5

CATHERINE VOURTSIS
13 CORNELL PLACE
MANALAPAN, NJ  07726

CATHERINE VOYNAUD FORTIN
323 PASTEUR
BELOEIL, QC  J3G 1W4

CATHERINE WAGMAN
82 STONEGATE DRIVE
EAST BRIDGEWATER, MA  02333

CATHERINE WALSH
7 LAURIE ANN LANE
PARIS, ON  N3L4H4

CATHERINE WARDZALA
853 SPRING RIDGE COURT
BELVIDERE, IL  61008

CATHERINE WARNER
35374 N SUMMIT STREET
ROUND LAKE, IL  60073

CATHERINE WAYLAND
53 ALLENSGATE DRIVE
BRANTFORD, ON  N3V1C8

CATHERINE WEBB
218 MANNIX RD
PERU, NY  12972

CATHERINE WEBER
12494 152ND AVE
KENOSHA, WI  53142

CATHERINE WEGMANN
631 CORAL DR
CAPE CORAL, FL  33904

CATHERINE WEITZEL
3765 KENNEDY PLACE
WILLIAMSBURG, MI  49690

CATHERINE WEST
1451 MIMS COURT
NORTH PORT, FL  34288

CATHERINE WHITNEY
308 CHERRY BLOSSOM CT
CONWAY, SC  29526

CATHERINE WILLIAMS
4761 TUSCARORA RD
NIAGARA FALLS, NY  14304

CATHERINE WILSON
119 KIM DR
NAPLES, FL  34104

CATHERINE WITKOWSKI
74 BARTON RD
PLATTSBURGH, NY  12901

CATHERINE WOOD
314 NORWALK AVE
BUFFALO, NY  14216

CATHERINE YEOMANS
39 THIRD ROAD EAST
STONEY CREEK, ON  L8J3J5

CATHERINE ZERBA
15 SUNNY MEADOW ROAD
ATKINSON, NH  03811

CATHERINE ZORKO
822 ARBOR LANE
NORTH MYRTLE BEACH, SC  29582

CATHEY DELIA
11 ELDRIDGE AVE
MIDDLETOWN, NJ  07748

CATHI AUCOIN
86 OLD SOUTHBRIDGE RD
OXFORD, MA  01540

CATHI BARTOLINI
118 DEERFOOT ROAD
SOUTHBOROUGH, MA  01772

CATHI KRUEGER
150 MCCLUNG ROAD
CALEDONIA, ON  N3W1V6

CATHI PARENTI
1258 SABLE DRIVE
BURLINGTON, ON  L7S2J5

CATHIE BURDET
6745 BOOKER
BROSSARD, QC  J4Z 3S1

CATHIE KENNEDY
RD1  BOX 1759
SAYLORSBURG, PA  18353

CATHIE SIGNOR
143 GREYLOCK DRIVE
PITTSBURGH, PA  15235

CATHLEEN AMANCIO
17 JOHN WILLIAMS ST
ATTLEBORO, MA  02703

CATHLEEN BELL
162 ENGLISH SETTLEMENT RD
OGDENSBURG, NY  13669

CATHLEEN CIVENSKY
7611 BRIARWOOD DRIVE
MYRTLE BEACH, SC  29572-4149

CATHLEEN DEPRETIS
5325 E WILLOCK ROAD
PITTSBURGH, PA  15236

CATHLEEN DOBSON
8260 FEDDICK RD
HAMBURG , NY  14075

CATHLEEN GERLACH
116 SUNNYFIELD DR
READING, PA  19606

CATHLEEN GRAHAM
721 FESSLER STREET
ENGLEWOOD, FL  34223

CATHLEEN HAAS
210 ROWE DR
BLOOMINGTON, IL  61701

CATHLEEN HECKELER
696 7HIDDEN OAK DRIVE
LOCKPORT, NY  14094

CATHLEEN HECKELER
696 7HIDDENOAK DRIVE
LOCKPORT, NY  14094

CATHLEEN HEIMLICH
2019 CLUBVIEW DR
SPRINGFIELD, IL  62704

CATHLEEN HUFF
4329 NORTH DRIVE
FORT WAYNE, IN  46815

CATHLEEN HULL
6038 E PLEASANT VIEW RD
ROCK CITY, IL  61070

CATHLEEN KENNEN
16 BAY PATH RD
SPENCER, MA  01562

CATHLEEN KRONK
218 WALNUT ST
HIGHLAND, IL  62249

CATHLEEN LAVERY
1711 QUAKER ROAD
BARKER, NY  14012

CATHLEEN LONG
1768 NEW GERMANY ROAD
SUMMERHILL, PA  15958

CATHLEEN M SMITH
550 VIKING DR
SYCAMORE, IL  60178

CATHLEEN MOSS
10 MOSS END DR
MILTON, VT  05468

CATHLEEN PAGANO
1440 KELLY ROAD
STROUDSBURG, PA  18360

CATHLEEN PRITCHARD
6846 NILES RD
ELLICOTTVILLE, NY  14731

CATHLEEN RACO
25 JANETTE CIRCLE
IRWIN, PA  15642

CATHLEEN REGAN
16 JAY COURT
COLONIA, NJ  07067

CATHLEEN REID
3723 W MCMILLAN ROAD
MUSKEGON, MI  49445

CATHLEEN RICHARDS
148 MAIN ST A515
NORTH ANDOVER, MA  01845

CATHLEEN RICHARDS
16050 BAYPOINTE BLVD
NORTH FT MYERS, FL  33917

CATHLEEN RICHARDS
16050 BAYPOINTE BLVD C302
NORTH FORT MYERS, FL  33917

CATHLEEN RINE
1015 LOSSON RD
CHEEKTOWAGA, NY  14227

CATHLEEN ROBERTS
341 RACOON LANE
LORIDA, FL  33857

CATHLEEN SHAW
2510 EAST RIVER RD
GRAND ISLAND, NY  14072

CATHLEEN SORRENTINO
8 CIRCLE DRIVE
ESSEX JUNCTION, VT  05452

CATHLENE CHRISTIANO
89 BIRCHWOOD DRIVE
HOLDEN, MA  01520

CATHRIE BARBEAU
712 BLVD DE MONTENACH
MONT SAINT-HILAIRE, QC  J3H 4H6

CATHRIE BARBEAU
712 BOUL DE MONTENACH
MONT SAINT-HILAIRE, QC  J3H 4H6

CATHRINE LEACH
7313 CANDACE LN
PORT CHARLOTTE, FL  33981

CATHRYN MEYER
10539 MIDDLE ROAD
EAST CONCORD, NY  14055

CATHRYN POGOR KELLY
4178 VERMONT CRES
BURLINGTON, ON  L7M 4A6

CATHRYN SPREEMAN
60 LEONARD ST
ROCHESTER, NH  03867

CATHRYNE DAOUST
424 FAVREAU
ST-JEAN-SUR-RICHELIEU, QC  J3B7C5

CATHY A NELSON
18 HARVARD PLACE
AMHERSTVIEW , ON  K7N 1J4

CATHY A NEWMAN
583 OLD AUGUSTA DRIVE
PAWLEYS ISLAND, SC  29585

CATHY ARCESE
60 NORTH CENTRE ROAD
LONDON, ON  N5X 3X5

CATHY AVOLIO
PO BOX F
AVELLA, PA  15312

CATHY BELISLE
359 STARK LANE
MANCHESTER, NH  03102

CATHY BLACK JONES
76 MAJOR BUTTONS DRIVE
MARKHAM, ON  L3P 3G7

CATHY BLAKELY
41 MARY STREET
HAVELOCK, ON  K0L 1Z0

CATHY BLANCHARD
2406 ANTLER RIDGE
DUBUQUEF, IA  52002

CATHY BLANKENSHIP
6753 VINEYARD HAVEN LOOP
DUBLIN, OH  43016

CATHY BLAUER
4302 5TH ST SW
LEHIGH ACRES, FL  33976

CATHY BONA
19 MILLARD AVENUE
CLARKSBURG, MA  01247

CATHY BOONEN
28 GARDEN CRES
PARIS, ON  N3L 3T4

CATHY BOYLES
122 SMITHFIELD STREET
STRUTHERS, OH  44471

CATHY BRADBURY
2378 RAVENNA BLVD UNIT 102
NAPLES, FL  34109

CATHY BROWN
717 EVERGREEN AVE
PITTSBURGH, PA  15209

CATHY BURGOYNE
PO BOX 211
WILTON, NH  03086

CATHY CARBONE
72 STRASBOURG LANE
WOODBRIDGE, ON  L4H 2X1

CATHY COCAINE
27 RAMSHORN RD
MILLBURY, MA  01527

| |
|---|
| CATHY CORSETTI<br>1776 ROWNTREE CT<br>MISSISSAUGA, ON  L4W4J2 |
| CATHY CRAIG<br>4354 STEUBEN WOODS DRIVE<br>STEUBENVILLE, OH  43953 |
| CATHY DAVIS<br>632 FOX HOLLOW ROAD<br>MURRELLS INLET, SC  29576 |
| CATHY DELIA<br>11 ELDRIDGE AVE<br>MIDDLETOWN, NJ  07748 |
| CATHY DEVINS<br>39 STETSON RD<br>CHAZY, NY  12921 |
| CATHY DIABO<br>PO BOX 46<br>KAHNAWAKE, QC  J0L1B0 |
| CATHY DUNLEAVY<br>35 /COUNTRY FAIR LANE<br>GLENVILLE, NY  12302 |
| CATHY DUNLEAVY<br>35 COUNTRY FAIR LAND<br>GLENVILLE, NY  12302 |
| CATHY DUNN<br>9550 N16TH<br>PLAINWELL, MI  49080 |
| CATHY DUQUETTE<br>PO BOX 117<br>MALONE, NY  12953-0117 |
| CATHY E SEMLER<br>11704 MAPLEVILLE ROAD<br>SMITHSBURG, MD  21783 |
| CATHY GALLOWAY<br>7620 QUACKENBUSH RD<br>READING, MI  49274 |
| CATHY GALLOWAY<br>8785 PORTAGE INDUSTRIAL RD<br>PORTAGE, MI  49002 |
| CATHY GARBUTT<br>167 SAND BAR RD<br>LITTLE BRITAIN, ON  K0M2C0 |
| CATHY GORDON<br>3 SYCAMORE DRIVE<br>CLINTON, IL  61727 |
| CATHY GUILD<br>20 BASHAW RD<br>SUTTON, MA  01590 |
| CATHY GUSHA<br>1116 MAIN STREET<br>HOLDEN, MA  01520 |
| CATHY GUTHRIE<br>1174 INGRAM RD<br>ROCKFORD, ILLINOIS  61108 |
| CATHY HARTWIG<br>1745 EDISON DR<br>ENGLEWOOD, WI  34224 |
| CATHY HELMS<br>1649 LONGLEAF DRIVE<br>MYRTLE BEACH, SC  29575 |
| CATHY HOMKEY<br>3 OAK TREE CIRCLE<br>QUEENSBURY, NY  12804 |
| CATHY HORTON<br>1244 NIGEL RD<br>MISSISSAUGA, ON  L5J3S7 |
| CATHY HUFFMAN<br>P O BOX 166<br>TAMWORTH, ON  K0K3G0 |
| CATHY HUNT<br>1799 CARPENTER HILL RD<br>GUILFORD, VT  05301 |
| CATHY JOHNSON<br>171 PROSPECT STREET<br>HINSDALE, NH  03451 |
| CATHY KELCHLIN<br>1605 BAXTER<br>ALDEN, NY  14004 |
| CATHY KIVINEN<br>BOX 283<br>ST GEORGE, ON  N0E 1N0 |
| CATHY L CUMMINS<br>2093 FORREST DR<br>ALLEGAN, MI  49010 |
| CATHY LATAILLE<br>1320 OLD KINGS ROAD<br>DAYTONA BEACH, FL  32117 |

| |
|---|
| CATHY LAWRENCE<br>3 LARKIN DRIVE<br>BALLSTON LAKE, NY  12019 |
| CATHY LIHOUPERRY<br>51 ASHGROVE AVENUE<br>BRANTFORD, ON  N3R6E3 |
| CATHY LIPTON<br>3410 FOX RUN CIRCLE<br>OAKVILLE, ON  L6L 6W5 |
| CATHY MAY<br>67 BRAMBLE CRES.<br>STOUFFVILLE, ON  L4A 7Y6 |
| CATHY MCCOOL<br>227 POTTERS ROAD<br>BUFFALO, NY  14220 |
| CATHY MCCUNE<br>11244 BLUE SPRUCE DR<br>FOWLER, MI  48835 |
| CATHY MCNEIL<br>60 MAITLAND ST<br>THOROLD, ON  L2V3A9 |
| CATHY MIKHAIEL<br>943 SUMMERBREEZE COURT<br>MISSISSAUGA, ON  L5V1C9 |
| CATHY MOORHEAD<br>1338 PORTAGE STREET<br>KALAMAZOO, MI  49001 |
| CATHY MORGAN<br>983 RIDGEWOOD TER<br>TARPON SPRINGS, FL  34689 |
| CATHY MULHEARN<br>53 STARK RD<br>WORCESTER, MA  01602 |
| CATHY OWENS<br>321 N COURT STREET<br>HOWELL, MI  48843 |
| CATHY PARTINGTON<br>28 AMESBURY CRESCENT<br>STONEY CREEK, ON  L8J2A1 |
| CATHY PEGGOWENS<br>321 N COURT STREET<br>HOWELL, MI  48843 |
| CATHY PETT<br>1931 LYDIA CRES<br>PICKERING, ON  L1V 6L9 |
| CATHY PIERCE<br>1129 N NANCY ST<br>EAST PEORIA, IL  61611 |
| CATHY PUMMELL<br>913 TWP RD 150<br>NOVA, OH  44859 |
| CATHY REUSCHEL<br>111 WESTLAWN<br>RUSHVILLE, IL  62681 |
| CATHY RICHINGS<br>2236 TIGER ROAD<br>BURLINGTON, ON  L7M 4Z1 |
| CATHY RIETSCHA<br>719 ANCHOR LANE<br>PORTAGE, MI  49002 |
| CATHY SANTOR<br>263 IRISHSETTLEMENT<br>PLATTSBURGH, NY  12901 |
| CATHY SARFF<br>6810 CR 420 N<br>BATH, IL  62617 |
| CATHY SHEEHAN<br>18 PONNAKIN HILL RD<br>CHARLTON, MA  01507 |
| CATHY SHEEHAN<br>18 PONNAKIN HILL RD<br>CHARLTON, MA  01507 |
| CATHY STOLBERG<br>5 WOODMONT DRIVE<br>RANDOLPH, NJ  07869 |
| CATHY SWARBRICK<br>89 PARKWOOD CRES<br>HAMILTON, ON  L8V 5A1 |
| CATHY TERREBERRY<br>52 ROLLING MEADOWS BLVD<br>FONTHILL, ON  L0S 1E4 |
| CATHY TIPPENHAUER<br>S-799 COUNTY RD 1D<br>LIBERTY CENTER, OH  43532 |
| CATHY TRAVALY<br>3 LARKIN DRIVE<br>BALLSTON LAKE, NY  12019 |

