CHRISTIE RICHARDS
3914 LOCHVIEW DR
MYRTLE BEACH, SC  29588

CHRISTIE RICHARDSON
90 BARBOURTOWN ROAD
CANTON, CT  06019

CHRISTIENE DRAKE
220 W KERR ST
SYCAMORE, IL  60178

CHRISTIME M ROSKY
26 8TH AVENUE
NORTH TONAWANDA, NY  14120

CHRISTIN SANDERS
66 BLUE JAY LANE
ASHLAND, MA  01721

CHRISTIN STAFFORD
7529 S 5TH ST
MATTAWAN, MI  49071

CHRISTINA ADAMS
20 HERITAGE LANE
WEST BOYLSTON, MA  01583

CHRISTINA ALAIMO
5 JULIET CRES
ROCHESTER, NY  14612

CHRISTINA ARMANIOUS
3138 PRINCETON RD
GREENSBURG, PA  15601

CHRISTINA BARTOLINI
1845 CLAYTON AVENUE
PITTSBURGH, PA  15214

CHRISTINA BOONE
310 RIDGE RD S
CRYSTAL BEACH, ON  L0S1B0

CHRISTINA BOONE
310 RIDGE RD
CRYSTAL BEACH, ON  L0S1B0

CHRISTINA BRADLEY
1554 MCFARLAND ROAD
PITTSBURGH, PA  15216

CHRISTINA BRANCO
15 STRATH HUMBER COURT
TORONTO, ON  M9A4C8

CHRISTINA BROWN
191 W STATE ST
COLDWATER, MI  49036

CHRISTINA BROWNE
1148 LOCKHART ROAD
BURLINGTON, ON  L7S 1G9

CHRISTINA BUSHEY
34 JOLIBOURG
BROME LAKE, QC  J0E1V0

CHRISTINA CAMPBELL
7215 NORTHBRIDGE BLVD
TAMPA, FL  33615

CHRISTINA CASTELLANOS
13074 HELMER ROAD S
BATTLE CREEK, MI  49015

CHRISTINA CHADWICK
246 2ND NH TURNPIKE
HILLSBORO, NH  03244

CHRISTINA CHRISTENSON
202 LEASIDE DRIVE
WELLAND, ON  L3C 6H1

CHRISTINA CLARK
1398 N OAKLAND AVE
DECATUR, IL  62526

CHRISTINA COMPARATO
6025 BROOKESTONE VILLAGE LANE
SYLVANIA, OH  43560

CHRISTINA CONRAD
4191 EAST TEXAS RD
ALLENTOWN, PA  18103

CHRISTINA DANUSSI
2829 STANDISH RD
LYON MOUNTAIN, NY  12952

CHRISTINA DOMASKY
63 HENNIGN ROAD
FARMINGTON, PA  15437

CHRISTINA E CHRISTENSON
202 LEASIDE DRIVE
WELLAND, ON  L3C 6H1

CHRISTINA FAVATA
2121 NE 122ND STREET
NORTH MIAMI, FL  33181

CHRISTINA GALEONE
9 FALMOUTH DRIVE
NORTH GRAFTON, MA  01536

CHRISTINA GEHRKE
18 CAMI LANE
MORRISONVILLE, NY  12901

CHRISTINA GEHRKE
18 CAMI LANE
MORRISONVILLE, NY  12962

CHRISTINA GILBERT
10731 MASTERS DRIVE
CLERMONT, FL  34711

CHRISTINA GILBERT
45 PARKSIDE DR
PLAINVILLE, CT  06962

CHRISTINA GRABINSKI
5121 MAPLERIDGE DRIVE
PORTAGE, MI  49024

CHRISTINA HAGGERTY
10010 MILE BLOCK  RD
NORTH COLLINS, NY  14111

CHRISTINA HAYES
32 MAYFLOWER CIR
LEICESTER, MA  01524

CHRISTINA HAYES
32 ROSS ST
SMITH FALLS, ON  K7A4V6

CHRISTINA HOLMQUIST
8075 9 MILE RD
BIG RAPIDS, MI  49307

CHRISTINA HORNER
3370 CLEAR WATER DRIVE
HAMILTON, OH  45011

CHRISTINA HYMIAK
1701 TANGLEDVINE DRIVE
WESLEY CHAPEL, FL  33543

CHRISTINA JOHNSON
709 NORTH PRICE RD
FLORENCE, SC  29506

CHRISTINA JOLY
63 PINE HILL ROAD
LYNNFIELD, MA  01940

CHRISTINA KOICHOPOLOS
942 DUNCANNON DRIVE
PICKERING, ON  L1X 2P3

CHRISTINA KOVACEVIC
80 CARRIAGE DR APT 5
ORCHARD PARK, NY  14127

CHRISTINA KOVACEVIC
80 CARRIAGE DRIVE
ORCHARD PARK, NY  14127

CHRISTINA KUBALA
79 MARTSOLF AVENUE
PITTSBURGH, PA  15229

CHRISTINA L TATARNIC
7465 TRINITY COURT
NIAGARA FALLS, ON  L2H 3A6

CHRISTINA LEHMANN
396 LEXINGTON ROAD
WATERLOO, ON  N0B2N0

CHRISTINA LEWIS
2105 CONC 5 ADJALA
LORETTO, ON  L0G1L0

CHRISTINA LOWER
17 CARRIAGE LANE
MARLBOROUGH, CT  06447

CHRISTINA LUBIN
160 FREMONT ST UNIT 205
WORCESTER, MA  01603

CHRISTINA M TROMPETER
8300 EAST G AVENUE
KALAMAZOO, MI  49048

CHRISTINA MANOS
7 SHIRLEY ROAD
SHREWSBURY, MA  01545

CHRISTINA MARCINEK
279 TOWN  COUNTRY ROAD
VANDERBILT, PA  15486

CHRISTINA MCNAMARA
61 LOVERS LANE
WINDHAM, CT  06280

CHRISTINA MORICZ
167 ALBERT STREET
BOLTON, ON  L7E 3G5

CHRISTINA MORTON
88 LAKEPORT ROAD
STCATHARINES, ON  L2N 4P8

CHRISTINA MURTHY
608 EAST MOLLER AVE
MARTINSBURG, WV  25404

| |
|---|
| CHRISTINA ORCINO<br>132 WILLIAMS BLVD<br>SAINT LOUIS, MO 63135 |
| CHRISTINA ORSI<br>391 FOXPOINT CIRCLE<br>YOUNGSTOWN, NY 14174 |
| CHRISTINA PALMERTON<br>76 HERITAGE EAST<br>WILLIAMSVILLE, NY 14221 |
| CHRISTINA PASISZ<br>1263 - 89TH STREET<br>NIAGARA FALLS, NY 14304 |
| CHRISTINA PEARCE<br>2189 HAVEN LANE<br>NEW BERLIN, IL 62670 |
| CHRISTINA PEDERSEN<br>124 FREEDOM STREET<br>HOPEDALE, MA 01747 |
| CHRISTINA PICCO<br>36 BLANDORMAN ROAD<br>TORONTO, ON M6L 2L8 |
| CHRISTINA REED<br>72 BRIDLEWOOD DR<br>DUNDAS, ON L9H6H9 |
| CHRISTINA RIDEOUT<br>105 RIBERA LANE<br>MIDDLETOWN, CT 06457 |
| CHRISTINA RITCHIE<br>475 PETAWAWA CRES<br>MISSISSAUGA, ON L4Z 2N1 |
| CHRISTINA RUHL<br>106 FORESTGLEN CIRCLE<br>WILLIAMSVILLE, NY 14221 |
| CHRISTINA SABATINO<br>2420 HAM ROAD<br>OAKFIELD, NY 14020 |
| CHRISTINA SABATINO<br>2420 HAM ROAD<br>OAKFIELD, NY 14125 |
| CHRISTINA SACCO<br>2926 COTSWOLD CIRCLE<br>ROCKFORD, IL 61114 |
| CHRISTINA SCOTT<br>69 DALEWOOD DR<br>AMHERST, NY 14228 |
| CHRISTINA SEGNER<br>16 NASSUA CIRCLE<br>REDDING, PA 19607 |
| CHRISTINA SEPULVADO<br>PO BOX 722<br>UNIONTOWN, PA 15401 |
| CHRISTINA SHWEIHAT<br>70 GUILDWOOD DR<br>HAMILTON, ON L9C6S4 |
| CHRISTINA SMITH<br>18 COTTAGE RD<br>COLTON, NY 13625 |
| CHRISTINA STIPP<br>4211 OLD LAKE ROAD EAST<br>HURON, 44839 |
| CHRISTINA SUTTON<br>726 MARJON AVE<br>DUNEDIN, FL 34698 |
| CHRISTINA TATARNIC<br>7465 TRINITY COURT<br>NIAGARA FALLS, ON L2H 3A6 |
| CHRISTINA TERRANOVA<br>19 MURRAY STREET<br>WAKEFIELD, MA 01880 |
| CHRISTINA THORNE<br>3515 REXWAY DR<br>BURLINGTON, ONTARIO L7N2L8 |
| CHRISTINA VAN VUGT BLOESS<br>52 WOODVIEW CR<br>GLOUCESTER, ON K1B 3A9 |
| CHRISTINA WALTRIP<br>271 NW 135TH CT<br>OCALA, FL 34482 |
| CHRISTINA WELCH<br>4596 MARY TODD LANE<br>MATTOON, IL 61938 |
| CHRISTINA WOOD<br>RT 374 5037<br>MERRILL, NY 12955 |
| CHRISTINA YOUNGREN<br>1703 W BAYWOOD AVE<br>PEORIA, IL 61614 |