CATHY TUCKER
12255 N CR 020E
MATTOON, IL  61938

CATHY UR
1013 HIGHGATE RD
KALAMAZOO, MI  49006

CATHY WAGNER
22565 SR 235
ADA, OH  45810

CATHY WELCH
1276 ROBBIN DRIVE
PORT ORANGE, FL  32129

CATHY WOODS
2419 LIOMHEART CRES
MISSISSAUGA, ON  L5K1S4

CATHY WOODS
2419 LIONHEART CRES
MISSISSAUGA, ON  L5K1S4

CATHY YODER
166 W NORTH BROADWAY ST
COLUMBUS, OH  43214

CATIA SLAIMEN
1941 W MARION AVE
PUNTA GORDA, FL  33950

CATINCA LAPIERRE
135 FAVREAU
DUNHAM, QC  J0E1M0

CATLIN INSURANCE COMPANY, INC.
3400 PEACHTREE ROAD, NE
TOWER PLACE 100, SUITE 2950
ATLANTA, GA 30326


CATRINA GUNN
63 GERBER MEADOWS DRIVE
WELLESLEY, ON  N0B2T0

CATRINA YOUNG
66 PIERCE LAKE RD
ANTRIM, NH  03440

CATTHERINE THUOT
5685 AUBERT
TROIS RIVIERES, QC  G8Y6J1

CAUDE POULIN
5045 BLAUVELT WAY 102
NAPLES, FL  34105

CCARL DAVIAU
43976   4976 NORMAND
PIERREFONDS, QC  H8Z2M7

CE THOMAS
746 ALEXIS DRIVE
LONGS, SC  29568

CECELIA BENELLI
1009 E CARROLL ST
MACOMB, IL  61455

CECELIA DELGADO
4085 N CAMELOT DRIVE
DECATUR, IL  62526

CECELIA HARRISON
23 SANLIN RD
NORTON, MA  02766

CECELIA KNOX
3351 TERMINAL AVENUE
SPRINGFIELD, IL  62707

CECELIA KOLKHORST
104 VENETO VILLA
SPRINGFIELD, IL  62703-5157

CECELIA LANE
323B MAIN ST
HOLDEN, MA  01520

CECELIA LIJOI
18254 KERRVILLE CIRCLE
PORT CHARLOTTE , FL  33948

CECELIA RANDALL
4017 18TH STREET SW
LEHIGH ACERS, FL  33976

CECIL ADDERLEY
39 JEFFERSON RD
NORTHBOROUGH, MA  01532

CECIL FOSTER
38 WEST ST
BRISTOL , VERMONT   05443

CECIL MILLER
75 BROOKLAND DRIVE
BRAMPTON, ON  L6T 2M8

CECIL MYERS
6210 EAST UV AVE
VICKSBURG, MI  49097

CECIL SHEPPARD
328 OLIVIER E
CHATEAUGUAY, QC  J6J 1N8

CECILE BEAUDOIN
269 CHEMIN DU VILLAGE
MORIN-HEIGHTS, QC  J0R1H0

CECILE BRUELS
806 S RIVERSIDE DR
EDGEWATER, FL  32132

CECILE DUROCHER
281 CHAUNCEY WALKER STREET
CHICOPEE, MA  01007

CECILE LEHOUX
249 RUE RADISSON
ST-LAMBERT-DE-LAUZON, QC  G0S 2W0

CECILE MCDONALD
3165 LINDWOOD DR
NORTH FT MYERS, FL  33917

CECILE MONAHAN
52B RED BRIDGE ROAD
N GROSVENORDALE, CT  06255

CECILE MUTCH
4199 IVY STREET
GALESBURG, MI  49053

CECILIA BAROOD
188 COPPERMINE ROAD
PRINCETON, NJ  08540

CECILIA BOWSER
115 BROOKS BLVD
HOLLIDAYSBURG, PA  16648

CECILIA CARR
2811 CARL AVE
PUNTA GORDA, FL  33950

CECILIA CARRIER
2454 WASHINGTON ST
NIAGRA FALLS, NY  14304

CECILIA CONNELLY
144SPRINGFIELD
PAWLEYISLAND, SC  29585

CECILIA KUNG
5273 BANTING COURT
BURLINGTON, ON  L7L2Z4

CECILIA LAFLEUR
PO BOX 132
MONTREAL, QC  J0L 1B0

CECILIA LANE
323B MAIN ST
HOLDEN, MA  01520

CECILIA LATKOWSKA
5006 HELENE
PIERREFONDS, QC  H9J3C1

CECILIA MORIN
5065 - 18TH AVENUE
MONTREAL, QC  H1X 2N8

CECILIA REDDY
6 WELSFORD GARDENS-116
TORONTO, ON  M3A2P5

CECILIA SCHRAGE
310 WEST WALNUT
CHATHAM, IL  62629

CECILIA STEELE
135 MASON ROAD
MILFORD, NH  03055

CECILIA TUMULTY
2616 CHURCHILL ROAD
SPRINGFIELD, IL  62702

CECILY EMOND
54 TIMBER LANE
WILLINGTON, CT  06279

CECIYYAH COLVIN
8514 KRULL PARKWAY
NIAGARA FALLS , NY  14304

CEDRIC GOMES
3630 JORIE CRES
MISSISSAUGA, ON  L5M7G7

CEILINE SERGEIE
170 BELLEAU
TROIS-RIVIERES, QC  G8W 1P3

CELENA BONYUN
53 RENAULT CRESCENT
TORONTO , ON  M9P1J4

CELENA PILIERO
46 PALISADE CRES
RICHMOND HILL, ON  L4S 2H9

CELESE MORRIS
8882 LANSDOWNE DR  NW
CALABASH, NC  28467

CELESTE BROOKS
272 PARKDALE AVENUE
EAST AURORA, NY  14052

CELESTE BRYANT
2415 NEW WOOD DRIVE
OAKVILLE, ON  L6H 5Y2

CELESTE DISTEFANO
79 WOOD ACRES
EAST AMHERST, NY  14051

CELESTE HAGGERTY
85 PARK AVE
WOONSOCKET, RI  02895

CELESTE JOHNSON
2637 ACADEMY AVE
DELTONA, FL  32738

CELESTE LUSSIER
145 WOODSTOCK AVENUE
PUTNAM, CT  06260

CELESTE MANSFIELD
41 CHAMBERLAIN PARKWAY
WORCESTER, MA  01602

CELESTE MOSCHOS
11 STAMFORD LN
WORCESTER, MASS  01609

CELESTE PILECKI
25 COBBLESTONE CT
LANCASTER, NY  14086

CELESTE ZARDESKAS
75 SUNSET DRIVE
DANIELSON, CT  06239

CELIA CITANOVICH
9275 SOUTH STREET ROAD
LEROY, NY  14482

CELIA KANE
13 PERKINS FARM ROAD
WATERFORD, CT  06385

CELIA KOHLENBERGER
130 MOUNTAIN VIEW TERR
LEE, MA  01238

CELIA RORICK
2460 BRACKETT
KALAMAZOO, MI  49004-1516

CELINA HEMINGWAY
161 SANDERSON ROAD
MILTON, VT  05468

CELINA VELASQUEZ
2480 WEST BLOOD ROAD
EAST ARORRA , NY  14052

CELINDA PYSHER
170 FAIRVIEW AVE
WIND GAP, PA  18091

CELINE BERNIER
1017 AMHERST
TROIS-RIVIERES, QC  G8Z 3C5

CELINE CHARRON
347 DES PLAINES
ROSEMERE, QC  J7A4A4

CELINE CORMAN
3222 CARRIAGE HILL PLACE
OTTAWA, ON  K1T 3X5

CELINE CRABBE
12 SUSSEX LANE
LANCASTER, NY  14086

CELINE DESMARAIS
384 41EME AVE
LACHINE, QC  H8T2G9

CELINE GRENIER
263 ST PATRICE
SHERRINGTON, QC  JOL2N0

CELINE MORENCY
1080 RUE DE LA MAIRIE
BLAINVILLE, QC  J7C 3B9

CELINE PAGE
69MEETING HOUSE HILL RD
STERLING, MA  1465

CELINE ROY
4276 BAIE DES SABLES
LAC MEGANTIC, QC  G6B1R6

CELINE ROY
53 RUE PAQUET
QUEBEC, QC  G2B 1N8

CELINE SAUBERT
184 DES CHENES
SE-AMADLE, QUEBEC  JOL1M0

CELINE SERGERIE
1745 GEORGES-VERMETTE
MONTREAL, QC  H1A 5G4

CELINE ST ONGE
449 TOUPIN
ST-JEAN, QC  J3B5B1

CELINE STCYR
839 OAK
SAINT-LAMBERT, QC  J4P1Z9

CELSO ZAYAS
353 CHAMPLAIN DR
DELTONA, FL  32725

CELYNN SULLIVAN
134 COVE CRESCENT
STONEY CREEK, ON  L8E5A2

CESAR ALBAN
POBOX 15153
WILMINGTON, NC  19886-5153

CESAR HINCAPIE
8 STANLEY AVENUE
TORONTO, ON  M6J 1A3

CESAR VELAZCO JIMENEZ
2625 DES ROSERAIES
VAUDREUIL-DORION, QC  J7V9G4

CESARE FRUSTACI
4105 FLAMINGO BLVD
PORT CHARLOTTE, FL  33948

CHAD ADAMS
17 FOREST RD
WHEELING, WV  26003

CHAD ADAMS
17 FOREST ROAD
WHEELING, WV  26003

CHAD ANDERSON
3363 WHILABOUT TERRACE
OAKVILLE, ON  L7L 0A8

CHAD ANDERSON
403 RED ROCK DRIVE
LINDENHURST, IL  60046

CHAD ANDREWS
1003-18 BROWNLOW AVENUE
TORONTO, ON  M4S 2K8

CHAD BENTLEY
4144 ALISON AVE
ERIE, PA  16506

CHAD BIRON
40 MILLETT ST APT2
GLOUCESTER , MA  01930

CHAD BLAKE
215 BIRCH AVE
MOUNDSVILLE, WV  26041

CHAD BRANCH
105 PINE RD
PLAINWELL, MI  49080

CHAD BROD
3191 LIBERTY BELL RD
GREEN BAY, WI  54313

CHAD BROSSEAU
40 MAPLE LEAF LANE
SHELBURNE, VT  05482

CHAD CLARK
816 WARTHLING CT
REYNOLDSBURG, OH  43068

CHAD CLINE
204 SOUTH WALNUT ST
HEYWORTH, IL  61745

CHAD COOPER
15 BATTERY ST.
PLATTSBURGH, NY  12901

CHAD CORNELL
6330 MILLEVILLE CIRCLE
SANBORN, NY  14132

CHAD CRISSMAN
238 CEDAR DR
KITTANNING, PA  16201

CHAD DARTER
2544 MATTHEW JOHN
DUBUQUE, IA  52002

CHAD DIERKING
214 BRECKENRIDGE RD
CHATHAM, IL  62629

CHAD DUPRAY
190 KENVIEW BLVD
CHEEKTOWAGA, NY  14215

CHAD FICKERT
PO BOX 11
CHESTER, VT  05143

CHAD FISHER
402 JACKSONIA ST
PITSBURG, PA  15212

CHAD GREEN
2957 MIDIRON COURT
MYRTLE BEACH, SC 29577

CHAD HARDY
1894 WOODWARD AVE
PITSBURGH, PA 15226

CHAD HILTNER
451 MARVIN STREET
BATTLE CREEK, MI 49017

CHAD HINE
4 CANDLEWOOD DRIVE
PITTSFORD, NY 14534

CHAD HORVATH
132 BLANCHARD AVENUE
NEWPORT, VT 05855

CHAD HUSSEY
57 ROTH AVENUE
BADEN, ON N3A 4K9

CHAD JANSJESKI
5838 SCENIC WAY DRIVE
KALAMAZOO, MI 49009

CHAD KEIM
5035 USSEPA
PUNTA GORDA, FL 33950

CHAD KEYSOR
1477 HARDSCRABBLE ROAD
CADYVILLE, NY 12918

CHAD LONGTIN
5872 CODDINGTON LN
KALAMAZOO, MI 49009

CHAD MALLEY
36 WATER ST
WHITINSVILLE, MA 01588

CHAD MALONEY
2021 GARRICK DR
PITTSBURGH, PA 15235

CHAD PERRELLI
90 CEDAR STREET
EAST HANOVER, NJ 07936

CHAD PRIDEMORE
5747 EAST LAKE FOX DRIVE
WINTER HAVEN, FL 33884

CHAD PROBST
755 S 700 E
ANGOLA, IN 46703

CHAD RUSSELL
3938 EAST WHIPPOORWILL LANE
BYRON, IL 61010

CHAD RUSSELL
3938 EAST WHIPPOORWILL LANE
BYRON, IL 61010

CHAD SCHEULER
432 PHILLIP CIRCLE
FORSYTH, IL 62535

CHAD SEELIG
1 KEEL AVE
JAMESTOWN, RI 02835

CHAD SMITH
4772 N SHEFFIELD AVE
WHITEFISH BAY, WI 53211

CHAD ST CLAIR
6495 N 14TH ST
KALAMAZOO, MI 49009

CHAD TINKEL
918 STONEHEDGE DR
BRYAN, OH 43506

CHAD TINKEL
918 STONEHEDGE
BRYAN, OH 43506

CHAD WEBB
26096 HELEN ROAD
STURGIS, MI 49091

CHALENA BETHUNE
2375 ANNAN WOODS DR
PICKERING, ON L1X2J6

CHALUT ALAIN
3715 RACHEL APP 2
MONTREAL, QC H1X1Y7

CHAMIE GODAWATTA GODAWATTA
137 WILLOW CREEK CIRCLE
OTTAWA, ON K2G 7A8

CHANDA DUNN
6173 ROARING FORKS DR
MUSKEGON, MI 49444

CHANDAR SEN
21 DRISCOLL DRIVE
AJAX, ON L1T 0J1

CHANDLER OHERN
3821 THORNCREST DRIVE
JACKSON, MI  49203

CHANDOS BLAIR
7680 FINNAGEN
MATTAWAN, MI  49071

CHANDRA CROWE
1369 PARK MEADOW DR
MARYSVILLE, OH  43040

CHANDRIKA JAYATUNGA
715 E 67TH AVE NORTH
MYRTLE BEACH, SC  29572

CHANI PERRIER
743 ST-HUBERT
GRANBY, QC  J2H2C5

CHANN SOKTHY MEAS
2808 DES MUSCARIS
VAUDREUIL, QC  J7V 0H9

CHANNON BOULANGER
239 DUSTIN TAVERN RD
WEARE, NH  03281

CHANRITH YIN
339 WELLINGTON ROAD SUITE 230
LONDON, ON  N6C5Z9

CHANTAL ARSENAULT
224 DE LASTER
SAINT-CONSTANT, QC  J5A2T5

CHANTAL BABIN
1254 ARMAND AUCLAIR LAVAL
LAVAL   QUEBEC, CANADA  H7L5M1

CHANTAL BABIN
41 RUE LUCIEN
ST-PHILIPPE, QC  J0L 2K0

CHANTAL BEAUDOIN
4660 RU DU VERT   APP 22
ST-HYACINTHE, QC  J2T0B3

CHANTAL BEDARD
180 RUE PARENT 001
GREENFIELD PARK, QC  J4V 3L2

CHANTAL BEDARD
305 ROUTE 335
ST-LIN DES LAURENTIDES, QC  J5M2C1

CHANTAL BEDARD
305 ROUTE 335
ST-LIN-LAURENTIDES, QC  J5M2C1

CHANTAL BELANGER
309 CLEOPHAS
SHERBROOKE, QC  J1N3W7

CHANTAL BERUBE
62 CHRISTIE STREET
ST-CATHARINES, ON  L2N 5H6

CHANTAL BONIN
276 MARIE-CURIE
SAINTE-JULIE, QC  J3E 1A1

CHANTAL BOUCHER
17952 AMALFI
PIERREFONDS, QC  H9K1M2

CHANTAL BOUCHER
197 NADINE
SOUTH PORCUPINE, ON  P0N 1H0

CHANTAL BRIEN
4365 COTEAU DE TREFLE NORD
CARIGNAN, QC  J3L 0K7

CHANTAL CHARRON
318 ROUTE DU CANTON
BROWNSBURG-CHATHAM, QC  J8G 1R4

CHANTAL CURLEY
345 RUE DU GALET
ST-EUSTACHE, QC  J7P 5L9

CHANTAL DUCLOS
918 GALILEE
BELOEIL, QC  J3G 6M1

CHANTAL DUFRESNE
1270 DE MADRID
DRUMMONDVILLE, QC  J2C7L6

CHANTAL DUPUIS
3460 CR. DE LARTEMIS
STE-CATHERINE, QC  J5C 2A8

CHANTAL FERLAND
585 BROWNS RD
LINCOLN, VT  05443

CHANTAL FORTIN
131 DENIS-VERONNEAU
BOUCHERVILLE, QC  J4B 8L7

CHANTAL GAGNON
31 LITTLE JOHN ROAD
DUNDAS, ON  L9H 4G8

CHANTAL GAGNON
4890 AVE DE LESPLANADE
MONTREAL, QC  H2T 2Y7

CHANTAL GAUDRY
140 DES MARQISATS
SAINTE-THERESE, QC  J7E5J7

CHANTAL GAUDRY
140 DES MARQUISATS
SAINTE-THERESE, QC  J7E5J7

CHANTAL GAULIN
69 RUE DES CYGNES
ST-BASILE-LE-GRAND, QC  J3N 1T1

CHANTAL GAUMONT
372 LATOUR
ST-HUBERT, QC  J3Y 7Z4

CHANTAL GIRARD
12400 70IEME AVENUE
MONTREAL, QC  H1C 1L2

CHANTAL GIROUARD
37 DES POMMIERS
BLAINVILLE, QC  J7C 5R2

CHANTAL GODBOUT
1020 PLACE DE TILLY
LAVAL, QC  H7A 3M5

CHANTAL GUY
864 RENE-LEVESQUE
ST-EUSTACHE, QC  J7R7B7

CHANTAL JUBINVILLE
161 RONDEAU
STE EMELIE DE LENERGIE, QC  J0K 2K0

CHANTAL LABERGE
228 MALRAUX
QUEBEC, QC  G2G2L7

CHANTAL LAFORTUNE
47 RUE DUMAS
CANDIAC, QC  J5R 6K6

CHANTAL LAJEUNESSE
63 CHEMIN DE VALRENNES
SAINT-JEAN-SUR-RICHELIEU, QC  J2W 1A7

CHANTAL LALONDE
79 JEAN-GASCON
GATINEAU, QC  J9H6Y3

CHANTAL LAPIERRE
304 75TH AVENUE N
MYRTLE BEACH, SC  29572

CHANTAL LAURIN
45 PERRIER
LA PRAIRIE,  J5R 5X8

CHANTAL LECLERC
3295 CHEMIN HEMMING
ST-CHARLES DE DRUMMOND, QC  J2B 7T5

CHANTAL LEGARE
677 FORAND
LE GARDEUR, QC  J5Z 4Z9

CHANTAL LEMOINE
466 RUE DES ORCHIDEES
SAINTE-JULIE, QC  J3E 2C3

CHANTAL LEROY
736 STEWART RD
CACHE BAY, ON  P0H1G0

CHANTAL LESSARD
35 D AUVERGNE
CANDIAC, QC  J5R 5R2

CHANTAL LYONS
18 ALLENVALE DRIVE
AURORA, ON  L4G 6P4

CHANTAL MCLEAN GAGNE
13201 SAN BLAS LOOP
LARGO, FL  33774

CHANTAL PAGE
16088 FORSYTH
MONTREAL, QC  H1A5S9

CHANTAL PELLETIER
55 DE LA COLONELLE
SAINT-JEAN-SUR-RICHELIEU, QC  J2X 0A3

CHANTAL PERREAULT
55 DE LA BELLE-RIVE
QUEBEC, QC  G1E5S5

CHANTAL PILON
2195 CR MONTROSE
ST-LAZARE, QC  J7T 2G7

CHANTAL ST PIERRE
252 CITYVIEW CRESCENT
ORLEANS, ON  K4A 0T9

CHANTAL TREMBLAY
2001 GIROUX
LONGUEUIL, QC  J4N1J2

| |
|---|
| CHANTAL VAILLANT<br>134 LARKIN DR<br>OTTAWA, ON  K2J1C1 |
| CHANTAL VEDARD<br>1926 DE LA ROCHELLE<br>TERREVONNE, QC  J6X4B5 |
| CHANTAL WOJCIK<br>8321 LEELANAU<br>KALAMAZOO, MI  49009 |
| CHANTALE DUBE<br>592 ERNEST CHOQUETTE<br>MONT ST-HILAIRE, QC  J3H3Z6 |
| CHANTALE DUBE<br>592 ETNEST CHOQUETTE<br>MONT ST-HILAIRE, QC  J3H3Z6 |
| CHANTALE DUBREUIL<br>1308 RUE GAUDAR<br>QUEBEC, QC  G3J 0B7 |
| CHANTALE PEDNEAULT<br>52 RUE ARMAND<br>QUEBEC, QC  G1C 5A5 |
| CHANTALE PICHE<br>2189 DES PERSEIDES<br>QUEBEC, QC  G3E2G4 |
| CHANTALE TREMBLAY<br>29 FRIBOURG<br>CANDIAC, QC  J5R6V9 |
| CHANTEL ELIASON<br>1007 GRANT ST EXT<br>REYNOLDSVILLE, PA  15851 |
| CHANTELL BRANDT<br>5640 HALL ST SE<br>GRAND RAPIDS, MI  49546 |
| CHANTELLE ARCAND<br>200 DORCHESTER DRIVE<br>GRIMSBY,   L3M 5N5 |
| CHANTELLE ARCAND<br>200 DORCHESTER DRIVE<br>GRIMSBY, ON  L3M 5N5 |
| CHANTELLE JONES<br>2100 PARIS AVE SE<br>GRAND RAPIDS, MI  49507 |
| CHANTHABORI MINETTI<br>55 CALVIN DRIVE<br>MCKEES ROCKS, PA  15136 |
| CHAR NIEUWENHUIS<br>857 COMUS DR<br>DELAVAN, WI  53115 |
| CHARALAMBOS MANTZIOROS<br>12430 4TH AVE<br>MONTREAL, QC  H1E3S6 |
| CHARALAMBOS MANTZIOROS<br>12430 4TH AVE<br>MONTREAL, QC  H1E3S6 |
| CHARALAMDOS VERGADOS<br>4870 CHERRIER ST<br>LAVAL, QC  H7T2Y4 |
| CHARI MAGNESON<br>87 VIVANTE BLVD<br>PUNTA GORDA, FL  33950 |
| CHARITO ALVARADO<br>10500 MARY LOU DR<br>ORLANDO, FL  32825 |
| CHARITY DILTS<br>3240 HARLEYFORD CRESCENT<br>NIAGARA FALLS, ON  L2G 7K8 |
| CHARLANE BOSTOCK<br>21 ROYS DRIVE<br>SPENCER, MA  01562 |
| CHARLEEN CUNNINGHAM<br>14 RIVERVIEW ST<br>ENFIELD, CT  06082 |
| CHARLEEN DELUCA<br>19 EPWORTH ST<br>WORCESTER, MA  01610 |
| CHARLEEN KING<br>12857 TROYER AVE NW<br>UNIONTOWN, OH  44685 |
| CHARLEEN MELLO<br>4634 THORNBIRD DR<br>MIDDLEVILLE, MI  49333 |
| CHARLENE ALLAIN<br>6 WARSAW AVE 2R<br>DUDLEY, MA  01571 |
| CHARLENE BAIER<br>26 WILDWOOD RD<br>FARMINGTON, CT  06032 |