CHRISTINE   A HARRISON
1333 E BUENA VISTA
DECATUR, IL  62521

CHRISTINE  J PROVENCHER
159 PAXTON ROAD
SPENCER, MA  01562

CHRISTINE 1GIRARD

WEST MINSTER, MA  01473

CHRISTINE A TONA
4 HUBBARDSTON PLACE
AMHERST, NY  14228

CHRISTINE ALESBROOK
16 FEDERAL LANE
PALM COAST, FL  32137

CHRISTINE ANDERSON
5794 FISK ROAD
LOCKPORT, NY  14094

CHRISTINE ANDREWS
4332 LUSTER STREET
PITTSBURGH, PA  15217

CHRISTINE APPELL NAFF
6058 MULFORD HILLS DR
LOVES PARK, IL  61111

CHRISTINE APPELL
563 LANSDOWNE COURT
THUNDER BAY, ON  P7C 1V1

CHRISTINE APPLE
6984 KINDLER DRIVE
NEW ALBANY, OH  43054

CHRISTINE AUBREY
PO BOX 175
SOUTH DEERFIELD, MA  01373

CHRISTINE AUSTEN
3 CRAWFORD DRIVE
AJAX, ON  L1S 3A7

CHRISTINE B KRUPA
541 LYONS CREEK RD
WELLAND, ON  L3B 5N4

CHRISTINE BALCIRAK
481 ALLARD RD
GROSSE POINTE FARMS, MI  48236

CHRISTINE BALUGAY
122 JAMES RATCLIFF AVE
STOUFFVILLE, ON  L4A0L6

CHRISTINE BANVILLE
5506 CEDAR VIEW DRIVE
LONG SAULT, ON  K0C1P0

CHRISTINE BARBAGALLO
350 PORTSMOUTH AVE
NEW CASTLE, NH  03854

CHRISTINE BARTKOWIAK
2309 PRIMROSE STREET
PITTSBURGH, PA  15203

CHRISTINE BEASLEY
32 CH DU PIC-BOIS
LA PECHE, QC  J0X2W0

CHRISTINE BEAULIEU
3 RUE DE L OIE
KINGSEY FALLS, QC  J0A 1B0

CHRISTINE BECK
736 HURONTARIO ST
COLLINGWOOD, ON  L9Y 3Z1

CHRISTINE BEDARD
956 MILLVILLE ROAD
UXBRIDGE, MA  01569

CHRISTINE BELL
25 SOUTH ST
EASTHAMPTON, MA  01027

CHRISTINE BENWARE
276 HUGH HERRON RD
SARANAC, NY  12981

CHRISTINE BISHOP
5609 THRIBBLE CROSS
ROSCOE, IL  61073

CHRISTINE BLENKHORN
353 UPPER KENILWORTH AVE
HAMILTON, ON  L8T 4G4

CHRISTINE BLINN
18 APACHE DRIVE
SPRINGFIELD, IL  62711

CHRISTINE BOCHNIARZ
8485 EAST AVE
GASPORT, NY  14067

CHRISTINE BOLIVAR
2 MANGS DR
SHREWSBURY, MA  01545

CHRISTINE BONFIGLIO
3317 GREENLEAF BLVD
ELKHART, IN  46514

CHRISTINE BOOMGAARD
1011 S PEARL
BELDING, MI  48809

CHRISTINE BOSANAC
54 WINEGARDEN TRAIL
DUNDAS, ON  L9H7M2

CHRISTINE BOWLES
21 ARLINGTON ST
AUBURN, MA  01501

CHRISTINE BRATCHELL
4 LONGWOOD AVE
WORCESTER, MA  01606

CHRISTINE BRAUN
3620 W TEDFORD DR
PEORIA, IL  61625

CHRISTINE BRIGLE
1224 DELAWARE AVE
MONTPELIER, OH  43543

CHRISTINE BRISTOL
20 OLD EBROOKFIELD RD
N BROOKFIELD RD, MA  01535

CHRISTINE BRODERICK
3042 HAVELOCK PLACE
SHALLOTTE, NC  28470

CHRISTINE BRODFUEHRER
7133 PENDALE CIRCLE
NORTH TONAWANDA, NY  14120

CHRISTINE BRUSH

PITTSFORD, NY  14534

CHRISTINE BUCCO
4619 S OAKGROVE RD
TRIVOLI, IL  61569

CHRISTINE BUCELATO
1435 QUEEN ANNE BLVD
PALM HARBOR, FL  34684

CHRISTINE BURNS
11655 ARLOA
CEDAR SPRINGS, MI  49319

CHRISTINE BURNS
412 PATSY DR.
GIBSONIA, PA  15044

CHRISTINE BURTON
144 NEW WICKHAM DR
PENFIELD, NY  14526

CHRISTINE BUZZELL
15 TUCKER CROSS ROAD
NORTH BROOKFIELD, MA  01535

CHRISTINE CADIEUX
103 WOODINGTON AVE
TORONTO, ON  M4C 3J9

CHRISTINE CADMAN
175 BEIL HILL ROAD
GREENVILLE, PA  16125

CHRISTINE CALLAHAN
16 BAYBERRY HILL DRIVE
CUMBERLAND, RI  02864

CHRISTINE CAMPBELL
482 CHURCH STREET
PUTNAM, CT  06260

CHRISTINE CARNEY
2 OLDE PARISH LANE
STERLING, MA  01564

CHRISTINE CARON
4545 RUE BELLEROSE
QUEBEC CITY, QC  G2A4H9

CHRISTINE CARVER
1049 CRIMSON LN
POTTSTONW, PA  19464-2969

CHRISTINE CARVER
64 MARCHELLE AVE
SPRINGIELD, IL  62702

CHRISTINE CASEY
20 PINECREST ROAD
ENFIELD, CT  06082

CHRISTINE CASTLE
518 PARKWOOD DRIVE
KALAMAZOO, MI  49008

CHRISTINE CATRON
5061 LINDEN RD
ROCKFORD, IL  61109

CHRISTINE CHAPMAN
26 EAST MICHIGAN AVENUE
BATTLE CREEK, MI  49017

355

CHRISTINE CHASE
9355 CHAMPLAIN AVE
NIAGARA FALLS, NY  14304

CHRISTINE CHEREVKA
162 CASSIA DR
JEFFERSON HILLS, PA  15025

CHRISTINE CHIN
3073 FOLKWAY DR
MISSISSAUGA, ON  L5L1Z5

CHRISTINE CHOINIERE
3945 YORK STREET
SAINT-HUBERT, QC  J3Y 5T9

CHRISTINE CHRIST
5 GUINEA HOLLOW ROAD
CALIFON, NJ  07830

CHRISTINE CHRISTENS
15 N 2ND ST
EVANSVILLE, WI  53536

CHRISTINE CHRISTOFANO
31 RED TAIL DR
HAWTHORN WOODS, IL  60047

CHRISTINE CHRISTOPHER
77 CARPENTER AVENUE
TONAWANDA, NY  14223

CHRISTINE COLLIGAN
43 MOLLYS WAY
POUGHKEEPSIE, NY  12601

CHRISTINE COMEAU
PO BOX 418
LAKE LUZERNE, NY  12846

CHRISTINE CONLEY
329 NORTH DRIVE EAST
MARSHALL, MI  49068

CHRISTINE COOK
24 ESTHER ANNE DRIVE
ORILLIA, ON  L3V 3G9

CHRISTINE COOPER
2180 SHADYSIDE
FINDLEY LAKE, NY  14736

CHRISTINE CORBEIL
1077 DUFAULT
LAVAL, QC  H7E575

CHRISTINE CORBISIERO
6795 WALDEN NOTCH
OCEAN ISLE BEACH, NC  28469

CHRISTINE CORDIO
39 BERRINGTON ROAD
LEOMINSTER, MA  01453

CHRISTINE CUMMINGS
323 MOORE AVE
BUFFALO, NY  14223

CHRISTINE DALOISE
3515 NORTH AVE
NIAGARA FALLS, NY  14305

CHRISTINE DAVINE
87 EAST STREET
ADAMS, MA  01220

CHRISTINE DAVIS
111 LONGWELL DR
GROVE CITY, PA  16127

CHRISTINE DEJONG
1317 HAZELTON BLVD
BURLINGTON, ON  L7P4V5

CHRISTINE DEMMIN
11307 N FOX MEADOW DR
BRIMFIELD, IL  61517

CHRISTINE DESILVA
270 JELINIK  TERRACE
MILTON, ONTARIO  L9T7M7

CHRISTINE DEVOY
1516 VENETIA DR
OAKVILLE, ON  L6L 1K7

CHRISTINE DIER
1675 JANE DRIVE
NIAGARA FALLS, NY  14304

CHRISTINE DIGRAZIA
32 BORROWDALE DR
ROCHESTER, NY  14626

CHRISTINE DOLLINGER
27263 ADAMS ST
PUNTA GORDA, FL  33983

CHRISTINE DONNAMILLER
1673 NIVER ROAD
WILLARD, OH  44890

CHRISTINE DONOHUE
1304 WINDSOR RIDGE DRIVE
WESTBOROUGH, MA  01581-2328

CHRISTINE DONOVAN
351 WEST 2ND STREET
SOUTH BOSTON, MA  02127

CHRISTINE DORER
21361 LANCASTER RUN 226
ESTERO, FL  33928

CHRISTINE DOUGLAS
3450 CYPRESS MARSH DR
FORT MYERS, FL  33905

CHRISTINE DOUGLAS
3450 CYPRESS MARSH
FORT MYERS, FL  33905

CHRISTINE DOWELL
83 COLBURN RD
CHARLTON, MA  01507

CHRISTINE DOWNEY
41 PINEWOODS DR
STONEY CREEK, ON  L8J 3V2

CHRISTINE DOWNEY
41 PINEWOODS DR
STONEY CREEK, ON  L8J3V2

CHRISTINE DRAKE
4 PICASSO COURT
SOMERSET, NJ  08873

CHRISTINE DRIVER
2047 PLACE DE LARMURIER
SAINT-LAZARE, QC  J7T3L3

CHRISTINE DUNN
228 BURNCOAT ST
WOCESTER,  01606

CHRISTINE DUNPHY
42 ROMAN DR
SHREWSBURY, MA  01545

CHRISTINE DUQUE
14 LEXINGTON RD
MILLBURY, MA  01527

CHRISTINE DURREN
337 PARCHMOUNT
PARCHMENT, MI  49004

CHRISTINE DURRETT
8222 CHESTER LAKE RD N
JACKSONVILLE, FL  32256

CHRISTINE DYLONG
270 HOULE
GRANBY, QC  J2G 8M2

CHRISTINE EADIE
199 NORTH STREET
NEWCASTLE, ON  L1B 1H9

CHRISTINE EGAN
614 MAGNOLIA DRIVE
ROCHESTER, IL  62563

CHRISTINE EMMICK
108 PENNICOTT DRIVE
PENFIELD, NY  14526

CHRISTINE EMMICK
208 POUND RD
CUMBERLAND, RI  02864

CHRISTINE ESTELLON
105 HORIZON COURT
CANONSBURG, PA  15317

CHRISTINE ESTRELLA
127 BACHMAN DRIVE
MAPLE, ON  L6A 3R7

CHRISTINE EWALD
30683 LANAN RD
KINGSTON, IL  60145

CHRISTINE FACTEAU
34 PINE TREE DR
KEESEVILLE, NY  12944

CHRISTINE FADDEN
41 WATER STREET
LEICESTER, MA  01524

CHRISTINE FENSKE
80 WELLSPRING DRIVE
CONWAY, SC  29526

CHRISTINE FINTZEL
32 LEXINGTON RD
MILLBURY, MA  01527

CHRISTINE FISH
808 MEWS DRIVE
SELLERSVILLE, PA  18960

CHRISTINE FISHER
8476 BEAUTIFUL VALLEY DRIVE
NASHVILLE, TN  37221

CHRISTINE FLAGLER
4135 MADISON STREET
KALAMAZOO, MI  49008

| |
|---|
| CHRISTINE FORAN<br>265 PARK ST<br>NORTH ATTLEBORO, MA 02760 |
| CHRISTINE FRANCHI<br>16 WORTHINGTON AVE<br>SHREWSBURY, MA 01545 |
| CHRISTINE FRANKART<br>8203 E T R 163<br>BLOOMVILLE, OH 44818 |
| CHRISTINE FRANKENHOFF<br>24 CHEROKEE AVENUE<br>ESSEX JUNCTION, VT 05452 |
| CHRISTINE FRANKS<br>4351 DUBLIN CRES<br>BURLINGTON, ON L7L2S4 |
| CHRISTINE FREELAND<br>795 THORNWOOD DRIVE<br>LEWISTON, NY 14092 |
| CHRISTINE FREELAND<br>795 THORNWOOD DRIVE<br>LEWISTONB, NY 14092 |
| CHRISTINE FRENCH<br>16 PONNAKIN HILL ROAD<br>CHARLTON, MA 01507 |
| CHRISTINE FULLER<br>219 FOX FARM ROAD<br>PLATTSBURGH, NY 12901 |
| CHRISTINE GAGNE<br>198 PAWLING AVE SUITE 22<br>TROY, NY 12180 |
| CHRISTINE GANONG<br>102 PAKACHOAG ST<br>AUBURN, MA 01501 |
| CHRISTINE GARCIA<br>PO BOX 496193<br>PORT CHARLOTTE, FL 33949 |
| CHRISTINE GAUTHIER<br>39 OLDE YANKEE DRIVE<br>FREEDOM, NH 03836 |
| CHRISTINE GAUVIN<br>15 EATON PL<br>SHREWSBURY, MA 01545 |
| CHRISTINE GEDGE<br>35 HOLLOWGROVE BLVD<br>BRAMPTON, ON L6P 1B1 |
| CHRISTINE GIBSON<br>12235 EAST P AVE<br>CLIMAX, MI 49034 |
| CHRISTINE GIGUERE<br>254 COBURN AVE<br>WORCESTER, MA 01604 |
| CHRISTINE GILL<br>317 BROWNS LANE<br>MIDDLETOWN, RI 02842 |
| CHRISTINE GILL<br>317BROWNS LANE<br>MIDDLETOWN, RI 02842 |
| CHRISTINE GILMORE<br>179 WINEVA AVE<br>TORONTO, ON M4E 2T5 |
| CHRISTINE GOKEY<br>8891 8 RT 9<br>CHAZY, NY 12921 |
| CHRISTINE GONDEK<br>90 CRONIN HILL ROAD<br>HATFIELD, MA 01038 |
| CHRISTINE GOODWIN<br>1291 95TH STREET<br>NIAGRA FALLS, NY 14304 |
| CHRISTINE GORGOGLIONE<br>1 SCOTT LANE<br>LEICESTER, MA 01524 |
| CHRISTINE GOTTER<br>3081 HOLLAND ROAD<br>GREEN BAY, WI 54313 |
| CHRISTINE GOYETTE GRENIER<br>3626 AVENUE DU HOUX<br>QUEBEC, QC G1G 3G8 |
| CHRISTINE GREEN<br>4944 TRADITION DRIVE<br>LAKELAND, FL 33812 |
| CHRISTINE GRIFFITH<br>1099 CENTERVILLE ROAD<br>BEDFORD, PA 15522 |
| CHRISTINE HAGER<br>22 FLORENTINE GARDENS<br>SPRINGFIELD, MA 01108 |

CHRISTINE HALLER
74 STURBRIDGE ROAD
HOLLAND, MA  01521

CHRISTINE HALLORAN
7 DANIEL SHAYS RD
HOPKINTON, MA  01748

CHRISTINE HARRISON
1333 E BUENA VISTA AVE
DECATUR, IL  62521

CHRISTINE HAWTHORNE
28 HAWTHORNE LANE
MANSFIELD CENTER, CT  06250

CHRISTINE HAY
2169 BUXTON DR
MB, SC  29579

CHRISTINE HAY
52 MAYOR CRESCENT
AJAX, ON  L1S6N8

CHRISTINE HEID
81 INEZ DRIVE
NORTH KINGSTOWN, RI  02852

CHRISTINE HENAULT
PO BOX 203
NORTH EASTHAM, MA  02651

CHRISTINE HERREWYNEN
633 PARK ROAD N  UNIT 8
BRANTFORD, ON  N3R8B6

CHRISTINE HERREWYNEN
633 PARK ROAD NORTH UNIT 8
BRANTFORD, ON  N3R8B6

CHRISTINE HIZA
236 MAGILL DRIVE
GRAFTON, MA  01519

CHRISTINE HOBBS
PO BOX 253
BARRE, MA  01005

CHRISTINE HOEKWATER
2518 RAILSIDE CIRCLE
BYRON CENTER, MI  49315

CHRISTINE HORANZY
845 N GRAND ST
WEST SUFFIELD, CT  06093

CHRISTINE HOWARD
2 MELLEN ST
HOPEDALE, MA  01747

CHRISTINE HUEBNER
339 FOX FARM ROAD
PLATTSBURGH, NY  12901

CHRISTINE IANIERI
24 KINGSPOINT CR
STONRY CREEK, ON  L8E6C5

CHRISTINE ISMAIL
600 WESTMORELAND AVE
KINGSTON, PA  18704

CHRISTINE JANETTI

PLATTSBURGH, NY  12901

CHRISTINE JANETTI
78 COGAN AVE
PLATTSBURGH, NY  12901

CHRISTINE JILL HANNEY
2304 ARGONNE AVE
SPRINGFIELD, IL  62704

CHRISTINE JONKER
1530 SHOULDICE SIDE RD
CAMBRIDGE, ON  N1S 4Z6

CHRISTINE KANHAI
23219 EAGLES WATCH DR
LAND O LAKES, FL  34639

CHRISTINE KARHLIKER
713 W VAN BUREN ST
AUBURN, IL  62615

CHRISTINE KEEFE
135 MATTHEWS RD
FITZWILLIAM, NH  03447

CHRISTINE KINZLE
63 BUNGAY ROAD
NORTH ATTLEBORO, MA  02760

CHRISTINE KOHLER
4518 SW 6TH PLACE
CAPE CORAL, FL  33914

CHRISTINE KUNA
5198 INNESBROOKE CT
HAMBURG, NY  14075

CHRISTINE KVARNBERG
6211 WOODLEA DRIVE
KALAMAZOO, MI  49048

CHRISTINE L HEUREUX
70 DES CHRYSANTHEMES
LA PRAIRIE, QC  J5R 4E4

CHRISTINE L PORTER
7507 WOODBRIDGE LANE
PORTAGE, MI  49024

CHRISTINE LAK
47 NORTHWOOD STREET
CHICOPEE, MA  01013

CHRISTINE LALONDE PRIEUR
67 RUE DE GRANVILLE
COTEAU-DU-LAC, QC  J0P 1B0

CHRISTINE LANAWAY
3943  FAIR COURT EAST
CAMBRIA, NY  14132

CHRISTINE LANAWAY
3943 FAIRCOURT EAST
SANBORN, NY  14132

CHRISTINE LARSON
12 ROSE LANE
NORTH GRAFTON, MA  01536

CHRISTINE LEBLANC

.

CHRISTINE LEBLANC
1544 LAKESHORE DRIVE
GREELY, ON  K4P 1G9

CHRISTINE LEBLANC
2011 RUE DE LA PLANTATION
ST LAZARE, QC  J7T 3B4

CHRISTINE LEHMAN
1381 THOMAS AVE
NORTH BRUNSWICK, NJ  08902

CHRISTINE LEICHLITER
916 BEACON VALLEY ROAD
GREENSBURG, PA  15601

CHRISTINE LEMOINE
58 BUMBLE BEE CIRCLE
SHREWSBURY, MA  01545

CHRISTINE LEWIS
2314 MCMONAGLE AVENUE
PITTSBURGH, PA  15216

CHRISTINE LIVINGSTONE
31 ANGLE ST
SIMCOE, ON  N3Y5M6

CHRISTINE LOVE
10 MAID MARION ST
OXFORD, MA  01540

CHRISTINE LOWDEN
18 LOCKWOOD DRIVE
ST CATHARINES, ON  L2M4M4

CHRISTINE LUCIER
26 MCGOVERN LANE
WORCESTER, MA  01570

CHRISTINE LYNCH
7366 SWINTON AVE
PT CHARLOTTE, FL  33981-2626

CHRISTINE M WARD
15740 STATE RT 30
CONSTABLE, NY  12926

CHRISTINE MAILHOTT
6 LASKOWSKI LANE
CHICOPEE, MA  01020

CHRISTINE MANCUSO
277 HICKORY LANE
SALEM, OH  44460

CHRISTINE MANNIX
56 BENZ STREET
SPRINGFIELD, MA  01118

CHRISTINE MARCHAND
10 65IEME AVENUE
LASALLE, QC  H8P3E4

CHRISTINE MARRA
64 MILTON DR
MERIDEN, CT  06450

CHRISTINE MARRIER
14 CARDINAL DRIVE
DUDLEY, MA  01571

CHRISTINE MARSHALL
256 EYE BRIGHT CRES
OTTAWA, ON  K1V 2K7

CHRISTINE MARTIN
60 ELDERBERRY LANE
ELMA, NY  14059

CHRISTINE MATHEWS
46 FREDA AVENUE
CHEEKTOWAGA, NY  14225

| |
|---|
| CHRISTINE MCCARTHY<br>3959 SAN ROCCO 612<br>PUNTA GORDA, FL  33950 |
| CHRISTINE MCCARTHY<br>3959 SAN ROCCO DR 612<br>PUNTA GORDA, FL  33950 |
| CHRISTINE MCCLOSKEY<br>1961 STEUBENVILLE PIKE<br>BULGER, PA  15019 |
| CHRISTINE MCGEE<br>1262 CONTOUR DR<br>MISSISSAUGA, ON  L5H1B2 |
| CHRISTINE MCGILL<br>19 COUNTRY CLUB CRESCENT<br>UXBRIDGE, ON  L9P 0B8 |
| CHRISTINE MCGOVERN<br>436 WEST ST<br>HEBRON , CT  06248 |
| CHRISTINE MCGOVERN<br>436 WEST ST<br>HEBRON, CT  06248 |
| CHRISTINE MCGRAIN<br>84 BRITNEY DRIVE<br>HOLDEN, MA  01520 |
| CHRISTINE MCMASTER<br>598 ACLAND BLVD<br>BALLSTON SPA, NY  12020 |
| CHRISTINE MCNAMARA<br>39 JEWETT ROAD<br>STERLING, MA  01564 |
| CHRISTINE MCPHERSON<br>117 BLACKFRIAR AVE<br>BROOKLIN, ON  L1M2C9 |
| CHRISTINE MCPHILOMY<br>8354 BOGART DRIVE<br>N FT MYERS, FL  33917 |
| CHRISTINE MEERFELD<br>5109 AQUILA<br>PIERREFONDS, QC  H8Z 2R7 |
| CHRISTINE MELFI<br>2 BARBARA ANN DRIVE<br>NORTH PROVIDENCE, RI  02911 |
| CHRISTINE MENARD<br>2614 MARIE VICTORIN<br>VARENNES, QC  J3X1P7 |
| CHRISTINE MENKHAUS<br>12341 PENNYROYAL LANE<br>GRANGER, IN  46530 |
| CHRISTINE MESSIER<br>4 BUTTERNUT HILL DR<br>QUEENSBURY, NY  12804 |
| CHRISTINE MEYER<br>109 MILK ST<br>WESTBOROUGH, MA  01581 |
| CHRISTINE MICHAEL<br>1709 E COLE ROAD<br>FREMONT, OH  43420 |
| CHRISTINE MILES<br>1409<br>BURLINGTON, ON  L7M 3G4 |
| CHRISTINE MILNE<br>134 ROCHESTER AVE.<br>TORONTO, ON  M4N 1P1 |
| CHRISTINE MOCNIAK<br>3677 WEINBRENNER RD<br>NIAGARA FALLS, ON  L2G 7Y2 |
| CHRISTINE MOORE<br>4700 BASELINE RD<br>BELLEVUE, MI  49021 |
| CHRISTINE MORSE<br>11886 GRANGER RD<br>WAYLAND, NY  14572 |
| CHRISTINE MUELLER<br>P O BOX 690<br>SOUTH HAVEN, MI  49090 |
| CHRISTINE MURPHY<br>129 ELY ROAD<br>MONSON, MA  01057 |
| CHRISTINE MURRAY<br><br> |
| CHRISTINE MURRAY<br>40 METCALF STREET<br>WORCESTER, MA  01609 |
| CHRISTINE MYERS<br>98 AKEY RD<br>MORRISONVILLE, NY  12962 |

CHRISTINE NAILON
7801 W SMITHVILLE RD
PEORIA, IL  61607

CHRISTINE NEJMANOWSKI
18994 COUNTRY CLUB LANE
CARLINVILLE, IL  62626

CHRISTINE NELSON
3435 CROSSWATER DRIVE
N FT MYERS, FL  33917

CHRISTINE NELSON
9255 RIVER VIEW TRAIL
ROSCOE, IL  61073

CHRISTINE NESBITT
86 EDWARD HEIGHTS
BRATTLEBORO, VT  05301

CHRISTINE NEVIN
89SNEDDEN AVE
AURORA, ON  L4G7K9

CHRISTINE NEWMAN COULSON
3672 TWIN FALLS PLACE
GLOUCESTER, ON  K1V 1W5

CHRISTINE NEWMAN
117  DURIE STREET
TORONTO, ON  M6S 3E7

CHRISTINE NGUYEN
4441 ABERDEEN CIRCLE
ROCKLEDGE, FL  32955

CHRISTINE OCONNELL
1000 THE ESPLANADE NORTH
PICKERING, ON  L1V 6V4

CHRISTINE OLSEN
81 S TRANSITHILL DR
DEPEW, NY  14043

CHRISTINE ORCIANI
180 JUSTICE HILL CUT OFF
STERLING , MA  01564

CHRISTINE ORCIANI
180 JUSTICE HILL CUT OFF
STERLING, MA  01564

CHRISTINE ORSHAK
167 HILLCREST AVE
CRANFORD, NJ  07016

CHRISTINE OSULLIVAN
60 BROOK STREET
BERKELEY HEIGHTS , NJ  07922

CHRISTINE OUELLETTE
408 BEAUCHEMIN
LAVAL, QC  H7N 1M6

CHRISTINE PANORA
1689 PALACE COURT
PORT CHARLOTTE, FL  33980

CHRISTINE PARKER
46 WISMER AVE
BARRIE, ON  L4N 9T9

CHRISTINE PARTENIO
1528 HEATHMUIR DRIVE
SURFSIDE BEACH, SC  29575

CHRISTINE PAYNE
31 PEACH STRREET
NANUET, NY  10954

CHRISTINE PELUSO
106 VIOLETWOOD CIRCLE
MARLBOROUGH, MA  01752

CHRISTINE PERSICH
2809 W WINTERBERRY LN
PEORIA, IL  61604

CHRISTINE PHILLIPS
852 LOVINGSTON DRIVE
PITTSBURGH, PA  15216

CHRISTINE POLLAND
1336 LYDIA  DR
DELTONA, FL  32725

CHRISTINE POLLAND
1336 LYDIA DR
DELTONA, FL  32725

CHRISTINE POTYOK
10 STONE GATE DRIVE
GRIMSBY, ON  L3M 5C6

CHRISTINE POTYOK
10 STONE GATE DRIVE
GRIMSBY, ON  L3M5C6

CHRISTINE PRICE
2110 SIBLEY NW
GRAND RAPIDS, MI  49504

CHRISTINE PRUSAK
1968 EXCHANGE ST. RD.
ATTICA, NY  14011

| |
|---|
| CHRISTINE RANDALL<br>57 A MONSON RD<br>WALES, MA  01081 |
| CHRISTINE RAVISH<br>4927 TAMARACK TRAIL<br>VENICE, FL  34293 |
| CHRISTINE REARWIN<br>80 EIGHT LOTS RD<br>SUTTON, MA  01590 |
| CHRISTINE RECKER<br>15081 ROAD 11J<br>OTTAWA, OH  45875-9523 |
| CHRISTINE REEVES<br>10 HIGHFIELD AVENUE<br>ST CATHARINES, ON  L2M 5W4 |
| CHRISTINE RICHARD<br>88 HOLLAND WOODS RD<br>LEOMINSTER, MA  01453 |
| CHRISTINE RIEMER<br>5817 DARTON ST<br>LOVES PARK, IL  61111 |
| CHRISTINE RIGGIERI<br>55 WEATHERSTONE<br>WORCESTER, MA  01604 |
| CHRISTINE ROGERS<br>12547 FLAMINGO DR<br>FT MYERS, FL  33908 |
| CHRISTINE ROUSSEL<br>53 CHEMIN ILE DE MAI<br>BOISBRIAND, QC  J7G 1R7 |
| CHRISTINE SAMPSON<br>P O BOX 508<br>SUTTON, MA  01590 |
| CHRISTINE SANDERS<br>363 N FOREST<br>BUFFALO, NY  14221 |
| CHRISTINE SANTA<br>4R STRONG RD<br>WEST GRANBY, CT  06090 |
| CHRISTINE SAPIENZA<br>4 GELDING ROAD<br>CHELMSFORD, MA  01824 |
| CHRISTINE SARACCO<br>97 VILLAGE COMMONS<br>COLCHESTER, VT  05446 |
| CHRISTINE SCHENA<br>277 HAVERHILL STREET<br>NORTH READING, MA  01864 |
| CHRISTINE SCHMITT<br>4905 WILDCAT RUN<br>SPRINGFIELD, IL  62711 |
| CHRISTINE SERVIS<br>16091 MINORCA DR<br>PUNTA GORDA, FL  33955 |
| CHRISTINE SHADLEY<br>125 STANHOPE CIRCLE<br>NAPLES, FL  34104 |
| CHRISTINE SHANTZ<br>82 NOMANDY DR<br>STRATFORD, ON  N5A6A5 |
| CHRISTINE SHEPARD<br>106 VIOLETWOOD CIRCLE<br>MARLBORO, MA  01752 |
| CHRISTINE SHEPARD<br>5683 LONGFORD DRIVE<br>DUBLIN, OH  43016 |
| CHRISTINE SKUTNIK<br>70 KENWOOD DRIVE<br>NEW BRITAIN , CT  06052 |
| CHRISTINE SMERDON<br>3632 E VIEW DRIVE<br>OREFIELD, PA  18069 |
| CHRISTINE SMITH<br>289 VINEYARD LAKE CIRCLE<br>CONWAY, SC  29527 |
| CHRISTINE SMITH<br>4210 CAPE HAZE DR<br>PLACIDA, FL  33946 |
| CHRISTINE SMITH<br>5164 CO RD 45<br>STEUBENVILLE, OH  43952 |
| CHRISTINE SNEDEKER<br>200 KARRVILLE RD<br>PORT MURRAY, NJ  07865 |
| CHRISTINE SOLITRO<br>616 JUNIPER LANE<br>BRIDGEVILLE, PA  15017 |