CHARLENE BARON
23 TWIN COURT
ST ALBANS, VT  05478

CHARLENE BINDER
POBOX16370
PITTSBURGH, PA  15242

CHARLENE BOYD
5710 OLDE POST ROAD
SYLVANIA, OH  43560

CHARLENE BROWN
510 N 7TH STREET
AUBURN, IL  62615

CHARLENE CARSON
25 KILMER DRIVE
TRENTON, NJ  08638

CHARLENE CARTER
6133 ALTHEA STREET
NIAGARA FALLS, ON  L2E5G4

CHARLENE CASSAVANT
12 COUNCIL GROVE
WEST BROOKFIELD, MA  01585

CHARLENE CHIVIS
2801 HORTREE CT
ZELLWOOD, FL  32798

CHARLENE CONLEY
8773 CHESTNUT RIDGE RD
GASPORT, NY  14067

CHARLENE CONLEY
8773 CHESTNUT RIDGE ROAD
GASPORT, NY  14067

CHARLENE COOK
129 TAYLORWOOD AVE
BOLTON, ON  L7E 1H8

CHARLENE DAWSON
375 WESTPORT
GROVEPORT, OH  43215

CHARLENE DELGADO
5 ALEXANDER RD
WORCESTER, MA  01606

CHARLENE E NICKERSON
41 RASCOE ROAD
PLATTSBURGH, NY  12901

CHARLENE ELLISON
434 ORTON PLACE
ANCASTER, ONTARIO  L9G4M8

CHARLENE FARINO
525 GLENHOLM AVE
PUNTA GORDA, FL  3950

CHARLENE FARINO
525 GLENHOLM
PUNTA GORDA, FL  33950

CHARLENE FOSTER
45 PICKENS ROAD
HASTINGS, ON  K0L 1Y0

CHARLENE HESS
168 BUTE ROAD
UNIONTOWN, PA  15401-5544

CHARLENE HIBBERT
1408 ANDROS BLVD
MISSISSAUGA, ON  L5J4K4

CHARLENE HIBBERT
1408 ANDROS BLVD.
MISSISSAUGA, ON  l5j4k4

CHARLENE HILLIER
1279 KNOX HIGHWAY 8
KNOXVILLE, IL  61448

CHARLENE HIMMELSBACH
6278 CROSBY RD
LOCKPORT, NY  14094

CHARLENE IRVIN
2411 NICHOLSON ROAD
SEWICKLEY, PA  15143

CHARLENE J MYERS
2408 S COLLEGE
SPRINGFIELD, IL  62704

CHARLENE JONES
4 OCEANS WEST BLVD 708C
DAYTONA BEACH SHORES, FL  32118

CHARLENE KAST
2851 MOORE RD
ADRIAN, MI  49221

CHARLENE LAPORTE
14 SHIRLEY STREET
WILBRAHAM, MA  01095

CHARLENE LOMBARDO
7 HAZELWOOD COURT
LAKE IN THE HILLS, IL  60156

| |
|---|
| CHARLENE M CRAVEN<br>2319 BARRE RD<br>WHEELWRIGHTQ, MA  01094 |
| CHARLENE MACDONALD<br>1042 PONDVIEW CRT<br>OSHAWA, ON  L1K 2W3 |
| CHARLENE MACDONALD<br>1042 PONDVIEW CRT<br>OSHAWA, ON  L1K2W3 |
| CHARLENE MANION<br>5969 WOODSONG WAY<br>KALAMAZOO, MI  49009 |
| CHARLENE MELO<br>2490 PRIVET CRESCENT<br>MISSISSAUGA, ON  L5B 2S4 |
| CHARLENE NAPPA<br>926 TOLSON STREET<br>PALM BAY, FL  32909 |
| CHARLENE ODONNELL<br>7023 IROQUOIS DR<br>LOCKPORT, NY  14094 |
| CHARLENE ORLOWSKI<br>330 SANGAMON AVE<br>GEORGETOWN, SC  29440 |
| CHARLENE PADDOCK<br>12403 SKYE DRIVE<br>LOVES PARK, IL  61111 |
| CHARLENE POHLCHUCK<br>7512 BRADENTON BLVD<br>PARMA, OH  44134 |
| CHARLENE POLITO<br>7714 MYKOLAITIS LANE<br>SCHENECTADY, NY  12303 |
| CHARLENE REEGER<br>4365 MAPLE GROVE DR<br>ERIE, PA  16510 |
| CHARLENE SCHERRER<br>2377 NIAGARA RD<br>NIAGARA FALLS, NY  14304 |
| CHARLENE SCHWARTZ<br>357 PUTNAM HILL ROAD<br>SUTTON, MA  01590 |
| CHARLENE SILLMAN<br>66-2243 TURNBERRY RD<br>BURLINGTON, ON  L7M4Y6 |
| CHARLENE STOESSEL<br>24 BRENDAN ROAD<br>CLINTON, MA  01510 |
| CHARLENE SWANSON<br>10450 6 MILE ROAD<br>BATTLE CREEK, MI  49014 |
| CHARLENE TAYLOR<br>3489 RIVER ROAD<br>CALEDONIA, ON  N3W2E6 |
| CHARLENE V PERRON<br>85 PARIS AVE<br>WORCESTER, MA  01603 |
| CHARLENE VALVO<br>3990 FOREST PARKWAY<br>NORTH TONAWANDA, NY  14120 |
| CHARLENE WADLINGER<br>935 SHENANGO RD.<br>BEAVER FALLS,   15010 |
| CHARLENE WADLINGER<br>935 SHENANGO RD.<br>BEAVER FALLS, PA  15010 |
| CHARLENE WINGER<br>15 QUAIL HOLLOW<br>KITCHENER, ON  N2P2A8 |
| CHARLENE WISMER<br>762 RATHBOURNE AVE<br>WOODSTOCK, ON  N4S 4L7 |
| CHARLENE ZACHAR<br>577 LAURAL DR<br>BURLINGTON, ON  L7L5E1 |
| CHARLES   L MOLEN<br>206 S LEWIS STREET<br>RAYMOND, IL  62560 |
| CHARLES  JR. FIERAMUSCA<br>179 JAMAICA RD.<br>TONAWANDA, NY  14150-8128 |
| CHARLES  W EASTON<br>6240 GRAHAM LAKE RD<br>BROCKVILLE, ON  K6V5T4 |
| CHARLES 1111GRIMM<br>3625WOODRIDGE DR<br>DECATUR, ILL  62526 |

| |
|---|
| CHARLES A BUCHHEIT<br>1902 BLUE LAKE DRIVE<br>LAKELAND, FL  33801 |
| CHARLES A SALISBURY<br>301 JOHNSON ST<br>NORTH ANDOVER, MA  01845 |
| CHARLES A SYLVESTRE<br>5450 COTE-DES-NEIGES 317<br>MONTREAL, QC  H351Y6 |
| CHARLES ADAMS<br>116 DEWEY AVE<br>WEST RUTLAND, VT  05777 |
| CHARLES ADAMS<br>RR 2<br>KENE, ON  K0L2G0 |
| CHARLES ADAMSON<br>16398 RABAT WAY<br>PUNTA GORDA, FL  33955 |
| CHARLES ADLER<br>15 MAPLE ROAD<br>MIDDLEBORO, MA  02346 |
| CHARLES AIME PAYETTE<br>86 ST ANTOINE<br>ST JEAN SUR RICHELIEU, QC  J3B 4A2 |
| CHARLES ALLEN<br>3 SOUTHPOINT ROAD<br>SARATOGA SPRINGS, NY  12866 |
| CHARLES AMBROSE<br>25 CEDAR RD<br>WHIREHOUSE STATION, NJ  08889 |
| CHARLES ANDREWS<br>10 NYE LANE<br>BUZZARDS BAY, MA  02532 |
| CHARLES ARANCIO<br>4179 JEFTON CRESCENT<br>MISISSAUGA, ON  L5L1Z2 |
| CHARLES BANIUKIEWICZ<br>4 NATHAN HENRY RD<br>WEST HARWICH, MA  02671 |
| CHARLES BANYAY<br>3 PILGRIM CIRCLE<br>ROCHESTER, NY  14618 |
| CHARLES BARBER<br>4 ERIN AVE<br>PLATTSBURGH, NY  12901 |
| CHARLES BAUER<br>1916 LUCAS NORTH ROAD<br>LUCAS, OH  44843 |
| CHARLES BAUMANN<br>134 N 44TH RD<br>MENDOTA, IL  61342 |
| CHARLES BELLATTI<br>P O BOX 825<br>JACKSONVILLE, IL  62651 |
| CHARLES BLAIR<br>32 BLAIR ROAD<br>ALBURG, VT  05440 |
| CHARLES BOSHER<br>471 CLEAR LAKE<br>DOWLING, MI  49050 |
| CHARLES BOULOS<br>6 SOUTH TERRACE<br>MILFORD, MA  01757 |
| CHARLES BOURDON<br>5385 LAKEWOOD RD<br>WHITEHALL, MI  49461 |
| CHARLES BOXELL<br>14570 OVITT ROAD<br>PERRYSBURG, OH  43551 |
| CHARLES BOYLE<br>197 RANDALL RD<br>STOW, MA  01775 |
| CHARLES BRADLEY<br>15340 EAUGUSTA DR<br>AUGUSTA, MI  49012 |
| CHARLES BRADLEY<br>4055 MICHIGAN AVE W<br>BATTLE  CREEK, MI  49037 |
| CHARLES BRADLEY<br>4055 MICHIGAN AVE W<br>BATTLE CREEK, MI  49037 |
| CHARLES BRIDGE<br>PO BOX 117<br>OCEAN GROVE, NJ  07756 |
| CHARLES BROOKS<br>1783 FOXDALE PLACE<br>GLENBURNIE, ON  K0H1S0 |