CHRISTINE SPENCER
75878 28TH STREET
LAWTON, MI  49065

CHRISTINE ST PIERRE
7 FARRINGTON STREET
FOXBORO, MA  02035

CHRISTINE STEVENS
498 WATERCREST DR
HAINES CITY, FL  33844

CHRISTINE STEWART
6720 GLEN ERIN DRIVE
MISSISSAUGA, ON  L5N3K8

CHRISTINE STRASSER
105 ORCHARD DRIVE
GRANVILLE, OH  43023

CHRISTINE SULLIVAN
124 STONEY HILL RD
SHREWSBURY, MA  01545

CHRISTINE SULLIVAN
124 STONEY HILL
SHREWSBURY, MA  01545

CHRISTINE SWEATLAND
319 STERLING STREET
CLINTON, MA  01510

CHRISTINE TAWIL
3639 GLEN ELGIN DR
JORDAN, ON  L0R1S0

CHRISTINE TAYLOR
1616 COLLINSVILLE RD
CROSS JUNCTION, VA  22625

CHRISTINE TEBBUTT
TOWNHOUSE 79
MISSISSAUGA, ON  L4X0A3

CHRISTINE TIBBETTS
7478 LINCOLN AVENUE EXT
LOCKPORT, NY  14094

CHRISTINE TONEVSKI
4 SAGEWOOD CIRCLE
HOLDEN, MA  01520

CHRISTINE TONKIN
5184 CHERRYHILL CRES
BURLINGTON, ON  L7L 4C4

CHRISTINE TRAPASSO
4946 CHESTNUT ROAD
NEWFANE, NY  14108

CHRISTINE TRUIANO
30 MOUNTAINVIEW DRIVE
THIELLS, NY  10984

CHRISTINE VAHUE
90 ANNAWON AVE
WRENTHAM, MA  02093

CHRISTINE VANDER ZWAAG
45 GLENVIEW HEIGHTS LANE
NEWMARKET, ON  L3Y 4V9

CHRISTINE VANN
4712 WEST LAWNVIEW AVE
PITSBURG, PA  15227

CHRISTINE VAUGHAN
145 COBBLESTONE PLACE
ROCKWOOD, ON  N0B 2K0

CHRISTINE VELD
5944 LEON
SCOTTS, MI  49088

CHRISTINE VERDINI
117 STOEN SCHOOL ROAD
SUTTON, MA  01590

CHRISTINE VERDINI
117 STONE SCHOOL ROAD
SUTTON, MA  01590

CHRISTINE VOLLMAR
1753 DIAMOND WALK
LAKELAND, FL  33809

CHRISTINE VON STEIGER
93 WOODROW STREET
SPRINGFIELD, MA  01119

CHRISTINE WAGNER
.