CHARLES BROWN
61 DENBY RD
PORT DOVER, ON  N0A1N4

CHARLES BROWN
P O BOX 3433
LAKELAND, FL  33802

CHARLES BRUDER
51 WALSER ST
ELORA, ON  N0B1S0

CHARLES BRUDER
57 WELLINGTON DR
ELORA, ON  N0B1S0

CHARLES BRUDER
57 WELLINGTON DR
ELORA, ON  NOB1S0

CHARLES BRUDER
57 WELLINGTON DRIVE
ELORA, ON  N0B1S0

CHARLES BUDDE
5897 BEATTE AVE
LOCKPORT, NY  14094

CHARLES BUDUSKI
204 STAFFORD STREET
WORCESTER, MA  01603

CHARLES BUGHER
717 COHASSETT DR
HERMITAGE, PA  16148

CHARLES BUHL
12 HAMMOND STREET
OXFPRD, MA  01540

CHARLES BULL
327 LODOR ST
ANCASTER, ONTARIO  L9G2Z3

CHARLES BULLARD
5 CARDINAL COURT
QUEENSBURG, NY  12804

CHARLES BULLOCK
6264 BTYNWOOD DRIVE
ROCKFORD, IL  61114

CHARLES BULMER
815  62ND AVE N
MYRTLE BEACH, SC  29572

CHARLES BUNN

SCARBOROUGH, ON  M1P3P5

CHARLES BURGESE
17276 VAGABOND CIR
PUNTA GORDA, FL  33955

CHARLES BURNS
136 N WEXFORD DR W
OAK HARBOR, OH  43449

CHARLES BUSHMAN
65 CHESTER RD
BELMONT, MA  02478

CHARLES CAMMIRE
60313 NORTH LAKESHORE DR
LAWRENCE, MI  49064

CHARLES CATTEL
15 BRIAN RD
WEST HARTFORD, CT  06110

CHARLES CATTELL
421 VILLA NUEVA CIRCLE
NORTH PORT , FL  34287

CHARLES CICHONSKI
1928 CUSTER ST
ALLENTOWN, PA  18104

CHARLES CIOCIOLA MONGEON
25 RUE ROBILLARD
NOTRE-DAME-DES-PRAIRIES, QC  J6E1J3

CHARLES CLARK
P.O. BOX 116
RIDGEWAY, ON  L0S1N0

CHARLES COBERN
705 WILLIAMS BLVD
SPRINGFIELD, IL  62704

CHARLES COE
2017 MARLAND ST
SPRINGFIELD, IL  62702

CHARLES CORRIGAN
280 INVERNESS CR
KINGSTON, ON  K7M6K5

CHARLES CORRIGAN
280 INVERNESS
KINGSTON, ON  K7M6K5

CHARLES CRIST
PO BOX 369
GREENHURST, NY  14742

CHARLES CROSS
630 N 2ND STREET
KALAMAZOO, MI  49009

CHARLES DAHLIN
1123 SEARS CIR
ELBURN, IL  60119

CHARLES DANA
366 POND STREET
FRANKLIN, MA  02038

CHARLES DANIEL
1150 WATERWAY LANE
MYRTLE BEACH, SC  29572

CHARLES DAPOLITE
219 WALDEN ST
CONCORD, MA  01742

CHARLES DARVILLE
247 CANDLEWOOD DR.
WHAT YEAR DID YOU LEAVE HIGH S, SC  29526

CHARLES DAUDERT
2715 SLEEPY HOLLOW DRIVE
PORTAGE, MI  49024

CHARLES DAVEY
519 CULTURAL PARK BLVD
CAPE CORAL, FL  33990

CHARLES DAVIS
28 THE COURTYARDS
WILLIAMSVILLE, NY  14221

CHARLES DEAN
11217 MAPLE RIDGE ROAD
GLASFORDI, ILLIONIS  61533

CHARLES DEARTH
2502 20TH AVE
MONROE, WISCONSIN  53566

CHARLES DECARLO
601 HILLSIDE DRIVE NORTH
NORTH MYRTLE BEACH, SC  29582

CHARLES DESBIENS
3321 SAINT PAUL
LE GARDEUR, QC  J5Z 4C7

CHARLES DEVOE
1300 N GRUBB RD
DELPHOS, OH  45833

CHARLES DIBENEDETTO
6845 WEAVER RD
ROCKFORD, IL  61114

CHARLES DOBBS
204 PATRICIA DRIVE
APOLLO, PA  15613

CHARLES DONCHES
101 MERTON CIR
NORTH WALES, PA  19454

CHARLES DONNELLY
7645 SHERMAN RD
RIVERTON, IL  62561

CHARLES DONNELLY
7645 SHERMAN ROAD
RIVERTON, IL  62561

CHARLES DRESSEL
224 NW 12TH LANE
CAPE CORAL, FL  33993

CHARLES DUPRAW
4362 RAMBLEWOOD SO
MULBERRY, FL  33860

CHARLES DURBIN
1404 IMPERIAL DRIVE
ALIQUIPPA, PA  15001

CHARLES E BUDUSKI
204 STAFFORD ST
WORCESTER, MA  01603-1148

CHARLES EDMONDSON
622 EAST FLINTLAKE CT
MYRTLE BEACH, SC  29579

CHARLES EFFNER
45432 18TH AVE
BLOOMINGDALE, MI  49026

CHARLES ELDRIDGE
940 BRONAUGH
VIRDEN, IL  62690

CHARLES ELLIS
23 NATURE LINE
LOWBANKS, ON  N0A1K0

CHARLES EMERY
2693 PRAIRIE DRIVE
ADRIAN, MI  49221

CHARLES ENTWISTLE
216 WEST GREENVILLE ROAD
NORTH SCITUATE, RI  02857

CHARLES EPPLER JR
25 OAKWOOD BLVD
PLAINFIELD, CT 06374

CHARLES ERWAY
14083 S M37 HWY
BATTLE CREEK, MI 49017

CHARLES EVANOSKI
101 OAKHAVEN DRIVE
WEXFORD, PA 15090

CHARLES EVANS
4461 TUSKETEE DR
BETHLEHEM, PA 18020

CHARLES FABER
9639 HEMINGWAY LANE
FORT MYERS, AZ 33913

CHARLES FABER
9639 HEMINGWAY LN
FORT MYERS, FL 33913

CHARLES FAESSINGER
2632 CORN PILE RD
MYRTLE BEACH, SC 29588

CHARLES FAIRCHILD
1233 RIVERWALK CT
ADA, MI 49301

CHARLES FARBER
411 BOYLSTON ST
SHREWSBURY, MA 01545

CHARLES FARNER
7 PEBBLEBROOK CT
BLOOMINGTON, IL 61705

CHARLES FESTAIUTI
53 CORONET DRIVE
TONAWANDA, NY 14150

CHARLES FIACCO
681 SARA CT
LEWISTON, NY 14092

CHARLES FIELDS
2407 NIAGARA AVENUE
NIAGARA FALLS, NY 14305

CHARLES FINSTERBACH
5411 TONAWANDA CREEK ROAD
N TONAWANDA, NY 14120

CHARLES FITZGERALD
14 BONNEY SHORES RD
MERIDITH, NH 03253

CHARLES FLIBOTTE
PO BOX 508
CARVER, MA 02330

CHARLES FLUET
53 FOXMEADOW DR
WORCESTER, MA 01602

CHARLES FORMAN
4903 TALL GRASS DRIVE
NORTH MYRTLE BEACH, SC 29582

CHARLES FRAZEE
65 GAFFNEY RD
DIVERNON, IL 62530

CHARLES FRENCH
891 COUNTY ROUTE 25
CANTON, NY 13617

CHARLES FRUIN
22100 E MCGILLEN
MATTAWAN, MI 49071

CHARLES FUHRMAN
5915 TIMBER TRAIL SE
PRIOR LAKE, MN 55372

CHARLES FULLER
10370 HALL AVE
LAKE CITY, PA 16423

CHARLES FULLER
3056 W 42ND ST
ERIE, PA 16506

CHARLES FUNK
5749 N 300 EAST RD
MCLEAN, IL 61754

CHARLES G DUCHOW
2552 NE TURNER AVE 91
ARCADIA, FL 34266

CHARLES G NICHOLS
520 EAST OAK ST
WATSEKA, IL 60970

CHARLES GALWAY
851 THOMAS ROAD
LYNDHURST, ON K0E 1N0

CHARLES GANT
131 SOUTH VINE STREET
CELINA, OH 45822

CHARLES GAUVIN
727 LAPHAM FARM ROAD
MAPLEVILLE, RI  02839

CHARLES GEORGE
106 COMPTON CRT
LONDON, ON  N6C4G3

CHARLES GHORAYEB
5600 ROAD 132
STE CATHERINE, QC  J5C 1B6

CHARLES GIBSON
19745 STIRRUP LN
WAYNESVILLE, MO  65583

CHARLES GILL
512 NO AMOS AVE
SPRINGFIELD, IL  62702

CHARLES GILLENGERTEN
6461 DAWN DR
BELLEVUE , MI  49021

CHARLES GLADSTONE
23 PAR VIEW RD
ROTONDA WEST, FL  33947

CHARLES GOLDMAN
PO BOX 936
BOLTON, MA  01740

CHARLES GOLLER
8119 JAMESTOWN DRIVE
WINTER HAVEN, FL  33884

CHARLES GORDON
136 BEECH ST
WHITE RIVER JCT, VT  05001

CHARLES GRAMLICH
2142 HUNTLEIGH RD
SPRINGFIELD, IL  62704

CHARLES GREENWOOD
91 JAMES AVE
BRANTFORD, ON  N3S6Y6

CHARLES GRESS
529 EAST LINDEN STREET
HARTFORD, MI  49057

CHARLES GUSTAFSON
2923 PORTAGE STREET
NAPERVILLE, IL  60564

CHARLES HAMMETT
48 MAPLEWOOD ST
LONGMEADOW, MA  01106

CHARLES HARTWELL
140 WEST MAIN ST
NEW SALEM, MA  01355

CHARLES HAVER
4525 YORKDALE DRIVE
STOW, OH  44224

CHARLES HAYES
1149 STALEY ROAD
GRAND ISLAND, NY  14072

CHARLES HEIBERT
208 GREENWOOD DRVIE
WEXFORD, PA  15090

CHARLES HENDERSON
3709 TAFT AVE SW
WYOMING, MI  49519

CHARLES HERGENROEDER
3911 BRIDGEWOOD CIRCLE
MURRYSVILLE, PA  15668

CHARLES HILL
18 GREENBRIAR DR
SHREWSBURY, MA  01545

CHARLES HOLMES
164 DURHAM AVE
BUFFALO, NY  14215

CHARLES HOOVER
62 CENTERVALE AVENUE
YOUNGSTOWN, OH  44512

CHARLES HORVATH
1 MOUNTAIN PARK
HAMILTON, ON  L9A 1A1

CHARLES HUDSON
365 COLEEWAY DR
PUNTA GORDA, FLA  33950

CHARLES HUOT
25 CH DU TRIOLET
ST-SAUVEUR, QC  J0R1R7

CHARLES HUOT
725 CH JEAN ADAM
PIEDMONT, QC  J0R1R3

CHARLES HUTSON
834 WILSON ST
SOUTH HAVEN, MI  49090

CHARLES II WOOD
PO BOX 1099
WILLISTON, VT  05495

CHARLES IRVIN
7345 HARTE CIRCLE
NIAGRA, ONTARIO  OL2J3S4

CHARLES J COSTANZA
819 FULTON STREET
BADEN, PA  15005

CHARLES J THOMAS SR
665 CENTER ST
LUDLOW, MA  01056

CHARLES JAKEWAY
661 HERMAN AVE
STAR CITY, WV  26505

CHARLES JAQUA
4311 OLD COLONY
KALAMAZOO, MI  49008

CHARLES JARRELL
956 HEDY LYNN DR
NORTH HUNTINGDON, PA  15642

CHARLES JOHNCOCK
755 BUCHANAN AVE 6
KALAMAZOO, MI  49008

CHARLES KALINOSKY
1765 ALDER DR
ORANGE PARK, FL  32073

CHARLES KARCHER
13220 MARTIN RD
AKRON, NY  14001

CHARLES KAY
570 DARTMOOR WAY
OCEAN ISLE BEACH, NC  28469

CHARLES KEEN
19501 B DRIVE S
MARSHALL, MI  49068

CHARLES KEEPORTS
398 BUCHANAN STREET
WARREN, PA  16365

CHARLES KEHLER
38 RESERVOIR ROAD
HANOVER, NH  03755

CHARLES KELEMEN
413 SMART AVE
MONTREAL WEST, QC  H4X1S5

CHARLES KELLEY
03760 68TH STREET
SOUTH HAVEN, MI  49090

CHARLES KILROY
740 RAYMOND DR
LEWISTON, NY  14092

CHARLES KING
23 CHURCH ST
GRANVILLE, NY  12832

CHARLES KINTER
5823 MONROE ROAD
VENICE, FL  34293

CHARLES KIRKHAM
210 BRENTWOOD DRIVE
BATTLE CREEK, MI  49015

CHARLES KLEE
2621 NE 24TH ST
LIGHTHOUSEPOINT, FL  33064

CHARLES KLEIN
1912 CROSS STREET
CROSS PLAINS, WI  53528

CHARLES KLEIZA
131 OLD WEBSTER RD
OXFORD, MA  01540

CHARLES KNETZER
26 RICHARD ST
CORAOPOLIS, PA  15108

CHARLES KNORR III
470 118TH AVE
MARTIN, MI  49070

CHARLES KNORR
12009 DOSTER RD
PLAINWELL, MI-  49080

CHARLES KRESSE
9320 DAWSON LANE
RIVERTON, IL  62561

CHARLES KREUTZ
112 LOWER NORTH SHORE ROAD
BRANCHVILLE, NJ  07826

CHARLES KUHLE
937 S MARLIN COURT
DECATUR, IL  62521

CHARLES KUZNIEWSKI
1632 PEMBROKE DR
PITTSBURGH, PA  15243

CHARLES KYLE
59 BEAMAN RD
STERLING, MA  01564

CHARLES L DECKER JR
132 POMPONIO AVENUE
SOUTH PLAINFIELD, NJ  07080

CHARLES LAMARCHE
1227 GOLDEN CANNA LANE
CELEBRATION, FL  34747

CHARLES LAMARCHE
1820 ELGIN STREET
CORNWALL, ON  K6J5C2

CHARLES LAMARCHE
1821 ELGIN ST
CORNWALL, ON  K6J5C2

CHARLES LAMARCHE
1821 ELGIN ST
CORNWALL, ONT  K6J5C2

CHARLES LAPLANTE
46 JACQUOT
LORIGNAL, ON  K0B 1K0

CHARLES LAROCCO
5 VALEWOOD RUN
PENFIELD, NY  14526

CHARLES LAWFER
144 QUAKER HIGHLANDS RD
PERU, NY  12972

CHARLES LEBELLE
31 BEAUFORT DRIVE
KANATA, ON  K2L1Z5

CHARLES LEE
PO BOX 55
PUTNAM, CT  06260

CHARLES LENTZ
8171 CAPRICORN DR
LIVERPOOL, NY  13090

CHARLES LEO
112 UPHAM STREET
MELROSE, MA  02176

CHARLES LESIEUR
20 RUE DE LA CONCORDE
VICTORIAVILLE, QC  G6P6Y4

CHARLES LEWIS
6125 RESERVE CIRCLE 1901
NAPLES, FL  34119

CHARLES LJUNGBERG
53 SANDY GLEN DRIVE
HOLDEN, MA  01520

CHARLES LOIACANO
5526 FOREST HILL ROAD
LOCKPORT, NY  14094

CHARLES LOIACANO
7250 LEA LANE
LOCKPORT, NY  14094

CHARLES LYNCH
9550 DON DR
NORTH HUNTINGDON, PA  15642

CHARLES LYONS
5 WEST BROOKFIELD RD
NORTH BROOKFIELD, MA  01535

CHARLES MACINTOSH
65 RODNEY RD
NORTH ATTLEBORO, MA  02760

CHARLES MACKOWIAK
16 LAKESIDE DRIVE
DUDLEY, MA  01571

CHARLES MALLOY
1024067 LONGMOOR DR
BURLINGTON, ON  L7L1X4

CHARLES MALONEY
286 GREENGAGE CIRCLE
EAST AMHERST, NY  14051

CHARLES MARTIN
552 SO MAC ARTHUR BLVD
SPRINGFIELD, IL  62704

CHARLES MATTES
1281 EDGE HILL ROAD
PERKASIE, PA  18944

CHARLES MCANDLESS
40 MAYNARD ROAD
SUDBURY, MA  01776

CHARLES MCCARL
4218 CONGRESSIONAL DR
MYRTLE BEACH, SC  29579

| |
|---|
| CHARLES MCCLAIN<br>55 REED ST<br>LOCK PORT, NY  14094 |
| CHARLES MCCORMICK<br>5311 NORTH RIVERVIEW<br>KALAMAZOO, MI  49004 |
| CHARLES MCGRATH<br>21 LELAND RD<br>WHITINSVILLE, MA  01588 |
| CHARLES MCMINN<br>6548 LAGUNA PT<br>MYRTLE BEACH, SC  29588 |
| CHARLES MCNEILL<br>37 MAIN STREET<br>UPTON, MA  01568 |
| CHARLES MCROBBIE<br>19 TRINIDAD CRESCENT<br>ST CATHARINES, ON  L2N 3S6 |
| CHARLES MEDLER<br>201 E MICHIGAN AVE<br>MARSHALL, MI  49068 |
| CHARLES MEDLER<br>355 COLUMBIA AVE<br>BATTLE CREEK, MI  49015 |
| CHARLES MEDLER<br>355 W COLUMBIA AVE<br>BATTLE CREEK, MI  49015 |
| CHARLES MEDLER<br>355 WEST COLUMBIA AV UNIT31<br>BATTLE CREEK, MICHIGAIN  49015 |
| CHARLES MILLER JR<br>1946 COMMODORE DR<br>NAVARRE, FL  32566 |
| CHARLES MIRACLE<br>P O BOX 456<br>STERLING, MA  01564 |
| CHARLES MIRACLE<br>PO BOX 456<br>STERLING, MA  01564 |
| CHARLES MISTRETTA<br>23 IVY ST<br>JAMESTOWN, NY  14701 |
| CHARLES MOGISH<br>102 MOGISH LN<br>MILL HALL, PA  17751 |
| CHARLES MONTALBANO<br>205 ROYALSTON RD<br>PHILLIPSTON, MA  01331 |
| CHARLES MOORE<br>11 ASSABET LN<br>WORCESTER, MA  01602 |
| CHARLES MOORE<br>2716 COOPERS COURT<br>MYRTLE BEACH, SC  29579 |
| CHARLES MORDA<br>244 PORT ST<br>FORD CITY, PA  16226 |
| CHARLES MURA<br>260 PINE ROAD<br>PITTSBURGH, PA  15237 |
| CHARLES MURRAY<br>12 ROCKLAND STREET<br>SOUTH DARTMOUTH, MA  02748 |
| CHARLES N SCHWAB<br>1559 GREEN ROAD<br>FREEDOM, NY  14065 |
| CHARLES NEAL<br>5929 NAVARRE AVENUE<br>OREGON, OHIO  43616 |
| CHARLES NELSON<br>PO BOX 573<br>SHUTESBURY, MA  01072 |
| CHARLES NIGZUS<br>PO BOX 131<br>STILL RIVER, MA  01467 |
| CHARLES NORRIS<br>34 TRILLIUM CRESCENT<br>RUSSELL, ON  K4R 1B1 |
| CHARLES NYE<br>600 TARRANR ST<br>LONGS, SC  29568 |
| CHARLES ODONNELL<br>872 SARANAC LAKE DRIVE<br>VENICE, FL  34292 |
| CHARLES OLEARY<br>25 LOWELL STREET - SUITE 100<br>MANCHESTER, NH  03101 |

| |
|---|
| CHARLES OLEARY<br>59 AUBURN STREET<br>CONCORD, NH 03301 |
| CHARLES OLSON<br>127 PINE RIDGE TRAIL<br>MADISON, WI 53717 |
| CHARLES OTTWELL<br>181 SEVILLE DR<br>MURRELLS INLET, SC 29576 |
| CHARLES PAKOSTA<br>142 STONEHAVEN DR<br>COLUMBIANA, OH 44408 |
| CHARLES PALKA<br>3950 SLUSARIC RD<br>NORTH TONAWANDA, NY 14120 |
| CHARLES PALMA<br>880 TARRANT DRIVE<br>FONTANA, WI 53125 |
| CHARLES PANEPINTO<br>15 TRUMBALL PLACE<br>TONAWANDA, NY 14150 |
| CHARLES PANZICA<br>162 SOUTHWOOD DRIVE<br>BUFFALO, NY 14223 |
| CHARLES PAPKE<br>6701 SOUTH TRANSIT ROAD<br>LOCKPORT, NY 14094 |
| CHARLES PASCARELLA<br>1470 DOMINION COURT<br>PITTSBURGH, PA 15241 |
| CHARLES PAUFLER<br>1025 KEN O SHA IND PRK DR<br>GRAND RAPIDS, MI 49508 |
| CHARLES PEEL<br>6 FARNWOOD ST<br>WHITBY, ON L1R 1M4 |
| CHARLES PEIRSON<br>21 POSTOAKS DRIVE<br>MOUNT HOPE, ON L0R1W0 |
| CHARLES PELOQUIN<br>2222 OCEAN SHORE BLVD<br>ORMOND BEACH , FL 32176 |
| CHARLES PENDERS<br>8 RICHARD RD<br>CANTON, MA 02021 |
| CHARLES PITTS<br>17 ANTHONY ROAD<br>PEABODY, MA 01960 |
| CHARLES POETTER<br>807 LAKESHORE DRIVE<br>BEAVER DAM, WI 53916 |
| CHARLES PRESTI<br>105 DREAMLAND DRIVE<br>MURRELLS INLET, NJ 29576 |
| CHARLES PRESTI<br>105 DREAMLAND DRIVE<br>MURRELLS INLET, SC 29576 |
| CHARLES QUESNEL<br>2032 DES MUGUETS<br>LONGUEUIL, QC J4N1P6 |
| CHARLES R ABBOTT<br>11 LAKE AVE G-03<br>WORCESTER, MA 01604 |
| CHARLES RAMSDEN<br>1075 LONGFELLOW CIR<br>SARASOTA, FL 34243 |
| CHARLES RAPALJE<br>47 PARK PL<br>EAST AURORA, NY 14052 |
| CHARLES RAPALJE<br>47 PARK PLACE<br>EAST AURORA, NY 14052 |
| CHARLES RAUCH<br>390 ELMWOOD AVE<br>BUFFALO, NY 14222 |
| CHARLES RAWSTHORNE<br>56220 MURRAY ST<br>MATTAWAN, MI 49071 |
| CHARLES REA<br>5301TAHOE PINE CT SW<br>WYOMING, MI 49519 |
| CHARLES REID<br>4745 NANTEL STREET<br>ST HUBERT, QC J3Y2Y1 |
| CHARLES REIFF<br>7081 PINEHURST DR<br>PRESTO, PA 15142 |