CHRISTINE WALSER
3814 OSPREY POINTE CIR
WINTER HAVEN, FL  33884

CHRISTINE WEBER
165 CREA LANE
WEXFORD, PA  15090

CHRISTINE WEBSTER
2008 POTOMAC CT
MB, SC  29579

CHRISTINE WHALEN
41 HEMLOCK STREET
LEICESTER, MA  01524

CHRISTINE WHITING
491 BURROUGHS DRIVE
AMHERST, NY  14226

CHRISTINE WILBY
114 DONLEA DR.
TORONTO, ON  M4G 2M5

CHRISTINE WILLIAMS
75 ERRINGTON TERRACE
ORCHARD PARK, NY  14127

CHRISTINE WILLSON
5026 WINDYRIDGE DRIVE
PORTAGE, MI  49002

CHRISTINE WILSON
3679 ROUTE 3
SARANAC, NY  12981

CHRISTINE WLAKER
1220 TIDEWATER DRIVE
NORTH MYRTLE BEACH, SC  29582

CHRISTINE WOOLEVER
1570 CANTERBURY DRIVE
REEDSBURG, WI  53959

CHRISTINE WYNKOOP
231 SINSABAUGH RD
PINE BUSH, NY  12566

CHRISTINE ZAWADA
63 HILLANDO DRIVE
SHREWSBURY, MA  01545

CHRISTINE ZERVOS
12167 FLAG HARBOR DRIVE
GREMANTOWN, MD  20874

CHRISTINNA ROBINSON
BSC MOORE C316
BUFFALO, NY  14222

CHRISTL YOUNG
346 HONAN ROAD
MORETOWN, VT  05660

CHRISTNE SWINT
135 HIGH ST EXT
LANCASTER, MA  01523

CHRISTO BALTAS
6 BALCKTHORN DRIVE
WORCESTER, MA  01609

CHRISTOFER CAPUTO
513 WHITEHAVEN DRIVE
SEVEN FIELDS, PA  16046

CHRISTOHER LYNCH
1364 WINTERBERRY DRIVE
BURLINGTON, ON  L7P4T8

CHRISTOPEHR MURPHY
1375 HARLEM ROAD
CHEEKTOWAGA, NY  14206

CHRISTOPH CANGELOSE
5815 ALDER ST APT 2
PITTSBURGH, PA  15232

CHRISTOPHE DE KOSTER
2225 ST-EXUPERY
ST-LAURENT, QC  H4R 3E5

CHRISTOPHE DE KOSTER
2225 ST-EXUPERY
VILLE ST-LAURENT, QC  H4R3E5

CHRISTOPHE STORDEUR
75 JEAN PAUL LAVALLE
LAPRAIRIE, QC  J5R 6T7

CHRISTOPHER A TURCO
8 MAISON PARC CT SUITE 619
THORNHILL, ON  L4J9K5

CHRISTOPHER ACKER
1760 EASTWOOD ROAD
EAST AURORA, NY  14052

CHRISTOPHER ADDERLEY
26 CROSS ST
WESTBOROUGH, MA  01581

CHRISTOPHER AFFIE
204 PECK LN
CHESHIRE, CT  06410

CHRISTOPHER ALBERT
401 LOTT
JERSEYVILLE, IL  62052

CHRISTOPHER AMBROSIA
1092 N MILITARY RD
NIAGARA FALLS, NY  14304

CHRISTOPHER ANDERSON
46 QUEEN ANNE ROAD
TORONTO, ON  M8X1S9

CHRISTOPHER AZZARA
1602 MICHAEL DRIVE
PITTSBURGH, PA  15227

CHRISTOPHER B VARALJAI
80 MARGATE
HAMILTON, ON  L8T 1M9

CHRISTOPHER BAKER
8312 WHITE CEDAR CIRCLE
LIVERPOOL, NY  13090

CHRISTOPHER BARCA
8609 NOBLESTOWN RD
MCDONALD, PA  15057

CHRISTOPHER BENEY
77 ELIZABETH DR
LOCKPORT, NY  14094

CHRISTOPHER BERNIER
16 ZABELLE AVENUE
AUBURN, MA  01501

CHRISTOPHER BERRY
8213 SOUTH STREET ROAD
PORT BYRON, NY  13140

CHRISTOPHER BETTENCOURT
1600 BODWELL RD UNIT 6
MANCHESTER, NH  03109

CHRISTOPHER BLAIR
118 ALEXANDER HILL ROAD
NORTHFIELD, MA  01360

CHRISTOPHER BOAK
260 ST CHARLES
HAVELOCK, QC  j0s2c0

CHRISTOPHER BOPP
15 WILLOW LANE
STATEN ISLAND, NY  10306

CHRISTOPHER BOYD
5248 BRADA CRESCENT
BURLINGTON, ON  L7L 6W4

CHRISTOPHER BRADFORD
26 MERLOT WAY
TOLLAND, CT  06084

CHRISTOPHER BRADLEY
31 VALENTINI AVE
MULLINS LANDING, ON  L9N1H8

CHRISTOPHER BRESSETTE
581 FRENCH HILL ROAD
SAINT ALBANS, VT  05478

CHRISTOPHER BRETTON
1239 PLAINS ROAD EAST
BURLINGTON, ON  L7S2K2

CHRISTOPHER BRIGGS
36 ROLLING HITCH RD
CENTERVILLE, MA  0263

CHRISTOPHER BRYANT
24 CATHARINE ST APT 2
WORCESTER, MA  01605

CHRISTOPHER BUDD
101 COLLEGE CRES
BARRIE, ON  L4M2W5

CHRISTOPHER BUNT
2024 OLD MILL RD
KITCHENER, ON  N2P1E2

CHRISTOPHER BURCH
5 IROQUOIS RD
WEST HARTFORD, CONN  06117

CHRISTOPHER BURNS
6388 SPRING HOUSE PLACE
BRIDGEVILLE, PA  15017

CHRISTOPHER BURNS
6388 SPRINGHOUSE PLACE
BRIDGEVILLE, PA  15017

CHRISTOPHER CADORETTE
758 UNION ST
FRANKLIN, MA  02038

CHRISTOPHER CAIN
217 OVERLAKE DR
COLCHESTER, VT  05446

CHRISTOPHER CAIN
217 OVERLAKE DRIVE
COLCHESTER, VT  05446

CHRISTOPHER CALLAHAN
12316 SILTON PEACE DR
RIVERVIEW, FL  33579

CHRISTOPHER CALUORI
PO BOX 220
NORTH SCITUATE, RI  02857

CHRISTOPHER CAMPBELL
104 WINTHROP LANE
HOLDEN, MA  01520

CHRISTOPHER CANNON
1904 SPRUCEHILL ROAD
PICKERING, ON  L1V1S7

CHRISTOPHER CAPUZZO
60 CLARKE ROAD
FISKDALE, MA  01518

CHRISTOPHER CARLOTTO
4 LONGFELLOW DRIVE
WILBRAHAM, MA  01095

CHRISTOPHER CARVER
239 FOWLERSVILLE RD
BLOOMSBURG, PA  17815

CHRISTOPHER CASTELLETTI
5771 WAGON FORD RD
CHATAN, IL  62629

CHRISTOPHER CHANDLER
512 LIGHTFOOT PLACE
PICKERING, ON  L1V5Z8

CHRISTOPHER CHARETTE
32 SAYBROOK CIRLCE
SOUTH HADLEY, MA  01075

CHRISTOPHER CIMINO
31 ELLINGTON AVE
ELLINGTON, CT  06029

CHRISTOPHER CLAUSEL
330 S GREEN ST
SOMONAUK, IL  60552

CHRISTOPHER COLLINS
9660 COBBLESTONE DRIVE
CLARENCE, NY  14031

CHRISTOPHER COLTON
3122 NIAGARA FALLS BLVD
NORTH TONAWANDA, NY  14120

CHRISTOPHER COLTON
3211 NIAGARA FALLS BLVD
NORTH TONAWANDA, NY  14120

CHRISTOPHER COLTON
3921 HILL RD
NORTH TONAWANDA, NY  14120

CHRISTOPHER COMPERCHIO
426 WALDEN DR
OTSEGO, MI  49078

CHRISTOPHER CONLEY
64 HILLCROFT DR
STONEY CREEK, ONTARIO  L8J3W9

CHRISTOPHER COOLEY
415 SOUTH BROADWAY
HASTINGS, MI  49058

CHRISTOPHER COOPER
5838 SHAWNEE RD
SANBORN, NY  14132

CHRISTOPHER COREY
34 SCENIC DR
WORCESTER, MA  01602

CHRISTOPHER COX
1402 SE 38TH ST
CAPE CORAL, FL  33904

CHRISTOPHER COZZY
300 HINESBURG RD
SO BURLINGTON, VT  05403

CHRISTOPHER CROWE
580 RIDEAU STREET
OTTAWA, ON  K1N6A2

CHRISTOPHER CROWE
598 RIDEAU STREET
OTTAWA, ON  K1N6A2

CHRISTOPHER DAY
159 ISLAND VIEW
GOLDEN LAKE, ON  K0J1X0

CHRISTOPHER DAYTON
60 MILLARD STREET
FAIRFIELD, CT  06824

CHRISTOPHER DEAN
2212 MITSCHER AVE
EAU CLAIRE, WI  54701

CHRISTOPHER DELAURETIS
1429 PARK ST UNIT 414
HARTFORD, CT  06106

CHRISTOPHER DELEYE
71 BAKERS LANE
WINDHAM CENTRE, ON  N0E2A0

CHRISTOPHER DEMARCHIS
207 MACARTHUR DRIVE
WILLIAMSVILLE, NY  14221

CHRISTOPHER DEVINE
87 OREILLY LANE
LITTLE BRITAIN, ON  K0M 2C0

CHRISTOPHER DIAS
2384 GLADACRES LANE
OAKVILLE, ON  L6M0G4

CHRISTOPHER DILILLO
168 SANDWELL DRIVE
OAKVILLE, ON L6L4P2

CHRISTOPHER DILLER
143 HILLVIEW MANOR RD
LEECHBURG, PA  15656

CHRISTOPHER DIVITO
1710 CLIFF STREET
CORAOPOLIS, PA  15108

CHRISTOPHER DOKTOR
4185 SOUTH NEWSTEAD ROAD
AKRON, NY  14001

CHRISTOPHER DORNACK
1302 LONESTONE CT SE
CHATFIELD, MN  55923

CHRISTOPHER DOWD
50 LONGFELLOW RD
SHREWSBURY, MA  01545

CHRISTOPHER DRAKOS
594 DICENZO DR
HAMILTON, ON  L9B 1Y7

CHRISTOPHER EGGER
4105 GREENS FERRY CT
WILMINGTON, NC  28409

CHRISTOPHER ETRE
2 VILLAGE LN
GRAFTON, MA  01536

CHRISTOPHER EVANCHO
1652 COOLIDGE AVE
MONESSEN, PA  15062

CHRISTOPHER EVERT
3621 NOVICK DRIVE
MADISON, WI  53704

CHRISTOPHER FAHRNER
89 HIGHLAND PRKWY
RCHSTR, NY  14620

CHRISTOPHER FAULKNER
40 MELROSE AVE
BARRIE, ON  L4M 2A7

CHRISTOPHER FETH
636 CHILTON AVE
NIAGARA FALLS, NY  14301

CHRISTOPHER FINKBINER
202 SOPHIA CRESCENT
KITCHENER, ON  N2R 1X7

CHRISTOPHER FISCHER
62 PLEASANT ST
PLYMOUTH, MA  02360

CHRISTOPHER FLATT JR
30 MALLARD DRIVE
CHATHAM, IL  62629

CHRISTOPHER FLETCHER
30-1 POMPEY RD
ASHFORD, CT  06278

CHRISTOPHER FLYNN
250 STATE HWY 37B
MASSENA, NY  13662

CHRISTOPHER FOLEY
PO BOX 78
GRAFTON, MA  01519

CHRISTOPHER FOLZ
15 ETHERINGTON CRES
BINBROOK , ON  L0R1C0

CHRISTOPHER FORTUNE
PO BOX 151
ASHAWAY, RI  02804

CHRISTOPHER FRAME
20 LARKIN AVE
MARKHAM, ON  L3P4R3

CHRISTOPHER FRENCH
11 DERWENT AVENUE
BRAMPTON, ON  L6W1K3

CHRISTOPHER FRENCH
35 HARMONY WAY
KEMPTVILLE, ON  K0G 1J0

CHRISTOPHER FRENCH
35 HARMONY WAY
KEMPTVILLE, ON  K0G1J0

CHRISTOPHER FRERIKS
4439 SOUTH LUCE
FREMONT, MI  49412

CHRISTOPHER GALTON
106 BLACK RIVER ROAD
MYRTLE BEACH, SC  29588-7413

CHRISTOPHER GARARD
211 GARDEN RD
NORMAL, IL 61761

CHRISTOPHER GENERAL
936 DAYTONA DRIVE
FORT ERIE, ON L2A 4Z8

CHRISTOPHER GENIER
PO BOX 89
FOREST DALE, VT 05745

CHRISTOPHER GIANNI
22 FAIRWAY DRIVE
MOUNT CLARE, WV 26408

CHRISTOPHER GIBAS
5473 EAST RIVER ROAD
GRAND ISLAND, NY 14072

CHRISTOPHER GIBSON
3300 MULBERRY DR
MARION, IA 52302

CHRISTOPHER GIGANTI
7 COLLEGE ST
FONTHILL, ON L0S 1E0

CHRISTOPHER GILLIS
97 LINCOLN DRIVE
COLCHESTER, VT 05446

CHRISTOPHER GOBEILLE
11 WIGHT FARM ROAD
NATICK, MA 01760

CHRISTOPHER GOLOWNIK
247 BURCH AVE
WEST SENECA, NY 14210

CHRISTOPHER GOODNOW
38 OLD COLONY ROAD
PRINCETON, MA 01541

CHRISTOPHER GOULETTE
181 NORTH MAIN STREET
ST. ALBANS, VT 05478

CHRISTOPHER GRAHAM
8 MONTGOMERY STREET
CHERRY VALLEY, NY 13320

CHRISTOPHER GRAM
1953 SHORE OAK DR
DECATUR, IL 62521

CHRISTOPHER GRANDSTAFF
103 QUEEN AVENUE
WHEELING, WV 26003

CHRISTOPHER GRANT
97 BEECH HILL CIR
LAKE PLACID, NY 12946

CHRISTOPHER GREEN
194 WEST SUTTON RD
SUTTON, MA 01590

CHRISTOPHER GREENMAN
2648 HASTINGS DRIVE
WILMINGTON, NC 28411

CHRISTOPHER GULDENPFENNIG
21977 BIRCH LANE
WATERTOWN, NY 13601

CHRISTOPHER HAGAN
8 3RD ST
BRANCHVILLE, NJ 07826

CHRISTOPHER HALL
4084 IROQUOIS AVE
BLASDELL, NY 14219

CHRISTOPHER HALLINAN
4429 ALMAR DR
PUNTA GORDA, FL 33950

CHRISTOPHER HAMEL
1207 A MAIN ST
LANCASTER, MA 01523

CHRISTOPHER HAMMER
840 ARTHUR DR
MILTON, WI 53563

CHRISTOPHER HAND
3054 LAVENHAM PLACE
MISSISSAUGA, ON L5M-6K1

CHRISTOPHER HANSON
53 BOSTON ROAD
SOUTHBOROUGH, MA 01772

CHRISTOPHER HARGUS
739 HOPEVILLE ROAD
GRISWOLD, CT 06351

CHRISTOPHER HARRINGTON
257 TOM SWAMP ROAD
PETERSHAM, MA 01366

CHRISTOPHER HATHAWAY
179 CORONATION AVE
HAMILTON, ON L8K 1Z2

CHRISTOPHER HAVENS
15 COUNTY ROUTE 28
OGDENSBURG, NY 13669

CHRISTOPHER HAYES
480 LAUDER AVE
TORONTO, ON M6E 3J4

CHRISTOPHER HAYNER
205 ROLSHOUSE ROAD
PITTSBURGH, PA 15237

CHRISTOPHER HEXIMER
8654 LAPP ROAD
CLARENCE CENTER, NY 14032

CHRISTOPHER HOTALING
10311 ADIRONDACK VIEW
UTICA, NY 13502

CHRISTOPHER HUEGEL
45 ELMWOOD TERRACE
WEST CALDWELL, NJ 07006

CHRISTOPHER HUMPHRIES
104 FERNHILL BLVD
OSHAWA, ON L1J 5J3

CHRISTOPHER HYNES
PO BOX 92
ROXBURY, NY 12474

CHRISTOPHER IGNATIUS
6 CHEROKEE DRIVE
WEST SENECA, NY 14224

CHRISTOPHER J NAMPEL
7708 BOULDER ST
LOVES PARK, IL 61111

CHRISTOPHER JACKSON
127 BELLWOOD AVE
WEST SENECA, NY 14224

CHRISTOPHER JACKSON
50 JOHNSON RD
WEST ORANGE, NJ 07052

CHRISTOPHER JACKSON
837 JAYROGERS CT
TRAVERSE CITY, MI 49696

CHRISTOPHER JEAPES
38 - 8 BRIGHTON PLACE
THORNHILL, ON L4J 0E3

CHRISTOPHER JERRAM
288 OLD ROCHESTER ROAD
SOMERSWORTH, NH 03878

CHRISTOPHER JOHNSON
10 PENWOOD CROSSING
GLASTONBURY, CT 06033

CHRISTOPHER JOHNSON
11 IVYWOOD DR
JACKSONVILLE, IL 62650

CHRISTOPHER JONES
178 SOUTHWOOD DR
BUFFALO, NY 14223

CHRISTOPHER JOOS
3408 MEADOW AVE
EAST PEORIA, IL 61611

CHRISTOPHER JUELL
3179 REGATTA CIRCLE
SARASOTA, FL 34231

CHRISTOPHER KANE
104 MARTIN STREET
DOUGLAS, MA 01516

CHRISTOPHER KAVANAGH
2324 SENECA RIDGE DR
MYRTLE BEACH, SC 29579

CHRISTOPHER KAYNE
105 SOUTH CAYUGA ROAD
WILLIAMSVILLE, NY 14221

CHRISTOPHER KELLER
2341 BEAUFORT AVENUE
PITTSBURGH, PA 15226

CHRISTOPHER KELLY
214 SUTHERLAND DRIVE
TORONTO, ON M4G 1J2

CHRISTOPHER KENISTON
185 WASHINGTON STREET
TUPPER LAKE, NY 12986

CHRISTOPHER KENNEDY
326 6TH ST WEST
CORNWALL, ONTARIO K6J2X2

CHRISTOPHER KING

SPENCER, MA 01562

CHRISTOPHER KING
629 A 16TH AVE S
SURFSIDE BEACH, SC 29575

| |
|---|
| CHRISTOPHER KINSLEY<br>3052 DORCHESTER RD<br>NIAGARA FALLS, NY 14305 |
| CHRISTOPHER KIRISITS<br>PO BOX 18693<br>ROCHESTER, NY 14618 |
| CHRISTOPHER KLAUCK<br>41 WESTWOOD DRIVE<br>PORT COLBORNE, ON L3K6B9 |
| CHRISTOPHER KLYCZEK<br>141 CASS AVE<br>CHEEKTOWAGA, NY 14206 |
| CHRISTOPHER KNAPP<br>1272 MINERS RD<br>SAINT JOSEPH, MI 49085 |
| CHRISTOPHER KOPAR<br>102 MENTOR BLVD<br>TORONTO, ON M2H2N1 |
| CHRISTOPHER KORSON<br>669 JAMESTOWN BLVD<br>ALTAMONTE SPRINGS, FL 32714 |
| CHRISTOPHER KRUG<br>160 KINGSMOUNT PARK RD<br>TORONTO, ON M4L 3L8 |
| CHRISTOPHER KUNTZ<br>620 FERGUSON DR<br>MILTON, ON L9T0M7 |
| CHRISTOPHER KURZ<br>RR1<br>LISTOWEL, ON N4W3G6 |
| CHRISTOPHER LABAR<br>56 LOMBARDY<br>BAIE DURFE, QC H9X3L1 |
| CHRISTOPHER LAFLEUR<br>222 NORTH ROAD<br>BROAD BROOK, CT 06016 |
| CHRISTOPHER LAMBERT<br>100 ATHENIA DR<br>STONEY CREEK, ON L8J 1S8 |
| CHRISTOPHER LANGLOIS<br>281 CENTER RD<br>WOODSTOCK, CT 06281 |
| CHRISTOPHER LARSH<br>30 LUCKS WAY<br>BOLTON, CT 06043 |
| CHRISTOPHER LASKY<br>30 FAIRWAY<br>ELMA, NY 14059 |
| CHRISTOPHER LASKY<br>30 FAIRWAY DRIVE<br>ELMA, NY 14049 |
| CHRISTOPHER LAVIN<br>7 LAFLASH LN<br>LEICESTER, MA 01524 |
| CHRISTOPHER LECLAIR<br>79 MYRTLE AVE<br>WEBSTER, MA 01570 |
| CHRISTOPHER LEE<br>62 SANTA BARBARA RD<br>TORONTO, ON M2N 2C2 |
| CHRISTOPHER LEE<br>95 LAMB AVE<br>TORONTO, ON M4J 4M5 |
| CHRISTOPHER LEROUX<br>545 MEADOW WOOD RD<br>MISSISSAUGA, ON L5J2S4 |
| CHRISTOPHER LINDSAY<br>532 FRUIT STREET<br>MANSFIELD, MA 02048-3138 |
| CHRISTOPHER LONG<br>620 STONEY BURN LN<br>MYRTLE BEACH, SC 29579 |
| CHRISTOPHER LORITO<br>20 KELTON RD<br>BRAMPTON, ON L7A 3S8 |
| CHRISTOPHER LOVE<br>28 FOREST VALLEY RD<br>MARKHAM, ON L6E 1T9 |
| CHRISTOPHER LOYKO<br>523 SUGAR PINE DRIVE<br>MINNEOLA, FL 34715 |
| CHRISTOPHER LOYKO<br>735 S HWY 441 APT 9<br>LADY LAKE, FL 32159 |
| CHRISTOPHER LUCIANO<br>2528 SUNNYHURST CLOSE<br>OAKVILLE, ON L6H7K5 |

| |
|---|
| CHRISTOPHER LUCIANO<br>59-5100 SOUTH SERVICE ROAD<br>BURLINGTON, ON  L7L6A5 |
| CHRISTOPHER LUCIER<br>602 E PENNSYLVANIA AVE<br>DELAND, FL  32724 |
| CHRISTOPHER LUND<br>PO BOX 582<br>LELAND, MI  49654 |
| CHRISTOPHER LUTEREK<br>70 CANTERBURY TRAIL<br>WEST SENECA, NY  14224 |
| CHRISTOPHER MACKLIN<br>808 THOMAS ST<br>PLAINWELL, MI  49080 |
| CHRISTOPHER MAIN<br>750 OLD MAIN ST<br>ROCKY HILL, CT  06067 |
| CHRISTOPHER MALACHOWSKI<br>626 SAN MARINO DR<br>LADY LAKE, FL  32159 |
| CHRISTOPHER MALLER<br>13185 STATE RT 118<br>VAN WERT, OH  45891 |
| CHRISTOPHER MANCUSO<br>2 HAILEYBURY DRIVE<br>TORONTO, ON  M1K4X5 |
| CHRISTOPHER MARCANTONIO<br>2734 GRAND AVENUE<br>NIAGARA FALLS, NY  14301 |
| CHRISTOPHER MARENGO<br>44 HOWARD TERRACE<br>CHERRY VALLEY, MA  01611 |
| CHRISTOPHER MARPLE<br>22 SUBURBAN DRIVE<br>MISSISSAUGA, ON  L5N 1G5 |
| CHRISTOPHER MASSE<br>94 VALMONT STREET<br>ANCASTER, ON  L9G 4Z4 |
| CHRISTOPHER MATTISON<br>2846 EAST D AVENUE<br>KALAMAZOO, MI  49009 |
| CHRISTOPHER MCCARTHY<br>47 WILLIAM COWLES DR<br>BOWMANVILLE, ON  L1C 0E4 |
| CHRISTOPHER MCCLEARY<br>270 WARREN AVE<br>KENMORE, NY  14217 |
| CHRISTOPHER MCKINLEY<br>233 7TH AVE<br>BETHLEHEM, PA  18018 |
| CHRISTOPHER MEHNE<br>8 WILTSHIRE DRIVE<br>SHREWSBURY, MA  01545 |
| CHRISTOPHER MERCER<br>2805 34TH STREET WEST<br>LEHIGH ACRES, FL  33971 |
| CHRISTOPHER MERCER<br>2805 34TH STREET WEST<br>LEHIGH ACRES, FL  33971 |
| CHRISTOPHER MERRY<br>4755 CHESTNUT RIDGE ROAD<br>AMHERST, NY  14228 |
| CHRISTOPHER METZGER<br>4 JANLYN CIRCLE<br>WESTBOROUGH, MASS  01581 |
| CHRISTOPHER MILLER<br>1895 RIDGE ROAD<br>SOUTH PARK, PA  15129 |
| CHRISTOPHER MONTEIRO<br>245 W STREET<br>AMHERST, MA  01002 |
| CHRISTOPHER MOORE<br>111 GONDOLIER DR<br>COLUMBIA, MO  65202 |
| CHRISTOPHER MOORE<br>112 DROMORE CRESCENT<br>HAMILTON, ON  L8S 4B2 |
| CHRISTOPHER MORRIS<br>PO BOX 14<br>RAY BROOK, NY  12977 |
| CHRISTOPHER MORTIMER<br>21 EARLY STREET<br>GEORGETOWN, ON  L7G5T6 |
| CHRISTOPHER PALMA<br>38 BLUE HERON WAY<br>PLATTSBURGH , NY  12901 |

CHRISTOPHER PALMA
38 BLUE HERON WAY
PLATTSBURGH, NY  12901

CHRISTOPHER PANTO
79 EMMELOORD CRESCENT
UNIONVILLE, ONTARIO  L3R 1P9

CHRISTOPHER PEAHL
22 HUDSON WAY
RINDGE, NH  03461

CHRISTOPHER PEETS
625 MENDON RD
PITTSFORD, NY  14534

CHRISTOPHER PETERS
3306 SPRING CT
NORTH TONAWANDA, NY  14120

CHRISTOPHER PETRIE
1 MANOR HILL DR
GRAFTON, MA  01519-1333

CHRISTOPHER PETRIN
3500 NORTHSTAR RD
RICHARDSON, TX  75082

CHRISTOPHER PETTI
2 WAYNE STREET
RAYNHAM, MA  02767

CHRISTOPHER PHEASANT
19 DAAWEMA RD
WIKWEMIKONG, ON  P0P 2J0

CHRISTOPHER PHEASANT
19 DAAWEMA RD
WIKWEMIKONG, ON  POP2J0

CHRISTOPHER POSTMUS
7194 ROYAL OAK
HUDSONVILLE, MI  49426

CHRISTOPHER PRUE
33 SPRING ST
NORWOOD, NY  13668

CHRISTOPHER PUTNAM
19705 IVEY RD
CHELSEA, MI  48118

CHRISTOPHER QUIGLEY
63 QUOBAUG AVE
OXFORD, MA  01540

CHRISTOPHER QUINLAN
23 ROSEWOOD COURT
CAMBRIDGE, ON  N1R 2Z1

CHRISTOPHER R GOULETTE
181 NORTH MAIN STREET
SAINT ALBANS, VT  05478

CHRISTOPHER RAIN
642 RAVINEVIEW WAY
OAKVILLE, ON  L6H6S8

CHRISTOPHER RAMIE
600 WILLIAM ST APT A-1
DEXTER, NY  13634

CHRISTOPHER REID
131 G STREET UNIT 1
SOUTH BOSTON, MA  02127

CHRISTOPHER RENTON
1329 SUMMERHILL CRES
OAKVILLE, ON  L6H 6E3

CHRISTOPHER ROBB
19 MONA LISA COURT
HAMILTON, ON  L9B 0C5

CHRISTOPHER ROBERTS
10 HILLCREST AVE
MASSENA, NY  13662

CHRISTOPHER ROBINSON
1814 TYRIS DRIVE
PITTSBURGH, PA  15241

CHRISTOPHER ROSS
112 HOMESTEAD DRIVE
SOUTH GLASTONBURY, CT  06073

CHRISTOPHER ROSS
160 K ST APT B
BOSTON, MA  02127

CHRISTOPHER RUDIN
24464 BROOKWOOD HILLS RD
ATHENS, IL  62613

CHRISTOPHER RUFFIN
37 NORTHCOTE AVE
TORONTO, ON  M6J3K2

CHRISTOPHER RYSENGA
5905 EAST F AVENUE
KALAMAZOO, MI  49004

CHRISTOPHER SALADA
460 NTH 4TH ST
LEWISTON, NY  14092

CHRISTOPHER SANDER
239 MACANDREWS WAY
BLACKLICK, OH  43004

CHRISTOPHER SARLO
306-16 YOUNGE STREET
TORONTO, ON  M5E2AY

CHRISTOPHER SCHMAUCH
507 AMBERSON PLACE
GREENSBURG, PA  15601

CHRISTOPHER SCOTT
3636 CHECKER TAVERN ROAD
LOCKPORT, NY  14094

CHRISTOPHER SEQUEIRA
1450 WACHUSETT STREET
JEFFERSON, MA  01522

CHRISTOPHER SKOMRA
8372 BLACK WALNUT DR
EAST AMHERST, NY  14051

CHRISTOPHER SLEBIODA
229 HARTFORD AVE
BUFFALO, NY  14223

CHRISTOPHER SLEDZIEWSKI
4 GETTYSBURG AVE
BUFFALO, NY  14223-1607

CHRISTOPHER SMITH
106 SPRING HOLLOW LANE
MONTPELIER, VT  05602

CHRISTOPHER SNAITH
8480 EAST AVE
GASPORT, NY  14067

CHRISTOPHER SOUMAKIS
128 SANFORD STREET
EAST LONGMEADOW, MA  01028

CHRISTOPHER SPARKS
5 CRANSTON STREET
WESTFIELD, MA  01085

CHRISTOPHER SPEROU
166 ROUNDTOP ROAD
MARLBOROUGH, MA  01752

CHRISTOPHER SPRIGG
119 STILLWELL AVENUE
KENMORE, NY  14217

CHRISTOPHER STERNISHA
50 WREXHAM COURT NORTH
TONAWANDA, NY  14150

CHRISTOPHER STEVENS
11 SEWARD
HOOSICK FALLS, NY  12090

CHRISTOPHER STOCKWELL
72 SOUTH OXFORD ROAD
MILLBURY, MA  01527

CHRISTOPHER STRANGE
53 ELM ST APT 1
MARLBOROUGH, MA  01752

CHRISTOPHER STURTRIDGE
2783 SHERING CRES
INNISFIL, ON  L9S1G9

CHRISTOPHER SUKNUNDUN
SUKNUNDUN
BRAMPTON, ON  L6P 3H6

CHRISTOPHER SWEENEY
49 PROSPECT STREET
SMITHTOWN, NY  11787

CHRISTOPHER TAGUE
6911 HICKORY NUT GROVE ROAD
DELTON,   49046

CHRISTOPHER TATTERSALL
1105 JALNA BLVD
LONDON, ON  N6E2S9

CHRISTOPHER TAYLOR
62 1/2 LAKEHURST DR
ST CATHARINES, ON  L2N 4C4

CHRISTOPHER TENNEY
4355 CORPORATE AVE
LAKELAND, FL  33809

CHRISTOPHER TERRY
5849 LIBRARY RD APT202
BETHEL PARK, PA  15102

CHRISTOPHER TERRY
720 SOUTH 10TH ST
PHILADELPHIA, PA  19147

CHRISTOPHER THORNTON
1826 STATE ROAD
WEBSTER, NY  14580

CHRISTOPHER THUMAN
63 OCEAN SPRAY BLVD
CLIFTON PARK, NY  12065

| |
|---|
| CHRISTOPHER TIBBETTS<br>1892 CHARLESTON LANE<br>BARTOW, FL  33830 |
| CHRISTOPHER TINDLE<br>3046 MCKINLEY AVE<br>KALAMAZOO, MI  49004 |
| CHRISTOPHER TOWER<br>24 MEENA DR<br>WORCESTER, MA  01603 |
| CHRISTOPHER TRIEBE<br>9 MOOTE ST<br>ST CATHARINES, ON  L2N 1B3 |
| CHRISTOPHER TULLY<br>37 AUGER AVENUE<br>NORTHBOROUGH, MA  01532 |
| CHRISTOPHER TURNER<br><br>, |
| CHRISTOPHER VOLLMAR<br>231 CHERRY POST DRIVE<br>MISSISSAUGA, ON  L5A 1J1 |
| CHRISTOPHER VOLLUM<br>143 GATWICK DRIVE<br>OAKVILLE, ON  L6H 6T7 |
| CHRISTOPHER VOLLUM<br>143 GATWICK DRIVE<br>OAKVILLE, ON  L6H6T7 |
| CHRISTOPHER W PRICE<br>7820 DITCH ROAD<br>GASPORT, NY  14067 |
| CHRISTOPHER WALKER<br>59 THOMSON AVE<br>LAKE GEORGE, NY  12845 |
| CHRISTOPHER WATSON<br>418 GARNET DR<br>MORTON, IL  61550 |
| CHRISTOPHER WEATHERBEE<br>465 NOTTINGHAM CRES<br>OSHAWA, ON  L1K 2V6 |
| CHRISTOPHER WETZEL<br>1501 PREBLE AVE<br>PITTSBURGH, PA  15233 |
| CHRISTOPHER WHALEN<br>1028 FLEET STREET<br>MISSISSAUGA, ON  L5H4C6 |
| CHRISTOPHER WHITNEY<br>310 EUNICE RD<br>LAKELAND, FL  33803 |
| CHRISTOPHER WINDLER<br>14640 KRISTENRIGHT LANE<br>ORLANDO, FL  32826 |
| CHRISTOPHER WING<br>69 BRECKENRIDGE BLVD<br>ST CATHARINES, ON  L2W-1C4 |
| CHRISTOPHER WINGREN<br>18 NW 35 AVE<br>CAPE CORAL , FL  33993 |
| CHRISTOPHER WITKOWSKI<br>68 MANN AVENUE<br>TORONTO, ON  L5N 2N8 |
| CHRISTOPHER WITTE<br>4 CHERRYHURST LANE<br>BRIDGEVILLE, PA  15017 |
| CHRISTOPHER WITTI<br>377 ARNHOW FARM RD<br>FITCHBURG, MA  01420 |
| CHRISTOPHER WOJCIK<br>2047 CLINTON ST<br>BUFFALO, NY  14206 |
| CHRISTOPHER WOODS<br>4232 BROWNSVILLE RD STE 159<br>PITTSBURGH, PA  15227 |
| CHRISTY AYLWARD<br>ROUTE 2 BOX 58<br>MEMPHIS, MO  63555 |
| CHRISTY BARNES<br>319 RUSSELL AVE<br>NILES, OH  44446 |
| CHRISTY BRINKLEY<br>355 MAIN ST<br>EASTHAMPTON, MA  01027 |
| CHRISTY CROSS<br>2468 BRIDGE ROAD<br>OAKVILLE, ON  L6L2H2 |
| CHRISTY GALVIN<br>1771 RITCHIE HWY<br>ANNAPOLIS, MD  21409 |