CHARLES REILLY
11 MALLARD LANE
WESTFIELD, MA  01085

CHARLES REIS
1021 APPLE HILL LANE
ALLISON PARK, PA  15101

CHARLES RENAUD
8 DE LOTBINIERE
BLAINVILLE, QC  J7B 1N8

CHARLES REPP
641 MIDFIELD DR
MAUMEE, OH  43537

CHARLES RICOTTONE
32 HILTS DRIVE
STONEY CREEK, ON  L8G3H6

CHARLES RITCHIE
119 FROG LANE
SARANAC LAKE, NY  12983

CHARLES RITCHIE
29 PINEWOOD
NORTH TONAWANDA, NY  14120

CHARLES ROBERTS
3954 N CAMELOT DR
DECATUR, IL  62526

CHARLES ROCHE
38 CHARDONNAY LANE
TOLLAND, CT  06084

CHARLES ROGACZ
110 Fairhaven Rd.
Worcester, MA  01606

CHARLES ROOSA
10100 BURNT STORE ROAD UNIT 135
PUNTA GORDA, FL  33590

CHARLES ROSS
153 CRANBROOKE AVENUE
TORONTO, ON  M5M 1M6

CHARLES ROSSI
30 TOWN FARM RD
MONSON, MA  01057

CHARLES ROTERUD
2221 STONEHAVEN DRIVE
SUNN PRAIRER, WI  53590

CHARLES ROUSE
24 E MAIN STREET
CANTON, NY  13617

CHARLES ROY
54 PLACE DE BLOIS
STE-JULIE, QC  J3E 2P1

CHARLES RUSSELL
21 LOWER GILMAN ST
ST ALBANS, VT  05478

CHARLES RYCENGA III
13234 BOCCALA LN
ESTERO, FL  33928

CHARLES SAKRIS
4760 KOA ROAD
ROCHESTER, IL  62563

CHARLES SALEFSKE
3063 LIVINGSTON AVE
NIAGARA FALLS, NY  14303

CHARLES SALISBURY
301 JOHNSON ST
NORTH ANDOVER, MA  01845

CHARLES SANDBERG
248 SUMMIT HILL DR
WOOD RIVER, IL  62095

CHARLES SANDBERG
248 SUMMIT HILL DR
WOOD RIVER, IL  62096

CHARLES SAUNDERS
506 - 20 GOTHIC AVE
TORONTO, ON  M6P1T5

CHARLES SCHANTZ
1377 KELP COURT
NORTH PORT, FL  34289

CHARLES SCHULZ
1544 HOMECOURT
ALDEN, NY  14004

CHARLES SELIG
PO BOX 961
WENDELL, MA  01379

CHARLES SEVENANTS
10165 CRESCENT DR
FLORENCE, KY  41042

CHARLES SHAFFER
PO BOX 303
COTUIT, MA  02635

| |
|---|
| CHARLES SHIELDS<br>141 MERRIAM LANE<br>WATERTOWN, CT  06795 |
| CHARLES SIMULIS<br>10 EPHRAIMS WAY<br>UPTON, MASS  01568 |
| CHARLES SITES<br>3702 SOUTH OCEAN BLVD<br>NORTH MYRTLE BEACH, SC  29582 |
| CHARLES SKILLIN<br>11 DEVONSHIRE LANE<br>LANCASTER, NY  14086 |
| CHARLES SLATKIN<br>1511 MAIN ST SUITE C202<br>WORCESTER, MA  01603 |
| CHARLES SLESSOR<br>53 HONDERICH PLACE<br>BADEN, ON  N3A4L2 |
| CHARLES SMITH<br>16 IVYWOOD DR<br>JACKSONVILLE, IL  62650 |
| CHARLES SMITH<br>19 HANSOM DRIVE<br>MERRIMACK, NH  03054 |
| CHARLES SNELL<br>2721 HARBOR COURT<br>ST AUGUSTINE, FL  32084 |
| CHARLES SOPER<br>8736 HWY 13<br>PITTSVILLE, WI  54466 |
| CHARLES SOWERS<br>7711 CROSS DRIVE<br>WONDER LAKE, IL  60097 |
| CHARLES SPACEK<br>13982 ADELFA AVE<br>FORT PIERCE, FL  34591 |
| CHARLES SPACEK<br>13982 ADELFA AVE<br>FORT PIERCE, FL  34951 |
| CHARLES SPAUGH<br>209 5TH ST.<br>LINCOLN, IL.  62656 |
| CHARLES SPELLMAN<br>3 PINE GLEN DRIVE<br>NORTH READING, MA  01864 |
| CHARLES SPILMAN<br>16271 KELLY WOODS DRIVE<br>FOR MYERS, FL  33908 |
| CHARLES ST JEAN<br>39 REMINGTON STREET<br>WARWICK, RI  02888 |
| CHARLES STAAB<br>2238 COUNTY RD A<br>PLATTEVILLE, WI  53818 |
| CHARLES STANLEY<br>3128 CARMAN<br>SPRINGFIELD, IL  62703 |
| CHARLES STARK<br>19 MALLARD CIRCLE<br>SOMERS, CT  06071 |
| CHARLES STEVENS<br>11711 ROSEMARY LANE<br>MIDDLEVILLE, MI  49333 |
| CHARLES STITCHER<br>110 QUAIL HOLLOW RD<br>MYRTLE BEACH, SC  29579 |
| CHARLES STITCHER<br>110 QUAIL HOLLOW ROAD<br>MYRTLE BEACH, SC  29579 |
| CHARLES STITCHER<br>978 BIDEFORD DR<br>SOUTH PARK, PA  15129 |
| CHARLES STOKER<br>28720 CR 354<br>LAWTON, MI  49065 |
| CHARLES STONE<br>12 MASON DRIVE<br>PLATTSBURGH, NY  12901 |
| CHARLES STORTZUM<br>RT 1 BOX 217C<br>RAMSEY, IL  62080 |
| CHARLES SWANEPOEL<br>235 ARICHAT ROAD<br>OAKVILLE, ON  L6J 6C6 |
| CHARLES SWISHER<br>10403 ZION ROAD<br>SAVANNA, IL  61074 |