| |
|---|
| CHRISTY GEVING<br>1529 SO PARK<br>SPRINGFIELD, IL  62704 |
| CHRISTY GROETEKE<br>802 W MONROE<br>AUBURN, IL  62615 |
| CHRISTY HAUG<br>613 INDEPENDENCE<br>SYCAMORE, IL  60178 |
| CHRISTY L PARKHURST<br>7 TALNUCK DRIVE<br>ROCHEZTER, NY  14612 |
| CHRISTY LIGGINS<br>2359 OLD IROQUOIS TRL<br>HASTINGS, MI  49058 |
| CHRISTY RAMEY<br>909 S KALAMAZOO AVE<br>MARSHALL, MI  49068 |
| CHRISTY REO<br>1018 WREN DRIVE<br>MCKEES ROCKS, PA  15136 |
| CHRISTY SHIVELY<br>6740 MIDNIGHT RD<br>BLOOMINGTON, IL  61705 |
| CHRISTY STAHL<br>300 BLACK STALLION DR<br>BRIDGEPORT, WV  26330 |
| CHRISTY STIRRETT<br>RR 3 BOX 54A<br>SHELBYVILLE, IL  62565 |
| CHRISTY TAYLOR<br>2849 EANAN RD<br>BENTON HARBOR, MI  49022 |
| CHRISTY WALSH<br>61 MOUNT PLEASANT<br>HUDSON, QC  J0P 1H0 |
| CHRISTY WILLIAMS<br>917 E WILSON AVE<br>PEORIA HEIGHTS, IL  61616 |
| CHRISTYN ALMAND<br>40 MCCLELLAN RD<br>CALEDON, ONTARIO  L7K0C8 |
| CHRYSANTHE STAMOULIS<br>12 HENRY DRIVE<br>BARRINGTON, RI  02806 |
| CHRYSTAL BROGNA<br>70 LAUREL ST<br>FITCHBURG, MA  01420 |
| CHRYSTIAN LEVESQUE<br>15 ROCHEBONNE<br>BLAINVILLE, QC  J7B 1W8 |
| CHUCK BARRETT<br>18919 QUARRY BADGER ROAD<br>LAND O LAKES, FL  34683 |
| CHUCK HUTSON<br>834 WILSON ST<br>SOUTH HAVEN, MI  49090 |
| CHUCK LAVALLE<br>108 KENNEDY DRIVE<br>MONACA, PA  15061 |
| CHUCK MCGUIRE<br>1456 PARKHAM CRES<br>PICKERING, ON  L1W2Z2 |
| CHUCK SCHULTZ<br>3725 PEORIA RD<br>SPRINGFIELD, IL  62702 |
| CIARAN CARR<br>24 OXFORD COURT<br>SIMSBURY, CT  06070 |
| CIBELE ARRUDA<br>1636 TORONTO RD 5<br>SPRINGFIELD, IL  62712 |
| CIDALIA COTA<br>61 FOUNDRY AVE<br>TORONTO, CA  M6H4K7 |
| CIERA LEBRON<br>5902 JUNE AVE N<br>LEHIGH ACRES, FL  33971 |
| CINDA BERRY<br>204 OAK HILL RD<br>ROCHESTER, IL  62563 |
| CINDA DIRLAM<br>24 DIRLAM BLVD<br>HONESDALE, PA  18431 |
| CINDA HIXSON<br>8640 DEER TRAIL<br>KALALMAZOO, MI  49009 |

| |
|---|
| CINDA SCHIEN<br>14 N COTTONHILL<br>SPRINGFIELD, IL  62712 |
| CINDEE BABEL<br>POBOX 1013<br>PORTAGE, MI  49081 |
| CINDEE HAYNES<br>105 SANDELWOOD DR<br>GETZVILLE, NY  14068 |
| CINDI ALEXANDER<br>35 ST. LEONARDS CRES.<br>TORONTO, ON  M4N 3A5 |
| CINDI ALEXANDER<br>35 ST. LEONARDS CRESANT<br>TORONTO, ON  M4N3A5 |
| CINDI CRAIGHEAD<br>31548 64TH AVE<br>LAWTON, MI  49065 |
| CINDI HETTINGA<br>773 TREASURE ISLAND DRIVE<br>MATTAWAN, MI  49071 |
| CINDI WILLIAMS<br>17987 COUNTY ROAD RS<br>FAYETTE, OH  43521 |
| CINDI WOLFE<br>1210 W MILL RD<br>RAYMOND, NE  68428 |
| CINDRA JOHNSON<br>1510 ARIANA ST LOT 442<br>LAKELAND, FL  33803 |
| CINDRA SCHELTEMA<br>615 - 100TH ST SE<br>BYRON CENTER, MI  49315 |
| CINDY 1BURGER<br><br> |
| CINDY ABBOTT<br>24 SCOTTACRES BLVD<br>CALEDONIA, ON  N3W 2K2 |
| CINDY AUDET<br>1 SUGAR BROOK ROAD<br>PLAINFIELD, CT  06374 |
| CINDY BELDEN<br><br>ALLEGAN, MI  49010 |
| CINDY BERMAN<br>3068 DUNMORE DR<br>LAKE WALES, FL  33859 |
| CINDY BERMEL<br>1160 RICE ROAD<br>ELMA, NY  14059 |
| CINDY BISSONNETTE<br>59 TRUDEAU DR 4C<br>WARREN, MA  01083 |
| CINDY BLONDE<br>8300 MOSHERVILLE RD<br>LITCHFIELD, MI  49252 |
| CINDY BORDEN<br>364 MAIN ST<br>LEOMINSTER, MA  01453 |
| CINDY BOSS<br>3278 N BRADLEY ROAD<br>CHARLOTTE, MI  48813 |
| CINDY BURGER<br>1554 HALDIMAND ROAD<br>CALEDONIA, ON  N3W2E2 |
| CINDY CAPOBIANCO<br>76 LAKE AVENUE<br>FRAMINGHAM, MA  01702 |
| CINDY CARRUTHERS<br>PO BOX 447<br>JORDAN STATION, ON  L0R 1S0 |
| CINDY CHAPPELL<br>355 SYDENHAM ST<br>KINGSTON, ON  K7K 3N1 |
| CINDY CLEGG<br>615 KEYES DRIVE<br>PARCHMENT, MI  49004 |
| CINDY CRAWFORD<br>165 SAWYER NEEDHAM RD<br>WHITING, VT  05778 |
| CINDY CREVITS<br>RR 1<br>DELHI, ON  N4B2W4 |
| CINDY CURLEY<br>166 BARTON RD<br>STOW, MA  01775 |