CHARLES SYMS
145 CEDAR RD
BUFFALO, NY 14215

CHARLES SYPOLT
5295 CRESTDALE CR
LOUISEVILLE, OH 44641

CHARLES T BRODFUEHRER
7211 BALLA DRIVE
NORTH TONAWANDA, NY 14120

CHARLES T WHITE
200 CRESCENT BEACH DR
BURLINGTON, VT 05408

CHARLES TARBERT
2209 BENTBILL CIRCLE
NORTH MYRTLE BEACH, SC 29582

CHARLES TAYLOR
PO BOX
FAIRFAX, VT 05454

CHARLES TETU
3 DES CATAMARANS
FOSSAMBAULT, QC G3N2C2

CHARLES THIBODEAU
380 STATE
PHILLIPSTON, MA 01331

CHARLES THIELE
RD 4
MOUNDSVILLE, WV 26041

CHARLES THORNBLADE
3937 NORTH ROAD
CASTLETON, VT 05735

CHARLES TILDEN
11601 LAIRD RD
BROOKLYN, MI 49230

CHARLES TREAT
36 CRESTVIEW DRIVE
UNCASVILLE, CT 06382

CHARLES TURLEY
1821 HILL STREET
WHITE OAK, PA 15131

CHARLES VACHON
43 TIMBERLAND DR
LINCOLN, 02865

CHARLES VACHON
43 TIMBERLAND DR
LINCOLN, RI 02865

CHARLES VAN RYCK DEGROOT
12554 HERITAGE RD
CALEDON, ON L7C 1T3

CHARLES VANTASSEL
39583 CO RT 21
THERESA, NY 13691

CHARLES VANTASSEL
39583 CR 21
THERESA, NY 13691

CHARLES VIECELI
427 N CENTER ST
CARLINVILLE, IL 62626

CHARLES VITEK
2679 WEST HONADEL BLVD
OAK CREEK , WIINSCONSIN 53154

CHARLES W CAMPBELL
550 BARRICK ROAD
PORT COLBORNE, ON L3K 4B9

CHARLES W EASTON
6240 GRAHAM LAKE ROAD
BROCKVILLE, ON K7N5T4

CHARLES WAGNER
64 DOWNER CRES
WASAGA BEACH, ON L9Z1C3

CHARLES WATSON
591MAIN ST WEST
GRIMSBY, ON L3M1V1

CHARLES WEIRMAN
150 ENGLEWOOD ISLES PKWY
ENGLEWOOD, FL 34223

CHARLES WELCH
17D DINSMOOR POINT ROAD
GILFORD, NH 03249

CHARLES WHITE
1928 LONGSTROTH AVE
NORTH PORT, FL 34288

CHARLES WHITE
500 LN 330 BIG OTTER LK
FREMONT, IN 46737

CHARLES WHITE
500 LN 330
FREMONT, IN 46737

CHARLES WILBUR
621 W MAPLE
WAYLAND, MI  49348

CHARLES WILDMAN
257 BONNIE BRIDGE CIRCLE
MYRTLE BEACH, SC  29579

CHARLES WILLIS
5021 RUE EVARISTE - CHAURETTE
PIERREFONDS, QC  H9J 3T8

CHARLES WILLIS
5021 RUE EVARISTE-CHAURETTE
PIERREFONDS, QC  H9J 3T8

CHARLES WILLIS
5364 OLD DOUGLAS
KALAMAZOO, MI  49009

CHARLES WINGET
6210 HALBERT ROAD E
BATTLE CREEK, MI  49017

CHARLES WOLFFER
103 JEFFREY DR
AMHERST, NY  14228

CHARLES WOODWARD
201 N GEORGIA AVE
MARTINSBURG, WV  25401-2021

CHARLES YANCO
756 STRAW HILL RD
MANCHESTER, NH  03104

CHARLES YARRISON
16 ROSE VIRGINIA RD
OLEY, PA  19547

CHARLES YOUNG
259 NASHVILLE CIRCLE
STONEY CREEK , ON  L8G5H4

CHARLESETTA PATTON
9305 FIRENZE DR APT 106
PALM BEACH GARDENS, FL  33418

CHARLEY GHANEM
29 SANDRINGHAM CIRCLE
ORANGEVILLE, ON  L9W0A3

CHARLIE HAN
6235 LUNDYS LANE
NIAGARA FALLS, ON  L0S 1E6

CHARLIE HANSEN
29695 LOGAN LANE
PERRYSBURG , OH  43551

CHARLIE KATZ
27 SABAL DRIVE
PUNTA GORDA, FL  33950

CHARLIE MCDONALD
5210 MALVERN COURT
NAPLES, FL  34112

CHARLIE PUMA
1 WILLOWTREE COURT
DUNDAS, ON  L9H 6T3

CHARLIE PUMA
1 WILLOWTREE CRT
DUNDAS, ON  L9H 6T3

CHARLIE WANG
55 LEMSFORD DR
MARKHAM, ON  L3S 4H4

CHARLIE WHITE
2668 S COUNTY LINE RD
FRANKLIN, IL  62638

CHARLOTTE A BURT
PO BOX 391
WILLSBORO, NY  12996

CHARLOTTE BOUCHARD
15 RUE LAURIER
CHAMBLY, QC  J3L5S3

CHARLOTTE BROWN
4104 GRANDVIEW TERRACE SW
GRANDVILLE, MI  49418

CHARLOTTE C FLEMING
36 HARWOOD ROAD
TORONTO, ON  M4S2P3

CHARLOTTE CHIARO
765 S BLAKELY ST
DUNMORE, PA  18510

CHARLOTTE CUSTER
68300 MORTON DR
EDWARDSBURG, MI  49112

CHARLOTTE DAVIES
203-92 CHURCH ST S
AJAX, ON  L1S 6B4

CHARLOTTE EARLY
2313 COLLINGSBROOK COURT
PICKERING, ON  L1X2W9

CHARLOTTE EKLUND
3650 GREENVIEW
GLENNIE, MI 48737

CHARLOTTE GRAVES
PO BOX 216
WARE, MA 01082

CHARLOTTE HALSTEAD
11 CEDAR WAXWING DR
ELMIRA, ONTARIO N3B1E3

CHARLOTTE HARRISON
14 SAN LU RUE AVE
NAPLES, FL 34104

CHARLOTTE HUSTON
403 SPRINGRIDGE
ROCHESTER, IL 62563

CHARLOTTE JONES
BOX 582
LITCHFIELD, IL 62056

CHARLOTTE KEE
PO BOX 716
AUBURNDALE, FL 33823

CHARLOTTE KORALEWSKI
4279 ROBIN LANE
HAMBURG, NY 14075

CHARLOTTE LINN
50 SHAWNEE VALLEY
EAST STROUDSBURG, PA 18302

CHARLOTTE LUKSIC
264 OAK CREST CIRCLE
LONGS, SC 25968

CHARLOTTE M GOKEY
15576 STATE RT 30
CONSTABLE, NY 12926

CHARLOTTE M NOPONEN
54 TOWN FARM ROAD
WINCHENDON, MA 01475

CHARLOTTE M NOPONEN
54 TOWN FARM ROAD
WINCHENDON, MA 01475-2050

CHARLOTTE MCCONNELL
97 GLENN ROAD
TORONTO, ON M4W 2V5

CHARLOTTE MILLER
2624 W EMAUS AVENUE
ALLENTOWN, PA 18103

CHARLOTTE PERRI
4378 DICKERSONVILLE ROAD
RANSONVILLE, NY 14131

CHARLOTTE PORRECA
16 HEMLOCK DR
MEDWAY , MA 02053

CHARLOTTE RICE
6201 EAST W AVE
VICKSBURG, MI 49097

CHARLOTTE RYDBERG
47 ROCKLAND STREET
NORTH EASTON, MA 02356

CHARLOTTE SALMON
11702 FAIRMONT PLACE
IJAMSVILLE, MD 21754

CHARLOTTE SHOWACRE
7414 ST PATRICIA CT
DUNDALK, MD 21222

CHARLOTTE SLEAR
705 MERCER ROAD
BUTLER, PA 16001

CHARLOTTE STILLER
1460 BALBOA
KALAMAZOO, MI 49002

CHARLOTTE TERHUNE
123 BOXWOOD LA
CONWAY, SC 29526

CHARLOTTE TOWNSEND
536 LAPP RD
ALDEN, NY 14004

CHARLOTTE WEBSTER
1071 WEDGEWOOD DR
PLAINWELL, MI 49080

CHARLOTTE WHARTON
2570 KING ARTHUR WAY
BEAVERCREEK, OH 45431

CHARLOTTLE BROWN
4104 GRANDVIEW TERRACE SW
GRANDVILLE, MI 49418

CHARLSIE WOODSIDE
31 JUGGLER MEADOW RD
LEVERETT, MA 01054

CHARMAIN MENAGE
15 SQUIRRELTAIL WAY
BRAMPTON, ON  L6R1X4

CHARMAINE COLLINS
1854 TRINITY RD
ANCASTER , ON  L9G3L1

CHARMAINE CONKLIN
245 GALAPAGOS DR.
LITTLE RIVER, SC  29566

CHARMAINE HOEZEE
232 GARLAND ST SE
KENTWOOD, MI  49548

CHARON QUINN
770 SALISBURY ST
WORCESTER, MA  01609

CHARYLE KUEBLER
3628 SHAMROCK
TOLEDO, OH  43615

CHAS CATHERMAN
131 W NORTH ST
PAW PAW, MI  49079

CHASE COTTINGHAM
17065 COMANCHE TRAIL
THREE RIVERS, MI  49093

CHASITY BRYNER
507 EAST GREEN STREET
CONNELLSVILLE, PA  15425

CHATALEE HENRY
918 SOUTH DOWN DR
OSHAWA, ONTARIO  L1H 7Z6

CHECOLE ANDREWS
302 IVY LANE
PAINESVILLE, OH  44077

CHEDO SOBOT
231 BELVENIA ROAD
BURLINGTON, ON  L7L2G5

CHEETA LAZOREDIETLEIN
1047 MAPLE RIDGE RD
BRASHER FALLS, NY  13613

CHELLSE LAVTAR
5216 ORCHARD AVE
HAMBURG, NY  14075

CHELSEA ANGLE
642 ELM STREET
BRIDGEVILLE, PA  15017

CHELSEA BEDARD
1907 ROUTE 22
KEESEVILLE, NY  12944

CHELSEA BISKUP
207 BAINBRIDGE DRIVE
ALIQUIPPA, PA  15001

CHELSEA BRIGGS
61 S WESTFIELD STREET
FEEDING HILLS, MA  01030

CHELSEA KANE
5 BLUEBERRY WAY
SARATOGA SPRINGS , NY  12866

CHELSEA KOZACZKA
12 PUTNAM LN
GRAFTON, MA  01519

CHELSEA MARTIN
1681 MAYHEW STREET
TALLAHASSEE, FL  32304

CHELSEA MURPHY
1241 SPOONER POND
RICHMOND, QC  J0B 2H0

CHELSEA WARDEN
2193 LISKA ST
ORLEANS, ON  K4A4J8

CHELSEA WITT
769 FALLS RD
SHELBURNE, VT  05482

CHELSEY BOWERS
509 WOODSTOCK CIRCLE
MONONA, WI  53716

CHELSEY BRICKWEG
3400 DAKOTA STREET
ALEXANDRIA, MN  56308

CHELSEY HUGHES
PO BOX 4042
MIDDLETOWN, NY  10941

CHELSEY MERRILL
22 BERRY RD
FREDONIA, NY  14063

CHELSEY STEINER
5690 MANGO LANE
HILLIARD, OH  43026

CHELSEY WESTBROOK
10355 PARADISE BLVD APT 113
TREASURE ISLAND, FL  33706

CHELSIE BOLENBAUGH
27087 KILLIAN LANE
ELKHART, IN  46514

CHER GENNARO
45 FIFE RD
AURORA, ON  L4G6Z9

CHER HARLACZ
7695 RIVERVIEW AVE,#203
JENISON, MI  49428

CHER ROBINSON
1561 DOCKING CT
OSHAWA, ON  L1K0H3

CHERA NEFF
224 WALKER DRIVE
BATTLE CREEK, MI  49017

CHERE CAMPBELL
8723 VALHALLA
DALERAY BEACH, FL  33446

CHERE MITCHELL
47 S 30TH ST
BATTLE CREEK, MI  49015

CHEREL BROWN
1417 WOODLAWN AVE
PITTSBURGH, PA  15221

CHERELE GENTILE
139 SPRING STREET
SHREWSBURY, MA  01545

CHERI ALVAREZ
7178 PENDALE CIRCLE
NORTH TONAWANDA, NY  14120

CHERI BOISVERT
644 YARDLEY COURT
WEBSTER, NY  14580

CHERI CESARONI
43W589 BURLINGTON RD
ELGIN, IL  60124

CHERI DUNLAP
20270 BURNSIDE PLACE 1304
ESTERO, FL  33928

CHERI EVERETT
2875 UNION RD
BUFFALO, NY  14227

CHERI F DUNLAP
20270 BURNSIDE PLACE
ESTERO, FL  33928

CHERI HICKS
1069 THREE BROTHERS DRIVE
ALGONQUIN HIGHLANDS, ON  K0M1J2

CHERI LAW
60 CHIPPEWA ST
HUBBARDSTON, MA  01452

CHERI LEVANDOWSKI
2450 30TH ST SW
WYOMING, MI  49519

CHERI MCCORMICK
9 ROUND HOUSE DR
LITITZ, PA  17543

CHERI MILNER
112 VERNON DRIVE
PITTSBURGH, PA  15228

CHERI PARK
5141 MAPLETON RD
LOCKPORT, NY  14094

CHERI RADABAUGH
7593 TEXAS HEIGHTS AVE
KALAMAZOO, MI  49009

CHERI ROLLINS
3825 GROTON CT
NAPLES, FL  34112

CHERIE COMPTON
PO BOX 7712
MYRTLE BEACH, SC  29572

CHERIE HEARN
621 BUCKS LAIR CT
MT ZION, IL  62549

CHERIE JACOBS
27394 ORCHARD DRIVE
STURGIS, MI  49091

CHERIE MARTIN
14 PIONEER LANE
AUBURN, MA  01501

CHERIE PHILLIPS
1603 HOGAN WAY
GIBSONIA, PA  15044

CHERIE THOMATIS
5024 N WESTNEDGE AVE
KALAMAZOO, MI  49004

CHERIE TOWNSEND
1273 POLLEN LOOP
MURRELLS INLET, SC  29576

CHERILYN VANDERPOOL
15 FLEETWOOD DRIVE
NORFOLK, MA  02056

CHERINE MCCRORY
2880 ST.CHARLES APT 453
MONTREAL, QC  H3K 3K5

CHERITH BOWEN
3146 RISELAY AVE
RIDGEWAY, ON  L0S1N0

CHERRY EBELING
4314 STAGHORN DR
LAKELAND, FL  33810

CHERRYL HARVEY
172 MONTGOMERY BLVD
ORANGEVILLE, ON  L9W 5B8

CHERYL  A JACOBS
54 FERNALD STREET
GLOUCESTER, MA  01930

CHERYL  A SPIAK
6705 CAMPBELL BLVD
LOCKPORT, NY  14094

CHERYL A PRINCE
18 HARWOOD RD
SPENCERPORT, NY  14559

CHERYL A VLASACH
176 N VIREO DR
MCKEES ROCKS, PA  15136

CHERYL A WALLACE
64740 BETH DRIVE
BELLAIRE, OH  43906

CHERYL ACQUAFRESCA
8472 RADCLIFFE TERR
NAPLES, FL  34120

CHERYL ADAMS
1676 DES ORMEAUX
CHAMBLY, QC  J3L 4R9

CHERYL ALEXANDER
10511 GILMOUR RD
BRINSTON, ON  K0E 1C0

CHERYL ALLEN
19728 VILLA ROSA LOOP
FORT MYERS, FL  33967

CHERYL AMOROS
145 BLITHEWOOD AVE
WORCESTER, MA  01606

CHERYL ANDERSON
547 OAKHAVEN
PORTAGE , MI  49024

CHERYL ANDOLINO
33 PAXTON COURT
HAMBURG, NY  14075

CHERYL ANN MCCONNELL
1539 STOJKO ST
ORLEANS, ON  K4A 4A3

CHERYL ARCHAMBAULT
6 CASEY ST
SPENCER, MA  01562

CHERYL ARMENIA
250 EUCLID AVENUE
KENMORE, NY  14217

CHERYL ARSENAULT
100 OLD WESTBORO ROAD
NORTH GRAFTON , MA  01536

CHERYL ATHOE
1 HSBC CENTER SUITE 3000
BUFFALO, NY  14203

CHERYL AUGUSTINE
11 VISTA DRIVE
SARANAC LAKE, NY  12983

CHERYL BABCOCK
8 REDDINGTON DRIVE
CALEDON, ON  L7E 4C3

CHERYL BABCOCK
8 REDDINGTON DRIVE
CALEDON, ON  L7E4C3

CHERYL BECKER
S879 E REDSTONE DR
LA VALLE, WI  53941

CHERYL BEGG
225 NORTH GRAND
MARSHALL, MI  49068

CHERYL BENZ
910 BIBBS STREET
JACKSONVILLE, IL  62650

CHERYL BERINOTO
280 PROSPECET AVENUE
HACKENSACK, NJ  07601

CHERYL BERTHIAUME
284 BURNCOAT ST
WORCESTER, MA  01606

CHERYL BLACKLOCK
1217 QUAKER RD
BARKER, NY  14012

CHERYL BOISSEL
173 COLONIAL RD
HARRISVILLE, RI  02830

CHERYL BOLTON
PO BOX 426
BOLTON LANDING, NY  12814

CHERYL BOOTH
5442 ROUTE 2
NORTH HERO, VT  05474

CHERYL BOSLEY
1006 ASH ST
SPRING BROOK TWP, PA  18444

CHERYL BOSLEY
1006 ASH STREET
SPRING BROOK TWP, PA  18444

CHERYL BOULANGER
23 A CLEARVIEW CR
HIDSON, NH  03051

CHERYL BOWERS
703 CONNECTICUT LANE
LEHIGH ACRES, FL  33936

CHERYL BROKAW
423 PARKER DRIVE UNIT 602
PDAWLEYS ISLAN, SC  29585

CHERYL BRZEZINSKI
326 WEST ARLINGTON RD
ERIE, PA  16509

CHERYL BRZEZOWSKI
61 DEER PATH
WEST SENECA, NY  14224

CHERYL BUGGS
64 MARIAN DRIVE
TONAWANDA, NY  14150

CHERYL BUI
63 ESCALON DRIVE
CORAOPOLIS, PA  15108

CHERYL BURLEY
5557 W N AVE
KALAMAZOO, MI  49009

CHERYL BURMEISTER
758 SPYGLASS COURT
FORSYTH, IL  62535

CHERYL BUTLER
21 SANT FARM DRIVE
BOLTON, ON  L7E1T7

CHERYL BUTLER
21 SANT FARM DRIVE
BOLTON, ON  L7E 1T7

CHERYL CAMPBELL
6626 LAKE SHORE RD
DERBY, NY  14047

CHERYL CAMPBELL
6626 LAKESHORE RD
DERBY, NY  14047

CHERYL CASS
4376 DEPOT ROAD
ERIE, PA  16510

CHERYL CENE
575 WILSON ST
STRUTHERS, OH  44471

CHERYL CHAMBERS
112 FERN COURT
COLCHESTER, VT  05446

CHERYL CHERRY
41 KORTRIGHT ROAD EAST
GUELPH, ON  N1G 4M6

CHERYL CHESSMAN
24 DENSMORE AVE
TORONTO, ON  M9W1V2

CHERYL CONICK
2256 RIVER ROAD
CAYUGA, ON  N0A 1E0

CHERYL CONICK
2256 RIVER ROAD
CAYUGA, ON  N0A1E0

CHERYL CONNELL
21 S MAIN STREET
NORTHBRIDGE, MA  01534

CHERYL CONNOLLY
89 CARTER CRESCENT
ORILLIA, ON  L3V7R9

CHERYL CONSTANTINEAU
34 SPADINA ROAD
BRAMPTON, ON  L6X 4X6

CHERYL CONWAY
410 W PLAINS DRIVE
OREANA, IL  62554

CHERYL CORRIS
664 GENEVA ST
ST CATHARINES, ON  L2N 2J8

CHERYL COURTNEY
10 PEARL AVE
ONSET, MA  02558

CHERYL COX
2110 E LAKE RD
SKANEATELES, NY  13152

CHERYL COX
PO BOX 124
BELFAST, NY  14711

CHERYL CROZIER
59 CULPEPPER DRIVE
WATERLOO, ON  N2L 5K8

CHERYL CURPHEY
3057 MACKLEM AVE
NIAGARA FALLS, NY  14305

CHERYL CURTIS
803 BEECHWOOD DRIVE
DELTON, MI  49046

CHERYL CUSHMAN
11232 2ND AVE
PUNTA GORDA, FL  33955

CHERYL DALEY
2801 HILL STREET
NEW SMYRNA BEACH, FL  32169

CHERYL DAVIS
109 ORIOLE DR
HOLLAND LANDING, ON  L9N1H3

CHERYL DAWN MERITH
99 KANE CRES
AURORA, ON  L4G 0C6

CHERYL DEBOER
1870 S 8TH ST
KALAMAZOO, MI  49009

CHERYL DESPUT
1974 WESTFORD RD
JAMESTOWN, PA  16134

CHERYL DIMARTINO
7892 FOTCH RD
BATAVIA, NY  14020

CHERYL DIXON
P O BOX 55
DANNEMORA, NY  12929

CHERYL DOEPP
144 SUNRISE TERRACE
WEST SENECA, NY  14224

CHERYL DOLAN
.