CINDY CURTIS
4525 LIBERTY AVE
NIAGARA FALLS, NY  14305

CINDY CURTIS
4525 LIBERTY AVE
NIAGRA FALLS, NY  14305

CINDY CURTIS
4525 LIBERTY AVENUE
NIAGARA FALLS, NY  14305

CINDY DAVIS
2220 YALE BOULEVARD
SPRINGFIELD, IL  62711

CINDY DELLA VALLE
35 COLONY OAKS DRIVE
PITTSBURGH, PA  15209

CINDY DINUS
580 CRAIGSVILLE ROAD
WORTHINGTON, PA  16262

CINDY DOMINO
9094 N HEDGE ROAD
BYRON, IL  61010

CINDY EHRET
194 VERDI
CHATEAUGUAY, QC  J6K2L6

CINDY FINDLAY
3526 BRANT COURT
TOLEDO, OH  43623

CINDY GAMBLE
810 EVERGREEN
CHATHAM, IL  62629

CINDY GREGORCIC
69620 OLD CADIZ ROAD
BRIDGEPORT, OH  43912

CINDY GRUTTADAURIA
142 LIMERICK LANE
ROCHESTER, NY  14606

CINDY GRUTTADAURIA
142LIMERICK LANE
ROCHESTER, NY  14606

CINDY GUNDERSON
2022 15 RR 1
MOFFAT, ON  L0P1J0

CINDY GUNDERSON
RR 1
MOFFAT, ON  L0P 1J0

CINDY HAINES
100 CONSTITUTION ROAD
COLCHESTER, IL  62326

CINDY HE
6455 CHANNING CT SE
ADA, MI  49301

CINDY HEFFERNAN
12 IVY PASSWAY
HARWINTON, CT  06791

CINDY HENDERSON
6153 RD 30
GREENSBURG, PA  15601

CINDY HOFF
38 BRANDY BROOK ROAD
ELLENBURG CENTER, NY  12934

CINDY HORRELL
2520 PRESERVE COURT
MULBERRY, FL  33860

CINDY HORSMAN
2 SETTLERS ROAD
ORANGEVILLE, ON  L9W5E3

CINDY HULSEBUS
597 GRENELEFE
FONTANA, WI  53125

CINDY INGLUT
3020 ABBOTT RD
ORCHARD PARK, NY  14127

CINDY JO SWAIN
1025 PINE ST
PALMER, MA  01069

CINDY JULMI
6672 RUE DES HARFANGS
LA PLAINE, QC  J7M 1K3

CINDY KEELER
257 CHESTNUT HILL RD
GLASTONBURY, CT  06033

CINDY KENTILE
114 DUGAL ROAD
TUPPER LAKE, NY  12986

CINDY KIMPEL
14736 SCOTT ROAD
BRYAN, OH  43506

CINDY KOCSIS
3121 KRUEGER ROAD
NORTH TONAWANDA, NY  14120

CINDY KRUPKA
3581 65TH ST
SAUGATUCK, MI  49453

CINDY LAHAIE
30 FELLOWES CRESCENT
WATERDOWN, ON  L0R2H3

CINDY LENHART
7330 BECK ROAD
OTTAWA LAKE, MI  49267

CINDY LEWIS
115 MERTON STREET
TORONTO, ON  M4S1A7

CINDY LISEE
138 BUNDY HILL ROAD
LISBON, CT  06351

CINDY LUDEWIG
3847 IL RT 26
FORRESTON, IL  61030

CINDY LUDEWIG
3847 ILLINOIS RT 26
FORRESTON, IL  61030

CINDY LY
11 SIESTA COURT
BRAMPTON, ON  L6R 1P2

CINDY M PASCUCCI
416 LINWOOD AVENUE
NORTH TONAWANDA, NY  14120

CINDY MASSIE
6348 DUMMERSTON CT
DUBLIN, OH  43017

CINDY MASTERS
143 NORAVE DRIVE
BATTLE CREEK, MI  49017

CINDY MAVIS
822 NORTON RD
BERLIN, CT  06037

CINDY MCCABE
1236 AVERILL DR
BATAVIA, IL  60510

CINDY MCCRYSTAL
687EDWARDS AVE
MILTON, ON  L9T 6B3

CINDY MCINTYRE
1410 BREINING ST
PITTSBURGH, PA  15226

CINDY MCWILLIAMS
216 JELLEY AVE
NEWMARKET, ON  L3X1S6

CINDY MCWILLIAMS
216 JELLEY AVENUE
NEWMARKET, ON  L3X1S6

CINDY MIKUS
200 GLOUCESTER CT
CHATHAM, IL  62629

CINDY MILLER
14303 CO RD 1
SWANTON, OH  43558

CINDY MILLIGAN
3701 VIKING BLVD
SPRINGFIELD , IL  62712

CINDY MONA
812 WATERWAY DRIVE
NORTH MYRTLE BEA CH, SC  29582

CINDY MONA
812 WATERWAY DRIVE
NORTH MYRTLE BEACH, SC  29582

CINDY MONDOUX
109 JAMESTOWN RD
GRAND ISLAND, NY  14072

CINDY MONROE
22 CEMETERY ST
MENDON, MA  01756

CINDY MTPLEASANT
5971 TUSCARORA RD.
NIAGARA FALLS, NY  14304

CINDY NOVERR
6919 HICKORY POINT DR W
PORTAGE, MI  49024

CINDY OKEEFE
620 CAYUGA DR
NIAGARA FALLS, NY  14304

CINDY OSGOOD
147 OLD RICHMOND RD
SWANZEY, NH  03446

CINDY OWEN
40 WILSONVIEW AVE
GUELTH, ONT  N1G2Z9

CINDY OWEN
75 1/2 DOROTHY ST
ST CATHARINES, ON  L2N4A8

CINDY PACHECO
2800 MAHOGANY LANE
OAKVILLE, ON  L6J 7M8

CINDY PEREZ
5 APPLETON ROAD
NATICK, MA  01749

CINDY PIERCE
W5749 TURNER ROAD
PARDEEVILLE, WI  53954

CINDY R RASKOB
8 SCOTTDALE COURT
FONTHILL, ON  L0S 1E3

CINDY RASKOB
8 SCOTTDALE COURT
FONTHILL, ON  L0S 1E3

CINDY REYNOLDS
7068 TUXEDO STREET
ENGLEWOOD, FL  34224

CINDY SCALISE
396 OAK MOSS COURT
MURRELLS INLET, SC  29576

CINDY SCHROEDER-BELL
3403 CHURCHVIEW DR
VALPARISO, IN  46383

CINDY SCOTT
1264 ACADIA DRIVE
KINGSTON, ON  K7M 8R3

CINDY SIMONELLI
18 CHAPIN STREET
SOUTHBRIDGE, MA  01550

CINDY SPRAU
14905 TOWNSHIP ROAD 205
FINDLAY, OH  45840

CINDY SPRAU
14905 TOWNSHIP ROAD 205
FINDLAY, OH  45840

CINDY ST JEAN
19949 BEAUPRE RD
GREEN VALLEY, ON  K0C 1L0

CINDY ST JEAN
19949 BEAUPRE RD
GREEN VALLEY, ON  K0C1L0

CINDY STACEY
23 MINSTREL COURT
HAMILTON, ON  L9C5T3

CINDY STARIHA
4994 LAKE SHORE BLVD
NEWAYGO, MI  49337

CINDY STEINMAN
40 LITTLERIVER COURT
MAPLE, ON  LCA0K3

CINDY STEVENS
3668 CHILI AVENUE
ROCHESTER, NY  14624

CINDY STIFFLER
6660 ROUTE 220 US HWY
HUGHESVILLE, PA  17737

CINDY STIFFLER
6660 ROUTE 220
HUGHESVILLE, PA  17737

CINDY SUMAL
13343 5TH ST
FORT MYERS, FL  33905

CINDY TAMBEAU
26-145 EDGEWATER DRIVE
STONEY CREEK, ON  L8E 5W6

CINDY THOMAS
3360 E CHESTNUT
DECATUR, IL  62521

CINDY TILTON
PO BOX 105
JOHNSON, VT  05656

CINDY TOTA
271 E QUARTER TOWNLINE ROAD
BURFORD, ON  N0E 1A0

CINDY TRUCKS
130 UPTON
REED CITY, MI  49677

CINDY TRUCKS
130 W UPTON
REED CITY, MI  49677

CINDY TURCOTTE
13 MORGAN DRIVE
HUDSON FALLS, NY  12839

CINDY VANDERSTAR
6 ERIE AVE
PORT ROWAN, ON  N0E 1M0

CINDY VANDERWOUDE
2696 ORANGE MEADOW
KALAMAZOO, MI  49004

CINDY WEAVER
18101 SW 84 AVENUE
PALMETTO BAY, FL  33157

CINDY WHITE
1787 KINSMAN WAY
LAKELAND, FL  33809

CINDY WHITE
343 PINEWOOD DR
SANTEE, SC  29142

CINDY WILSON
1830 SOUTH GREENVILLE RD
GREENVILLE, MI  48838

CINDY WILSON
44 MCKIBBON AVE
HANNON, ON  L0R 1P0

CINDY WILSON
7-315 THE KINGSWAY
TORONTO, ON  M9A3V3

CINDY WOLFE
6115 GOTT CREEK TRAIL
EAST AMHERST, NY  14051

CINDY WOODRICH
856 CREST VIEW COURT
RACKTON, IL  61072

CINDY YIP
37 JOHN STIVER CRES
MARKHAM, ON  L3R 9B1

CINDY ZELL
9720 WELLINGTON RD 22`
ERIN, ONT  N0B1T0

CINDY ZOBIAN
202 MAPLE LANE
CALIFON, NJ  07830

CINTHIA CLARK
795 MARSH ROSE PATH
CALABASH, NC  28467

CINTIA BARBOSA
5 FAY ST
WORCESTER, MA  01604

CIRO FANTAUZZI
2 ALPINE TRAIL
MINESING, ON  L0L1Y3

CIVA SPAMENI
418 CARROLLWOOD DR
YOUNGSTOWN, NY  14174

CJ FLYNN
1106 WEST LAFAYETTE
JACKSONVILLE, IL  62650

CLAIR GERVAIS
4 LINWOOD ST
OXFORD, MA  01540

CLAIR WISNIEWSKI
27 STARLITE AVE
CHEEKTOWAGA, NY  14227

CLAIRE A BLANEY
14 ARGONNE RD
BILLERICA, MA  01821

CLAIRE ARAGO
325 NO CAUSEWAY  C203
NEW SMYRNA BEACH, FL  32169

CLAIRE BEAUREGARD
1 MERRICK STREET
CHERRY VALLEY, MA  01611

CLAIRE BERUBE
97 STAWICKI RD
NORTH GROSVENORDALE, CT  06255

CLAIRE BOYCE
19 VALLEY BROOK DRIVE
FAIRPORT, NY  14450

CLAIRE C SHUGRUE PANNIER
1421 SANDERLING DRIVE
ENGLEWOOD, FL  34224

CLAIRE CHARLAND
268 VALLEY VIEW CIR
WEST SPRINGFIELD, MA  01089

CLAIRE COUTURE
23520 DEAN AVE
PORT CHARLOTTE, FL  33954

CLAIRE DELANCEY
584 DELANCEY RD
SUDBURY, VT  05733

CLAIRE DESAUTELS
6837 CHAMBORD
MONTREAL, QC  H2G3C2

CLAIRE DESROCHERS SAVOIE
4355 DES MATADORS
TERREBONNE, QC  J6V1A4

CLAIRE DEVELLIAN
104 CARTER NOTCH RD
JACKSON, NH  03846

CLAIRE DOYLE
24 AMANDA DRIVW
LAKE PLACID, NY  12946

CLAIRE FALLAN
144 RECTOR ST
PERTH AMBOY, NJ  08861

CLAIRE FARRELL
37 SCOTT HILL BLVD
BELLINGHAM, MA  02019

CLAIRE GIBSON
5199 DRYDEN AVE
BURLINGTON, ON  L7L7J2

CLAIRE GRUBBS
1440 AKEN ST
PORT CHARLOTTE, FL  33952

CLAIRE HALVEY
4 MAYFIELD RD
AUBURN, MA  01501

CLAIRE HARRINGTON
20 CHARLTON STREET
OXFORD, MA  01540

CLAIRE HIGSON
304 CONCORD RD
BEDFORD, MA  01730

CLAIRE HOCHSTEDLER
20065 REGINA RD
NEW PARIS, IN  46553

CLAIRE JUNKINS
8 LANTERN LANE
SANDWICH,   02563

CLAIRE KIRBY
81 LIDDLE LANE
BELLEVILLE, ONTARIO  K8N5X1

CLAIRE LAMONDE
807 PLACE SOULANGES
BROSSARD, QC  J4X 1L8

CLAIRE LARUE
740 PLACE FORTIER
ST-LAURENT-MONTREAL, QC  H4N 5A9

CLAIRE LE BOULENGE
229 DE LA POMMERAIE
ST-JOSEPH-DU-LAC, QC  J0N 1M0

CLAIRE M CARON
52 GREENHURST AVENUE
FITCHBURG, MA  01420

CLAIRE MACIO
118 BUTTONWOOD DRIVE
ALIQUIPPA, PA  15001

CLAIRE MAZZEOGNAU
1209 ALEXANDRIA LANE
MADISON, WI  53718

CLAIRE MCDEVITT
512 VALLEY RD
DAYVILLE, CT  06241

CLAIRE MENARD
5 CRESTWOOD RD
LEICESTER, MA  01524

CLAIRE MOUNTFORD
310 NORTH SHORE BLVD WEST
BURLINGTON, ON  L7T1A4

CLAIRE NEEDHAM
2108 JUDGE ROAD
BASOM, NY  14013

CLAIRE NICHOLS
7022 LAMMERS RD
DELTON, MI  49046

CLAIRE OBRIEN
102 VALLEY RD
BARRE, MA  01005

CLAIRE SAVOIE
4355 DES MATADORS
TERREBONNE, QC  J6V1A4

CLAIRE SEAMAN
55 SOUTH SPENCER ROAD
SPENCER, MA  01562

CLAIRE SERRE
157 MARKELL CRESCENT
CORNWALL, ON  K6H 6X2

CLAIRE SKINNER
PO BOX 7607
NAPLES, FL  34101

CLAIRE SMITH
PO BOX 528
TEMPLETON, MA  01468

CLAIRE STONE
1000 KINGS HWY 312
PORT CHARLOTTE, FL  33980

CLAIRE SULLIVAN
61 CHARLTON STREET
OXFORD, MA  01540

CLAIRE SULLIVAN
782 BAILEY ROAD
HOLDEN, MA  01520

CLAIRE TAPSCOTT
4231 CREEK DRIVE
SPRINGFIELD, IL  62711

CLAIRE TESTA
78 SOUTHWINDS DRIVE
SARASOTA, FL  34231

CLAIRE TRAVERS
9312-1 HONEY TREE LANE
CALABASH, NC  28467

CLAIRE TRIASSI
324 NAUTICAL BLVD
OAKVILLE, ON  L6L0C1

CLAIRE WALLY
303 ELM ROAD
BARRINGTON, IL  60010

CLAIRE WESLOWSKI
24 HALSEY COURT
PLATTSBURGH, NY  12901

CLAIRE ZIMMERMAN
PO BOX 514
SHAWNEE-ON-DELAWARE, PA  18356

CLARA BEGLEY
12 HOOVER CR
HAMILTON, ON  L9A3H1

CLARA LANTHIER
78 HAYMEADOW DRIVE
TUPPER LAKE, NY  12986

CLARA M MUNN
105 ABCAW BLVD
MYRTLE BEACH, SC  29579

CLARA SARAGOCA
8010 DE LONDRES ST
BROSSARD, QC  J4Y0K5

CLARA TERESO
205 COLONIAL DR
LUDLOW, MA  01056

CLARE COLPAERT
248 BOONTON TPKE
LINCOLN PARK, NJ  07035

CLARE J GARABEDIAN
2 CHRISTMAS TREE LANE
NORTH GRAFTON, MA  01536

CLARE KENNEY
19417 BERMUDA CT
NO FT MYERS, FL  33903

CLARE OMALLEY
1390 MAPLETON AVE
SUFFIELD, CT  06078

CLARE SANDERSON
6 HELEN STREET
SMITHS FALLS, ON  K7A 2A8

CLARE SCHEURER
3864 GRATIOT AVE
PORT HURON, MI  48060

CLARENCE ALVORD
12865 SW HIGHWAY 17 SITE #238
ARCADIA, FL  34269

CLARENCE BONE
223 JOHNSON RD
WHITEHOUSE STATION, NJ  08889

CLARENCE BROEKEMA
44 LEMOINE ST
BELLEVILLE, ON  K8P4G9

CLARENCE BROEKEMA
44 LEMOINE
BELLEVILLE, ON  K8P4G9

CLARENCE BRY
442 TULIP TERRACE
NORTH FT MYERS, FL  33903

CLARENCE GUY
5839 MCKINLEY RD
NARRAGANSETT, FL  02882

CLARENCE HARTZELL
15300 CO RD H
WAUSEON, OH  43567-9662

CLARENCE KISTLER
124 N WESTDALE PL
DECATUR, IL  62522

CLARENCE KWANT
19090 KENNY DR
BIG RAPIDS, MI  49307-9384

CLARENCE LANDIS
7885 RT 56 HWY E
HOMER CITY, PA  15748

CLARENCE MATZ
7358 SOUTH TEMP STREET
KALAMAZOO, MI  49009

CLARENCE POTTS
3427 E ORCHARD DRIVE
DECATUR, IL  62521

CLARENCE REBEIRO
84 MORLEY HILL
KIRKLAND, QC  H9J2N7

CLARENCE SMITH
1271 SHINE AVENUE
MYRTLE BEACH, SC  29577

CLARENCE ZDANOWSKI
12865 SW HIGHWAY 17
ARCADIA, FL  34269

CLARICE BAKER
4013 LAKERIGE DR
HOLLAND, MI  49424

CLARICE EVANS
22255 300 50TH STREET
WESTFEILD, IL  62474

CLARICE STRAYER
19249 FEATHERSTONE RD
CONSTANTINE, MI  49042

CLARINDA POLIACHIK
362 SOUTH CREEK DRIVE
DEPEW, NY  14043

CLARISSA CHATLAND
PO BOX 424
FORT COVINGTON, NY  12937

CLARISSA KOZAK
4 DUCK LANE
GUELPH, ON  N1L0B2

CLARISSA SKOCY
2725 ESSEX AVE
MATTOON, IL  61938

CLARISSE DESCHAMPS
362  BOIVIN
GRANBY, QC  J2G2K8

CLARISSE DESCHAMPS
362 BOIVIN
GRANBY, QC  J2G 2K8

CLARK AMLING
500 S LOCUST ST
PANA, IL  62557

CLARK FIDDES
790 FAIRMOUNT DR
NORTH PORT, FL  34287

CLARK FORSTER
14 CHASM ROAD
AUSABLE CHASM, NY  12911

CLARK HILL
31 DEHALVE MAEN DRIVE
STONY POINT, NY  10980

CLARK NELSON
3715 N TRAINER ROAD
ROCKFORD, IL  61114

CLARK NICKERSON
21 VIRGO STARWAY
TORONTO, ON  M2J 1N8

CLARK PETERSON
430 PALOMINO AVE
PORTAGE, MI  49002

CLARK SHARON
525 GABARDINE
PORTAGE, MI  49002

CLARKE MELVILLE
2353 GRAND RAVINE DR
OAKVILLE, ON  L6H 6A8

CLARKE SHIH
1820 WINDSOR ROAD
LOVES PARK, IL  61111

CLAUDE A VILLENEUVE
275 LOUIS PHILIE
FARNHAM, QC  J2N0A2

CLAUDE AKERS
5504 MEADOW LARK LANE
BOKEELIA, FL  33922

CLAUDE BEAUCAGE
140 PIC-BOIS
CHERTSEY, QC  J0K3K0

CLAUDE BEAULIEU
1200 RUE DES PERDRIX
LONGUEUIL, QC  J4J5J9

CLAUDE BEAUREGARD
104 GLEN OAKS CRT
CORNWALL, ON  K6H7E6

CLAUDE BEAUREGARD
1041GLEN OAKS CRT
CORNWALL, ON  K6H7E6

CLAUDE BELAIR
269 VEZINA APT 201
LASALLE, QC  H8R 1S4

CLAUDE BELANGER
1600 PEASE
ST-BRUNO-DE-MONTARVILLE, QC  J3V6N4

CLAUDE BRETON
14 QUATRE TEMPS
ORFORD, QC  J1X 6K6

CLAUDE CHOINIERE
11 DUPUIS STREET
NAPIERVILLE, QC  J0J 2L0

CLAUDE CLERMONT
8 AV GENES
CANDIAC, QC  J5R3X1

CLAUDE COLLINS
118 SO 21ST ST APT 720
PHILADELPHIA, PA  19103

CLAUDE CORRIVEAU
5058 FRIESEN BLVD
BEAMSVILLE, ON  L0R1B5

CLAUDE COTE
216 BREAULT STREET
COWANSVILLE, QC  J2K 2T5

CLAUDE CYR
1520 DES MOUETTES
LONGUEUIL, QC  J4J5K9

CLAUDE DERAICHE
2000 DES CEDRES
ST-BRUNO-DE-MONTARVILLE, QC  J3V3M3

CLAUDE DESAUTELS
11 RIVER ST
RICHFORD, VT  05476

CLAUDE DESAUTELS
PO BOX 334
RICHFORD, VT  05476

CLAUDE DESMARAIS
12215 EVA CIRCE
MONTREAL, QC  H1E 6E5

CLAUDE DUBE
255 JACQUES
SHERBROOKE, QC  J1G5E2

CLAUDE DUFOUR
670 DE LA SAPINIERE
SOREL-TRACY, QC  J3P7W6

CLAUDE G MELANCON
1717 EST RENE-LEVESQUE B 300
MONTREAL, QC  H2L 4T3

CLAUDE GAUDET
697 NORTH RIVIRE ROAD
ST. LIGUOR, QC  J0K2X0

CLAUDE GAUDET
69RIVIERE NORD7 RANG
ST-LIGUORI, QC  J0K 2X0

CLAUDE GAUDET
69RIVIERE NORD7 RANG
ST-LIGUORI, QC  J0K 2X0

CLAUDE GAUTHIER
3305 DES QUATRE SAISONS
SAINT-HUBERT, QC  J3Y8P3

CLAUDE GIRARD
3627 PELISSIER
QUEBEC, QC  G1X3W9

CLAUDE GIULIANO
45 ROSEDALE
MONTREAL, QC  H9G 1C9

CLAUDE HARLAN
11622 CATATOGA DR
SHIPMAN, IL  62685

CLAUDE HEBERT
2000 RUE MONAT
ST-JEAN-SUR-RICHELIEU, QC  J2X 5G9

CLAUDE HOJIM
744 LANARK CROIS
MONT-ROYAL, QC  H3R2K7

CLAUDE HOJIM
744 LANARK
MONT-ROYAL, QC  H3R2K7

CLAUDE JOLICOEUR
785 NESTING WAY
ORLEANS, ON  K4A 3X6

CLAUDE JOLICOEUR
812 DES MERLES
LONGUEUIL, QC  J4G2K9

CLAUDE LABROSSE
535 THORN STREET
HAWKESBURY, ON  K6A 2N7

CLAUDE LABROSSE
535 THORNE ST
HAWKESBURY, ON  K6A 2N7

CLAUDE LAFOREST
3675 DE LERABLIERE
TROIS-RIVIERES, QC  G8Y 6C3

CLAUDE LAFOREST
3675 DE LERABLIERE
TROIS-RIVIERES, QC  G8Y6C3

CLAUDE LAGARDE
91 JEAN BAPTISTE
ST-JEAN SUR RICHELIEU, QC  J2W 1X2

CLAUDE LAMARCHE
1028 SERENITY
OTTAWA, ON  K4A 4H6

CLAUDE LAMOTHE
329 WURTELE
STE-THERESE, QC  J7E5V5

CLAUDE LANTAGNE
83 DE MONTMORENCY
BROMONT, QC  J2L 2H9

CLAUDE LEBON
1955 GEAN PIAGET
LAVAL, QB  H7M3T7

CLAUDE LECAVALIER
284 15 TH AVE
ST JEAN SUR RICHELIEU, QC  J2X 1A3

CLAUDE LECAVALIER
284 15 TH AVE
ST JEAN SUR RICHELIEU, QC  J2X1A3

CLAUDE MALLETTE
1156 LOUIS-LAMY
TROIS-RIVIERES, QC  G8V 1S8

CLAUDE MAYRAND
232 LONGUEUIL
SAINT-JEAN-SUR-RICHELIEU, QC  J3B 6P4

CLAUDE NADEAU
6802 ALCIDE METIVIER
ST-HUBERT, QC  J3Z1E1

CLAUDE NORMANDEAU
69 LOOKOUT ST
ANGUS, ON  L0M1B4

CLAUDE PANNETON
246 DU DAUPHINÉ
SAINT-LAMBERT, QC  J4S 1N5

CLAUDE PARENT
118 CHEMIN DU LAC-ROND
MORIN-HEIGHTS, QC  J0R 1H0

CLAUDE PELLERIN
1075 MANOTICK STATION RD
OTTAWA, ON  K4M 1B2

CLAUDE PELLERIN
1075 MANOTICK STATION RD
OTTAWA, ON  K4M1B2

CLAUDE PEPIN
20 JEAN FRANCOIS CHABOT
ST JEAN SUR RICHELIEU, QC  J2W 2V7

CLAUDE PEPIN
70 AVE DES TOURNESOLS
NOTRE-DAME-DES-PRAIRIES, QC  J6E8Y7

CLAUDE RAINVILLE
695 PLACE VILLARS
BROSSARD, QC  J4W 1W3

CLAUDE RAINVILLE
695 PLACE VILLARS
BROSSARD, QC  J4W 1W3

CLAUDE RATELLE
4464 DES CAGEUX
PIERREFONDS, QC  H9J 3N3

CLAUDE RAYMOND
89 RUE DU LAC
SHEFFORD, QC  J2M 1P5

CLAUDE ROBITAILLE
17 CHEMIN DE LA VALLEE
LAC-BEAUPORT, QC  G3B 1H1

CLAUDE ROLLIN
14 COURBEVOIE
GATINEAU, QC  J8M 1G3

CLAUDE ROY
945 83ME RUE
ST-GEORGES, QC  G5Y 8C5

CLAUDE SABOURIN
1340 LOUVAIN EST
MONTREAL, QC  H2M1B6

CLAUDE STEMARIE
11788 POINCARE
MONTREAL, QC  H3L 3L8

CLAUDE TANGUAY
5333 SHERBROOKE EAST
MONTREAL, QC  H1T4B5

CLAUDE TURGEON
581 CH DES CARRIERES
STUKELY-SUD, QC  J0E2J0

CLAUDE TYE
1107-1240 MARLBOROUGH COURT
OAKVILLE, ON  L6H3K7

CLAUDE VEILLEUX
3915 LAVOIE
ST-HUBERT, QC  J3Y5E3

CLAUDE VUIGNIER
4439 ROSEDALE
MONTREAL, QC  H4B2G8

CLAUDETTE ALLARD
26 PINE SWAMP ROAD
CUMBERLAND, RI  02864

CLAUDETTE BAILLARGEON
3190 PARK
ST-HUBERT, QC  J3Y 4Y6

CLAUDETTE DUPUIS
6530 TERRASSE VAL DANJOU
MONTREAL, QC  H1M1T1

CLAUDETTE GRATTON

.