CHERYL DOLAN
12 GREENELAF FARMS CIRCLE
SHREWSBURY, MA  01545

CHERYL DOLL
78 DEPOT HILL RD
COBALT, CT  006414

CHERYL DUNHAM
198 MARK TWAIN LANE
ROTONDA WEST, FL  33947

CHERYL ELENBAAS
409 S 168TH AVE
HOLLAND, MI  49424

CHERYL FAUCHER
22 MERRILL ROAD
SUTTON, MA  01590

CHERYL FETTER
728 BROOKPARK RD
MARION, OH  43302

CHERYL FISHER
4536 COUNTRY WALK LN
SYLVANIA, OH  43560

CHERYL FOBERT
75 WESTMEADOW DRIVE
KITCHENER, ON  N2N3N1

CHERYL FOGG
1001 ISLAMORADA BLVD 13B
PUNTA GORDA, FL  33955

CHERYL FRASER
64 RICHARD DALEY DRIVE
STOUFFVILLE, ON  L4A0S9

CHERYL FRAZER LERICHE
10 BRUCE STREET
SHIRLEY, MA  01464

CHERYL FRAZIER
4255 STONY AVE
KALAMAZOO, MI  49004

CHERYL FREED
331 ELM ROAD
AMBRIDGE, PA  15003

CHERYL GAGNON
5 TINDER COURT
ANCASTER, ON  L9G4C3

CHERYL GARRAND
227 STATION ST
LAKE PLACID, NY  12946

CHERYL GIARDINI
27 N 7TH ST
ALLEGANY, NY  14706

CHERYL GOGGINS
2622 WING RD
HASTINGS, MI  49058

CHERYL GOODREAU
54882 BUTCHER ROAD
LAWRENCE, MI  49064

CHERYL GORNY
206 SWINDALE DR
MILTON, ON  L9T0T9

CHERYL GREEN
13 GALLOWOOD TRAIL
EVERETT, ON  L0M 1J0

CHERYL GREEN
1576 34TH STREET
ALLEGAN, MI  49010

CHERYL GREENEWILLIAMS
105 INGLEWOOD AVENUE
SPRINGFIELD, MA  01119

CHERYL HAJDAMOWICZ
37 CORA AVE
CHICOPEE, MA  01013

CHERYL HAMILTON
S24 W33363 SUTTON RIDGE COURT
DOUSMAN, WI  53118

CHERYL HARDMAN
PO BOX 227
MILFORD, NH  03055

CHERYL HARTMAN
3959 TAYLOR ROAD
ORCHARD PARK, NY  14127

CHERYL HAWKES
9300 N 17TH STREET
KALAMAZOO, MI  49009

CHERYL HAYDUK
462 S 6TH ST
CHAMBERSBURG, PA  17201

CHERYL HAYES
704 GARRETT NORGAN BLVD
HYATTSVILLE, MD  20785

CHERYL HAYLETT
776 S ANGOLA RD
COLDWATER, MI  49036

CHERYL HESLOP
1144 SODOM ROAD
DUNDAS, ON  L9H 5E2

CHERYL HIGGS
16404 W KELSTADT RD
BRIMFIELD, IL  61517

CHERYL HONDERD
7748 FAWN MEADOW
HUDSONVILLE, MI  49426

CHERYL HOSKING
835 TIFFT ST
BUFFALO, NY  14220

CHERYL HOULESTICKNEY
154 LOW RD
MALONE, NY  12953

CHERYL HOUSLEY
1700 SKYRIDGE CT
STOUGHTON, WI  53589

CHERYL JAMES
127 STE CATHERINE
ST CONSTANT, QC  J5A1J9

CHERYL JAMES
2433 ORCHARD RD
BURLINGTON, ON  L7L6X8

CHERYL JOHANNES
81 BUELL STREET
AKRON, NY  14001

CHERYL JOHNSON
296 NORWICH AVE
LEBANON, CT  06249

CHERYL JOHNSON
6045 CARRIAGE GREEN WAY
ROCKFORD, IL  61108

CHERYL JOYCE
57 MELLEN STREET
HOPEDALE, MA  01747

CHERYL KABELI
34 KENNEDY AVE
PLATTSBURGH, NY  12901

CHERYL KANANOWICZ
85 OLD ROD ROAD
COLCHESTER, CT  06415

CHERYL KARBA
2447 ST DAVID ISLAND COURT
PUNTA GORDA, FL  33950

CHERYL KIENDL
15907 CENTER STREET
CASSOPOLIS, MI  49031

CHERYL KISTER
390 WORTHINGTON CIRCLE
MYRTLE BEACH, SC  29588

CHERYL KLEM
1315 BARRE ROAD
GILBERTVILLE, MA  01031

CHERYL KLINE
61 WASHINGTON ST
STONEHAM, MA  02180

CHERYL KNIESE
51 MAIN
FORESTVILLE, NY  14062

CHERYL KUHTIC
5015 RED MAPLE COURT
GRANDVILLE, MI  49418

CHERYL KUNKEL
PO BOX 121
SIMCOE, ON  N3Y 4K8

CHERYL KUNZ
4761 LINDBLOOM LANE
CHERRY VALLEY, IL  61016

CHERYL L CIPOLLA
143 WATER STREET
PERRY, NY  14530

CHERYL L REYNOLDS
160 E CHESTNUT HILL RD
LITCHFIELD, CT  06759

CHERYL L WILTZER
98 MANUEL
DOLLARD DES ORMEAUX, QC  H9A2M5

CHERYL LAFOLLETTE
2242 KNOX RD
GELLSBURG , IL  61401

CHERYL LAFORTUNE
14088 BEAVER DAM LANE
HUNTLEY, IL  60142

CHERYL LAFRENIERE
6930 VILLAGE DR
NORTH TONAWANDA, NY  14120

CHERYL LAFRENIERE
6930 VILLAGE DRIVE APT C
NORTH TONAWANDA, NY  14120

CHERYL LAMORA
5460 PERU ST
PLATTSBURGH, NY  12901

CHERYL LANDIS
61 S UNION RD
WILLIAMSVILLE, NY  14221

CHERYL LANG
1818 SHOSHONE DR
LONDON, OH  43140

CHERYL LANGE
16222 MERCURY WAY
FORT MYERS, FL  33908

CHERYL LARRUBIA
44 CARRIAGE HOUSE PATH
ASHLAND, MA  01721

CHERYL LAUKAITIS
181 WILDWOOD AVE
WORCHESTER, MA  01603

CHERYL LAZAR
1151 AQUIDNECK AV
MIDDLETOWN, RI  02842

CHERYL LEATHERMAN
135 BEAUMONT DRIVE
BATTLE CREEK, MI  49014

CHERYL LEE
20 ANTHONY PL
KITCHENER, ON  N2A1J8

CHERYL LEONARD
396 BOURGEOYS ST
MONTREAL, QC  H3K 2m1

CHERYL LETOURNEAU
497 FONTAINE DR
MILTON, VT  05468

CHERYL LOWE
53 SANTA CRUZ DR.
INGLESIDE, ON  K0C1M0

CHERYL LOWE
53 SANTA CRUZ DRIVE
INGLESIDE, ON  K0C1M0

CHERYL LOWRY
2003 MIDDLEFIELD COURT
DENVILLE, NJ  07834

CHERYL LYNCH
4 WEST SENECA CIRCLE
GENESEO, NY  14454

CHERYL M BUSTER
15525 N RIVER BEACH DR
CHILLICOTHE, IL  61523

CHERYL MALCOLM
31 1/2 SOUTH PERU ST
PLATTSBURGH, NY  12901

CHERYL MANCUSO
7879 ASCOT CIRCLE
NIAGARA FALLS, ON  L2H3E4

CHERYL MARIO
1223 N VANBRUGGEN
PLAINWELL, MI  49080

CHERYL MARKEL
22798 RIVER CHASE LN
DEFIANCE, OH  43512

CHERYL MARSHALL
26 SOPER RD
SARANAC, NY  12981

CHERYL MARTIN
379 PICKERING CRESCENT
NEWMARKET, ON  L3Y 8G8

CHERYL MASON
1056 SHADY LN
IRVING, NY  14081

CHERYL MCAULIFFE
17864 D DRIVE SOUTH
MARSHALL, MI  48968

CHERYL MCCRORY
2427 BAXTER CR
BURLINGTON, ON  L7M 4A1

CHERYL MCCRORY
2427 BAXTER CRESCENT
BURLINGTON, ON  L7M 4A1

CHERYL MCCRORY
2427 BAXTER CRSECENT
BURLINGTON, ON  L7M 4A1

CHERYL MCCURDY
48 GREENRIDGE
DECATUR, IL  62526

CHERYL MCKINNEY
4533 BARRINGTON DRIVE
SPRINGFIELD, IL  62711

CHERYL MCMAHON
2013 NEATH COURT
MYRTLE BEACH, SC  29588

CHERYL MCQUEEN
49 CARNEGIE PLACE
ANCASTER, ON  L9G 4T9

CHERYL MEGLIORE
19 BIRCH HILL
LAKE PLACID, NY  12946

CHERYL MEYER
6147 SUNNINGDALE DR
HUDSONVILLE, MI  49426

CHERYL MILLER
459 PICASSO DRIVE
NOKOMIS, FL  34275

CHERYL MINER
225 OLDE TOWNE ROAD
RUSSELL, ON  K4R 1A1

CHERYL MITCHELL
245 PRAIRIE GRASS
CHATHAM, IL  62629

CHERYL MONAGHAN
41 LIVINGSTON DR
CALEDON, ON  L7C1A1

CHERYL MOZEIK
2265 LANCELOT DRIVE
IRWIN,  15642

CHERYL MURPHY
21 SPARHAWK DRIVE
BURLINGTON, MA  01803

CHERYL MURPHY
21 SPARHAWK DRIVE
BURLINGTON, MD  01803

CHERYL MURPHY
2232 VINCENT STREET
MOGADORE, OH  44260

CHERYL MURRAY
108 CARRINGTON LANE
UXBRIDGE, MA  01569

CHERYL MURRAY
1301 POLK CITY RD  38
HAINES CITY, FL  33844

CHERYL NELSON
22 TAFT MILL ROAD
SOUTH GRAFTON, MA  01560

CHERYL NICE
34 LOUVAINE DRIVE
TONOWANDA, NY  14223

CHERYL NORRMAN
382 MASSASOIT RD
ORH, MASS  01604

CHERYL NOWICKI
3697 HOWARD RD
HAMBURG, NY  14075

CHERYL O A GODIN
213 CHERRY COURT
BARRIE, ON  L4N4A5

CHERYL ODELLKENDIG
171 KIRCHNER RD
DALTON, MA  01226

CHERYL PAHL
12400 336TH AVE
TWIN LAKES, WI  53181

CHERYL PARASILITI
156 COLE LANE
KENSINGTON, CT  06037

CHERYL PASQUIELLO
29 LESLIE ROAD
WORCESTER, MA  01605

CHERYL PATTERSON
1741 FOREST COVE TRAIL
ALLEGAN, MI  49010

CHERYL PEALER
4015 CRABAPPLE LN
MCKEES ROCKS, PA  15136

CHERYL PECK
19 CHARLES COURT RR 3
LAKEFIELD, ON  K0L 2H0

CHERYL PECK
19 CHARLES COURT RR3
LAKEFIELD, ON  K0L2H0

CHERYL PENNY
16299 SAN CARLOS BLVD
FORT MYERS, FL  33908

CHERYL PERKINS
19 TOWHEE DRIVE
HUDSON, NH  03051

CHERYL PETERS
2770 IRIS DRIVE
BELOIT, WI  53511

CHERYL PETERS
3630 BUCKSKIN RD
LIMA, OH  45807

CHERYL PHILLIPS
2 AMESBURY STREET
AUBURN, MA  01501

CHERYL PLUTA
1197 OLD DANA ROAD
BARRE, MA  01005

CHERYL POTTER
406 HOLIDAY HILL ROAD
CLARKSON, KY  42726

CHERYL PRIME
612 ACLAND BLVD
BALLSTON SPA, NY  12020

| |
|---|
| CHERYL PROFFERALBRITTON<br>16063 ALCIRA CIRCLE<br>PUNTA GORDA,  33955 |
| CHERYL RASMUSSEN<br>1605 BLAKELY DR<br>CORNWALL, ON  K6J5K5 |
| CHERYL RAUTIO<br>39 MORIN AVE<br>DANIELSON, CT  06234 |
| CHERYL RAYMER<br>4052 CIRCLE DR<br>BAKERSTOWN, PA  15007 |
| CHERYL REINDLJOHNSON<br>463 LAKE FRONT DR<br>LEBANON, OH  45036 |
| CHERYL RENNIE<br>54 GOLDTHWAITE RD<br>ORH, MA  01605 |
| CHERYL RHINE<br>5792 HIDDEN LAKE DRIVE<br>HARRISBURG, PA  17111 |
| CHERYL RICHARDS<br>50 WEBSTER STREET<br>NEWPORT, RI  02840 |
| CHERYL RILEY JR<br>188 VALLEY FIELDS DRIVE<br>PITTSBURGH, PA  15239 |
| CHERYL RITTER<br>41 HENRY DRIVE<br>ELMA, NY  14059 |
| CHERYL RIVERS<br>133 WEST HILL ROAD<br>PLATTSBURGH, NY  12901 |
| CHERYL RUSNAK<br>83 DUNCAN STATION RD<br>MCKEESPORT, PA  15135 |
| CHERYL SASSEVILLE<br>948 ATTERSLEY DRIVE<br>OSHAWA, ON  L1K1V5 |
| CHERYL SAUVE<br>PO BOX 24<br>NORTH BANGOR, NY  12966 |
| CHERYL SEDOTA<br>909 47TH AVENUE N<br>MYRTLE BEACH, SC  29577 |
| CHERYL SEJAN<br>430 HOMESTEAD DR<br>LORIS, SC  29569 |
| CHERYL SENECAL<br>60 UPPER MAIN ST<br>ESSEX JUNCTION, VT  05452 |
| CHERYL SERVANT<br>205 BRANCH WOOD LANE<br>JACKSONVILLE, FL  32256 |
| CHERYL SETOLA<br>607 WOODLAND AVE<br>BREILLE, NJ  08730 |
| CHERYL SEVIGNY<br>15 GRANITE STREET<br>MEXICO, ME  04257 |
| CHERYL SHADISBAKER<br>8264 BOMKE RD<br>PLEASANT PLAINS, IL  62677 |
| CHERYL SHEA<br>7280 LEMON GRASS DRIVE<br>PARKLAND, FL  33076 |
| CHERYL SHEA<br>728O LEMONGRASS DR<br>PARKLAND, FL  34076 |
| CHERYL SHEPPARD<br>3931 LILY CREEK RD<br>FREEPORT, IL  61032 |
| CHERYL SHERRY<br>180 ATHENIA DRIVE<br>STONEY CREEK, ON  L8J1V8 |
| CHERYL SHIRAKA<br>64A QUEEN PALM DR<br>NAPLES, FL  34114 |
| CHERYL SIAM<br>14 WEST MAIN ST<br>SPENCER, MA  01562 |
| CHERYL SIMO<br>442 HENSHAW STREET<br>ROCHDALE, MA  01542 |
| CHERYL SIMPSON<br>209 SW 13TH TER<br>CAPE CORAL, FL  33991 |

CHERYL SIMS
216 N OLIVE
MAROA, IL  61756

CHERYL SIMS
216 OLIVE
MAROA, IL  61756

CHERYL SKINNER
6761 S 1ST STREET
KALAMAZOO, MI  49009

CHERYL SLATTERY
420 PINE HOLLOW CIRCLE
ENGLEWOOD, FL  34223

CHERYL SLATTERY
704 STURGEON PLACE
PUNTA GORDA, FL  33950

CHERYL SMITH
10911 E G AVE
RICHLAND, MI 49083

CHERYL SOUTHWICK
331 WAUWINET RD
BARRE, MA  01005

CHERYL ST ONGE
5900 BEATTIE AVE
LOCKPORT, NY  14094

CHERYL STACEY
1628 KIRKPATRICK WAY
LONDON, ON  N6K 5A1

CHERYL STACEY
1628 KIRKPATRICK WAY
LONDON, ON  N6K5A1

CHERYL STACEY
1628 KIRPATRICK WAY
LONDON, ON  N6K5A1

CHERYL STASA
30 WEST SUTTONS RIDGE
BATTLE CREEK, MI  49014

CHERYL STEIN
3440 MONTEREY HILLS DR
GRAND RAPIDS, MI  49525

CHERYL STELZER
363 WOOLWICH STREET
GUELPH, ON  N1H3W4

CHERYL STPIERRE
41 LAUREL HILL RD
SOUTHBRIDGE, MA  01550

CHERYL SUND
198 LOCUST HILL ROAD
GUILFORD, VT  05301

CHERYL SWANSON
62 TIMBER CREEK CRESCENT
FONTHILL, ON  L0S 1E4

CHERYL SZLYK
25 G AND S DR
DUDLEY, MASS  01571

CHERYL TAKATA
520 EAST 6TH ST.
PERRYSBURG, OH  43551-2222

CHERYL TAL
24 CENTER RD
RANDOLPH, NJ  07869

CHERYL TEAGUE
1860 FAIRFAX ROAD
SAINT ALBANS, VT  05478

CHERYL TEREBA
258 MOWER ST
WORCESTER, MA  01602

CHERYL THIEL
13867 SARA LANE
COLLINS, NY  14034

CHERYL THOMAS
262 SILVER LAKE ROAD
AUSABLE FORKS, NY  12

CHERYL THOMAS
262 SILVER LAKE ROAD
AUSABLE FORKS, NY  12912

CHERYL THRUM
444 RILEY RD
UNION CITY, MI  49094

CHERYL TOBROCKE
94 PARK AVE
PLATTSBURGH, NY  12901

CHERYL TRUESDELL
4062 CREEKVIEW
MADISON, OH  44057

CHERYL VALENTINE
2600 WIDEMARR ROAD
MISSISSAUGA, ON  L5J 1M3

CHERYL VARTANIAN
4000 BAL HARBOR BLVD
PUNTA GORDA, FL  33950

CHERYL VEATCH
240 KIRK AVE
PITTSBURGH, PA  15227

CHERYL VINCENT
24 ROSEDALE STREET
NORTH PROVIDENCE, RI  02911

CHERYL VOGEL
66 SCHWARTZ RD
ELMA , NY  14059

CHERYL VOGEL
66 SCHWARTZ RD
ELMA, NY  14059

CHERYL WAGNER
6556 N DEERPATH RD
OREGON, IL  61061

CHERYL WARD
120-10 OLD NIAGARA RG
LOCKPORT, NY  14094

CHERYL WEIGAND
3825 CONCORD DRIVE
NORTH TONAWANDA, NY  14120

CHERYL WELLS
16040 CUTTERS CT
FORT MYERS, FL  33908

CHERYL WESTCOTT
53273 TIMMER LN
MATTAWAN, MI  49071

CHERYL WHITEMAN
4136 HOLBEIN STREET
PORT CHARLOTTE, FL  33981

CHERYL WHITTEN
1233 COLUMBIA ST
HILLSBORO, IL  62049

CHERYL WILCOX
30 FREEDLEY FORK
POMFRET CENTER, CT  06259

CHERYL WILKINSON
5658 W HEVERLY DRIVE
PORTAGE, MI  49024

CHERYL WINTER
S24 W33363 SUTTON RIDGE COURT
DOUSMAN, WI  53118

CHERYL WOLF
670 EAST GOUNDRY ST.
NORTH TONAWANDA, NY  14120

CHERYL WOOD
384 BLACKBERRY LANE
MYRTLE BEACH, SC  29579

CHERYL WRIGHT
1694 IDAHO AVE
EAST LIVERPOOL, OH  43920

CHERYL YECKEL
114 DOLORES DRIVE
PITTSBURGH, PA  15223

CHERYL YOUNG
3445 BENCH DRIVE
PITTSBURGH, PA  15236

CHERYL ZAK
291 BENZINGER STREET
BUFFALO, NY  14206

CHERYL ZEHLER
1084 BOWEN DRIVE EAST
NORTH TONAWANDA, NY  14120

CHERYL ZIELINSKI
2202 HUNTERS HOLLOW LAN
LAKEVIEW, NY  14085

CHERYL ZIELINSKI
2202 HUNTERS HOLLOW LANE
LAKEVIEW, NY  14085

CHERYL ZYLMAN
8827 NORTH 39TH
AUGUSTA, MI  49012

CHERYL ZYLMAN
8827 NORTH 39TH
AUGUSTA, MI  49012

CHERYLANN KUTI
4227 ASPEN
YOUNGSTOWN, OH  44512

CHERYLE NAVICKIS
3262 MOFFETT RD
ROCKTON, IL  61072-9462

CHERYLE ONEILL
151 BARTHERICK ROAD
WESTMINSTER, MA  01473

CHERYLE ZOUTENDYK
3300 26TH AVE E
BRADENTON, FL  34208

CHERYLENE STANKIEWICZ
32 TRILLIUM DRIVE
AURORA, ON  AURORA

CHERYLJ LEE
20 ANTHONY PL
KITCHENER, ON  N2A1J8

CHERYLL SKINNER
6761 S 1ST STREET
KALAMAZOO, MI  49009

CHERYN BEST
112561 BAIR LAKE ST
JONES, MI  49061

CHERYN BEST
12561 BAIR LAKE STR
JONES, MI  49061

CHERYON K HUFF
6400 TAYLOR RD 234
PUNTA GORDA, FL  33950

CHESTER HARVEY
27 VINNIE STREET
JAMESTOWN, NY  14701

CHESTER HEJNA
16 HAWTHORNE TRAIL
DEPEW, NY  14043

CHESTER J SLABINSKI
462 WEST HILL RD
NEW HARTFORD, CT  06057

CHESTER MAIKOSKI
1525 BAYTHORN DRIVE
WESLEY CHAPEL, FL  33543

CHESTER MARCINOW
206 EAST 32ND STREET
HAMILTON, ON  L8V 3S4

CHESTER SULINSKI
2710 YOUNGSTOWN-WILSON RD
RANSOMVILLE, NY  14131

CHESTER WOROSZYLO
130 PONTIAC
BUFFALO, NY  14206

CHET ANTHONY
RR 5 BOX 5293
SAYLORSBURG, PA  18353

CHET MARCINOW
206 EAST 32ND ST
HAMILTON, ON  L8V3S4

CHETAN PATEL
514 EMERALD DOWNS RD
CARY, NC  27519

CHEVON ROTUNA
141 BEECH ST
ALIQUIPPA, PA  15001

CHEVRETTE LYNE
669 URGEL DORVAL
JOLIETTE, QC  J6E 8E5

CHEYL KABELI
34 KENNEDY AVE
PLATTSBURGH, NY  12901

CHIARA PANETTA
8695 ALBANEL
ST LEONARD, QC  H1P 2L4

CHIARINA GAROFALO
8847 ARAS
MONTREAL, QB  HIP 2E5

CHINNEY ROSENBERG
20 HOWELL ROAD
SUDBURY, MA  01776

CHIRAG SHAH
97 PETTIBONE SQUARE
SCARBOROUGH, ON  M1W2J1

CHIRSTINE WATERS
8 ALFREDA COURT
MORRISONVILLE, NY  12962

CHISTINA TIMMERMAN
977 BADGER ROAD
HAZEL GREEN, WI  53811

CHISTOPHER BARCA
8609 NOBLESTOWN RD
MCDONALD, PA  15057

CHLOE BRIGHT
1383 BLACKBURN DRIVE
OAKVILLE, ON  L6M2W5

CHLOE HORNYAK
59 BELVIDERE STREET
PITTSBURGH, PENNSY  15205

| |
|---|
| CHOYEE SIN<br>616 WHITE OAK LANE<br>MYRTLE BEACH, SC  29577 |
| CHRIS A BURT<br>9538 OAKVIEW DR<br>PORTAGE, MI  49024 |
| CHRIS ADAMS<br>30 CRANE CRESCENT<br>ELMIRA, ON  N3B 3M3 |
| CHRIS AGEE<br>2021 100TH AVE<br>NEW HOLLAND, IL  62671 |
| CHRIS BACHE<br>1175 E CALLA RD C-214<br>POLAND, OH  44514 |
| CHRIS BARBER<br>5455 W VIEW RDG<br>GLEN ARBOR, MI  49636 |
| CHRIS BEACHEY<br>35 BECKETT DRIVE<br>BRANTFORD, ON  N3T6E9 |
| CHRIS BENNETT<br>6187 GUELPH LINE<br>BURLINGTON, ON  L7P0A6 |
| CHRIS BENSON<br>131 LEXI CIRCLE<br>WAYNESBURG, PA  15370 |
| CHRIS BOCKOWETTERSTEN<br>23 TWICWOOD LANE<br>QUEENSBURY, NY  697 |
| CHRIS BRADLEY<br>BOX 237<br>WESTFORD, MA  01886 |
| CHRIS BROOKS<br>17 FAIR OAKS DRIVE<br>LEXINGTON, MA  02421 |
| CHRIS BYSTRZAK<br>1023 92ND STREET<br>NIAGARA FALLS, NY  14304 |
| CHRIS CAMP<br>112 ROBIN TRAIL<br>NEW BRIGHTON, PA  15055 |
| CHRIS CAMPBELL<br>18132 STATE ROUTE 339<br>WATERFORD, OH  45786 |
| CHRIS CAMPBELL<br>8 THISTLEDOWN DRIVE<br>BRANTFORD, ON  N3R 6R9 |
| CHRIS COLLINS<br>150 NELSON SY W<br>ALLISTON, ON  L9R1H4 |
| CHRIS COLLINS<br>404 A HORNER AVE<br>ETOBICOKE, ON  M8W2A4 |
| CHRIS CORNEY<br>21 FRANCIS CREEK BLVD<br>ST CATHARINES, ON  L2W 1B1 |
| CHRIS CORRIGAN<br>3 ASHLEIGH LANE<br>SARATOGA SPRINGS, NY  12866 |
| CHRIS CRISOSTOMO<br>270 CLOVERLEAF ST<br>WOODBRIDGE, ON  I4L 5J1 |
| CHRIS CUMMINS<br>1263 SPRINGWOOD CRES<br>OAKVILLE, ON  L6M 1V4 |
| CHRIS CZEKAI<br>7365 BRONSON ST SE<br>ADA, MI  49301 |
| CHRIS DE FREITAS<br>35 HAYDEN STREET<br>TORONTO, ON  M4Y3C3 |
| CHRIS DERUBEIS<br>PO BOX  31587<br>MYRTLE BEACH, SC  29588 |
| CHRIS DOUGHTY<br>1113 SE 31ST ST<br>CAPE CORAL, FL  33904 |
| CHRIS DUPUIS<br>29 JADE HILL RD<br>AUBURN, MA  01501 |
| CHRIS ELLES<br>15 MT PLEASANT AVENUE<br>BELLEVILLE, NJ  07109 |
| CHRIS EMMONS<br>908 HOLLINRAKE CRESCENT<br>MILTON, ON  L9T 5T8 |