CLAUDETTE GRATTON
391 RUE FLAUBERT
STE-JULIE, QC  J3E 2W6

CLAUDETTE HOLBROOK
1820 BELFRY LAN
WINTER HAVEN, FL  33881

CLAUDETTE HUNTER
27 NECTARINE CRESCENT
BRAMPTON, ON  L6S 5Z1

CLAUDETTE KADWELL
150 DUNCAN ST
WELLAND, ON  L3B2E5

CLAUDETTE LAZURE
111 ALBERT-SEERS
CHATEAUGUAY, QC  J6K 5E5

CLAUDETTE PILON
121 NELSON ST W
ALLISTON, ON  L9R 1H4

CLAUDETTE RACINE
4 HODGES COURT
ST ALBANS, VT  05478

CLAUDETTE RIVARD
302-1090 SAUVIGNON
LONGUEUIL, QC  J4M2X2

CLAUDETTE WHITE
90 RIVER ROAD
WELLAND, ON  L3B 2R9

CLAUDIA ALLAIN
3 SYLVIA STREET
THREE RIVERS, MA  01080

CLAUDIA AMAR
839 SUPERIOR ST
SOUTH HAVEN, MI  49090

CLAUDIA BAILEY
613P 36TH AVE NORTH
MYRTLE BEACH SC,  29577

CLAUDIA BARONE
1232 CLAREDALE RD
MISSISSAUGA, ON  L5G1T9

CLAUDIA BELMONTE
10323 THOMAS PAINE
MONTREAL, QC  H1C 0B6

| |
|---|
| CLAUDIA BOYNTON<br>186 SUMMER ST<br>GARDNER, MASS  01440 |
| CLAUDIA BRADLEY<br>2055 RANDALL COURT<br>SPRINGFIELD, IL  62703 |
| CLAUDIA BRITO<br>788 NOLAN ROAD<br>MISSISSAUGA, ON  L5V 2S5 |
| CLAUDIA CATALANO<br>PO BOX 343<br>ALLEGANY, NY  14706 |
| CLAUDIA CEBULA<br>910 SULTANA DRIVE<br>LITTLE RIVER, SC  29566 |
| CLAUDIA DEBRUYN<br>26092 CONCEPCION DR<br>PUNTA GORDA, FL  33983 |
| CLAUDIA DELAFRANIER<br>4 VISTA TERRACE<br>GUELPH, ON  N1E 1A1 |
| CLAUDIA ELBOURN<br>50 ADAMS STREET<br>GARDNER, MA  01440 |
| CLAUDIA ESPINOSA<br>3325 EMILE<br>TERREBONNE, QC  J6Y1B6 |
| CLAUDIA FORTIN<br>82 RUE DES VINGT-ET-UN<br>CHICOUTIMI, QC  G7H7G5 |
| CLAUDIA GEARHART<br>57559 GEARHART LND<br>THREE RIVERS, MI  49093 |
| CLAUDIA GERLACH<br>6604 EAGLE CRESCENT<br>MYRTLE BEACH, SC  29588 |
| CLAUDIA HRITZ<br>4142 TIMBERBROOK DR<br>CANFIELD, OH  44406 |
| CLAUDIA LEBREUX<br>49 RUE DES PEUPLIERS<br>BREAKEYVILLE, QC  G0S 1E1 |
| CLAUDIA LITTLE<br>9 RIDGEVIEW DRIVE<br>PORT PERRY, ON  L9L 1G8 |
| CLAUDIA LOISELLE<br>27 OLD HOMESTEAD HWY<br>NORTH SWANZEY, NH  03431 |
| CLAUDIA MANCEBO<br>23 MCTAGUE DRIVE<br>CAMBRIDGE, ON  N1T1L5 |
| CLAUDIA MCAULIFFE<br>140 CHESTER ST<br>WORCESTER, MA  01605 |
| CLAUDIA MCAULIFFE<br>140 CHESTER STREET<br>WORCESTER, MA  01605 |
| CLAUDIA MCCOLLOUGH<br>310 75TH AVE N<br>MYRTLE BEACH, SC  29572 |
| CLAUDIA MESAROSH<br>5451 QUACKENBUSH RD<br>READING, MI  49274 |
| CLAUDIA MONRO<br>527 TIPPERTON CRES<br>OAKVILLE, ON  L6L 5E1 |
| CLAUDIA MORDAS<br>11 BOUNTY ROAD<br>OXFORD, MA  01540 |
| CLAUDIA MORRA<br>6 MARINE APPROACH DRIVE<br>TORONTO, ON  M1C5G5 |
| CLAUDIA NOYES<br>59 SUNBURY AVE<br>BANGOR, ME  04401 |
| CLAUDIA NOYES<br>59 SUNBURY AVENUE<br>BANGOR, ME  04401 |
| CLAUDIA PEROZZI<br>20870 BLACKSMITH  FORGE<br>ESTERO, FL  33928 |
| CLAUDIA PERROTTA<br>1650 NONA ST<br>PALM BAY, FL  32907 |
| CLAUDIA PETOSKY<br>1769 JACKSON STREET<br>ESPYVILLE, PA  16424 |

| |
|---|
| CLAUDIA PETOSKY<br>1769 JACKSON STREET<br>LINESVILLE, PA 16424 |
| CLAUDIA PORTAL<br>125 COUNTRY CLUB ROAD<br>AVON, CT 06001 |
| CLAUDIA ROUSSEAU<br>8592 DE CHATEAUBRIAND<br>MONTREAL, QC H2P2A6 |
| CLAUDIA SPENCER<br>3948 HORSESHOE ROAD<br>LITTLE RIVER, SC 29566 |
| CLAUDIA STEELE<br>253 PHOENIX STREET<br>VERNON, CT 06066 |
| CLAUDIA STEPHENS<br>490 PEARL HILL ROAD<br>FITCHBURG, MA 01420 |
| CLAUDIA STRATHIE<br>101 CHADWICK STREET C23<br>WORCESTER, MA 01605 |
| CLAUDIA TYCZKA<br>2610 CLEVELAND HTS BLVD<br>LAKELAND, FL 33803 |
| CLAUDIA WARREN<br>123 AIRINTON DRIVE<br>ROCHESTER, NY 14622 |
| CLAUDIA WATSON<br>1137 22ND ST<br>OTSEGO, MI 49078 |
| CLAUDIA WHITE<br>18 WOODLAWN DRIVE<br>STURBRIDGE, MA 01566 |
| CLAUDIA ZONAPANCZYK<br>58 COCHRANE STREET<br>BUFFALO, NY 14206 |
| CLAUDINE LEVESQUE<br>55 DES FLANDRES<br>WATERLOO, QC J0E2N0 |
| CLAUDINE NAIRNE<br>6 ARBOUR DRIVE<br>MARKHAM, ON L6E0H3 |
| CLAUDINE SKAFF<br>3520 MEILLEUR<br>BROSSARD, QC J4Y2G5 |
| CLAUDINE TREMBLAY<br>73-6 DE LA FALAISE<br>GATINEAU, QC J8Z-3N9 |
| CLAUDIO BERARDESCA<br>520 PILON<br>LASALLE, QC H8P3N3 |
| CLAUDIO CACCIOTTI<br>11783 28TH AVENUE<br>MONTREAL, QC H1E 7C4 |
| CLAUDIO DI CRESCENZO<br>202 SWINDALE DR<br>MILTON, ON L9T 0T9 |
| CLAUDIO DURANTE<br>4990 DURANTAYE<br>SAINT LEONARD, QC H1R 1Y7 |
| CLAUDIO NEGLIA<br>5694 JENNIFER DRIVE WEST<br>LOCKPORT, NY 14094 |
| CLAUDIO RIGANELLI<br>19 CONSIGLIA DRIVE<br>ST CATHARINES, ON L2S 3L1 |
| CLAUDIO ROCCI<br>16 HIGHBURY DR<br>STONEY CREEK, ON L8J2T3 |
| CLAUDIU BUNEA<br>4 BARON COURT<br>GETZVILLE, NY 14068 |
| CLAUDYA CHARTIER<br>2432 AVE DU NOROIT<br>MASCOUCHE, QC J7L 4C7 |
| CLAY BELL<br>1408 LOOP ROAD<br>NORTHFIELD, VT 05663 |
| CLAY SWENOR<br>55 EAST RD<br>WESTMINSTER, MA 01473 |
| CLAY SWENOR<br>55 EAST ROAD<br>WESTMINSTER, MA 01473 |
| CLAYTON BRUSH<br>PO BOX 380<br>BETHANY, IL 61914 |