CHRIS EVILSIZER
838 SW 47TH ST
CAPE CORAL, FL  33914-6471

CHRIS FAULKNER
46 LUNNESS ROAD
TORONTO, ON  M8W4M4

CHRIS FINLEY
137 NORTHINGTON DRIVE
EAST AMHERST, NY  14051

CHRIS FLETCHER
6963 SHADY GROVE
KALAMAZOO, MI  49004

CHRIS FRIESEN
134 RIDDELL STREET
WOODSTOCK, ON  N4S6M7

CHRIS FROMMELT
184 MAIN ST
NORTH READING, MA  01864

CHRIS FROMMELT
9 OLDE COACH RD
NORTH READING, MA  01864

CHRIS FROOK
RR2 152 OLD BEACH DRIVE
OWEN SOUND, ON  N4K5N4

CHRIS GAFFNEY
1478 PEARL RD.
KINGSTON, ON  K7P3K6

CHRIS GALANTE
1347 WILTSHIRE AVE
BURLINGTON, ON  L7M1Y4

CHRIS GALLUPE
2883 FAIRGROUNDS RD S
CREEMORE, ON  L0M1G0

CHRIS GREEN
2200 LYNNWOOD
NISKAYUNA, NY  12309

CHRIS GRIMES
18 ROCKAWAY ROAD
FALMOUTH, ME  04105

CHRIS HAMLIN
68935 UNION STREET
WHITE PIGEON, MI  49099

CHRIS HANNAH
680 ALFRED STREET
KINGSTON, ON  K7K 4K2

CHRIS HERTENSTEIN
2226 ASHBURY CLOSE
POWELL, OH  43065

CHRIS HODGSON
3-14 CHALMERS ST SOUTH
CAMBRIDGE, ON  N1R5B2

CHRIS HYNES
197 RIVER GLEN BLVD
OAKVILLE, ON  L6H 5Y6

CHRIS HYNES
197 RIVER GLEN BLVD
OAKVILLE, ON  L6H5Y6

CHRIS IAFIGLIOLA
817 VILLAGE RD
CRYSTAL LAKE, IL  60014

CHRIS ILARDI
915 RICHARD PLACE
MORGANTOWN, WV  26505

CHRIS J WOOLLAM
129 WANITA RD
MISSISSAUGA, ON  L5G 1B7

CHRIS JANISZEWSKI
2921 NW 24TH TERRACE
GAINESVILLE, FL  32605

CHRIS JEFFORD
4 PRIMROSE LANE
GUELPH, ON  N1H7V4

CHRIS JOOS
3408 MEADOW AVE
EAST PEORIA, IL  61611

CHRIS KAREY
4 OLD COUNTY ROAD
NEW SALEM , MA   01355

CHRIS KATRANIS
54 WINDERMERE
DDO, QC  H9A2C4

CHRIS KEALEY
1856 DES PRAIRIES
OTTAWA, ON  K1E 2R4

CHRIS KELLY
214 SUTHERLAND DRIVE
TORONTO, ON  M4G 1J2

CHRIS KILLORAN
1 CALGARY RD
PORT HOPE, ON  L1A 3T7

CHRIS KIRUSIS
1 PRESCOTT ST
WEST BOYLSTON, MA  01583

CHRIS KLINEFELTER
624 N 1350 EAST ROAD
OWANECO, IL  62555

CHRIS KUNTZMAN
523 W SECOND
TAYLORVILLE, IL  62568

CHRIS LARSON
12 ROSE LANE
NORTH GRAFTON, MA  01536

CHRIS LEFEVRE
2340 STATE ROUTE 3
CADYVILLE, NY  12918

CHRIS LETOURNEAU
12 TRAHAN DR
ROUSES POINT, NY  12979

CHRIS MADSEN
30 CLEGG ROAD
MARKHAM, ON  L6G0B4

CHRIS MANGOS
9 WOLF RUN COURT
NEWMARKET, ON  L3Y4W1

CHRIS MAYNARD
63 STRAWBERRY STREET
LISBON, CT  06351

CHRIS MCCLELLAND
29 AUDUBON ST NORTH
STONEY CREEK, ON  L8J 1J4

CHRIS MCCRORY
549 NLAKELY CT NW
CALABASH, NC  28467

CHRIS MCGINLEY
PO BOX 263
SUTTON, MA  01590

CHRIS MCGINNIS
25736 ROUNDSTONE AVENUE
PLAINFIELD, IL  60585

CHRIS MCKNIGHT
3159 RIVERVIEW DR
GRAND RAPIDS, MI  49544

CHRIS MCMULLAN
919 DUNCANNON DRIVE
PICKERING, ON  L1X 2M4

CHRIS MIALL
18 EDWALTER AVE
TORONTO, ON  M8Y1Z3

CHRIS MICHAELS
30 EAST COMMON RD
EASTON, CT  06612

CHRIS MILLER
58188 CONOR COURT
GOSHEN, IN  46528

CHRIS MILLIGAN
17413 WOODLAND LAKES
PETERSBURG, IL  62675

CHRIS MILLS
50 DONAGHEDY DRIVE
GEORGETOWN, ON  L7G5H1

CHRIS MILNER
112 VERNON DRIVE
PITTSBURGH, PA  15228

CHRIS MITSKINIS
106 STEPHENSBROOK
STOUFFVILLE, ON  L4A 0G5

CHRIS MONETTE
111 SUGARBUSH RD
MALONE, NY  12953

CHRIS MONTAGUE
2 STIRRUP PLACE
OTTAWA, ON  K2M1H9

CHRIS MONTEITH
99 COOPER ST
CAMBRIDGE, ON  N3C 2N5

CHRIS MORTON
1479 MAPLE AVE UNIT 310
MILTON, ON  L9T0B5

CHRIS MURRAY
25948 N SHORE DR
ELKHART, IN  46514

CHRIS NICKELE
193 FERNWOOD CRESCENT
HAMILTON, ON  L8T3L5

CHRIS OTOOLE
268 CALLAGHAN CRES
OAKVILLE, ON  L6H 5H8

CHRIS OTOOLE
81 STEINWAY BLVD
OAKVILLE, ON  L6H 5H8

CHRIS PARTICELLI
41 KINGS ROW
ASHLAND, MA  01721

CHRIS PETERS
3343 RIVER ROAD
TOLEDO, OH  43614

CHRIS PIETERS
4515 104TH AVE
ZEELAND,  49464

CHRIS PLETSAS
26 SELLECK DR
RICHMOND HILL, ON  L4E 4X3

CHRIS PLETSAS
26 SELLECK DRIVE
RICHMOND HILL, ON  L4E4X3

CHRIS PORTER
6823 GRACEFIELD DRIVE
MISSISSAUGA, ON  L5N 6T6

CHRIS POSTMUS
7194 ROYAL OAK
HUDSONVILLE, MI  49426

CHRIS R BLAKE
305 NASSAU STREET SE
CEDAR RAPIDS, IA  52403

CHRIS REPA
12 TRUEDELL CIRCLE
WATERDOWN, ON  L0R 2H9

CHRIS RICHMOND
689 MARIN BLVD APT 209
JERSEY CITY, NJ  07310

CHRIS SAMUELSEN
49 BRAINERD RD
NIANTIC, CT  06357

CHRIS SCHOFIELD
532 SATTLEY
ROCHESTER, IL  62563

CHRIS SCHREINDORFER
745 UPPER ROSLYN
WESTMOUNT, QC  H3Y1J3

CHRIS SILVER
20 PINEHURST DR
SPRINGFIELD, IL  62704

CHRIS SLEE
910 LAKE DR - CLEAR LAKE
FREMONT, IN  46737

CHRIS SOLTESZ
585 TEDWYN DRIVE
MISSISSAUGA, ON  L5A 1K1

CHRIS STRYCHOWSKY
58 RIVIERA RIDGE
STONEY CREEK, ON  L8E 5E7

CHRIS STURTRIDGE
2783 SHERING CRES.
INNISFIL, ON  L9S1G9

CHRIS SWICKARD
938 BARLEYCORN PLACE
GAHANNA, OH  43230

CHRIS TAGUE
7057 HEAD RD
DELTON, MI  49046

CHRIS TANNIS
33 BOURNVILLE DRIVE
TORONTO, ON  M1E1C3

CHRIS THERIAULT
,

CHRIS THOMPSON
46 WINTER WAY
BRANTFORD, ON  N3T 6G4

CHRIS THORNTON
109 WYOMING STREET
WESTFIELD, NJ  07090

CHRIS TOIVONEN
303 UPCOUNTRY DR
STITTSVILLE, ON  K2S2H6

CHRIS TRAVIS
11556 ORRVILLE ST NW
MASSILLON, OH  44647

CHRIS TSEGAS
311 THE COUNTRY WAY
KITCHENER, ON  N2E 2S3

| |
|---|
| CHRIS VANHOUTE<br>3799 GUNNTREE CT NE<br>GRAND RAPIDS, MI  49525 |
| CHRIS VANRAVENSWAY<br>BOX 100<br>BURGESSVILLE, ON  N0J 1C0 |
| CHRIS VASSOS<br>1606 LANDCASTER DRIVE<br>OAKVILLE, ONTARIO  L6H2Z6 |
| CHRIS VASSOS<br>5611 MCADAM RD<br>MISSISSAUGA, ON  L4Z 1N4 |
| CHRIS W LAMAIN<br>89 THORNDALE CRESCENT<br>HAMILTON, ON  L8S 3K3 |
| CHRIS WHEELER<br>792 CONC 3 RD RR 1<br>WILSONVILLE, ON  N0E1Z0 |
| CHRIS WILLS<br>7943 STATE ROUTE 125<br>PLEASANT PLAINS, IL  62677 |
| CHRIS WILSON<br>168 DEAN DURTON LANE<br>NEWMARKET, ON  L3X 3C5 |
| CHRIS WOHL<br>PO BOX 313<br>VLY COTTAGE, NY  10989 |
| CHRIS YOUNG<br>18 ALBERT STREET EAST<br>THOROLD, ON  L2V 1P1 |
| CHRIS YOUNG<br>2637 MOUNTAINCREST AVE<br>NIAGARA FALLS, ON  L2J 4H8 |
| CHRIS YOUNG<br>2637 MOUNTAINCREST AVE<br>NIAGARA FALLS, ON  L2J4H8 |
| CHRIS ZANUTTO ZANUTTO<br>10 JUSTIN CRES<br>STCATHARINES, ON  L2S 4B1 |
| CHRIS ZANUTTO<br>10 JUSTIN CRES<br>STCATHARINES, ON  L2S 4B1 |
| CHRIS ZELINSKI<br>182 EAGLEGLENN WAY<br>HAMILTON, ON  L9B2R6 |
| CHRISA ERODOTOU<br>1291 DUNCAN AVENUE<br>OSHAWA, ON  L1K 2Y2 |
| CHRISANN TAYLOR<br>16 HYLAIR DRIVE<br>SHREWSBURY, MA  01545-5822 |
| CHRISITNE BREWER<br>1455 CHELMSFORD SQ S<br>COLUMBUS, OH  43229 |
| CHRIST MELLAS<br>296 CAMDEN CIRCLE<br>PAWLEYS ISLAND, SC  29585 |
| CHRIST PAPPAS<br>9121 ERIE RD<br>ANGOLA, NY  14006 |
| CHRISTA CLIFFORD<br>950 LAFAYETTE RD<br>STARKSBORO, VT  05487 |
| CHRISTA CORRIVEAU<br>3 SIXTH AVE<br>DUDLEY, MA  01571 |
| CHRISTA DIDONATO<br>222 CENTRAL AVE<br>AURORA, IL  60506 |
| CHRISTA KILLEENDAROU<br>RR2<br>CARP, ON  K0A1L0 |
| CHRISTA MELITI<br>43 ESTATE DR<br>PLATTSBURG, NY  12901 |
| CHRISTA MICHETTI<br>2120 ITABASHI WAY<br>BURLINGTON, ONTARIO  L7M 0V3 |
| CHRISTA STANSCHUS<br>22 INDIAN TRAIL<br>TORONTO, ON  M6R 1Z7 |
| CHRISTA WEBBER<br>61119 WHITETAIL CIR<br>MATTAWAN, MI  49071 |
| CHRISTA ZWELLING<br>3403 LAKEWOOD<br>NORTH TONAWANDA, NY  14120 |

CHRISTAL BURGESS
3400 NORTH OCEAN DRIVE APT 701
RIVIERA, FL  33404

CHRISTAL JUSTIANARIDDLE
358 BRENTWOOD DR
YOUNGSTOWN, NY  14174

CHRISTEL FRANCIS
669 OLD BATHURST ST
NEW MARKET, ON  L3X 3A6

CHRISTEL GERDEL
3351 TRINIDAD CT
PUNTA GORDA, FL  33950

CHRISTELLE FEYDIT
7639 RUE DES ALYSSES
QUEBEC, QC  G1G5Y9

CHRISTENA CURETON
3187 VILLAGE LN
PORT CHAARLOTTE, FL  33953

CHRISTENA YELLE
14852 YELLE ROAD
CRYSLER, ON  K0A 1R0

CHRISTI BUSS
233 PRAIRIE GRASS
CHATHAM, IL  62629

CHRISTI GEIB
25100 SANDHILL BLVD G104
PUNTA GORDA, FL  33983

CHRISTI L MCCORMICK
213 THAMES RIVER ROAD
SPRINGFIELD, IL  62711

CHRISTI MARCHI
127 EDGEMEADE DRIVE
MONROEVILLE, PA  15146

CHRISTI MCCORMICK
213 THAMES RIVER ROAD
SPRINGFIELD, IL  62711

CHRISTIAN ALBERT
92 FRANCOEUR
LASSOMPTION, QC  J5W5W6

CHRISTIAN ANDRADE
46 COURTLAND ST
WORCESTER, MA  01602

CHRISTIAN BABINEAU
235 HERIOT BUREAU 435
DRUMMONDVILLE, QC  J3E1N2

CHRISTIAN BARRETTE
32 COUILLARD
ST-HIPPOLYTE, QC  J8A 2P9

CHRISTIAN BEAULIEU
120 PERRON
LAPRAIRIE, QC  J5R 5Z5

CHRISTIAN BEAULIEU
161 IGNACE-HEBERT
VARENNES, QC  J3X1H8

CHRISTIAN BEAULIEU
540 CH BEDARD
ULVERTON, QC  J0B 2B0

CHRISTIAN BENGER
80 LONDON STREET SOUTH
HAMILTON, ON  L8K2G5

CHRISTIAN BENOIT
361 RENE-LEVESQUE OUEST APT 102
QUEBEC CITY, QC  G1S1S2

CHRISTIAN BLAIS
324 3RD AVENUE
DEUX-MONTAGNES, QC  J7R 3A1

CHRISTIAN BLAIS
324 3RD AVENUE
DEUX-MONTAGNES, QC  J7R 3A1

CHRISTIAN BOURBONNAIS
18840 DE L ESCRIME
MIRABEL, QC  J7J1W7

CHRISTIAN BOYER
2211 PLACE DU BELVEDERE
SAINT LAZARE, QC  J7T2B1

CHRISTIAN BROUSSEAU
135 DOUCET
TROIS-RIVIERES, QC  G9B 1A5

CHRISTIAN CARRIER
1838 AVENUE TEWKESBURY
STONEHAM, QC  G3C 2L6

CHRISTIAN CARRIER
1838 AVENUE TEWKESBURY
STONEHAM, QC  G3C2L6

CHRISTIAN CIESLUK
43 LITTLE ALUM POND RD
BRIMFIELD, MA  01010

CHRISTIAN CLEROUX
1467 SHAWINIGAN ST
ORLEANS, ON  K4A2M8

CHRISTIAN CONCOLINO
7687 BISHOP AVE
NIAGARA FALLS, ON  L2H3G2

CHRISTIAN COTE
858 COURS DE LA RAFFINERIE
ST-HILAIRE, QC  J3H6L7

CHRISTIAN DAOUST
11 100 IEME AVENUE
NOTRE DAME ILE LERROT, QC  J7V7P2

CHRISTIAN DEDACK
10329 AV ST CHARLES
MONTREAL, QC  H2C 2L7

CHRISTIAN DOUCET
1331 20E AVENUE
GRAND-MERE, QC  G9T 7H1

CHRISTIAN DUBÉ
3667 BOLIVAR
BOISBRIAND, QC  J7H 1J4

CHRISTIAN DUBUC
17 RENAISSANCE
BLAINVILLE, QC  J7B 1P7

CHRISTIAN DUBUC
17 RENAISSANCE
BLAINVILLE, QC  J7B1P7

CHRISTIAN E BUTLER
470 KINGWAY DR
DELTONA, FL  32725

CHRISTIAN GREGOIRE
518 MERTON
SAINT-LAMBERT, QC  J4P2X1

CHRISTIAN GUTH
89 GOVERNMENT RD
TORONTO, ONT  M8X1WV

CHRISTIAN HAMEL
1331 RUE NOUVEL
BAIE-COMEAU, QC  G5C3B3

CHRISTIAN HUBERT
3290 RENE KIMBER
TROIS-RIVIERES, QC  G8Z1R1

CHRISTIAN KING
11 MALLARD LANE
OSWEGO, NY  13126

CHRISTIAN KLEINER
16 BONNING RD
NEWTON, NJ  07860

CHRISTIAN LACASSE
185 MEDARD-HEBERT
LA PRAIRIE, QC  J5R6W7

CHRISTIAN LAMARRE
41 BLVD RENE D ANJOU
LORRAINE, QC  J6Z4N1

CHRISTIAN LESAGE
41 DE GRANDMAISON
BLAINVILLE, QC  J7C 4L5

CHRISTIAN LESSNICK
800 PLACE VALIQUETTE
BROSSARD, QC  J4W 2A9

CHRISTIAN LG LAMY
6340 PARINI
LAVAL, QC  H7H2P6

CHRISTIAN LOMBARDI
19 PLEASANT VIEW AVE
JOHNSTON, RI  02919

CHRISTIAN MARTIN
147 ST-FABIEN
ST-DAMASE, QC  J0H1J0

CHRISTIAN MASSE
480 GALLAND
DORVAL, QC  H9S 5Y2

CHRISTIAN MATTE
4096 DE L HETRIERE
ST-AUGUSTIN-DE-DESMAURES, QC  G3A2Z4

CHRISTIAN MCNETT
171 BIG SIOUX DR
KISSIMMEE, FL  34759

CHRISTIAN MORRISSETTE
1207 MAURICE-CULLEN
BLAINVILLE, QC  J7C0C1

CHRISTIAN NICOLETTI
81 CALAVERAS AVE
OTTAWA, ON  K2J4Z7

CHRISTIAN PARENT
226 CHEMIN BICE
ORFORD, QC  J1X 6X4

CHRISTIAN PATENAUDE
23 RADISSON
EMBRUN, ON  K4A 3T5

CHRISTIAN PICARD
31RUE DES COQUILLES
QUEBEC, QC  G1E4S9

CHRISTIAN POSSET
685 SEBRING ROAD
BEAVER, PA  15009

CHRISTIAN STODDARD
24 FISHLEIGH DR
TORONTO, ON  M1N1G9

CHRISTIAN STOEVER
HEINRICHSTRASSE 2
ELMSHORN SH, NY  D25336

CHRISTIAN TESSIER
11754 STE-CATHERINE EST
MONTREAL, QC  H1B 1T9

CHRISTIANE DRAPEAU
5 DES FAUVETTES
VERDUN, QC  H3E1X4

CHRISTIANE GEORGE
7103 DE LAROCHE
MONTREAL, QC  H2S 2E6

CHRISTIANE GREGOIRE
409 RUE PIERRE-BOISSIER
BOUCHERVILLE, QC  J4B 1R6

CHRISTIANE GUAY
1228 DE GRANVILLE
BOUCHERVILLE, QC  J4B8G2

CHRISTIANE MAJESKI
919 JEFFERSON BLVD
FREEDOM, PA  15042

CHRISTIANE MORIN
832 13E AVENUE
MONTREAL, QC  H1B3W1

CHRISTIANE SURPRENANT
1890 MONTEE MENETTE AP15
VIMONT LAVAL, QC  H7M-3V5

CHRISTIANNE LEONARD
231 ROYAL GALA PVT
OTTAWA, ON  K1B1C7

CHRISTIANNE POPOFF
1210 TRENT DR
MURRELLS INLET, SC  29576

CHRISTIE ANDERSON
29 SANWOOD DR
HARRISVILLE, RI  02830

CHRISTIE BROW HAMILTON
834 AVE D
FORT MADISON, IA  52627

CHRISTIE COHEN
50 LONGFELLOW ROAD
SUDBURY, MA  01776

CHRISTIE DEAN
229 PAINE DR
WINTER HAVEN, FL  33884

CHRISTIE DEAN
229 PAINE DR
WINTER HAVEN , FL  33884

CHRISTIE ENGLEHART
405 SPRUCE ST
HAMBURG, PA  19526

CHRISTIE KORNHOFF
1381 SIENNA CROSSING
JANESVILLE, WI  53546

CHRISTIE LOWE
3209 DEEP WATER LN
MAUMEE, OH  43537

CHRISTIE MARTIN
3436 6TH STREET SW
CALGARY, AB  T2S2M4

CHRISTIE MATTISON
3483 CREEK RD
YOUNGSTOWN, NY  14174

CHRISTIE MCNEILL
2287 LAKE SHORE BLVD WEST SUITE 1202
TORONTO, ON  M8V 3Y1

CHRISTIE MCNEILL
2287 LAKE SHORE BLVD WEST
TORONTO, ON  M8V 3Y1

CHRISTIE NEW
2554 SILVAN ST
NIAGARA FALLS, ON  L2J 4K5

CHRISTIE PAPPAS
2121 SW 15TH AVE BLDG K202
BOYNTON BEACHE, FL  33426-6308