CLAYTON DENHAM
20 WEST ST NORTH
THOROLD, ON  L2V2R9

CLAYTON EDNEY  JR
772  N  16TH  ST
OTSEGO, MI  49078

CLAYTON EDNEY  JR
772  N  16TH  ST
OTSEGO, MI  49078

CLAYTON SANTOR
26 MERRITT PLACE
MERIDEN, CT  06450

CLAYTON STUMPFF
PO BOX 506
PALM HARBOR, FL  34682

CLEAR BRANCO
44 SUNWARD DR
WASAGA , ON  L9Z1B5

CLEM DISTEFANO
231 YORK ST
CORNWALL, ON  K6J3Z2

CLEMENCIA SHERIDAN
1071 JOHNATHAN DR
MISSISSISSAUGA, ON  L4Y 1J9

CLEMENT CARIGNAN
2161 ROBILLARD
ST-HUBERT, QC  J471B7

CLEMENT COTE
364 BOUL RIEL
GATINEAU, QC  J8Z 1B4

CLEMENT FOURNIER
2515 PL ARDENNES APP 301
BROSSARD, QC  J4Z3P4

CLEMENT HOUDE
215 TURCOTTE APT 201
VICTORIAVILLE, QC  G6T9J1

CLEMENT SMITH
119 SAXTON STREET
LOCKPORT, NY  14094

CLEMITH DUFFETT
125 REED CT
CASTALIA, OH  44824

CLEO JONES
6316 PFARNER RD
BOSTON, NY  14025

CLEO LAWRENCE
2034 BIG NECK ROAD
ASH, NC  28420

CLEO VENHUIZEN
630 HASTINGS
HOLLAND, MI  49423

CLEOPATRA COULADIS
77 PATRICE TERRACE
WILLIAMSVILLE, NY  14221

CLETA HALL
156 WATERHALL DR
MURRELLS INLET, SC  29576

CLETUS  L MAVIS
P O BOX 37
FARMER, OH  43520

CLETUS DUNHAM
42 WELLINGTON ST
WATERDOWN, ON  L0R 2H0

CLETUS DUNHAM
42 WELLINGTON ST
WATERDOWN, ON  L0R2H0

CLEVELAND DE LAROCHE
241 CANTIN ST
TERREBONNE, QC  J6W 5X2

CLEVLAND SCHREIBER
5071 JUNTION RD
LOCKPORT, NY  14094

CLICHE GUY
344 RUE DES PRES
SAINT-BERNARD, QC  G0S2G0

CLIFF BESETT
39 RENFREW PLACE
STATEN ISLAND, NY  10303

CLIFF CORELLI
1915 BRIERWOOD CRT
SUDBURY, ON  P3E5T1

CLIFF G LANGTON
302-908 MOHAWK ROAD EAST
HAMILTON, ON  L8T 2R8

CLIFF GAWRON
119 VIRGINIA DRIVE
SAINT SIMONS ISLAND, GA  31522

CLIFF HODGMAN
3333 BRONSON
KALAMAZOO, MI  49008

CLIFF LESTER
6 STAVELY CRESCENT
TORONTO, ON  M9W2C3

CLIFF SCHOETTMER
9511 WEST WHITTINGHAM POINT
MAPLETON, IL  61547

CLIFF SCHOETTMER
9511 WHITTINGHAM POINT
MAPLETON, IL  61547

CLIFF STOKES
102 CURRIE ST
HAMILTON, ON  L8T3N1

CLIFF WOOD
58 LOTHIAN AVE
TORONTO, ON  M8Z4K5

CLIFFORD ABER
2810 WEST CREEK ROAD
NEWFANE, NY  14108

CLIFFORD ARNOLD
1666 E HARBOUR TOWNE CIRCLE
MUSKEGON, MI  49441

CLIFFORD BARTLETT
1867 ROUTE 134
LAKEVILLE, NB  E1H 1A1

CLIFFORD CLOUSER
19870 BRECKENRIDGE DR 101
ESTERO, FL  33928

CLIFFORD FREEMAN
7390 N RIVER RD
BYRON, IL  61010

CLIFFORD HUGHES
137 EAST JACKSON
VIRDEN, IL  62690

CLIFFORD J BARNETT
1071A SIMMONS LANE
PARHAM, ON  K0H2K0

CLIFFORD J BARNETT
1071AIMMONS LANE
PARHAM, ON  K0H2K0

CLIFFORD JEFFERSON III
7 SHELTER RIDGE ROAD
LEICESTER, MA  01524

CLIFFORD JOHNSON JR
4400 POST ROAD
,  02818

CLIFFORD KNEPPER
1696 MOONRAKER
RUSKIN, FL  33570

CLIFFORD LAMSON
2500 QUAIL TERRACE
PORT CHARLOTTE, FL  33981

CLIFFORD P KIBBE JR
88 FOREST RIDGE LANE
AGAWAM, MA  01001

CLIFFORD PETERSON
66 LINWOOD STREET
CHELMSFORD , MA  01824

CLIFFORD PETERSON
66 LINWOOD STREET
CHELMSFORD, MA  01824

CLIFFORD REDMAN
24 MIDCROFT DRIVE
SCARBOROUGH, ON  M1S 1X2

CLIFFORD ROULE
8 HICKOX PL
SPRINGFIELD , MA  01104

CLIFFORD RUSHTON
744 EAST OLIVE
STAUNTON, IL  62088

CLIFFORD RUTTER
9 NELLIGAN TERRACE
WARREN, MA  01083-0304

CLIFFORD THIEL
3187 COUNTRY CLUB COURT
LANARK, IL  61046

CLIFTON BURRITT
580 SANDLOR DRIVE
ENGLEWOOD, FL  34223

CLIFTON SOWERBY
49 WOODHAVEN CIRCLE
ORMOND BEACH, FL  32176

CLIFTON WILSON
103 PLANTERS DR
DARLINGTON, SC  29532

CLINT FRITZLEY
20 TURN TAYLOR
STOUFFVILLE, ONT  L4A1R3

CLINTON ANDERSON
3209 GOLDEN OAK DRIVE
HILLIARD, OH  43026

CLINTON BOWMAN
14037 MARQUETTE BLVD
FORT MYERS, FL  33905

CLINTON BOYD
60 MILLARD AVE
NEWMARKET, ON  L3Y1Y8

CLINTON COMPTON
1420 CELEBRITY CIRCLE
MYRTLE BEACH, SC  29577

CLINTON COUNTY LEGISLATIVE OFFICE AIRPORT
137 MARGARET ST., SUITE 208
PLATTSBURGH, NY 12901


CLINTON MUDGETT
2112 BARBERRY DR
SPRINGFIELD, IL  62704

CLIVE PACKHAM
71 JEFFERSON DRIVE
ST CATHARINES, ON  L2N 3V5

CLODELLE RONDEAU
1075 ROSTAND STREET
SHERBROOKE, QC  J1J 4P3

CLORA HAMILTON
258 EAST TARPON BLVD
PORT CHARLOTTE, FL  33952

CLORINDA CIOPPA
301 SHOREHAVEN DRIVE 14A
NORTH MYRTLE BEACH, SC  29582

CLORINDA R CIOPPA
301 SHOREHAVEN DR
N MYRTLE BEACH, SC  29582

CLYDE BEACH
6563 DRUMMOND RD  APT 303
NIAGARA  FALLS, ON  L2G4N6

CLYDE BURMASTER
2512 PARKER RD
RANSOMVILLE, NY  14131

CLYDE HAGER
71 HOLDEN ROAD
STERLING, MA  01564

CLYDE HANEY
386 GOLDEN GROVE ROAD
BADEN, PA  15005

CLYDE HARRIS
407  9TH ST
PAWNEE, IL  62558

CLYDE HOBEL
1130 CARR ST
NEW CASTLE, PA  16101

CLYDE HOLLADAY JR
6810 STONESTHROW CIR N UNIT 13404
SAINT PETERSBURG, FL  33710

CLYDE KEENE
3364 Laurie Ave
Vineland Stn, ON  L0R 2E0

CLYDE MACDONALD
350 TWEEDSMUIR AVE
OTTAWA, ON  K1Z 5N4

CLYDE MCDONALD
37 PLYMOUTH RD
SOMERS, CT  06071

CLYDE MCGRANAHAN
208 E JAMESTOWN RD
GREENVILLE, PA  16125

CLYDE MOHL
PO BOX 9220
BEMUS PONIT, NY  14712

CLYDE SMITH
289 TROPICAL SHORE WAY
FORT M YERS BEACH, FL  33931

CLYDE SMITH
289 TROPICAL SHORE WAY
FORT MYERS BEACH , FL  33931

CLYDE SMITH
289 TROPOICAL SHORE WAY
FORT MYERS BEACH, FL  33931

CLYDE THORNHILL
1408-65 SPEEDVALE AVE W
GUELPH, ON  N1H 1J7

CLYDE TROYER
1015 N NOTTAWA ST
STURGIS, MI  49091

CLYDE TULK
36 TURQUOISE DRIVE
HAMILTON, ON  L8W 4A4

CLYDE VILLA
165 FOXCHASE DRIVE
CANONSBURG, PA  15317

CM GRAAP
4 HEATHROW OOURT
LANCASTER, NY  14086

CNTHIA BOURGEA
53 BUTLER DRIVE
SOUTH BURLINGTON , VT  05403

COBY BUITER
171 NORWAYAVE
WELLAND, ON  L3C4A4

COBY KNIBBE
113 CAVERLY ROAD
AYLMER, ON  N5H2V8

CODY ALLKINS
222 NORTH KALLAMAZOO MALL 260
KALLAMAZOO, MI  49007

CODY BAYS
4853 MEADOWSWEET DR
MYRTLE BEACH, SC  29579

CODY BUCKLEY
160 COVINGTON AVE
MT ZION, IL  62549

CODY BUDZINSKI
79 PANAMA STEDMAN RD
ASHVILLE, NY  14767

CODY KIEFT
1690 LEIF AVE
MUSKEGON, MI  49441

CODY TAYLOR
715 HEMINGWAY CIR
SUMMERVILLE, SC  29483

COLBY MARKWELL
3808 NORTH CAMELOT DRIVE
DECATUR, IL  62526

COLE R CARPENTER
2404 BAINTREE CRESCENT
OAKVILLE, ON  L6M 4X1

COLE STONER
14 MARION PT
PEKIN, IL  61554

COLE TREICH
246 NORTH 2ND AVENUE
MANVILLE, NJ  08835

COLEEN BIRMINGHAM
3761 MADISON AVE
BRIDGMAN, MI  49106

COLEEN ENDSLEY
421 OHIO AVE
ST CLOUD, FL  34769

COLEEN HARDING
100 ELGIN ST
WATERDOWN, ON  L0R2H0

COLEEN HARRIS
80 LIPPITT AVE
CUMBERLAND, RI  02864

COLEEN HISE
PO BOX 263
HAMBURG, NY  14075

COLEEN MELSKI
25 AUTUMN ROAD
BRANTFORD, ON  N3R7B1

COLEEN POLIMENEAS
35 LEEWARD DRIVE
BRAMPTON, NU  L6S5V7

COLEEN POLIMENEAS
35 LEEWARD DRIVE
BRAMPTON, ON  L6S5V7

COLEEN SCHELLER
205 SOEDER DRIVE
GLENSHAW, PA  15116

COLEEN VARGUES
30 BAKER DRIVE
GANSEVOORT, NY  12831

COLEEN WATERHOUSE
311 HARRIS ROAD
CORINTH, NY  12822

COLEEN WOODS
1408 STANLEY DRIVE
VERONA, PA  15147

COLEMAN DUNCAN
48 GILBERT LANE
BURLINGTON, CT  06013

COLETTA IVY
2846 CASTLEWOOD LN
DUBUQUE, IA  52001

COLETTE DAVID
300 PINTAIL
ORLEANS, ON  K1E 2A1

COLETTE GROULX
1 DE VINCI
CANDIAC, QC  J5R 6K6

COLETTE GROULX
1 DE VINCI
CANDIAC, QC  J5R6K6

COLETTE KREGER
757 N ORLEANS UNIT 909
CHICAGO, IL  60654

COLETTE LICZNERSKI
15310 ARGYLL ROAD
GEORGETOWN, ON  L7G -5P3

COLETTE LICZNERSKI
15310 ARGYLL ROAD
GEORGETOWN, ON  L7G5P3

COLETTE MORIARTY
34 BAYON DR
SOUTH HADLEY, MA  01075

COLETTE PLOOF
4909 MAIN STREET
FRANKLIN, VT  05457

COLIN ANDERSON
41 LIVINGSTON DRIVE
CALEDON, ONTARIO  L7C 1A1

COLIN AUBREY
26 WEIR DR
GUELPH, ON  N1C 1E6

COLIN AVERY
10333 HERITAGE BAY BLVD
NAPLES, FL  34120

COLIN BODLEY
1305 JANINA BLVD
BURLINGTON, ON  L7P 1K4

COLIN CAMPFIELD
1994 QUAKER RD
BARKER, NY  14012

COLIN CLEWS
485 SOUTHRIDGE DR
HAMILTON, ON  L9C7V3

COLIN DUTHIE
3882 RIDGECREST DRIVE
SOUTHPORT, NC  28461

COLIN DWYER
25 OAKVIEW DRIVE
WILLIAMSVILLE, NY  14221

COLIN FRANCIS
1606- 59 EAST LIBERTY ST
TORONTO, ON  M6K3R1

COLIN GLASS
1945 GLASS AVE
ST CATHARINES, ON  L2R 6P9

COLIN GRAHAM
477 ALEX DONER DR
NEWMARKET, ON  L3X1C3

COLIN GRAY
LL105 720 GUELPH LINE
BURLINGTON, ON  L7R4E2

COLIN GUNN
1056 HEMSTREET CRES
MILTON, ON  L9T6S3

COLIN HOEDT
75 EAST 16TH ST
HAMILTON, ON  L9A 4J2

COLIN HOEDT
75 EAST 16TH STREET
HAMILTON, ON  L9A 4J2

COLIN KENNEDY
7190 SPYGLASS CESCENT
MISSISSAUGA, ON  L5N 7H3

COLIN LAPSLEY
266 HARMONY ROAD
ANCASTER, ON  L9G 2T2

COLIN MAISONNEUVE
221 RIDGE ROAD EAST
GRIMSBY, ON  L3M 4E7

COLIN MARR
283 DEBBORAH PLACE
STOUFFVILLE, ONTARIO  L4A 5C5

COLIN MAYNARD
221 ROBBINS REST CIRCLE
DAVENPORT, FL  33896

COLIN MCDONALD
1576 HOSKINS CRES
OTTAWA, ON  K4A 2J1

COLIN MILLER
215 EATON STREET
GEORGETOWN, ON  L7G5Y2

COLIN ORR
118-17 ABERDEEN ST
OTTAWA, ON  K1S 3J3

COLIN PARKIN
256 BISMARK DRIVE
CAMBRIDGE, ON  N1S 5C2

COLIN PENNY
20 NERETVA ST
MIDHURST, ON  L0L1X1

COLIN PHILBEY
151E BRANTWOOD PARK RD
BRANTFORD, ON  N3P1X9

COLIN RAYNER
3332 LANSDOWN DRIVE
BURLINGTON, ON  L7M 1T8

COLIN ROSS
205 TIMPSON DRIVE
AURORA, ON  L4G 5L4

COLIN SCOTCHER
132 COMO GARDENS
HUDSON, QC  J0P1H0

COLIN SHONK
147 VACHON AVENUE
OTTAWA, ON  K1L 5S7

COLIN SILVA
17 MONTEFORTE ST
WORCESTER, MA  01604

COLIN THOMPSON
17 ADAMS ST
WHITEHALL,  NY  12887

COLIN THOMPSON
17 ADAMS STREET
WHITEHALL, NY  12887

COLIN WEBB
11 CONSERVATION AVENUE
MARKHAM, ON  L3P 1J5

COLIN WOODFALL
11 TAMMY ST
SALEM, NH  03079

COLLEEN ALBEE
8476 CHESTNUT RIDGE RD
GASPORT, NY  14067

COLLEEN ARENA
110 NORTHRIDGE RD
WESTFIELD, MA  01085

COLLEEN ATWATER
5822 WINDWOOD DRIVE
LAKELAND, FL  33813

COLLEEN AUSTIN
3537 CELESTIAL WAY
N FORT MYERS, FL  33903

COLLEEN BAGGE
511 BOBCAT COURT
PUNTA GORDA, FL  33982

COLLEEN BAKER
32562 E CR 580 N
MASON CITY, IL  62664

COLLEEN BATLEY
669-79TH STREET
NIAGARA FALLS, NY  14304

COLLEEN BECK
3221 17TH ST NORTH
ST PETERSBURG, FL  33713

COLLEEN BERRY
P O BOX 127
OGDENSBURG, NY  13669

COLLEEN BETRUS
31 ELM STREET
PLATTSBURGH, NY  12901

COLLEEN BONAVITO
3 CODDINGTON LANE
CALIFON, NJ  07830

COLLEEN BRUNELLE
P O BOX 74
PITTSBURG, NH  03592

COLLEEN BURNS
166 GOLDEN POND EST
AKRON, NY  14001

COLLEEN BUTLER
20 WALKEM DRIVE
TOTTENHAM, ON  L0G 1W0

| |
|---|
| COLLEEN BUTLER<br>20 WALKEM DRIVE<br>TOTTENHAM, ON  L0G1W0 |
| COLLEEN CARTER<br>12679 N KENNEDY HILL ROAD<br>BYRON, IL  61010 |
| COLLEEN CHABOT<br>1 HAMLET COURT<br>BRAMPTON, ON  L6S1X5 |
| COLLEEN COFFEY<br>4578 SAN JOSE LANE<br>COLUMBUS, OH  43213 |
| COLLEEN COLMAN<br>1314 CONCORD PLACE DR 2C<br>KALAMAZOO, MI  49009 |
| COLLEEN COTONI<br>95 ROSEWOOD AVENUE<br>BILLERICA, MA  01821 |
| COLLEEN COYLE<br>4150 W PRAIRIE<br>ALSIP, IL  60803 |
| COLLEEN CRAIG<br>10 DYKE RD<br>LATHAM, NY  12110 |
| COLLEEN CRAIG<br>7441 SR4<br>ELORA, ON  N0B 1S0 |
| COLLEEN CUCCARO<br>501 HAMMER BECK DRIVE<br>MYRTLE BEACH, SC  29579 |
| COLLEEN CURRAN<br>142 N SUNSET DR<br>ITHACA, NY  14850 |
| COLLEEN DESWAL<br>40 LANAI CIRCLE<br>NAPLES, FL  34112 |
| COLLEEN DOHERTY<br>58 PINE TREE LANE<br>RAYNHAM, MA  02767 |
| COLLEEN DONOVAN<br>163 MCKINLEY AVE<br>KENMORE, NY  14217 |
| COLLEEN DONOVAN<br>2424 BRADLEY RD<br>ROCKFORD, IL  61107 |
| COLLEEN DRUMMOND<br>151 NEWPORT DR<br>YOUNGSTOWN, OH  44512-1408 |
| COLLEEN E GRAHAM<br>8526 CREEKVIEW LN<br>ENGLEWOOD, FL  34224 |
| COLLEEN EARLY<br>149 E WINDING WAY<br>WALLACE, NC  28466 |
| COLLEEN FARMER<br>31 CHERRRY TREE LANE<br>SARANAC LAKE, NY  12983 |
| COLLEEN FORSYTHE<br>6767 OLD BEATTIE<br>LOCKPORT, NY  14094 |
| COLLEEN GALLAGHER<br>32 LONGMEADOW AVENUE<br>HOLDEN, MA  01520 |
| COLLEEN GOLTZ<br>8 CASTLEMORE DR<br>BRAMPTON, ON  L6W 2V8 |
| COLLEEN GOODAS<br>2592 LOCUST LANE<br>ALLISON PARK, PA  15101 |
| COLLEEN GOODCHILD<br>9 KRESSMAN COURT<br>WHITBY, ON  L1P 0A1 |
| COLLEEN GOODE<br>47 LAFAYETTE STREET<br>ARLINGTON, MA  02474 |
| COLLEEN GOSS<br>14 FRANCIS AVE<br>SHREWSBURY, MA  01545 |
| COLLEEN GOWAN<br>55 PARKVIEW AVE<br>TORONTO, ON  M2N 3Y3 |
| COLLEEN GRAJA<br>9661 HEMINGWAY LANE<br>FT MYERS, FL  33913 |
| COLLEEN HAAG<br>618 LINDEN DRIVE<br>ENGLEWOOD, FL  34223 |

COLLEEN HEIBEIN
74 WEST CARLING BAY ROAD
NOBEL, ON  P0G 1G0

COLLEEN HELMERICHS
8072 PRAIRIE CREEK RD
PLEASANT PLAINS, IL  62677

COLLEEN HERLIHY
87 FAIR OAKS
NEWTON, MA  02460

COLLEEN HIGHT
376 SUNDERLAND RD
WORCESTER, MA  01604

COLLEEN HONEY
43 SPICER STREET
PORT HOPE, ON  L1A 4J5

COLLEEN HOWARD
1401 N SECOND ST
ROCKFORD, IL  61107

COLLEEN HUEBERT
8 MATTHEWS COURT
ST CATHARINES, ON  L2S4C4

COLLEEN HYSLOP
2502 UPPER JAMES
MOUNT HOPE, ON  L0R1W0

COLLEEN IRVIN
131 NASH STREET
LAKE PLACID, NY  12946

COLLEEN J SCROGER
1502 S  WESTGATE AVE
LAKELAND, FL  33803

COLLEEN J SCROGER
1502 S WESTGATE AVE
LAKELAND, FL  33803

COLLEEN KALAGHER
9 BRIGHTSIDE AVE
SHREWSBURY, MA  01545

COLLEEN KAVANAGH
706 PARIS AVENUE
LANSING, MI  48910

COLLEEN KELLERMAN
4424 WHITE ACRES
CLARENCE, NY  14031

COLLEEN KELLY
2067 MOONLIGHT LAKE STREET
APHELSTAN, QUE  J0S1A0

COLLEEN KING
318 N SIMPSON APT 3
TAYLORVILLE, IL  62568

COLLEEN KOLLEDA
109 SE 31ST AVE
BOYNTON BEACH, FL  33435

COLLEEN LEBLANC
2392 MONTPELIER ROAD
PUNTA GORDA, FL  33983

COLLEEN LOWE
38 BRIZSE
BATTLE CREEK, MI  49037

COLLEEN M HAGIST
45 CORONADO DRIVE
NEWINGTON, CT  06111

COLLEEN MACKIN
150 CARMELLA DRIVE
WHITE OAK , PA  15131

COLLEEN MATSON
90 FRANKLIN ST APT 1
DERRY, NH  03038

COLLEEN MCAULEY
44 SYLVESTER ROAD
NATICK, MA  01760

COLLEEN MCDONALD
4924 KING ST BOX 209
BEAMSVILLE, ON  L0R1B0

COLLEEN MCINTYRE
214 HUNTERS ROAD
MYRTLE BEACH, SC  29579

COLLEEN MINER
175 LAKE STREET
SARANAC LAKE, NY  12983-2106

COLLEEN MITOULAS
1008 ALDERSBROOK RD
LONDON, ON  N6G 4L9

COLLEEN MOORE
70 ADELINE AVENUE
TOTTENHAM, ON  L0G 1W0

COLLEEN MUSCATO
64 PROSPECT STREET
LEOMINSTER, MA  01453

COLLEEN MYERS
10733 PROSPECT STREET
GOWANDA, NY 14070

COLLEEN OETTINGER
69 JOY DRIVE
SOUTH BURLINGTON, VT 05403

COLLEEN PALUH
9800 KELLER ROAD
CLARENCE CENTER, NY 14032

COLLEEN PITTENS
472 HAMILTON DRIVE
ANCASTER, ON L9G5E7

COLLEEN QUINLAN
168 VAILMEADOWS CRES
BOWMANVILLE, ON L1C 4T4

COLLEEN R SINCLAIR
55 GILMOUR STREET
OTTAWA, ON K2P 0N1

COLLEEN ROENBECK
8 CEDAR LANE
PLATTSBURGH, NM 12901

COLLEEN ROESCH
405 SOUTH GRAND AVE WEST
SPRINGFIELD, IL 62704

COLLEEN ROESCH
405 SOUTH GRAND AVE WEST
SPRINGFIELD, IL 62704

COLLEEN ROGGENBURK
656 BRIDGESIDE DR
AVON LAKE, OH 44012

COLLEEN ROLLASON
73 KILBY LANE
CALLANDER, ON P0H 1H0

COLLEEN RUSSELL
214 FOOTE ROAD
SOUTH GLASTONBURY , CT 06073

COLLEEN RUSSELL
8380 MULLEN COURT
NIAGARA FALLS, ON L2H3M8

COLLEEN S SCHMIDT
63 BONITO AVE
EAST FALMOUTH, MA 02536

COLLEEN SCHLEMAN
90 WESTCHESTER WAY
MANCHESTER, NH 03104

COLLEEN SCHUMACHER
3 OLD POST RD
ORCHARD PARK, NY 14127-4640

COLLEEN SHANLEY
14 MONTAGUE ST
WORCESTER, MASS 01603

COLLEEN SHORTREED
17 WEYBRIDGE TRAIL
BRAMPTON, ON L6V 3S3

COLLEEN SINCLAIR
16985 STATE HIGHWAY 97
PETERSBURG, IL 62675

COLLEEN SMITH
1348 CENTENNIAL CT.
PLAINWELL, MI 49080

COLLEEN SMITH
3406 TURNER ST
NORTH MYRTLE BEACH, SC 29582

COLLEEN STEVENS
121 STERLING RD
LANCASTER, MA 01523

COLLEEN STONE
1034 GREEN ROAD
COLTON, NY 13625

COLLEEN STORMS
5 NINA TERRACE
WEST SENECA, NY 14224

COLLEEN SWAVY
235 N THIRD ST
LEWISTON, NY 14092

COLLEEN TAMBURO
41 PALISADE AVE
GARFIELD, NJ 07026

COLLEEN TURNER
2979 STATE ROUTE 31
ACME, PA 15610

COLLEEN UHLER
2391 RUSHBURY COURT
BURLINGTON, ON L7P 3V8

COLLEEN VANDERLIP
52 SUNSET CREEK DRIVE
WEST SENECA, NY 14224

COLLEEN VANDERLIP
52 SUNSET CREEK
WEST SENECA, NY  14224

COLLEEN WALLACE
1050 CAPRI ISLES BLVD
VENICE, FL  34292

COLLEEN WHELAN
PO BOX 49
POMFRET, CT  06258

COLLEEN WILSON
5 ALFREDA COURT
MORRISONVILLE, NY  12962

COLLEEN WILSON
995 RIDDLE HILL ROAD
SPRINGFIELD, IL  62711

COLLEEN YOUNG
3 SCENIC AVE
WEBSTER, MA  01570

COLLEEN ZAJACIK
104 W BROAD ST
BETHLEHEM, PA  18018

COLLEENA NAAB
8212 LAKE LOWERY ROAD
HAINES CITY, FL  33844

COLLIN RUSSELL
3938 EAST WIPPOORWILL LN
BYRON, ILL  61010

COLLIN THOMAS
380 ST GEORGES APT 412
ST LAMBERT, QC  J4P3T1

CONATANCE CAVANAUGH
POBOX 495
STJAMES CITY, FL  33956

CONCEPTA MCNALLY
1413 INLET STREET
SUNSET BEACH, NC  28468

CONCETTA C CATALDO
7 WALL AVENUE
WESTON, ON  M9N 2N6

CONCETTA CARON
294 CLARK RD
FISKDALE, MA  01518

CONCETTA DELONG
21 COBBE CIRCLE
JAMESTOWN, NY  14701

CONCETTA DEPERI
12 DOGWOOD CIRCLE
PINE BROOK, NJ  07058

CONCETTA DIVINCENZO TETI
66 KINGSNORTH BLVD
WOODBRIDGE, ON  L4L 8J1

CONCETTA G GABRIELE
230 WALL STREET
WATERBURY, CT  06704

CONCETTA LAVELLE
373 STEBBINS ST
BELCHERTOWN, MA  01007

CONCETTA MORGANTI
31 LESLIE DR
STONEY CREEK, ON  L8G 2R1

CONCETTA PETOSA
9689 3RD STREET
MONTREAL, QC  H1E 7R6

CONCETTA PIAGGIONE
8 ROBINWOOD VILLAGE
SAYLORSBURG, PA  18353

CONCETTA POLLINGER
402 LARCHMONT COURT
CORAOPOLIS, PA  15108

CONCETTA REID
130 WHITBY SHORES GREENWAY
WHITBY, ON  L1N 9R1

CONCETTA WEEDO
107 BEVERLY ROAD
FAIRFIELD, NJ  07004

CONCETTA ZAPPALA
6742 WEST BARIVISTA DRIVE
VERONA, PA  15147

CONG HIEU TANG
7951 AVE DE LA SEINE
ANJOU, QC  H1K1T8

CONNER BARNES
16737 STONEY CREEK COURT
AUGUSTA , MI  49012

CONNIE ANDERSON
76 ASH STREET
PORT PERRY, ON  L9L1R5

| |
|---|
| CONNIE BELAND<br>121 EARL THOMPSON RD<br>AYR, ON  N0B1E0 |
| CONNIE BELES<br>1477 115TH AVE<br>OTSEGO, MI  49078 |
| CONNIE BIRO<br>233 N ARMAN RD<br>LAKESIDE, OH  43440 |
| CONNIE BIRO<br>233 N ARMAN<br>LAKESIDE, OH  43440 |
| CONNIE BONR<br>26085 29TH ST<br>GOBLES, MI  49055 |
| CONNIE BORN<br>26085 29TH ST<br>GOBLES, MI  49055 |
| CONNIE BUDBERG SPECK<br>32 SO HAZEL DELL<br>SPRINGFIELD, IL  62712 |
| CONNIE BURKE<br>3050 PHARMACY AVE APT 1811<br>TORONTO, ON  M1W2N7 |
| CONNIE BUSH<br>11995 N DRIVE SOUTH<br>BURLINGTON, MI  49029 |
| CONNIE CARNICOM<br>PO BOX 114<br>HELENA, OH  43435 |
| CONNIE CHILD<br>P.O BOX 204<br>EAST WOODSTOCK, CT  06244 |
| CONNIE COMTOIS<br>89 WEST 24TH ST<br>HAMILTON, ON  L9C 4W2 |
| CONNIE CRAFT<br>11207 MELODY LANE<br>DADE CITY, FL  33525 |
| CONNIE DESCHAMPS<br>1 ARDAGH GATE<br>KANATA, ON  K2L 1N1 |
| CONNIE DISHMAN<br>14545 BEADLE LAKE RD<br>BATTLE CREEK, MI  49014 |
| CONNIE DWYER<br>1915 KIBBY<br>JACKSON, MI  49203 |
| CONNIE FAVREAU<br>51 LAKE BREEZE DRIVE<br>PLATTSBURGH, NY  12901 |
| CONNIE FORBES<br>PO BOX 1176<br>STOWE, VT  05672 |
| CONNIE FRITZ<br>3448 MOUTAIN ROAD<br>SLATINGTON, PA  18080 |
| CONNIE GAGNON<br>119 RABIDEAU ST<br>CADYVILLE, NY  12918 |
| CONNIE GIL ACOSTA<br>17830 VICTORS LANE<br>MARSHALL, MI  49068 |
| CONNIE GOLLHARDT<br>2161 SOUTHWEST 15TH AVE<br>BOYNTON BEACH, FL  33426 |
| CONNIE GOLLHARDT<br>2161 SW 15TH AVE M-102<br>BOYNTON BEACH, FL  33426 |
| CONNIE GOODRICH<br>3459 BRYANT HILL ROAD<br>FRANKLINVILLE, NY  14737 |
| CONNIE HAMMOND<br>873 TAM O SHANTER WAY<br>MONROE, OH  45050 |
| CONNIE HEROLD<br>1397 JEFFREY DRIVE<br>NORTH HUNTINGDON, PA  15642 |
| CONNIE HILLQUIST<br>14004 CREGO ROAD<br>DEKALB, IL  60115 |
| CONNIE HIRSCH<br>3115 BACON SCHOOL RD<br>SAINT JOSEPH, MI  49085 |
| CONNIE HOFFMAN<br>3491 LINDEN ST<br>BETHLEHEM, PA  18017 |