CONNIE JAVENS
1120 DON ST
MONACA, PA  15061

CONNIE KAZMAR
11 WOODLAND DRIVE
FLEETWOOD, PA  19522

CONNIE KLUG
221 HAYMONT DRIVE
GIBSONIA, PA  15044

CONNIE LEADBETTER
162 N SYCAMORE ST
RAVENNA, OH  44266

CONNIE LEONARDI
6 TREMORE WAY
HOLLAND, OH  43528

CONNIE LONG
23631 NORTH SHORE DRIVE
EDWARDSBURG, MI  49112

CONNIE M STUART
6767 DAVAND DRIVE
MISSISSAUGA, ON  L5T2T2

CONNIE MADRID
PO BOX 764
BARTOW, FL  33831

CONNIE MANCUSO
840 ST-DENIS
MERCIER, QC  J6R 1L6

CONNIE MANNING
4802 STONE ACRES CIR
ST. CLOUD, FL  34771

CONNIE MCCORMICK
2460 EAST BASELINE ROAD
PLAINWELL, MI  49080

CONNIE MCCORMICK
27 ALLSTATE PARKWAY SUITE 100
MARKHAM, ON  L3R 5P8

CONNIE MCCREA
12 VERMEULEN RD RR 2
ST WILLIAMS, ON  N0E1P0

CONNIE MCKEE
1313 ROLAND DR
NORMAL, IL  61761

CONNIE MCKEE
1313 ROLAND
NORMAL, IL  61716

CONNIE MENNINGA
10880 GOLDEN OAKS CT
DUBUQUE, IA  52003

CONNIE MILLER
173 REDDINGTON VILLAGE LANE
NEWARK, OH  43055

CONNIE MILLER
25 H AMATO DRIVE
SOUTH WINDSOR, CT  06074

CONNIE MILLER
804 S JODY DR
MAHOMET, IL  61853

CONNIE MOREAU
1446 ROUTE 700
ST-ALBERT, ON  K0A 3C0

CONNIE NAULT
11679 BRETTONWOOD HTS
RAPID CITY, MI  49676

CONNIE NESTICO
306 GRAND VELLORE CRES
WOODBRIDGE, ON  L4H0N7

CONNIE PAGLIO
233 S SILVER STREET
MOUNT PLEASANT, PA  15666

CONNIE PEARSON
2111 E GACHET BV
LAKELAND, FL  33813-2435

CONNIE PETOSA
9689 3RD STREET
MONTREAL, QC  H1E 7R6

CONNIE POSTMUS
3617 GRACE RD
KALAMAZOO, MI  49006

CONNIE ROBINSON
605 N HAMILTON
SULLIVAN, IL  61951

CONNIE S KEYSER
2424 WHETSTONE LANE
MYRTLE BEACH, SC  29579

CONNIE SALMOND
2777 IMLAY CITY ROAD
LAPEER, MI  48446

CONNIE SCHARTZ
P. O. BOX 106
CARLINVILLE, IL  62626

CONNIE SIGMAN
902 BREIDINGER RD
NAZARETH, PA  18064

CONNIE SOCHA
55 DUNVEGAN ROAD
ST CATHARINES, ON  L2P 1H9

CONNIE STALLTER
320 SOUTHWOOD DR
PERRYSBURG, OH  43551

CONNIE STANISH
5113 LONG POINTE RD
WILMINGTON, NC  28409

CONNIE STREBE
1670 VALLEY DRIVE
MARYSVILLE, OH  43040

CONNIE THERKILDSEN
7741 CHIPPEWA ST
PORTAGE, MI  49024

CONNIE THOMPSON
1813 SHORE LANE
WASAGA BEACH, ON  L9Z1V4

CONNIE TIMMERMAN
3058 30TH SIDEROAD  RR2
ROCKWOOD, ON  N0B 2K0

CONNIE VANDERSLIK
3363 OAKHARBOR
KALAMAZOO,   49009

CONNIE VANDERSLIK
6682 TRAYBURNE TRAIL
KALAMAZOO, MI  49009

CONNIE VRABLE
1432 ROYAL PARK BLVD
SOUTH PARK, PA  15129

CONNIE WEESSIES
395 S MAIN ST
CLIMAX, MI  49034

CONNIE WICKENS
2510 KERRY ST 102
LANSING, MI  48912

CONNIE WILLIAMS
615 9TH AVENUE SOUTH
SURFSIDE BEACH, SC  29575

CONNIE WILLIAMS
615 9TH AVENUE SOUTH
SURFSIDE BEACH, SC  29575-3311

CONNOR BRUNT
15 MCCUTHEON AVE
NOBLETON, ONT  L0G1N0

CONOR BRADY
5103 E BROOKFIELD DR
EAST LANSING, MI  48823

CONOR GOGAN
1334 ARIO ROAD
OAKVILLE, ON  L6J 2S4

CONRAD ALLEN
21 FLAXFIELD RD
DUDLEY, MA  01571

CONRAD BROWN
23 NAPLES BLVD
HAMILTON, ON  L9B2J3

CONRAD MAY
6839 LOCKHAVEN DR
LOCKPORT, NY  14094

CONRAD WESOLEK
6530 GOWANDA ST RD
HAMBURG, NY  14075

CONRAD WINN
1701-77 BLOOR ST W
TORONTO, ON  M5S 1M2

CONRAD WINN
68 KENWOODS CIRCLE
KINGSTON, ON  K7K 6Y1

CONRAD WONDOLOWSKI
11 INDIAN HILL RD
PAXTON, MA  01612

CONRADO RAMOS
3310 GIVEN LANE
MILTON, ON  L9T7Z6

CONSTANCE ALBINO
5126 SAILWIND CIRCLE
ORLANDO, FL  32810

CONSTANCE ANDREINI
440 78TH STREET
NIAGARA FALLS, NY  14304

CONSTANCE CHRISTENSEN
N2602 SUMMERVILLE PARK RD
LODI, WI  53555

CONSTANCE DANGELO
1807 SE 6TH LN
CAPE CORAL, FL  33990

CONSTANCE DONLON
2210 LAKE SHORE APT 102
BURLINGTON, ON  L7R 4G9

CONSTANCE EDWARDS
16 ROLLMAN CIRCLE
HADLEY, NY  12835

CONSTANCE FERRIS
202 EDISON ST
UNION TOWN, PA  15401

CONSTANCE GIROUX
324 13TH ST
HANOVER, ON  N4N1X6

CONSTANCE HIRSCH
3115 BACON SCHOOL ROAD
SAINT  JOSEPH, MI  49085

CONSTANCE HUBBARD
15881 MC CLELLAN DR
MARSHALL, MI  49068

CONSTANCE HUTCHINSON
479 GREENBRIAR
JONESVILLE, MI  49250

CONSTANCE IRWIN
17 PAKACHOAG ST
AUBURN, MA  01501

CONSTANCE JACKSON
59270 BURR OAK RD
COLON, MI  49040

CONSTANCE LOCEY
664 SARA COURT
LEWISTON, NY  14092

CONSTANCE MCCLURE
19 NELSON ST
NORTH GRAFTON , MA  01536

CONSTANCE MENSINK
176 E 81ST STREET
NEW YORK, NY  10028

CONSTANCE MENSINKCONSTANCEM
176 E 81ST STREET
NEW YORK, NY  10028

CONSTANCE NAGEL
18 SYCAMORE BAY DRIVE
LACON, IL  61540

CONSTANCE NEALON
2595 WIDEMARR ROAD
MISSISSAUGA, ON  L5J 1M4

CONSTANCE NOTTINGHAM
2529 CHARLACK AVE
SPRINGFIELD, IL  62704

CONSTANCE NOTTINGHAM
2529 CHARLACK AVENUE
SPRINGFIELD, IL  62704

CONSTANCE OBREITER
387 129TH AVE
WAYLAND, MI  49348

CONSTANCE OLMSTEAD
371 CHURCH STREET
PUTNAM, CT  06260

CONSTANCE PLEWMAN
47 VERA AVE
MEAFORD, ON  N4L 1B2

CONSTANCE PUZEVIC
PO BOX 247
MATTAWAN, MI  49071

CONSTANCE R ABBOTT
6837 NE CUBITIS AVE 260
ARCADIA, FL  34266

CONSTANCE R ABBOTT
6837 NE CUBITIS AVE
ARCADIA, FL  34266

CONSTANCE RIEKER
996 N BROOKSIDE DRIVE
LEWISTON, NY  14092

CONSTANCE ROSPIERSKI
4025 GROUSEWOOD DRIVE
MYRTLE BEACH, SC  29588

CONSTANCE SMALL
54 WALKER STREET
WHITINSVILLE, MA  01588

CONSTANCE SMITH
4 BUNKER TER
ROTONDA WEST, FL  33947

CONSTANCE SMITH
4 BUNKER TERRACE
ROTONDA WEST, FL  33947

CONSTANCE SUTTON
5666 FIRETHORNE
TOLEDO, OH  43615

CONSTANCE TELLINGS
7570 ASDEN COURT
REYNOLDSBURG, OH  43068

CONSTANCE TIGCHELAAR
10264 TOMKINSON DR
SCOTTS, MI  49088

CONSTANCE TOTH
75 HEYWOOD RD
STERLING, MA  01564

CONSTANCE WASSERMAN
1442 S COY RD
OREGON, OH  43616

CONSTANCE WILLIAMS
1133 S MAPLE AVENUE
FREEPORT, IL  61032

CONSTANCE WING
31 NIGHTENGALE AVE
MASSENA, NY  13662

CONSTANCE WINN
21229 WAYMOUTH RUN
ESTERO, FL  33928

CONSTANCE YANSON
3 VALLEYWOOD DRIVE
NISKAYUNA, NY  12309

CONSTANCE YOLLES
3252 SUNVIEW LANE
ARCADIA, MI  49613

CONSTANCE YOUNG
2401 S 6TH ST
SPRINGFIELD, IL  62703

CONSTANTINE KONSTANS
P  O  BOX  527
ST  CHARLES, IL  60174

CONSUELO CAMELO
25 MERRIMACK
MERRIMACK, NH  03054

CONSWAILA L DANHORN
1273 SUNFLOWER TRAIL
LELAND, NC  28451

COOPER FOX
4657 CARLTON GOLF DR
WELLINGTON, FL  33449

CORA ANSLOW
951 SHADELAND AVENUE
BURLINGTON, ON  L7T 2M4

CORA CHRISTLE
1005 W BRISTOL RD
DELTON, MI  49046

CORA CULTRERA
63 RAYMERVILLE DR
MARKHAM, ON  L3P4J2

CORAL JACKSON
4793 E 40TH STREET
CHASE, MI  49623

CORAL MAKARENKO
1 BARBER DR
GEORGETOWN, ON  L7G6M9

CORBAN VANDAM
4663 TERRAVITA CIRCLE
HOLLAND, MI  49423

CORCORAN GARY
2823 ALEXANDRE TASCHEREAU
VAUDREUIL , QC  J7V 9V7

CORDEL BAILEY
7511 NETHERWOOD ROAD
MISSISSAUGA, ON  L4T 2N8

CORDELIA KAMINSKI
52 ARCH STREET
WESTBOROUGH, MA  01581

CORDELL LAGESCHULTE
5772 CHAPELL VALLEY ROAD
FITCHBURG, WI  53711

CORDONE LUBOLD
381 BURKE BELMONT TOWNLINE RD
BURKE, NY  12917

COREEN COLLIER
1537 KIPLING CT
ST JOSEPH, MI  49085

COREEN GAFFNEY
1 BANCROFT TOWER RD
WORCESTER, MA  01609

COREEN KLEIN
413 COUNTRY LANE
BRADENTON, FL  34212

COREEN SWALES
3905 ENID LN
NORTH PORT, FL  34288

CORETTE STAHLEY
313 WALLACE ROAD
LAKE ARIEL, PA  18436

COREY ALLEN
3607 W CLEVELAND ST
TAMPA, FL  33609

COREY BERNHEISEL
8878 EAST MAIN
GALESBURG, MI  49053

COREY BLAND
37 CARLETON ST S
THOROLD, ON  L2V1Z7

COREY BURROWS
8417 MCGARRY DR
NIAGARA FALLS, ON  L2H3L5

COREY CATTARIN
396 DANSWORTH RD
YOUNGSTOWN, NY  14174

COREY CAYOR
1621 PALMER DR
ORMOND BEACH, FL  32171

COREY COLLINS
3204 SEAGRAPE ROAD
LANTANA, FL  33462

COREY DUKETTE
PO BOX 275
MONTPELIER, VT  05601

COREY GLASS
55 ROCKY SHORE ROAD
CALLENDAR, ON  P0H 1H0

COREY IARIA
PO BOX 931
LAKE PLACID, NY  12946

COREY LEBLANC
49 MCKINNON AVENUE
GEORGETOWN, ON  L7G 5H4

COREY LEHR
221 MICHIGAN ST
LAWRENCE, MI  49064

COREY LINEN
PO BOX 12035
PITTSBURGH, PA  15240

COREY MERCIER
5770 COPPER LEAF LANE
NAPLES, FL  34116

COREY STARK
1349 AYRAULT RD. #9
FAIRPORT, NY  14450

COREY VELAN
362 GROSVENOR AVE
WESTMOUNT, QC  H3Z2M2

COREY WEISMAN
446 PARK AVE
YOUNGSTOWN, NY  14174

COREY WERR
136 RIVERVIEW DR
ERIE, MI  48133

CORIE DILTS
247 PLEASANT BLVD
KESWICK, ON  L4P 2S7

CORIE JOHNSTON
1513 SALTCEDAR CT
SPRINGFIELD, IL  62712

CORIEN MALLOY
12 PATTON STREET
COLLINWOOD, ON  L9Y0E5

CORINA CROMARTY
815 W OCEAN AVE
LANTANA, FL  33462

CORINE SZIDAT
68 W PRESCOTT ST
WESTFORD, MA  01886

CORINN DAHM
12 MAYNARD RD
BERLIN, MA  01503

CORINN SORO
408 ROBERT DRIVE
NORTH TONAWANDA, NY  14120

CORINNA JONES
846 SURIN CRT
NEWMARKET, ON  L3Y 8R4

CORINNA WILLIAMS
20 OLD SOUTHBRIDGE RD
DUDLEY, MA  01571

CORINNE A MOZJESIK
1117 UNION AVE
BRACKENRIDGE, PA  15014

CORINNE BALDO
19 DELMONTE
KIRKLAND, QC  H9J 2P8

CORINNE BEERY
5665 CRESTHAVEN LN
TOLEDO, OH  43614

CORINNE BROGAN
6300 CROSBY RD
LOCKPORT, NY  14094-7951

CORINNE BURNS
2757 BINGHAM DRIVE
PITTSBURGH, PA  15241

CORINNE FISHER
19111 MEADOWBROOK CT
NORTH FT MYERS, FL  33903

CORINNE FITZPATRICK
5 STRANG DRIVE
MALONE, NY  12953

CORINNE GIERMEK
PO BOX 722
BUFFALO, NY  14240

CORINNE KUNSELMAN
125 GROVE AVENUE
PITTSBURGH, PA  15229

CORINNE MONGIAT
6 FOX RUN
STERLING, MA  01564

CORINNE SYLVIA
282 CENTRAL AVENUE
SEEKONK, MA  02771

CORINNE TOMLINSON
201 ROSCOMMON PLACE
MCMURRAY, PA  15317

CORINNE WOLINSKI
544 MORGAN ST
TONAWANDA, NY  14150

CORNEL BERGHOUT
RR2
ODESSA, ON  KOH2HO

CORNELIA  G OHARE
105 CENTRAL DR
HOLYOKE, MA  A 005 6143

CORNELIA BELECCIU
1448 TOUPIN
LAVAL, QC  H7K2W9

CORNELIA BRYAN
9857 SILICA RD
NORTH JACKSON, OH  44451

CORNELIA COUTURE
4 SULLIVAN BOULEVARD
OXFORD, MA  01540

CORNELIA G OHARE
105 CENTRAL PARK DRIVE
HOLYOKE, MA  01040

CORNELIA GEHRKE
577 SLINGERLAND CIRCLE
NEWMARKET, ON  L3X1X9

CORNELIA GOLDSMITH
50 F BROOKS ST
WORCESTER, MA  01606

CORNELIS ROERADE
1560 CANAL ST
PORTAGE, MI  49002

CORNELIS VANDERMEER
17 BARANIUK STREET
STCATHARINES, ON  L2N1N4

CORNELIUS BOUIUS
21 STERLING DR
TINY, ON  L0L 2T0

CORNELIUS BOUIUS
21 STERLING DR
TINY, ON  L0L 2TO

CORNELIUS SHEA
2 WOODSIDE DRIVE
SHREWSBURY, MA  01545

CORNELIUS WEYERS
238 GUNN AVE
CAMBRIDGE, ON  N3C3E5

CORNEY ENNS
LINE 1
VIRGIL, ON  L0S 1T0

CORRADINA CONSIGLIO
119 WATERLILY TRAIL
SCHOMBERG, ON  L0G1T0

CORRADINA ROSELLI
4127 FOREST RUN AVE
BURLINGTON, ON  L7M4L4

CORRADO CANNATA
12558 BACCHUS RD
PORT CHARLOTTE , FL  33981

CORRADO CANNATA
12558 BACCHUS RD
PORT CHARLOTTE, FL  33981

CORRADO CANNATA
66 PLAYER PLACE
STOUFFVILLE, ON  L4A 1M1

CORRADO RABBITO
40 COLLEGE ST
TORONTO, ON  M5G2J3

CORRIE HUNTINGDON
3452 BRISTOL
BURLINGTON, ON  L7M1Z1

CORRIE MACLEAN
40 WALCOTT STREET
STOW, MA  01775

CORRINA DILISI
642 ELM STREET
STOUFFVILLE, ON  L4A1J9

CORRINA NOVOTNY
4 ALYSSA
COLLINGWOOD, ON  L9Y 5K8

CORRINA WILLIS
7270 OWEN DRIVE
KALAMAZOO, MI  49009

CORRINE CASHMAN
5 HAMILTON RD.
NORTHBORO, MA  01532

CORRINE MASON
PERRYVILLE ROAD
WEBSTER, MA  01570

CORRINE SCOZZAFAVA
1333 N WEMBLEY CIR
PORT ORANGE, FL  32128

CORRINE SIMON
3687 E RIVER ROAD
GRAND ISLAND, NY  14072

CORRINNE MANERA
7273 HIDDEN VALLEY DR.
LAMBERTVILLE, MI  48144

CORRY MAYBERRY MILTON
34 ROLLING HILLS LANE
BOLTON, ON  L7E 1T9

CORRY MAYBERRY MILTON
34 ROLLING HILLS LANE
BOLTON, ON  L7E1T9

CORRYN SMITH
7 KRENKEL CT
FLEMINGTON, NJ  08822

CORTNEY DEMARAIS
58 SAILLY AVE
PLATTSBURGH, NY  12901

CORTNEY LASCOLA
125 BLUE STEM DRIVE
MYRTLE BEACH, SC  29588

CORTNEY WALTON
61 S WESTFIELD ST
FEEDING HILLS, MA  01030

CORY BARLOW
3373 PIONEER PKY
LONDON, ON  N6P 0A8

CORY HAND
1132 TREASURE LAKE
DU BOIS, PA  15801

CORY LAFLAMME
556 WEST SHORE BLVD
PICKERING, ON  L1W2T7

CORY MCBRIDE
125 BLACKFRIAR
WHITBY, ON  L1M2C9

CORY OWEN
107 PARKLAND CRES
KITCHENER, ON  N2N 1R5

CORY SAUNDERS
2466 MAIN ROAD
CORFU, NY  14036

CORY SAYLOR
4 THORNBERRY CIRCLE
SPENCER, MA  01562

CORY STALEY
113 LACONWOOD DRIVE
SPRINGFIELD, IL  62712

CORY TRAINOR
12777 BLVD GOUIN OUEST APT 4
PIERREFONDS, QC  H8Z1W7

CORY WELESKI
427 WINFIELD ROAD
CABOT, PA  16023

CORY WOLFE
6115 GOTT CREEK TRAIL
EAST AMHERST, NY  14051

CORY ZEMAITIS
1623 WOODWARD AVE SE
GRAND RAPIDS, MI  49506

COSIMINA LEUZZI
728 BURLOAK DRIVE
BURLINGTON, ON  L7L 7H9

COSIMO DI NEZZA
530 ROBERT KOCH
LAVAL, QC  H7M 3X3

COSSA GANDA
74 GREENBELT CRESENT
RICHMOND HILL, ON  L4C 5R8

COSTA CHRISTOPOULOS
1 BLUEJAY
DOLLARD DES ORMEAUX, QC  H9R 3H4

COSTA VALASSIS
1426 BEVERLEY
LAVAL, QC  H7W 3T5

COSTANTE BORTOLIN
15 FIELDS COURT
AURORA, ON  L4G 0J5

COSTANTE BORTOLIN
15 FIELDS
AURORA , ON  L4G 0J5

COSTANTINO FREZZA
8046 PERRAS
MONTREAL, QC  H1E 4H3

COSTANZO CEFARATTI
920 KAMATO ROAD
MISSISSAUGA, ON  L4W2R6

COSTAS SCOUFARAS
3000 BOHLE
MONTREAL, QC  H3M 1C5

COTTER KRISTEN
32 TRENTWOOD TRAIL
LANCASTGER, NY  14086

COURCHAINE MARYELLEN
117 COLUMBIA RD
ENFIELD, CT  06082

COURNTEY EILER
2858 OXFORD BLVD
ALLISON PARK, PA  15101

COURTNEY ARMOUR
5220 HORIZON DR
BATTLE CREEEK, MI  49015

COURTNEY BENEDETTI
201 50TH AVENUE
LONG ISLAND CITY, NY  11101

COURTNEY BONIER
2887 TOTH PL
GROVE CITY, OH  43123

COURTNEY CERAN
4029 LEWIS ST
WEIRTON, WV  26062

COURTNEY CHATLAND
1168 GREAT LAKES CIRCLE
MYRTLE BEACH, SC  29588

COURTNEY CONNOLLY
4528 MILLS CT
DELAND, FL  32724

COURTNEY CRESTA
5854 WHITE RD
MUSKEGON, MI  49442

COURTNEY CUBA
699B KINGSCHAPEL RD
NEW CASTLE, PA  16105

COURTNEY DEWAARD
2148 CONCESSION 12
HAGERSVILLE, ON  N0A 1H0

COURTNEY DODSWORTH
500 CHARTER OAK DR
SHERMAN, IL  62684

COURTNEY DUNCAN
4723 TUSCARORA RD
NIAGARA FALLS, NY  14304

COURTNEY FALCONER
807 ABERDEEN ROAD
BAY SHORE, NY  11706

COURTNEY FISHER
10 PINE ST
BELLINGHAM, MA  02019

COURTNEY FITZGERALDBROWN
691 PLYMOUTH STREET
WHITMAN, MA  02382

COURTNEY FONSECA
41 MELINDA ST
KITCHENER , ON  N2E 0B5

COURTNEY FORKAS
81 ALDIS STREET
ST ALBANS, VT  05478

COURTNEY FOURNIER
4301 WILSON-BURT RD
WILSON, NY  14172

COURTNEY GOODRUM
209 WEST RIVER ST
ORANGE, MA  01364

COURTNEY HEINZE
32 WOODLAND ROAD
CHATHAM, NJ  07928

COURTNEY KNOLLE
945 E PINEY HILL
MONKTON, MA  21111

COURTNEY KRIEGER
3666 HARRISON STREET
BLASDELL, NY  14219

COURTNEY LEE
921 VERNAL RD
ATTICA, NY  14011

COURTNEY LISGARIS
5929 ORCHARD POND DRIVE
FLEMING ISLAND, FL  32003

COURTNEY MILLER
5 HERITAGE DRIVE
PLATTSBURGH, NY  12901

COURTNEY MORIARTY
85 RUNNING BROOK LN
ROCHESTER, NY  14626

COURTNEY MURPHY
122 HOELTING STREET
FARMERSVILLE, IL  62533

COURTNEY NOVINSKA
W9801 KENT ROAD
POYNETTE, WI  53955

COURTNEY POOLE
1131 WILD GINGER LANE
ORANGE PARK, FL  32003

COURTNEY R LINCOLN
220 PROVIDENCE RD
SOUTH GRAFTON, MA  01760

COURTNEY RAMUNNO
16 LINDSAY TERRACE
SAUGUS, MA  01906

COURTNEY SCHULTZ
8A TUCKER PARK
PEPPERELL, MA  01463

COURTNEY STATTEN
185 SAMMON AVE
TORONTO, ON  M4J 1Z1

COURTNEY SWANSON
6097 LAKE MELROSE DRIVE
ORLANDO, FL  32829

COURTNEY TYSKA
217 RANSOM OAKS DR
EAST AMHERST, NY  14051

COURTNEY WASSERMAN
10360 SOUTH NORRIS RD
DELTON, MI  49046

COY FARMER
107 SAINT AWDRY STREET
SUMMERVILLE, SC  29485

CRAGG CHAFFEE
156 MEADOW LEA DR
AMHERST, NY  14226

CRAIG ARMS
305 ERIE STREET
SOUTH HAVEN, MI  49090

CRAIG AUGUST
159 ESTATE GARDEN DR
RICHMOND HILL, ON  L4E 3X9

CRAIG B WELLS
16040 CUTTERS CT
FORT MYERS, FL  33908

CRAIG BAKER
56 DUNCAN DRIVE
GEORGETOWN, ON  ON

CRAIG BAUER
1127 39TH STREET
DOWNERS GROVE, IL  60515

CRAIG BENNETT
1779 ROUTE 144
BENSON, VT  05743

CRAIG BERGER
10820 N DELAWARE DR
BANGOR, PA  18013

CRAIG BERKEY
3985 LARKHILL DRIVE
MYRTLE BEACH, SC  29577

CRAIG BLACK
101-12 RUSHOLME DRIVE
TORONTO, ON  M6J 3J9

CRAIG BLOESSER
11901 MORVEN CT
ALEDO, TX  76008

CRAIG BOLESKY
2210 ROUTE 20A
LEICESTER, NY  14481

CRAIG BOLTON
164 OXFORD ROAD
CHARLTON, MA  01507

CRAIG BOPES
8894 ROYAL MANOR DRIVE
APT 304, PA  15101

CRAIG BRADBURY
27 ARROWFLIGHT DR
MARKHAM, ON  L3P 1R9

CRAIG BRATTER
75 MYSTERY FARM ROAD
CRANSTON, RI  02921

CRAIG BROWN
214 QUEENSBURY AVE
QUEENSBURY, NY  12804

CRAIG BUCK
152 WINTERWOOD DR
BUTLER, PA  16001

CRAIG BYER
1880 COMMONWEALTH AVE
BRIGHTON, MA  02135

CRAIG CAMERON
565 RAVENSCLIFFE ROAD
HUNTSVILLE, ON  P1H1N5

CRAIG CAMPBELL
365 WIND RUSH AVE
COLUMBUS, OH  43213

CRAIG CAPANO
103 WAMPANOAG RD
RAYNHAM, MA  02767

CRAIG CARLSON
108 DUDLEY RD
OXFORD, MA  01540

CRAIG CARRIER
350 MASSACHUSETTS AVENUE
ARLINGTON, MA  02474

CRAIG CASHMAN
968 JERSEY SWAMP ROAD
MORRISONVILLE, NY  12901

CRAIG CIRBUS
102 WOODSHIRE SOUTH
GETZVILLE, NY  14068-1523

CRAIG CROSS
7693 MILL LANE
CALEDON, ON  L7E0M8

CRAIG CUMMING
11-25 HAMILTON STREET SOUTH
WATERDOWN, ON  L0R2H4

CRAIG CURPHEY
454 MAPLEVIEW DR
BARRIE, ON  L4N 9G4

CRAIG CUSTARD
4302 HORSESHOE PICK LANE
VALRICO, FL  33594

CRAIG DIKE
2 FULLER PLACE
ESSEX JUNCTION, VT  05452

CRAIG DIMMIG SR
593E 2300N RD
FLANAGAN, IL  61740

CRAIG DIXON
14 HUTTON CRESCENT
CALEDON, ON  L7C 1B1

CRAIG DUMAS
PO BOX 154
BURKE, NY  12917

CRAIG DUSTIN
538 SOUTHSHORE BLVD
LACKAWANNA, NY  14218

CRAIG EILERS
P O BOX 576
MORETOWN, VT  05660

CRAIG FELTON
1562 SPRING RUN ROAD EXT
MOON TOWNSHIP, PA  15108

CRAIG FINNELL
PO BOX 925
BRATTLEBORO, VT  05302

CRAIG FOSTER
PO BOX 5461
BELLA VISTA, AR  72714

CRAIG FREEMAN
57 PROSPECT AVE
PLATTSBURGH, NY  12901

CRAIG GABEL
5223 CAMBRIAN RD
TOLEDO, OH  43623

CRAIG GARRISON
304 EAST HOFFMAN
THREE RIVERS, MI  49093

CRAIG GENDRON
10 RIDGE ROAD
SHREWSBURY, MA  01545

CRAIG GENDRON
5 VISTA CIRCLE
HOLDEN, MA  01520

CRAIG GLOVER
12819 HIGH CREST STREET
BLACK JACK, MO  63033

CRAIG HAGER
168 BREEZY ACRES DR
VERNON, VT  05354

CRAIG HEALEY
7093 FIRST LINE
ARTHUR, ON  N0G 1A0

CRAIG HILL
31 BARLEY MILL CRESCENT
BOWMANVILLE, ON  L1C 4E6

CRAIG HOFFMAN
W2421 HICKORY PARK DR
APPLETON, WI  54915

CRAIG HOLLISTER
70 CASPIAN WAY
FITCHBURG, MA  01420

CRAIG HOLLOWAY
11 STOWBRIDGE CR
ANCASTER, ON  L9G5C9

CRAIG HUBBELL
4919 NASSAU COURT
CAPE CORAL, FL  33904

CRAIG HUFF
22835 STATE ROUTE 698
JENERA, OH  45841

CRAIG HURWITZ
834 POINT AU ROCHE RD
PLATTSBURGH, NY  12901

CRAIG ISON
810 ROEBUCK DRIVE
COLUMBUS, OH  43230

CRAIG JACH
2113 LAMER LN
HAZLETT, MI  48840

CRAIG JACH
2113 LAMER
HASLETT, MI  48840

CRAIG JACH
2113 LAMERLN
HASLETT, MI  48840

CRAIG JOHNSTONE
1940 HIGHWAY 69 NORTH
VAL CARON, ON  P3N 1M1

CRAIG JONES
575 S RENGSTORFF AVE
MOUNTAIN VIEW, CA  94040

CRAIG KENNY
2368 VIGO ROAD
PHELPSTON, ON  L0L 2K0

CRAIG KLEINER
390 STEWART WHITE RD
CHESHIRE, MA  01225

CRAIG KOEHLER
11050 LOWER MARINE ROAD
HIGHLAND, IL  62249

CRAIG LAMM
4259 N WESTERN
CHICAGO, IL  60618

CRAIG LAMOURIA
4128 WEST MICHIGAN AVE APT 1
KALAMAZOO, MI  49006

CRAIG LAMPANI
33 HAYNES CIRCLE
CHICOPEE, MA  01020

CRAIG LAWRENCE
12834 TAR FLOWER DRIVE
TAMPA, FL  33626

CRAIG LEHRMAN
101 CHANNELHOUSE ROAD
NORTH WALES, PA  19454

CRAIG LETO
228 ENCHANTED FOREST NORTH
DEPEW, NY  14043

CRAIG LEVESQUE
14 PROSPECT ST
BOSCAWEN, NH  03303

CRAIG LILLEY
30 LAIDLAW DR
BARRIE, ON  L4N 7S1

CRAIG MACDONALD
40 TRAYNOR AVENUE
KITCHENER, ON  N2C1V9

CRAIG MARKS
7823 WILDWOOD ROAD
FINDLAY, OH  45840

CRAIG MARTIN
711 MIDDLETOWN ROAD
WATERDOWN, ON  L0R2H2

CRAIG MASTERMAN
332 PLEASANT STREET
PAXTON, MA  01612-1408

CRAIG MAXWELL
440 WINCHESTER ROAD E
BROOKLIN, ON  L1M1X4

CRAIG MCCRUMB
4519 RED MAPLE DRIVE
WYOMING, MI  49418

CRAIG MCDONOUGH
108 FAIR VIEW CIRCLE
VENETIA, PA  15367

CRAIG MCFADZEAN
261 VICTORIA STREET
TIVERTON, ON  N0G2T0

CRAIG MCGILVERY
19 BELLEAU STREET
STONEY CREEK, ON  L8J1N1

CRAIG MCINTYRE
135 LYNNETTE DR
HAMILTON, ON  L9B2P7

CRAIG MCLAREN
168 TAIT ST
CAMBRIDGE, ON  N1S 3G3

CRAIG MEHLENBACHER
137 CAIRNS CRES
FORT ERIE, ON  L2A 5M4

CRAIG MOORE
18 CASTLEWOOD BLVD
DUNDAS, ON  L9H7M8

CRAIG MORRILL
600 MAY ROAD
POTSDAM, NY  13676

CRAIG MORSE
60 MORESBY DRIVE
OTTAWA, ON  K2M 2J3

CRAIG MUNI
9291 VIA CIMATO DR
CLARENCE CENTER, NY  14032

CRAIG NEWCOMER
117 WEST 3RD ST
WAYNESBORO, PA  17268

CRAIG P GRATTON
3593 GLEN ELGIN DRIVE
JORDAN, ON  L0R 1S0

CRAIG PHILLIPS
7118 TOWNCENTER ROAD
SUNSET BEACH, NC  28468

CRAIG RANDELL
1523 HALLSTONE ROAD
BRAMPTON, ON  L6Y 0E6

| |
|---|
| CRAIG REISER<br>1319 S LINCOLN<br>SPRINGFIELD, IL  62704 |
| CRAIG REUKAUF<br>PO BOX 46<br>LAKE LUZERNE, NY  12846 |
| CRAIG ROBITAILLE<br>11 ARROWHEAD AVE<br>AUBURN, MA  HALFPRICE |
| CRAIG ROY<br>8 RICE RD<br>AUBURN, MA  01501 |
| CRAIG RUSSELL<br>2202 OAKRIDGE CRESENT<br>BURLINGTON, OT  L7M4C8 |
| CRAIG SEYMOUR<br>926 SHEPARD PLACE<br>WATERVLIET, MI  49098 |
| CRAIG SHONK<br>6 MOUNT PLEASANT RD<br>BELLEVILLE, ON  K8N3J2 |
| CRAIG SHOTT<br>124 SEYMOUR DRIVE<br>ANCASTER, ON  L9G4N6 |
| CRAIG SIDDON<br>10 WARREN AVE<br>MASSENA, NY  13662 |
| CRAIG SMITH<br>135 DALHOUSIE STREET<br>TORONTO, ON  M5B2S1 |
| CRAIG SMITH<br>320 DINGLE COURT<br>BOLTEN, CA  L7E4T1 |
| CRAIG STUBEUSZ<br>407 ALBERTA DRIVE<br>AMHERST, NY  14226 |
| CRAIG STURGILL<br>PO BOX 16026<br>SURFSIDE BEACH, SC  29587 |
| CRAIG TAYLOR<br>276 BERNARD AVE<br>RICHMOND HILL, ON  L4S 1C9 |
| CRAIG THOMAS<br>810 HERITAGE WAY<br>BELVIDERE, IL  61008 |
| CRAIG TOUMA<br>800 MAIN ST<br>NIAGARA FALLS, NY  14301 |
| CRAIG VERBURG<br>4434 HEATHER LANE<br>GRAND RAPIDS, MI  49546-2350 |
| CRAIG VESTAL<br>546 LODGE LANE<br>KALAMAZOO, MI  49009 |
| CRAIG VILLENEUVE<br>76 HICKORY ST.<br>INGLESIDE, ON  K0C 1M0 |
| CRAIG VILLENEUVE<br>76 HICKORY STREET<br>INGLESIDE, ON  K0C 1M0 |
| CRAIG WATKINS<br>14112 ARGYLL RD<br>GEORGETOWN, ON  L7G5T8 |
| CRAIG WILSON<br>13606 C AVE E<br>HICKORY CORNER, MI  49060 |
| CRAIG WOLF<br>45 JORDAN ROAD<br>WILLIAMSVILLE, NY  14221 |
| CRAIG WOLFER<br>385 CAROLYN ST   RR5<br>PETERBOROUGH, ON  K9J6X6 |
| CRAIG WOOD<br>301-25 VIA ROSEDALE<br>BRAMPTON, ON  L6R3J8 |
| CRAIGCN BABA<br>9 SARUM CRES<br>MARKHAM, ON  L6C2N1 |
| CRAWFORD BRANDON<br>40 MACMILLAN CRES<br>BARRIE, ON  L4N 7H1 |
| CRAWFORD HASTINGS<br>15 SWIFTDALE PLACE<br>NORTH YORK, ON  M3B 1M3 |
| CREGG PAUL<br>20 CENTER STREET<br>BATAVIA, NY  14020 |

CREIGHTON SHERMAN
223 NORTH EAGLE ST
MARSHALL, MI  49068

CRIAG ROY
8 RICE RD
AUBURN, MA  01501

CRICK HALTOM
7630 W ML AVE
KALAMAZOO, MI  49009

CRICKET THATCHER
7524 FIRENZE LANE
NAPLES, FL  34114

CRISTA DAGNALL
1 TESTA ROAD
UXBRIDGE, ON  L9P1Y9

CRISTA MAMRAK
713 DUNCAN AVE
PITTSBURGH, PA  15237

CRISTEN BASSETT
1401 FREY ROAD
PITTSBURGH, PA  15668

CRISTIAN BALLARIN
5698 FIELDBROOK DRIVE
EAST AMHERST, NY  14051

CRISTIANA DEACHMAN
75 WELLAR AVE
NOBLETON, ON  L0G 1N0

CRISTIE CRYTZER
1017 BEAR CREEK ROAD
CABOT, PA  16023

CRISTIN CHARPENTIER
20 HAMMOND HILL ROAD
CHARLTON, MA  01507

CRISTIN JOYAL
391 BERTHIAUME RD
FAIRFAX, VT  05454

CRISTINA MORANT
51 ROSEMARY LANE
NEWINGTON, CT  06111

CRISTINA SPECICSALMINI
2394 TOWNE BLVD
OAKVILLE, ON  L6H 5X6

CRISTINA SPECICSALMINI
2394 TOWNE BLVD
OAKVILLE, ON  L6H5X6

CRISTINE BROWN,
42 RIDGECREST DR
WESTFIELD, MA  01085

CRISTINE CAPOZZI
107 SOUTH CLINTON STREET
OLEAN, NY  14760

CRISTINE JAKOB
1032 NORTHE SHORE BLVD E
BURLINGTON, ON  L7T 1X7

CRISTOFERO FERRACANE
6 DEANEWOOD CRESCENT
TORONTO, ON  M9B3B1

CROCE COSTANZA
6 RAMBLEWOOD DR
EASTON, PA  18040

CRUZ LOPEZ
92B BRIGHTWOOD AVE
WORCESTER, MA  01604

CRYSTAL BERCAW
7 MARSHALL COURT
SPRINGFIELD, IL  62712

CRYSTAL BIRCHLER
1513 BRENDA COURT
SPRINGFIELD, IL  62702

CRYSTAL BOUCHER
14 SECOND STREET
TUPPER LAKE, NY  12986

CRYSTAL BRUMMELL
2-84A BURLINGTON ST
ETOBICOKE, ON  M8V 2L2

CRYSTAL BUTLER
233 BEADLE ROAD
BROCKPORT, NY  14420

CRYSTAL CARTER
17 CAN AM DRIVE
PLATTSBURGH, NY  12901

CRYSTAL CORRIVEAU
23 SOMMERSET ROAD
BRANTFORD, ON  N3R 5A3

CRYSTAL DONNELL
6070 CR 55
GIBSONBURG, OH  43431

CRYSTAL EHEANDER
84 GEORGE ST
WESTFIELD, MA  01085

CRYSTAL FRY
606 W ADAMS
CLINTON, IL  61727

CRYSTAL KRAFT

,

CRYSTAL KRAFT

KESWICK, ON  L4P3M2

CRYSTAL KRANTZ
1842 BEDELL ROAD
GRAND ISLAND, NY  14072

CRYSTAL LOGAN
25 BABULA RD
THOMPSON, CT  06277

CRYSTAL MOORE
13 OLD ORCHARD LANE
ARNPRIOR, ON  K7S3T5

CRYSTAL PANASUIK
17 CREEKWOOD PLACE
DUNDAS, ON  L9H 6S8

CRYSTAL PIERSON
441 PEPPERTREE RD
VENICE, FL  34293

CRYSTAL SMITH
80 ELM ST
BRANTFORD, ON  N3R 4V2

CRYSTAL STEINBAR
2498 WHETSTONE LANE
MYRTLE BEACH, SC  29579

CRYSTAL VOIGT
4630 E THOMAS ROAD
PHEONIX, ARIZONA  85018

CRYSTAL WALKER
88 SAINT MARYS RD
BUFFALO, NY  14211

CULLOM DAVIS
3200 EAGLE WATCH DRIVE
SPRINGFIELD, IL  62711

CURRIE DIXON
14 MILROY
POINTE CLAIRE, QC  H9S 5H5

CURT ADAMS
4453 HAMPTON LANE
QUINCY, IL  62305

CURT BELLAVANCE
12 MARY ROSE WAY
PEABODY, MA  01960

CURT CAUDILL
7417 W HARVEST DR
MAPLETON, IL  61547

CURT RIGGS
548 MEADOW LANE
MARION, OH  43302

CURT TANNER
1211 WATERFORD DRIVE
MORTON, IL  61550

CURTIS AARDEMA
1451 W MAPLE ST
KALAMAZOO, MI  49008

CURTIS AMIDON
110 LAKE EMERALD DR
OAKLAND PARK, FL  33309

CURTIS BARR
309 CENTER
KNOWLTON, QC  J0E 1K0

CURTIS BARTHOLOMEW
2692 NE HWY 70
ARCADIA, FL  34266

CURTIS CANFIELD
4004 SOUTHWOODS RD
SPRINGFIELD, IL  62711

CURTIS D RICHARDSON
6418 AUSTRIAN
PUNTA GORDA, FL  33982

CURTIS FALZOI
15 RED COAT ROAD
SHREWSBURY, MA  01545

CURTIS GOOCH
29 BOULDER ROAD
WELLESLEY, MA  02481

CURTIS HUBERT
648 PORTER AVE
WATSEKA, IL  60970

| |
|---|
| CURTIS IANNI<br><br>VENICE, FL  34293 |
| CURTIS IANNI<br>305 CIRCLEWOOD DRIVE<br>VENICE, FL  34293 |
| CURTIS JONES<br>3590 RIDGE RD<br>CORTLAND, OH  44410 |
| CURTIS KELTY<br>2903 CABOT ROAD<br>QUINCY, IL  62301 |
| CURTIS KLEIN<br><br><br>CURTIS KLEIN<br>1542 JOSEPH LANE<br>HUDSONVILLE, MI  49426 |
| CURTIS MARRANCA<br>4495 FRANKIE COURT<br>NORTH FORT MYERS, FL  33903 |
| CURTIS MCINTYRE<br>3191 SANDY POINTE DR<br>FREEPORT, IL  61032 |
| CURTIS MILLER<br>110 INDIAN CIRCLE<br>EAST PEORIA, IL  61611 |
| CURTIS MILLER<br>8844 ATHERTON RD<br>POWELL, OH  43065 |
| CURTIS MINNIEFIELD<br>2640 KUSUM COURT<br>NIAGARA FALLS, NY  14304-4634 |
| CURTIS OLSON<br>930 FOREST AVE<br>JAMESTOWN, NY  14701 |
| CURTIS QUATTLEBAUM<br>145 BARNHART ST<br>WEIRTON, WV  26062 |
| CURTIS REED<br>21 WINTERWOOD CT<br>KEN MORE, NY  14223 |
| CURTIS REED<br>21 WINTERWOOD CT<br>KENMORE, NY  14223 |
| CURTIS SCOTT<br>10219 CANDURA DRIVE<br>WAYNESBORO, PA  17268 |
| CURTIS SENF<br>3043 STIEG ROAD<br>WHEATFIELD, NY  14120 |
| CURTIS SLADE<br>PO BOX 2803<br>LAKE PLACID , FL  33862 |
| CURTIS SMITH<br>37 NARROW LANE<br>CHARLESTOWN, RI  02813 |
| CURTIS STILES<br>534 HAWK RIDGE ROAD<br>TUPPER LAKE, NY  12986 |
| CURTIS WILLIAMS<br>16 STONE MEADOW FARM DRIVE<br>SHREWSBURY, MA  01545 |
| CURTISS KLUS<br>361 COPPER SPRINGS LN<br>ELGIN, IL  60124 |
| CWAYNE CLARK<br>1791 RT 9<br>KEESEVILLE, NY  12944 |
| CYBELE ROBICHAUD<br>8005 ST-DENIS STREET<br>MONTREAL, QC  H2R2G2 |
| CYBIL SNIDER<br>17151 CAPE HORN BLVD<br>PUNTA GORDA, FL  33955 |
| CYDNEY SIDARI<br>14 FISHER PARK<br>BATAVIA, NY  14020 |
| CYDNEY STAUFFER<br>265 KNOLLWOOD STREET<br>WINSTON SALEM, NC  27104 |
| CYDNEY STAUFFER<br>265 KNOLLWOOD STREET<br>WINSTON-SALEM, NC  27104 |
| CYHTHIA HARTMAN<br>87 COLD RUN RD<br>ELVERSON, PA  19520 |

| |
|---|
| CYLE PIGANELLI<br>600 INTERSTATE PKWY<br>BRADFORD, PA  16701 |
| CYLVIE SCHETAGNE<br>780 MONTGOLS ST<br>LAVAL, CA  H7W4Z2 |
| CYNDA SHAY<br>1865 HURON DRIVE<br>LONDON, OH  43140 |
| CYNDEE FITZSIMMONS<br>6991 BIG TREE ROAD<br>PAVILION, NY  14525 |
| CYNDEE GASTON<br>450 WRIGHT DR<br>LAKE IN THE HILLS, IL  60156 |
| CYNDEE STENCIL<br>201 HICKORY LANE<br>DIXON, IL  61021 |
| CYNDEE STURTEVANT<br>349 SOUTH PASTURE RD<br>SHELBURNE, VT  05482 |
| CYNDI CAMPBELL<br>56 HAMMOND STREET<br>BOWMANVILLE, ON  L1C 5E5 |
| CYNDI D JOHNSON<br>13489 REDBIRD LN<br>GRAND HAVEN, MI  49417 |
| CYNDI WYATT<br>202 MARITA DRIVE<br>MOUNT VERNON, OH  43050 |
| CYNDIE STILES<br>P O BOX 610<br>JACKSONVILLE, IL  62651 |
| CYNDY CREARY<br>637 SHERATON ROAD<br>BURLINGTON, ON  L7L 4B3 |
| CYNHTIA STEELE<br>3556 HUCKLEBERRY RD<br>ALLENTOWN, PA  18104 |
| CYNTHIA A GARABEDIAN<br>4 FLAGG DR<br>LEICESTER, MA  01524 |
| CYNTHIA A MILLER<br>140 W FRONTAGE RD<br>NORTHFIELD, IL  60093 |
| CYNTHIA ALEXANDER<br>6144 S MERIDIAN ROAD<br>ROCKFORD, IL  61102 |
| CYNTHIA ANDREWS<br>125 WOODLAWN ROAD<br>WELLAND, ON  L3C7B5 |
| CYNTHIA ARMSTRONG<br>33 SLADE CRESCENT<br>KANATA, ON  K2K 2K |
| CYNTHIA B MCALEAR<br>652 MAPLE ST<br>SOUTH HAVEN, MI  49090 |
| CYNTHIA BAKER<br>202B RIDGEFIELD CIRCLE<br>CLINTON, MA  01510 |
| CYNTHIA BALTAZAR<br>PO BOX 8<br>COLTON, NY  13625 |
| CYNTHIA BARFIELD<br>4150 SPRING GARDEN ROAD<br>PITTSBURGH, PA  15212 |
| CYNTHIA BASLER<br>15233 CORAL ISLE COURT<br>FT MYERS, FL  33919 |
| CYNTHIA BATTAGLIA<br><br>, |
| CYNTHIA BENKELMAN<br>5100 OVERLOOK PT<br>HAMBURG, NY  14075 |
| CYNTHIA BIANCAMANO<br>73 LAKE SHORE DR<br>COLCHESTER, CT  06415-5204 |
| CYNTHIA BIANCO<br>1322 NORWOOD AVENUE<br>NIAGARA FALLS, NY  14305 |
| CYNTHIA BICKELHAUPT<br>10630 COUNTY RD #109<br>VAN  BUREN , OH  45889 |
| CYNTHIA BLUE<br>870 CENTRALIA AVENUE<br>RIDGEWAY, ON  L0S1N0 |

| |
|---|
| CYNTHIA BORCK<br>59 JERSEY COURT A1<br>MORRISVILLE, VT 05661 |
| CYNTHIA BORTOLAN<br>121 WHITEWOOD DRIVE<br>ROCKY HILL, CT 06067 |
| CYNTHIA BOUCHER<br>4 JOLLY ROAD<br>ROYALSTON, MA 01368 |
| CYNTHIA BREEN<br>38 HELENA FEASBY ST<br>KITCHENER, ON N2E 4L4 |
| CYNTHIA BRENNAN<br>608 MOUNTAIN BROW BLVD<br>HAMILTON, ON L8T1B1 |
| CYNTHIA BRZOSTEK<br>5304 THORNBERRY DRIVE<br>ROCKFORD, IL 61114 |
| CYNTHIA BULLOCK<br>1190 WILSON HALL ROAD<br>SUMTER, SC 29150 |
| CYNTHIA BUNTING<br>71 WOODVALE STREET<br>DUNBAR, PA 15431 |
| CYNTHIA BURSMA<br>1875 FRITZ ST<br>MARNE, MI 49435 |
| CYNTHIA BURWOOD NILES<br>47 ROUNDHAY DRIVE<br>NEPEAN, ON K2G 1B6 |
| CYNTHIA BURWOOD<br>47 ROUNDHAY DRIVE<br>NEPEAN, ON K2G 1 B6 |
| CYNTHIA CACCESE<br>1 WILLOW 17<br>LOCKPORT, NY 14094 |
| CYNTHIA CAPITE<br>347 MARSHALL ST<br>PAXTON, MA 01612 |
| CYNTHIA CAPITO<br>PO BOX 417<br>CHESTER, WV 26034 |
| CYNTHIA CARDINAL<br>257 CAROLINA CROSSING BLVD<br>LITTLE RIVER, SC 29566 |
| CYNTHIA CARMOLA<br>11 QUEENSLAND DRIVE<br>SPENCERPORT, NY 14559 |
| CYNTHIA CARON<br>216 RUE RAVEL<br>ST-JEAN-SUR-RICHELIEU, QC J3B3X6 |
| CYNTHIA CARROLL<br>2625 WHITE OAKS CT<br>BELOIT, WI 53511 |
| CYNTHIA CHAGNON<br>6 LYNNWOOD DR<br>RUTLAND, MA 01543 |
| CYNTHIA CHILDS<br>132 VINEYARD ROAD<br>TICONDEROGA, NY 12883 |
| CYNTHIA CLARK<br>662H GREY STREET<br>BRANTFORD, ON N3S 4Y4 |
| CYNTHIA COLE<br>201 EAST MAIN STREET<br>EAST BROOKFIELD, MA 01515 |
| CYNTHIA CONNOLLY<br>3228 SARDINIA TERRACE<br>DELTONA, FL 32738 |
| CYNTHIA COORDS<br>3254 HUMPHREY ROAD<br>FRANKLINVILLE, NY 14737 |
| CYNTHIA COPPAGE<br>15 HIGHLAND STREET<br>WEST HARTFORD, CT 06119 |
| CYNTHIA COREY<br>1381 MAIN ST<br>WORCESTER, MA 01603 |
| CYNTHIA CORRELL<br>803 NORTH CLOVER CT<br>ATHENS, IL 62613 |
| CYNTHIA COSGROVE<br>1273 COUNTY RT 25<br>MALONE, NY 12953 |
| CYNTHIA CROMIE<br>POBOX 5216<br>MASSENA, NY 13662 |

CYNTHIA CRONAN
47 KLEBART AVE
WEBSTER, MA  01570

CYNTHIA CURTIS
8 STONEWALL COURT
DOUGLAS, MA  01516

CYNTHIA DAVIN
109 WOODLAND PARK
WINTERSVILLE, OH  43953

CYNTHIA DAVIS
207 BREEDING HILL RD
VANDBILT,   15486

CYNTHIA DEBEER
1250 WASHINGTON ST
BRUSHTON, NY  12916

CYNTHIA DECOWSKI
1 REDWOOD DRIVE
CLINTON, NJ  08809

CYNTHIA DEW
43 FOX HOLLOW LANE
QUEENSBURY, NY  12804

CYNTHIA DIETRICH
PO BOX 293
GOBLES, MI  49055

CYNTHIA DIMITRI
282 GARDEN PARKWAY
WILLIAMSVILLE, NY  14221

CYNTHIA DIXON
1039 WEST VINE STREET
SPRINGFIELD, IL  62704

CYNTHIA DODGE
861 SOUTH MACARTHUR BLVD
SPRINGFIELD, IL  62704

CYNTHIA DONOVAN
59 Forget Rd.
Hawley, MA  01339

CYNTHIA DORKEN
35 CHURCHILL RD N
ACTON, ON  L7J 2H8

CYNTHIA DORKEN
35 CHURCHILL RD N
ACTON, ON  L7J2H8

CYNTHIA DUCLOS
247 PALERMO CIRCLE
FORT MYERS BEACH, FL  33931

CYNTHIA DUCLOS
247 PALERMO CIRCLE
FORT MYERS BEACH, FL  33931

CYNTHIA DUNHAM
6 INDIAN MEADOW DRIVE
NORTHBORO, MA  01532

CYNTHIA DUTFIELD
6105 EDENWOOD DR
MISSISSAUGA, ON  ONTARO

CYNTHIA EARLY
213 SNOWBERRY CIRCLE
VENETIA, PA  15367

CYNTHIA EHRMAN
133 VALLEY VIEW DRIV
BUTLER, PA  16002

CYNTHIA ENGLAND
477 CHERRYHILL DRIVE
BRIDGEVILLE, PA  15017-1165

CYNTHIA EWING
1114 - 4185 SHIPP DRIVE
MISSISSAUGA, ON  L4Z 2Y8

CYNTHIA EWING
114 - 4185 SHIPP DRIVE
MISSISSAUGA, ON  L4Z 2Y8

CYNTHIA FARRAR
34 SCARLETT STREET
WEST BOYLSTON, MA  01583

CYNTHIA FARRELL
7 ROLLING HILLS ROAD
SCHENECTADY, NY  12309

CYNTHIA FEINIGLE
305 TAMIAMI TRAIL
PUNTA GORDA, FL  33590

CYNTHIA FISCHER
26 YATES STREET
ST CATHARINES, ON  L2R5R4

CYNTHIA FITZGERALD
PO BOX 273
PRINCETON, MA  01541

CYNTHIA FITZPATRICK

JAMESTOWN, NY  14701

| |
|---|
| CYNTHIA FITZPATRICK<br>92 BENEDICT AVE<br>JAMESTOWN, NY  14701 |
| CYNTHIA FONTAINE<br>1 PINEHURST RD<br>ROTONDA WEST, FL  33947 |
| CYNTHIA FORD<br>104 GERRARD AV<br>E LONGMEADOW, MA  01028 |
| CYNTHIA FORD<br>2705 BEECHTREE SW<br>BYRON CENTER, MI  49315 |
| CYNTHIA FRICK<br>1415 LAKE BLUFF DRIVE<br>KENDALLVILLE, IN  46755 |
| CYNTHIA FRIEDRICH<br>17725 SHERWOOD FOREST E RD<br>HAVANA, IL  62644 |
| CYNTHIA FUNK<br>6111 BITTRSWEET DR<br>BELMONT, MI  49306 |
| CYNTHIA FURNESS<br>4640 W HETHERWOOD DRIVE<br>PEORIA, IL  61615 |
| CYNTHIA GAGNON<br>25 FOREST ST<br>PEABODY, MA  01960 |
| CYNTHIA GALUSKA<br>212 ELROSE DRIVE<br>PITTSBURGH, PA  15237 |
| CYNTHIA GARVEY<br>92 BROAD STREET<br>TUPPER LAKE, NY  12986 |
| CYNTHIA GEBO<br>4 ILENE DRIVE<br>MORRISONVILLE, NY  12962 |
| CYNTHIA GENNARO<br>4 AMURRA COURT<br>CHEEKTOWAGA, NY  14225 |
| CYNTHIA GETTLE<br>15470 ANCEL CIRCLE<br>PORT CHARLOTTE, FL  33981 |
| CYNTHIA GIFFORDHOLLINGSWORTH<br>238 W WALNUT STREET<br>SOUDERTON, PA  18964 |
| CYNTHIA GITTENS<br>36 GASPARE DRIVE<br>PORT COLBOREN, ON  L3K2V2 |
| CYNTHIA GOLDEN<br>123 GREENFIELD DR<br>TONAWANDA, NY  14150 |
| CYNTHIA GRIEVE<br>53 KYLEMORE WAY<br>MARKHAM, ON  L6C0J9 |
| CYNTHIA GRILLO<br>125 WALL STREET<br>AUBURN, NY  13021 |
| CYNTHIA HAMILL<br>2828 KIPLING DR<br>SPRINGFIELD, IL  62711 |
| CYNTHIA HANAN<br>18 CAVE CREEK CT<br>BLOOMINGTON, IL  61704 |
| CYNTHIA HANDERSON<br>64 LAMONT PLACE<br>BRAMPTON, ON  L6S 2S1 |
| CYNTHIA HANLON<br>7 COPPAGE DRIVE<br>WORCESTER, MA  01603-1252 |
| CYNTHIA HANSON<br>11 JOHN EDWARD DR<br>NORTHBOROUGH, MA  01532 |
| CYNTHIA HARA<br>6 BIRCH DR<br>SPENCER, MA  01562 |
| CYNTHIA HARTMAN<br>87 COLD RUN RD<br>ELVERSON, PA  19520 |
| CYNTHIA HELINSKI<br>8278 SW REESE ST<br>ARCADIA, FL  34269 |
| CYNTHIA HELLERT<br>11061 PRATT LANE<br>LYNDONVILLE, NY  14098 |
| CYNTHIA HENDERSHOT<br>568 RT 94<br>COLUMBIA, NJ  07832 |

| |
|---|
| CYNTHIA HENRY<br>51 PENNYBROOK CR<br>LONDON, ON  N5X 2Z9 |
| CYNTHIA HERBRANDSON<br>13394 EAST G AVE<br>AUGUSTA, MI  49012 |
| CYNTHIA HERBRANDSON<br>13394 EAST G AVENUE<br>AUGUSTA, MI  49012 |
| CYNTHIA HILLIERS<br>900 DELAWARE AVENUE  105<br>BUFFALO, NY  14209 |
| CYNTHIA HINTON<br>39 CONTINENTAL DRIVE<br>LOCKPORT, NY  14094 |
| CYNTHIA HOEPKER<br>5960 48TH STREET EAST<br>BRADENTON, FL  34203 |
| CYNTHIA HONSAKER<br>2486 CAMP MEETING ROAD<br>SEWICKLEY, PA  15143 |
| CYNTHIA HOPE<br>4 BYWOOD DRIVE<br>TORONTO, ON  M9A 1L7 |
| CYNTHIA HOWELL<br>200 CAPSTAN DRIVE<br>CAPE HAZE, FL  33946 |
| CYNTHIA HOY<br>723 COLLIIN DR<br>COLDWATER, MI  49036 |
| CYNTHIA HUGHES<br>6441 BUCKHAM WOOD DR<br>KALAMAZOO, MI  49009 |
| CYNTHIA ILSEMAN<br>527 RIVER PARK DRIVE<br>LOVES PARK, IL  61111 |
| CYNTHIA J GILKISON<br>8147 COPPER OAKS ST<br>PORTAGE, MI  49002 |
| CYNTHIA JAMES<br>4 ILENE DRIVE<br>MORRISONVILLE, NY  12962 |
| CYNTHIA JEFFREY<br>1286 KEY WEST DRIVE<br>ROCKFORD, IL  61103 |
| CYNTHIA JOHNSON<br>36 SKYVIEW LANE<br>WEBSTER, MA  01570 |
| CYNTHIA JOHNSON<br>5580 TRACY DRIVE<br>BOARDMAN, OH  44512 |
| CYNTHIA JOHNSON<br>709 N PRICE RD<br>FLORENCE, SC  29506 |
| CYNTHIA JONES<br>12325 PROMENADE LANE<br>ST LOUIS, MO  63146 |
| CYNTHIA JOPPRU<br>82 MILFORD ROAD<br>SOUTH GRAFTON, MA  01560 |
| CYNTHIA JOSEPH<br>PO BOX 162<br>WOLFEBORO FALLS, NH  03896 |
| CYNTHIA JOYCE<br>130 W PROSPECT STREET<br>WALDWICK, NJ  07463 |
| CYNTHIA KACZYNSKI<br>460 PAULA DR S<br>DUNEDIN, FL  34698 |
| CYNTHIA KELLY<br>220 9TH AVENUE<br>TERREBONNE, QC  J6Y 1G2 |
| CYNTHIA KELLY<br>4370 WINCHESTER DR<br>ALLISON PARK, PENN  15101 |
| CYNTHIA KEMP<br>325 HWY CC<br>WELLSVILLE, MO  63384 |
| CYNTHIA KIBLER<br>166 WEST MOHAWK DR<br>MALVERN, OH  44644 |
| CYNTHIA KILROY<br>1490 WETHERSFIELD DRIVE<br>ALLENTOWN, PA  18104 |
| CYNTHIA KOSS<br>110 VAN CEDARFIELD RD<br>COLCHESTER, CT  06415 |

CYNTHIA KOWALCZYK
50 ROCKLAND RD
WEST BROOKFIELD, MA  01585

CYNTHIA KRAFT
2209 WHITNEY PLACE
VALRICO, FL  33594

CYNTHIA KREINER
1735 CHRISTOPHER LN
MAUMEE, OH  43537

CYNTHIA L SALING
6825 FAIRMOUNT RD SE
NEWARK, OH  43056-9248

CYNTHIA LATHREM
24 GRACE AVE
PLATTSBURGH, NY  12901

CYNTHIA LAVOIE
3085 SHORECREST BAY DRIVE
MURRELLS INLET, SC  29576

CYNTHIA LAWSON
6731 NW 22ND CT.
MARGATE, FL  33063

CYNTHIA LEBEL
25 SANTOM STREET
AUBURN, MA  01508

CYNTHIA LEBIECKI
6126 CRESTWOOD AVE
KALAMAZOO, MI  49048

CYNTHIA LEEPER
605 S DOUGLAS AVENUE
SPRINGFIELD, IL  62704

CYNTHIA LEMMON
267 VERVAIN AVE
DAVENPORT, FL  33837

CYNTHIA LEVASSEUR
52 WARWICK ROAD
GARDNER, MA  01440

CYNTHIA LIEBERTHAL
11 MANCHESTER DRIVE
WRENTHAM, MA  02093

CYNTHIA LONG
132 BRAINARD STREET
SOUTH HADLEY, MA  01075

CYNTHIA LORD
4105 CHERRYBROOK LOOP
FORT MYERS, FL  33966

CYNTHIA LOWES
2187 NETTLEBUSH LANE
VENICE, FL  34292

CYNTHIA LOWES
2347 ROCK POINT DRIVE
OAKVILLE, ON  L6H 7V3

CYNTHIA LOWES
2347 ROCK POINT DRIVE
OAKVILLE, ON  L6H7V3

CYNTHIA LUNDSTROM
1317 TRIANDRA LANE
NAPLES, FL  34119

CYNTHIA LUNNON
1850 JONQUIL CIRCLE
ROCKFORD, IL  61107

CYNTHIA LYNNGARBE
10459 MAIN STREET
NORTH COLLINS, NY  14111

CYNTHIA MACQUARRIE
1660 ALMERIA CT
MARCO ISLAND, FL  34145

CYNTHIA MAFFEI
1509 OAKHILL DRIVE
OAKVILLE, ON  L6J 1Y4

CYNTHIA MANIS
10419 EMERALD WOODS AVENUE
ORLANDO, FL  32836

CYNTHIA MARCOT
915 1850TH STREET
LINCOLN, IL  62656

CYNTHIA MARINUCCI
16059 E PREAKNESS DR
LOXAHATCHEE, FL  33470

CYNTHIA MARTIN
05 TAFT AVE
WAWICK, RI  02886

CYNTHIA MARTIN
1949 BEDFORD ROAD
FREEPORT, IL  61032

CYNTHIA MASON
560 MASON RD
JEFFERSON, MA  01522

CYNTHIA MCCABE
1236 AVERILL DR
BATAVIA, IL 60510

CYNTHIA MCCARTHY
384B GREAT ROAD
ACTON, MA 01720

CYNTHIA MCCARTHY
384B GREAT ROAD, UNIT 101
ACTON, MA 01720

CYNTHIA MCCULLOCH
331 RED FOX CIRCLE
MYRTLE BEACH, SC 29579

CYNTHIA MCGEE
106 FOXWOOD DR
BRANDON, FL 33510

CYNTHIA MCGEE
32320 S LEATHERWOOD RD
BARNESVILLE, OH 43713

CYNTHIA MCGINTY
8 PARMENTER RD
HUDSON, MA 01749

CYNTHIA MONTINI
206 BEECHVIEW AVE
JAMESTOWN, NY 14701

CYNTHIA MONTY
53 CHERRY TREE LANE
SARANAC LAKE, NY 12983

CYNTHIA MORATH
29 MILTON STREET
TONAWANDA, NY 14150

CYNTHIA MULBURY
537 UNION RD
PERU, NY 12972

CYNTHIA MURDOCK
3511 LYTHAM DR
SPRINGFIELD, IL 62712

CYNTHIA NAGURNEY
5286 LAKE AVE
ORCHARD PARK, NY 14127

CYNTHIA NEELEN
263 FRANKLIN DRIVE
PITTSBURGH, PA 15241

CYNTHIA NOBLE
3749 SR 257
SENECA, PA 16346

CYNTHIA NOBLE
3749 STATE ROUTE 257
SENECA, PA 16346

CYNTHIA OATLEY
105 STETSON RD
BROOKLYN, CT 06234

CYNTHIA OHALLORAN
43 SOUTH WOODLAWN AVENUE
BATTLE CREEK, MI 49037

CYNTHIA OHALLORAN
43 SOUTH WOODLAWN
BATTLE CREEK, MI 49037

CYNTHIA OKELLY
32 BRENDA AVENUE
EAST BRIDGEWATER, MA 02333

CYNTHIA OPHEIM
PO BOX 129
POSTVILLE, IA 52162

CYNTHIA PARKER
2219 BROKEN ARROW
CEDAR SPRINGS, MI 49319

CYNTHIA PARKER
3772 BENTLEY COURT
MYRTLE BEACH, SC 29577

CYNTHIA PEREIRA
55 PHILLIPS ROAD
SUDBURY, MA 01776

CYNTHIA PHILLIPS
2002 PHOENIX DR
CONWAY, SC 29526

CYNTHIA POLING
3354 LINDEN ST
UNIONTOWN, OH 44685

CYNTHIA POTTER
8980 MAVERICK COURT
NAPLES, FL 34113

CYNTHIA PRELLI
118 OLD NORTH ROAD
WINSTED, CT 06098

CYNTHIA PREMO
119 NORTH MAINST
LEOMINSTER, MA 01453

CYNTHIA PROKUP
6777 WAGENSCHUTZ RD NE
KALKASKA, MI  49646

CYNTHIA PROSSEDA
341 UPPER MARKET STREET
MILTON, PA  17847

CYNTHIA QUADRI
6573 PONDEROSA DR
ERIE, PA  16509

CYNTHIA QUILLIAM
12201 ACADEMY WAY
ROCKVILLE, MD  20852

CYNTHIA RABUCK
1272 HERMANCE ROAD
BROADALBIN, NY  12025

CYNTHIA RADOS
5301 ELECTRIC AVE
HAMBURG, NY  14075

CYNTHIA REBECK
111 FOREST GREEN DRIVE
CORAOPOLIS, PA  15108

CYNTHIA REITEBACH
1 PINEWOOD DRIVE
ORCHARD PARK, NY  14127

CYNTHIA REYNOLDS
7068 TUXEDO STREET
ENGLEWOOD, FL  34224

CYNTHIA RICE
13419 WOODWORTH RD
NEW SPRINGFIELD, OH  44443

CYNTHIA RIFORGIAT
6503 BRAHMAN DR
LAKELAND, FL  33810

CYNTHIA RIZZO
12760 GRAHAM ROAD
PLAINWELL, MI  49080

CYNTHIA ROACH
61 MEMORIAL DR
ORANGE, MA  01364

CYNTHIA ROBINETTE
25400 ROBINETTE FARM LANE NE
FLINTSTONE, MD  21530

CYNTHIA RODRIGUEZ
2720 68TH ST SW
NAPLES, FL  34105

CYNTHIA ROLLISON
68 LYRAE DR
GETZVILLE, NY  14068

CYNTHIA ROMAN
459 SOUTH RIVER ROAD
TOLLAND, CT  06084

CYNTHIA ROTH
6728 AKRON RD
LOCKPORT, NY  14094

CYNTHIA ROYCE
204 S HICKORY
WHITE PIGEON, MI  49099

CYNTHIA SALMON
1205 BURLINGTON DRIVE
GRAND LEDGE, MI  48837

CYNTHIA SANTERRE
10 FACTEAU AVENUE
TUPPER LAKE, NY  12986

CYNTHIA SAWOSIK
113 BAKER HILL RD
EAST BROOKFIELD, MA  01515

CYNTHIA SAWOSIL
113 BAKER HILL RD
EAST BROOKFIELD, MA  01515

CYNTHIA SCARABINO
1335 SPRINGHILL RD
WELLSVILLE, OH  43968

CYNTHIA SCHAAP
11411 SKOGEN LANE
GRAND HAVEN, MI  49417

CYNTHIA SCHIAVONE
3 BLUEBERRY LANE
WEBSTER, MA  01570

CYNTHIA SCHROCK
1361 DEERFIELD LN
FREEPORT, IL  61032

CYNTHIA SCIANO
231 LAFAYETTE AVENUE
HAWTHORNE, NJ  07506-1941

CYNTHIA SCOTT
1264 ACADIA DRIVE
KINGSTON, ON  K7M 8R3

CYNTHIA SCOTT
2292 STATE ROUTE 168
GEORGETOWN, PA  15043

CYNTHIA SCOTT
573 TOUCHSTONE CIR
PORT ORANGE, FL  32127

CYNTHIA SEIFRIED
2064 HIDDEN VALLEY CRES
KITCHENER, ON  N2C 2R1

CYNTHIA SEKA
101 SUMMIT DR
SEWICKLEY, PA  15143

CYNTHIA SHANECK
1700 PARKWAY DR S
MAUMEE, OH  43537

CYNTHIA SHESTAK
740 N MEADOWCROFT AVE
PITTSBURGH, PA  15216

CYNTHIA SHOUP
10349 COUTY ROAD 12
MONTPELIER, OH  43543

CYNTHIA SIMONS
515 N 12TH ST
NEWARK, OH  43055

CYNTHIA SIMONS
515 NORTH 12TH ST
NEWARK, OH  43055

CYNTHIA SLATER
8047 KINGSLEY DR
REYNOLDSBURG, OH  43068

CYNTHIA SLISZ
111 CROSBY AVE
KENMORE, NY  14217

CYNTHIA SMITH
4586 DIVISION AVE NE
COMSTOCK PARK, MI  49321

CYNTHIA SPOHN
280 WOODLANDS WAY
CALABASH, NC  28467

CYNTHIA SPOHN
280WOODLANDS WAY
CALABASH, NC  28467

CYNTHIA STCLAIR
6169 MILLER LANE
HILLSBORO, OH  45133

CYNTHIA STEVENS WAGNER
209 MAIN STREET
DOUGLAS, MA  01516

CYNTHIA STGEORGE
2615 KIWANIS AVE
LAKELAND, FL  33801

CYNTHIA STILES
1812 LEE ST
SPRINGFIELD, IL  62703

CYNTHIA STJOHN
12 QUEEN OF ROSES LANE
UXBRIDGE, MA  01569

CYNTHIA STOCK
225 RICHMOND AVE
TAYLORVILLE, IL  62568

CYNTHIA STONE
1671 COLUMBIA DRIVE
ENGLEWOOD, FL  34223

CYNTHIA STUDIMAN
509 WINSTON BLVD
CAMBRIDGE, ON  N3C3Y6

CYNTHIA SUNEALITIS
2320 SHENANDOAH ST
LAKELAND, FL  33812

CYNTHIA TARTER
6608 RHODE ISLAND TRAIL
CRYSTAL LAKE, IL  60012

CYNTHIA TAYLOR
29879 ST ANDREWS ROAD
PERRSYBURG, OH  43551

CYNTHIA TAYLOR
5420 SW CR 769
ARCADIA, FL  34269

CYNTHIA TEMPLETON
162 TREVISO CT
N VENICE, FL  34275

CYNTHIA TONREY
35 LANCASTER CO RD
HARVARD, MA  01451

CYNTHIA TONREY
35 LANCASTER COUNTY RD
HARVARD, MA  01451

CYNTHIA TOWNSEND
291 SUNSET DR
CORTLAND, OH  44410

CYNTHIA TYSVER
2915 BELLWOOD AVE
LAKELAND, FL  33803

CYNTHIA UTTERBACKPAYNE
402 WELLS
BUFFALO, IL  62515

CYNTHIA VAN COUGHNETT
49 PLAIN ROAD
HOLLIS, NH  03049

CYNTHIA VAN RENSSELAER
4740 10TH AVE SE
NAPLES, FL  34117

CYNTHIA VIDAS
2492 WALTON BLVD
TWINSBURG, OH  44087

CYNTHIA VOGELZANG
1267 HEATHER COURT
HOLLAND, MI  49423

CYNTHIA WALSH
105 UNION RD
WALES, MA  01081

CYNTHIA WALSH
105 UNION RD.
WALES, MA  01081

CYNTHIA WANNEMACHER
16 DEER RUN
ORCHARD PARK, NY  14127

CYNTHIA WERNER
290 LAKESHORE DR
BATTLE CREEK, MI  49015

CYNTHIA WERNER
290 LAKESHORE DRIVE
BATTLE CREEK, MI  49015

CYNTHIA WERTENBERGER
8887 IDA WEST ROAD
IDA, MI  48140

CYNTHIA WERTENBERGER
8887 IVA WEST ROAD
IDA, MI  48140

CYNTHIA WIEGAND
164 CHELSEA STREET
SOUTH ROYALTON, VT  05068

CYNTHIA WILDEY
5 SHERMAN DRIVE
BRANTFORD, ON  N6T 6G1

CYNTHIA WILKERSON
156 SOUTH DRIVE
ST CATHARINES, ON  L2R 4W4

CYNTHIA WILSON
2960 BRETTON WOODS
COLUMBUS, OH  43231

CYNTHIA WINKLER
3737 N OAK PARK
PEORIA, IL  61614

CYNTHIA WNUKOWSKI
69 LOXWOD STREET
WORCESTER, MA  01604

CYNTHIA WOJTOWICZ
3616 SHERWOOD AVENUE
NIAGARA FALLS, NY  14301

CYNTHIA WONDOLOWSKI
11 INDIAN HILL RD
PAXTON, MA  01612

CYNTHIA WOODIN
893 WHEELOCK ROAD
KENNEDY, NY  14747

CYNTHIA ZACCARELLA
515 LOCUST STREET APT T3
LOCKPORT, NY  14094

CYNTHIA ZALEWSKI
11DARTMOUTH STREET
GROVELAND, MA  01834

CYNTHIA ZAYAS
2055 GRAND OAK DRIVE
KISSIMMEE, FL  34744

CYNTHIA ZIMMERMAN
1092 UPPER SPRING BAY RD
EAST PEORIA, IL  61611

CYNTHIA ZIMMERMAN
5065 REDWOOD TER
NORTH PORT, FL  34286

CYNTHIAO MASSICOTTE
44 DELAMERE DRIVE
STITTSVILLE, ON  K2S 1R2

CYPRUS HUGHES
6 EXECUTIVE CT
MATTOON, IL  61938

CYRIL FREVERT
160 TORRINGTON ST
PORT CHARLOTTE, FL  33954

CYRIL FREVERT
160 TORRINGTON STREET
PORT CHARLOTTE, FL  33954

CYRIL WOOD
23 HARPER COURT
WHITBY, ON  L1N5X8

CYRILLE PELLETIER
198B STE-ROSE
LAVAL, QC  H7H1P3

CYRUS BASSETT
60 STAR BIRD ROAD
JERICHO, VT  05465

D A SCHOENWETHER
4512 LEXINGTON CIRCLE
BRADENTON, FL  34210

D ANTHONY NORRIS
259 DETROIT AVE
COLUMBUS, OH  43201

D C DAUBENSPECK
1070 BUSINESS HWY 501
CONWAY, SC  29526

D CHESNUT
2810 BERNIECE CT
CHAMPAIGN, IL  61822

D DANILA AREF
74 SURREY DRIVE
ANCASTER, ON  L9K1L9

D F STEWART
4964 SIMMONS CIRCLE
EXPORT, PA  15632

D HATFIELD
148 LIBERTY
BEACONSFIELD, QC  H9W 3H8

D J SMITH
10276 SMITTEN
PLAINWELL, MI  49080

D JASON ALLOMONG
05091 COUNTY RD C-75
EDGERTON, OH  43517

D JOCELYN OLEARY
3658 SHADOW CREEK RD RR3
ORILLIA, ON  L3V 6H3

D JUSTIN MORRISON
1425 MILITARY RD
BUFFALO, NY  14217

D L RAY
1752 RIVERMONT ROAD
COLUMBUS, OH  43223

D MADISON
294 BEAVER CREEK ROAD
MARMORA, ON  K0K 2M0

D MICHAEL STOVER
615 ARCH STREET
PERKASIE, PA  18944

D MURRAY PATON
13 COLONEL COHOE STREET
NIAGARA ON THE LAKE, ON  L0S1J0

D PAPADIMITRIOU
46 VINCENT
ST-CONSTANT, QC  J5A 1P5

D ROBERT YOUNG
1006-237 KING STREET WEST
CAMBRIDGE, ON  N3H 5L2

D TIFFANY CURRIE
14 EASTERN AVE
HAVERHILL, MA  01830

D WALCZAK
22 CEDAR ST
AUBURN, MA  01501

D.SHAUN SMITH
3025 LARRY CT
N TONAWANDA, NY  14120

DA CONSULTING
980 N. MICHIGAN AVE., SUITE 1210
CHICAGO, IL 60611-4523

DA STA
PO BOX 1174
KA, QC  J0L 1B0

DAGMAR BRUCKS
43554 HWY 3
WAINFLEET, ON  L0S 1V0

DAGMAR BRUCKS
435554 HWY 3
WAINFLEET, ON  L0S 1V0

DAGMAR VANEK
1430 DAYFLOWER DRIVE
MADISON, WI  53719

DAINA C LIEPINS
44 MAGNET RD RR2
MAGNETAWAN, ON  P0A1P0

DAINA HULL
51 HILLCREST RD
PORT COLBORNE, ON  L3K6B4

DAINE HOWARD
152 BELLEVUE
STE-JULIE, QC  J3E3A9

DAIRON CAMPBELL
859 NIAGARA PARKWAY
FORT ERIE, ON  L2A6M4

DAISY ALONSO
209 SW 22ND TER
CAPE CORAL, FL  33991

DAISY PEREIRA CORREIA
19 AV BALZAC
CANDIAC, QC  J5R 2A5

DAISY PEREIRA CORREIA
19 AV BALZAC
CANDIAC, QC  J5R2A5

DAISY SANTIAGO
581-57TH ST
WEST NEW YORK , NJ  07093

DAISY SANTIAGO
581-57TH ST
WEST NEW YORK, NJ  07093

DAISY SIDHOM
100 CRAGMORE AVE
POINTE CLAIRE, QC  H9R 5M1

DAISY SMITH
PO BOX 83
RANSOMVILLE, NY  14131

DALE  R BILLADO
35 THASHA LANE
ESSEX JUNCTION, VT  05452

DALE A KEIRNS
3820 KINGJAMES RD
GROVE CITY, OH  43123

DALE ALLEN
18 CATHERINE STREET
MAXVILLE, ON  K0C 1T0

DALE BAKER
73 GRAHAM RD
PITTSBURGH, PA  15237

DALE BARR
2960 MILLER HWY.
OLIVET, MI  49076

DALE BLANKENSHIP
4916 QUAIL CHASE CIRCLE
SPRINGFIELD, IL  62711

DALE BOYER
727 LAKE SHORE DRIVE
TUSCOLA, IL  61953

DALE BRUHN
3247 N 15TH AVENUE
LITCHFIELD, IL  62056

DALE CHAUVIN
1590 HORSESHOE VALLEY RD EAST
COLDWATER, ON  L0K1E0

DALE CHEAVACCI
113 JOHN ST
AKRON, NY  14001

DALE CHILES
2929 15 MILE ROAD NE
CEDAR SPRINGS, MI  49319

DALE COLE
3015 DILLON ROAD
MURRELLS INLET, SC  29576-8287

DALE COULTER
170 BOSTON RD
SUTTON, MA  01590

DALE CRADDOCK
29 GRIFFITH DRIVE
GRIMSBY, ON  L3M 5L2

DALE CUMMING
592 HAGER AVE
BURLINGTON, ON  L7S1T6

DALE DERMATIS
5614 YOUNG RD
LOCKPORT, NY  14094

DALE DIXON
1915 LAKEHURST ROAD
BUCKHORN, ON  K0L 1J0

DALE DOLMAGE
11 FALCON CRESCENT
BARRIE, ON  L4N0Y9

DALE DRATT
6742 WINDEMERE ST
PORTAGE, MI  49024

DALE DRIES
3580 BROOKSIDE RD
MACUNGIE, PA  18062

DALE DRIES
7722 ST PETERS RD
MACUNGIE, PA  18062

DALE E RICHARDSON
350 WHITES RD
TRENTON, ON  K8V5P5

DALE F CONDE
1636 SCOTTSWOOD RD
ROCKFORD, IL  61107

DALE FROEHLICH
7 W WALWORTH
ELKHORN, WI  53121

DALE GALLO
212 JONES ROAD
CABOT, PA  16023

DALE GEMMEN
15448 BLAIR
WEST OLIVE, MI  49460

DALE GRACA
6 JEFFERSON DRIVE
ST CATHARINES, ON  L2N 3T9

DALE GRINOLDS JR
60 ENNIS AVE
PENNELLVILLE, NY  13132

DALE HEATH
5684 MAYBERRY SQ 10
SYLVANIA, OH  43560

DALE HEBERLEIN
6879 EAGLE RIDGE LOOP
LAKELAND, FL  33813

DALE HEDRICK RAINES
6408 GOSSAMER CT
WESTERVILLE, OH  43081

DALE HELLENGA
50512 KILWAH TRAIL
MATTAWAN, MI  49071

DALE HOPPER
224 MCCLEANNAN
PETERBOROUGH, ON  K9H 5H9

DALE J DAVIS
21 NORRIS PLACE
ST CATHARINES, ON  L2R 2X1

DALE JOHNSON
4653 E 2750TH RD
SANDWICH, IL  60548

DALE LABOMBARD
299 RYAN RD
SARANAC, NY  12962

DALE LAMB
97 TOLL ROAD
HOLLAND LANDING, ON  L9N 1G7

DALE LARAMEE
2100 KINGS HWY 405
PORT CHARLOTTE, FL  33980

DALE LEGER
135 SHARP HILL RD
UNCASVILLE, CONNECTIKUT  06382

DALE LEONG
316 SOUTH STREET
JAMAICA PLAIN, MA  02130

DALE LYBARGER
281 WILLOW DALE ROAD
LAKESIDE MARBLEHEAD, OH  43440

DALE MCINTYRE
20 DICKINSON DR
INGLESIDE, ON  K0C1M0

DALE MCLAUGHLIN
495 FLAGSTONE COURT
OSHAWA, ON  L1K 2Z7

DALE MENARD
18 PRISCILLA LANE
ROUSES POINT, NY  12979

DALE MILLER
3405 PICKET FENCE LANE
MYRTLE BEACH, SC  29579

DALE MINGERINK
289-137 TH  AVE
WAYLAND, MI  49348

DALE MINGERINK
289-137TH AVE
WAYLAND, MI  49348

DALE MORIN
1805 E TEMPERANCE RD
ERIE, MI  48133

DALE MORRISONGUERRA
80 DELAYNE DRIVE
AURORA, ON  L4G5B3

DALE NAFZIGER
5764 E EMPIRE
BENTON HARBOR, MI  49022

DALE PERON
29 JENNIFER CRES
SHARON, ON  L0G1V0

DALE PITCHURE
133 STEAMBURG DRIVE
EAST LEROY, MI  49051

DALE PITKIN
94 SUNRISE COURT
RIDGEWAY, ON  L0S1N0

DALE PYKE
50 EFFORT TRAIL
HAMILTON, ON  L9B0B8

DALE R MAY
75R SOUTH ELLICOTT CREEK RD
AMHERST, NY  14228

DALE REDEKER
2105 AVE B
BRADENTON BEACH , FLA  34217

DALE RICHARDSON
4885 SAN PABLO CT
NAPLES, FL  34109

DALE ROBBINS
12827 LESLIE RD
MEADVILLE, PA  16335

DALE ROWLAND JR
28 BELLE VISTA HEIGHTS
PORTLAND , CT  06480

DALE ROWLAND
80 RIDGEWOOD DRIVE
ROCKY HILL, CT  06067

DALE SARKISIAN
2 ROBERTSON RD
AUBRN , MA  01501

DALE SHERMAN
10 WILBRAVIEW DR
WILBRAHAM, MA  01095

DALE SHERWIN
PO BOX 583
MALONE, NY  12953

DALE SJOBERG
89 SYCAMORE ST
MILLBURY, MA  01527

DALE SMALL
22 MALVERN DRIVE
OTTAWA, ON  K2J1L9

DALE STOFFER
5510 ROCHESTER RD
HOMEWORTH, OH  44634

DALE STRUTHERS
2100 KINGS HIGHWAY
PUNTA GORDA, FL  33980

DALE UPFOLD
PO BOX 473
RIDGEWAY, ON  L0S1N0

DALE VANETTEN
18586 ST RT123
PETERSBURG, IL  62675

DALE W HANSEN
1102 E MAPLE ST
ARCADIA, FL  34266

DALE WALTER
50 OLD SUNBEAM DR
SOUTH DAYTONA, FL  32119

DALE WELCH
5386 WELLFLEET DRIVE SOUTH
SARASOTA, FL  34241

DALE WILLS
52119 M40 HIGHWAY
PAWPAW , MI  49079

DALE WILLS
52119 M40 HIGHWAY
PAW PAW, MI  49079

DALE WITHEE
11 HARVEST LANE
TOLLAND, CT  06084

DALE WOPPERER
4282 S BUFFALO RD
ORCHARD PARK, NY  14127

DALEN PHAM
12 ADMIRAL AVE
WORCESTER , MA  01602

DALEN PHAM
12 ADMIRAL AVE
WORCESTER, MA  01602

DALIA ALVAREZ
219 MONTEREY WAY
ROYAL PALM BEACH, FL  33411

DALIA ELIAS
69 NORTH AVENUE
BOGOTA, NJ  07603

DALLAS GABRIEL
1196 KNIGHT TRAIL
MILTON, ON  L9T 5R9

DALLAS GORDON
1146 N EDON RD
ALLEN, MI  49227

DALLAS HOPKO
1571 DOCKRAY DRIVE
MILTON, ON  L9T 5L4

DALLAS PETTINGILL
100 COUNTRY DRIVE
GREEN VALLEY, IL  61534

DALLAS WARRUM
6102 TORRINGTON ROAD
KALAMAZOO, MI  49009

DALLAS WARRUM
6102 TORRINGTON
KALAMAZOO, MI  49009

DALOUS BYRD III
6605 GROVEHILL DR
HUBER HEIGHTS, OH  45424

DALYN CUMMINGS
295 HILLCREST DRIVE
COLDWATER, MI  49036

DAMARIS OLIVERAS
6 UPLAND GARDEN DRIVE APT6
WORCESTER, MA  01607

DAMIAN NICCOLS
106 DE ROSE AVE
BOLTON, ON  L7E1A7

DAMIAN ROBERT
21 FOX RIDGE RD
EPPING, NH  03042

DAMIELLE WOODMAN
73  FORGET
NAPIERVILLE, QC  J0J 1L0

DAMIEN ABITBOL
6955 SW 128 ST
MIAMI, FL  33156

DAMIR KONDRIC
39 SAGINAW CRES
NEPEAN, ON  K2E 6Y8

DAMON PERRY
228 WEST  7TH AVENUE
ROSELLE, NJ  07203

DAN ARMSTRONG
5608 HWY 3
CAYUGA, ON  N0A1E0

DAN BAKER
10408 CORDUROY RD
CURTICE, OH  43412

DAN BARNISH
1598 PARTRIDGE HILL DR
OREGON, WI  53575

DAN BERNARD
26 VIKING DRIVE
ST CATHARINES, ON  L2M2V3

DAN BROWN
55 NELKYDD LANE
UXBRIDGE, ON  L9P 1Z9

DAN C GRANT
763 COUNTY ROUTE 32
BRUSHTON, NY  12916

DAN COCCOLUTO
48 MORRISON ROAD WEST
WAKEFIELD, MA  01880

DAN COVALIU
105 HURON
DOLLARD-DES-ORMEAUX, QC  H9G2C9

DAN DAILY
340 OAK PARK
CADIZ, OH  43907

DAN DAMICO
2799
JORDAN, ON  L0R1S0

DAN DEMSAR
1146 HARRO GATE DRIVE
ANCASTER, ON  M9K 1N1

DAN DOLATA
58 STERLING ST
PITTSBURGH, PA  15203

DAN EATON
4423 CR 18
FINDLAY, OH  45840

DAN GALLAGHER
481 S GULL LAKE DRIVE
RICHLAND, MI  49083

DAN GALLAGHER
481
RI, MI  49083

DAN GIRATA
3635 VENTURA DR W
LAKELAND, FL  33811

DAN HARPSTRITE
2427 N FLORIAN AVE
DECATUR, IL  62526

DAN HARPSTRITE
2427 N. FLORIAN AVE
DECATUR, IL  62526

DAN HOLDEN
1117 NEDERLAND LANE
CHATHAM, IL  62629

DAN HONG
20 ROLLING HILLS LANE
BOLTON, ON  L7E 1T9

DAN JOHNSON
1531 CEDAR PT DR
DELAVAN, WI  53115

DAN KELLEHER
8 WYRIDGE PLACE
KANATA, ON  K2M 2S9

DAN KRAGH
4635 CLUBHOUSE RD
LAKELAND, FL  33812

DAN L BROOKS
1109 HILLCREST DR
FREEPORT, IL  61032

DAN LINDER
2592 CHERRY RIDGE DR
FREMONT, OH  43420

DAN LUBBERS
7113 LONGO DRIVE
THE COLONY, TX  75056

DAN MAILLET
57 FOREST HILL CRES
FONTHILL, ON  L0S 1E1

DAN MALCOLM
412 CHATHAM STREET
BRANTFORD, ON  N3S4J5

DAN MARTI
34 HARVEST HILL
SOMERS, CT  06071

DAN MARTZ
7545 S. 10TH STREET
KALAMAZOO, MI  49009

DAN MATTHEWS
4254 PRICE CT
BURLINGTON, ON  L7M4X3

DAN MCDONALD
265 IDLEWOOD ROAD
ROCHESTER, NY  14618

DAN MOGRIDGE
691 MT ST LOUIS RD
HILLSDALE, ON  L0L1V0

DAN NEIL
3466 N STEARNS
LUDINGTON, MI  49431

DAN ONORATO
3941 DREXEL RD
PITTSBURGH, PA  15212

DAN OVERWEG
21499 MANATEE AVE
PORT CHARLOTTE, FL  33952

DAN PEARSON
769 PIONEER DRIVE
NORTH TONAWANDA, NY  14120

| |
|---|
| DAN PRIDGEN<br>7113 LAZY RIVER ROAD<br>MULLINS, SC  29574 |
| DAN REYNOLDS<br>2580 LAKE REUNION PARKWAY<br>DECATUR, IL  62521 |
| DAN RHODES<br>82 BARTHOLOMEW BLVD<br>POWELL, OH  43065-9669 |
| DAN ROHAN<br>PO BOX 523<br>EAST LONGMEADOW, MA  01028 |
| DAN SCHIEDEL<br>2439 LAKESHORE RD<br>BURLINGTON, ON  L7R 1B9 |
| DAN SCHOONMAKER<br>PO BOX 140<br>BEULAH, MI  49617 |
| DAN SEVERSON<br>BOX395<br>WESTFIELD, WI  53694 |
| DAN SEYMOUR<br>756 WHITES ROAD<br>KALAMAZOO, MI  49008 |
| DAN SIRBU<br>740 RUE DROUIN<br>LAVAL, QC  H7X2X4 |
| DAN SIRBU<br>740 RUE DROUIN<br>LVAL, QC  H7X2X4 |
| DAN STANCIULESCU<br>76 GOLDENVIEW COURT<br>MAPLE, ON  L6A0C7 |
| DAN TAYLOR<br>717 W MAIN<br>FREMONT, MI  49412 |
| DAN TAYLOR<br>7611 HOLTON DUCK LAKE RD<br>HOLTON, MI  49425 |
| DAN TESANOVIC<br>331 DOVER ST<br>OSHAWA, ON  L1G6G7 |
| DAN TRIANDAFILOU<br>46 ONEIDA AVE<br>WORCESTER, MA  01606 |
| DAN TRINETTI<br>6557 DORSET LANE<br>SOLON, OH  44139 |
| DAN VELDMAN<br>R R. 3<br>EMBRO, ON  N0J 1J0 |
| DAN WAECHTER<br>23 KILBERRY DR<br>WHITBY, ON  L1N 7E4 |
| DAN WAGNER<br>13640 WORTHINGTON WAY UNIT 1908<br>BONITA SPRINGS, FL  34135 |
| DAN WAYNE RUNKLE<br>1720 OVERVIEW CT<br>DUBUQUE, IA  52003 |
| DAN WITSMAN<br>4 VILLAGE COURT<br>WESTVILLE, IL  61883 |
| DANA ALMEIDA<br>3 KACY LANE<br>FAIRHAVEN , MA  02719 |
| DANA ALMEIDA<br>3 KACY LANE<br>FAIRHAVEN, MA  02719 |
| DANA BARNES<br>19 OLD ENGLISH DRIVE<br>ROCHESTER, NY  14616 |
| DANA BENTLEY<br>8 PENBROOKE DRIVE<br>PENFIELD, NY  14526 |
| DANA BIBB<br>4257 HANGING ROCK CT<br>COLUMBUS, OH  43230 |
| DANA BRAMBLEY<br>11 HEINRICK CIRCLE<br>QUEENSBURY, NY  12804 |
| DANA BRUNETT<br>18 KLAFEHN DR<br>HILTON, NY  14468 |
| DANA CARLBORG<br>PO BOX 109<br>SCALES MOUND,  61075 |

| |
|---|
| DANA CLARK<br>7 MERDOCK COURT<br>STOUFFVILLE, ON  L4A 0A9 |
| DANA CRATER<br>1106 CAPTAINS WALK ST<br>SANIBEL, FL  33957-5004 |
| DANA CYRULIK<br>43 SOMERSET DR<br>CLINTON, IL  61727 |
| DANA DANTONIO<br>13 STONE HEDGE DR<br>LANCASTER, NY  14086 |
| DANA DEPUY<br>18177 PENNINGTON RD<br>STERLING, IL  61081 |
| DANA DICKINSON<br>210 PARKWOOD AVE<br>KALAMAZOO, MI  49001 |
| DANA DUBNICKA<br>8190 N 39TH<br>AUGUSTA, MI  49012 |
| DANA EASTMAN<br>8 PANDORA DR<br>GROVELAND, MA  01834 |
| DANA FOOTE<br>3308 52ND AV DR W<br>BRADENTON, FL  34207 |
| DANA FRANK<br>6501CARRIETOWNE LANE<br>TOLEDO, OH  43615 |
| DANA GALLOIS<br>1636 MCCLURE RD<br>AURORA, IL  60505 |
| DANA GEORGE<br>2152 PORTSIDE DR<br>LAKE VIEW, NY  14085 |
| DANA HARNEY<br>5 PLACE DAUVERGNE<br>CANDIAC, QC  J5R 5R2 |
| DANA HARNEY<br>5 PLACE DAUVERGNE<br>CANDIAC, QC  J5R5R2 |
| DANA HAYWOOD<br>721 DRY BRIDGE ROAD<br>AU SABLE FORKS, NY  12912 |
| DANA HOAGE<br>194 DUMBARTON AVE<br>HAMILTON, ON  L8K 5C3 |
| DANA HOAGE<br>194 DUMBARTON AVE<br>HAMILTON, ON  L8K 5C3 |
| DANA HOMER<br>400 LOCUST<br>CONCORD, IL  62631 |
| DANA IRVINE<br>1979 105TH ST<br>OELWINE, IA  50662 |
| DANA JACKSON<br>435 HILLCREST AVE<br>CORNWALL, ON  K6H 2P6 |
| DANA KAHLE<br>366 OAKMONT ROAD<br>WHEELING, WV  26003 |
| DANA KEIL<br>30630 DROUILLARD ROAD 334<br>WALBRIDGE, OH  43465 |
| DANA LANGDON<br>4665 STATE RT 37<br>MALONE, NY  12953 |
| DANA LEHRMAN<br>101 CHANNELHOUSE ROAD<br>NORTH WALES, PA  19454 |
| DANA LUCAS<br>106 WEST GROVE ST<br>MIDDLEBORO, MA  02346 |
| DANA LUCAS<br>18 OLD POWDERHOUSE RD<br>LAKEVILLE, MA  02347 |
| DANA LUCAS<br>18 OLDPOWDERHOUSE RD<br>LAKEVILLE, MASS  02347 |
| DANA MACK<br>1304 PARKVIEW DR<br>NORTH TONAWANDA, NY  14120 |
| DANA MACKINNON<br>50 KING STREET<br>GEORGETOWN, ON  L7G2G4 |

DANA MANNA
45 BINDERTWINE BLVD
KLEINBURG, ON  L0J 1C0

DANA MCMILLAN
5111 MILBUROUGH LINE RR1
BURLINGTON,  L7P0C6

DANA OSTROM
8434 RIDGE DRIVE
BELLEVILLE, WI  53508

DANA PAPAJ
254 TIMBERLINK DRIVE
GRAND ISLAND, NY  14072

DANA PRENTISS
106 SPOONHILL AVE
MARLBOROUGH, MA  01752

DANA ROBERTSON
50333 JORDAN STREET
PAW PAW, MI  49079

DANA ROGERS
130 CASSABILL CT
HOMESTEAD, PA  15120

DANA ROHNE
8 CEDARWOOD DR
QUEENSBURY, NY  12804

DANA ROHR
1512 REBEL STREET SW
CANTON, OH  44706

DANA SAMUELSON
50 MOUNT PLEASANT ST
WESTBOROUGH, MA  01581

DANA SAMUELSON
50 MT PLEASANT ST
WESTBOROUGH, MA  01581

DANA SHOMIDIE
7719 MECHANICSBURG RD
SPRINGFIELD, IL  62712

DANA SHULTS
777 GLENDALE ROAD
WILBRAHAM, MA  01095

DANA SLABAUGH
10510 VENTURA BLVD
MACHESNEY PARK, IL  61115

DANA STRANG
520 RANSOM
AUGUSTA, MI  49012

DANA TONG
11287 SPARKLEBERRY DR
FORT MYERS, FL  33913

DANA TUDOR
29 SUMMERHILL CT
PAWLEYS ISLAND, SC  29585

DANA WESOLOWSKI
7455 HELLER ROAD
TOLEDO, OH  43571

DANA WESOLOWSKI
7455 HELLER ROAD
WHITEHOUSE, OH  43571

DANA WILLIAMS
420 RIPLEY HILL ROAD
COVENTRY, CT  06238

DANA WINSMANN
421 MILL ST EXT
LANCASTER, MA  01523

DANAE SPERK
416 COLONY PLACE
GAHANNA, OH  43230

DANAE WHETTEN
1401 N HUNTINGTON ST
SYRACUSE, IN  46567

DANDURAND CLAIRE
212 17 IEME AVENUE
ST-ANICET, QC  J0S1M0

DANE COX
6109 ELISHA TRAIL
SPRINGFIELD, IL  62711

DANE COX
6109 ELISHA TRL
SPRINGFIELD, IL  62711

DANE FIELDS
3917 n ashton ave.
peoria, IL  61614

DANE RIMMER
2005 CAVENDISH DRIVE
BURLINGTON, ON  L7P 1Y9

DANE SMITH
610 S MULBERRY
EFFINGHAM, IL  62401

| |
|---|
| DANE VERMILLION<br>909 ACKER PARKWAY<br>DEFOREST, WI  53532 |
| DANELDA DREWES<br>4923 OTSEGO PIKE<br>CUSTAR, OH  43511 |
| DANELLE WALSH<br>230 BELLERIVE RD<br>SPRINGFIELD, IL  62704 |
| DANETTE SPROUSE<br>309 NORTH MONONGAHELA AVE<br>GLASSPORT, PA  15045 |
| DANETTE WETTERAUER<br>910 FIRETHORN DR<br>WASHINGTON, IL  61571 |
| DANG WILLIAMSON<br>8436 LITHIA PINECREST RD<br>LITHIA, FL  33547 |
| DANICA REED<br>24000 AMESBURY DR<br>NORTH OLMSTED, OH  44070 |
| DANICE LOVERIDGE<br>220 HASTINGS WAY SW<br>POPLAR GROVE, IL  61065 |
| DANIEL  E RAAB<br>208  CROSSWINDS<br>CORAOPOPLIS, PA  15108 |
| DANIEL  C A STALPORT<br>2820 M DUPLESSIS<br>VAUDREUIL, QC  J7V 8P5 |
| DANIEL A ALPHENAAR<br>52587 TIMMER LANE<br>MATTAWAN, MI  49071 |
| DANIEL A BABIN<br>12555 WINSTON CHURCHILL BLVD<br>CALEDON, ON  L7C 1S3 |
| DANIEL AITKEN<br>PO BOX 721<br>BELLE RIVER, ON  N0R 1A0 |
| DANIEL ALBAN<br>2518 AZO DRIVE<br>KALAMAZOO, MI  49048 |
| DANIEL ALEXANDER<br>PO BOX 338<br>ELIZABETHTOWN, NY  12932 |
| DANIEL ALMEIDA<br>144 LIMERICK CENTER RD<br>LIMERICK, PA  19468 |
| DANIEL AMERLINCK<br>693 CHERRYWOOD DRIVE<br>BURLINGTON, ON  L7T3W9 |
| DANIEL ANDERSON<br>19 JOHNSTON ST<br>SENECA FALLS, NY  13148 |
| DANIEL ANDREOLI<br>327 EVA<br>LAVAL, QC  H7P5N5 |
| DANIEL ANGELONI<br>11 IDEAL AVENUE<br>CHESWICK, PA  15024 |
| DANIEL ANGELONI<br>11 IDEAL DRIVE<br>CHESWICK, PA  15024 |
| DANIEL ANGERS<br>06 DES FLANCS<br>LAC DELAGE, QC  G3C5G3 |
| DANIEL ARBIC<br>88 PARK AVE<br>BRANTFORD, ON  N3S5H6 |
| DANIEL ARPIN<br>140 RUE DOYON<br>STE-SABINE, QC  J0J 2B0 |
| DANIEL AUSTIN<br>134 CANDLEWOOD DR<br>SOUTH WINDSOR, CT  06074 |
| DANIEL AYOTTE<br>6102 DES STERNES<br>LAVAL, QC  H7L5Y9 |
| DANIEL AZZARITI<br>9 MORGAN DRIVE<br>NATICK, MA  01760 |
| DANIEL AZZARITI<br>9 MORGAN DRIVE, SUITE 306<br>NATICK, MA  01760 |
| DANIEL BALASSONE<br>25 LOCUST DR<br>MORRIS PLAINS, NJ  07950 |

DANIEL BARIL
1178 LINDENROCK DRIVE
OAKVILLE, ON  L6H 6T4

DANIEL BATES
500 COCHIFE CRT
MISSISSAUGA, ON  L5H1Y2

DANIEL BATES
500 COCHISE CRES
MISSISSAUGA, ON  L5H 1Y2

DANIEL BECKER
2822 E HARTFORD
MILWAUKEE, WI  53211

DANIEL BEDARD
129 DU COLLEGE
LABELLE, QC  J0T1H0

DANIEL BEDARD
400 MALONEY EST SUITE 202
GATINEAU, QC  J8T 1E6

DANIEL BEDARD
400 MALONEY EST SUITE 202
GATINEAU, QC  J8T1E6

DANIEL BELAIR
4920 OLYMPIA
PIERREFONDS, QUEBEC  H8Y1Y8

DANIEL BENNETT
2632 MILWAUKEE ST
MADISON, WI  53704

DANIEL BENOIT
4702 BOUL ALLARD
DRUMMONDVILLE, QC  J2A2R1

DANIEL BERES
4318 OAKWOOD AVE
BLASDELL, NY  14219

DANIEL BERNARD
15 DE BIENVILLE
SAINTE-JULIE, QC  J3E2Y2

DANIEL BERNARDO
132 BERGIN RD
NEWMARKET, ON  L3X 1S1

DANIEL BERNIER
168 RUE ST-DAVID
EAST ANGUS, QC  J0B1R0

DANIEL BERTRAND
4534 DE NIVERVILLE
ST-HUBERT, QC  J3Y9E9

DANIEL BINGHAM
PO BOX 122
FLEETVILLE, PA  18420

DANIEL BISSONNETTE
4609 CAROLINE-VALIN
QUEBEC, QC  G1Y 3R1

DANIEL BLACK
214 MARSHALL ROAD
OAKDALE, PA  15071

DANIEL BLANCHET
66 ROLLET
REPENTIGNY, QC  J5Y3M8

DANIEL BLIXT
215 COLE AVE
JAMESTOWN , NY  14701

DANIEL BLOCK
9 CHERRYWOOD DR
CHEEKTOWAGA, NY  14227

DANIEL BLOUIN
CP 290
ST-FRANCOIS XAVIER, QC  J0B 2V0

DANIEL BOCK
320 NORTHGATE
LINCOLN, IL  62656

DANIEL BOISVERT
154 JUMONVILLE
ST-BRUNO, QC  4504412570

DANIEL BOLINGER
10500 LYNCH RD
BATTLE CREEK, MI  49014

DANIEL BORGES
4328 ROMFIELD CRESCENT
MISSISSAUGA, ON  L5M 4L3

DANIEL BOSKI
315 DOW ROAD
PLAINFIELD, CT  06374-1821

DANIEL BOUCHARD
3 BENTON ST
BRAMPTON, ON  L6W3B8

DANIEL BOUCHER
108 SUSAN DRIVE
WESTFIELD, MA  01085

DANIEL BOUDREAU
273 RUE CALIXA LAVALLEE
VARENNES, QC  J3X1K1

DANIEL BOURGIE
7580 BOUL PERRAS 7
MONTREAL, QC  H1E 5J9

DANIEL BOURGOIN
6 DE LA COLONELLE
ST-JEAN-SUR-RICHELIEU, QC  J2X0A3

DANIEL BOYD
458 LOWER NOTCH RD
BRISTOL, VT  05443

DANIEL BOYD
459 LOWER NOTCH RD
BRISTOL, VT  05443

DANIEL BOYEA
1250 STONY HILL ROAD
WILBRAHAM, MA  01095

DANIEL BRACE
717 MANDRAKE DRIVE
BATAVIA, IL  60510

DANIEL BRADBURY
10 LEXINGTON ROAD
SHREWSBURY, MA  01545

DANIEL BRADT
3408  13TH ST
WAYLAND, MI  49348

DANIEL BREEDS
8 PINECROFT AV
HOLDEN, MA  01520

DANIEL BRENNAN
531-2 WILLOW ROAD EAST
STATEN ISLAND, NY  10314

DANIEL BREWSTER
5421 ALMAR DR
PUNTA GORDA, FL  33950

DANIEL BREWSTER
5421 AMAR DRIVE
PUNTA GORDA, FL  33950

DANIEL BRIISON
357 ANGELA CRESENT
CORNWALL, ON  K6H6Z9

DANIEL BRIM
4638 WIMBLETON WAY
KALAMAZOO, MI  49009

DANIEL BRINDLEY
5602 WEST ROWLAND STREET
TOLEDO, OH  43613

DANIEL BRISSON
13 DAVID STREET
INGLESIDE, ON  K0C1M0

DANIEL BRISSON
357 ANGELA CRESENT
CORNWALL, ON  K6H6Z9

DANIEL BRISSON
BRISSON
CORNWALL, ON  K6H6Z9

DANIEL BROSNIHAN
275 PLEASANT ST
LEICESTER, MA  01524

DANIEL BROWN
1056 WHITESIDE ROAD
PORT CARLING, ON  P0B 1J0

DANIEL BROWN
1127 NORTH AVENUE
BURLINGTON, VT  05408

DANIEL BROWN
25 IMPERIAL DR
GREENVILLE, PA  16125

DANIEL BROWN
29 GROVE COURT
HADLEY, NY  12835

DANIEL BRUBECK
1200 ROYAL TERN DR
PUNTA GORDA, FL  33950

DANIEL BRUNEAU
195 AV CHAMBERY
STE-THERESE, QC  J7E 5H2

DANIEL BUDUO
51 BOSTON AVE
WORCESTER, MA  01604

DANIEL BUDZISZEWSKI
5016 HOLLENBECK ROAD
LOCKPORT, NY  14094

DANIEL BUENDO
287 MILLBROOK DR
EAST LONGMEADOW, MA  01028

DANIEL BURNHAM
887 CHAPMAN LOOP
VILLAGES, FL  32162

DANIEL BURNS
6455 LONGWOOD DR
MURRELLS INLET, SC  29576-8970

DANIEL BURON
464 RUTLEDGE
ST-LAMBERT, QC  J4R 1L5

DANIEL C MILLS
69 GILMOUR AVENUE
TORONTO, ON  M6P 3A8

DANIEL C THOMAS
88 CENTERFIELD DR
COURTICE, ON  L1E1K6

DANIEL CANNING
71 GANONG DRIVE
SARANAC, NY  12981

DANIEL CAPOZZOLI
26 LAVINA TRAIL
OAK RIDGE, NJ  07438

DANIEL CAREW
19 POND STREET
SALEM, NH  03079

DANIEL CAREY
23 PRISCILLA LANE
ROUSES POINT, NY  12979

DANIEL CARINGI
1415 WINTERBOURNE DRIVE
OAKVILLE, ON  L6J7B5

DANIEL CARLSON
301 N OAK KNOLLS AVE
ROCKFORD, IL  61107

DANIEL CARMICHAEL
936 MOORE RD
ROCHELLE, IL  61068

DANIEL CARMICHAEL
936 S MOORE RD
ROCHELLE, IL  61068

DANIEL CARNEAL JR
5805 MYERS RD
AKRON, OH  44319

DANIEL CARON
2029 RUE BAKER
ST-REDEMPTEUR, QC  G6K 1T7

DANIEL CARON
2029 RUE BAKKER
ST-REDEMPTEUR, QC  G6K1T7

DANIEL CARON
5831 GENOA FARMS BLVD
WESTVILLE, OH  43082

DANIEL CARR
1629 AUGUSTA DRIVE
PITTSBURGH, PA  15237

DANIEL CARUSO
55 LN 160 JIMMERSON LAKE
ANGOLA, IN  46703

DANIEL CASSIDY
13 BERNETT DRIVE
FREDONIA, NY  14063

DANIEL CECCHELLI
24 EVEREST ST
HAMILTON, ON  L8W 2G9

DANIEL CHASE
56 THREE IRON DRIVE
MULBERRY, FL  33860

DANIEL CHENEY
2223 DONELSON RD
JAMESTOWN, NY  14701

DANIEL CHIARA JR
19 SOUTH STREET
GENESEO, NY  14454

DANIEL CHIASSON
8 OROK LANE
BARRIE, ON  L4M6H7

DANIEL CHRISTOPHER MURDOCH
263 LAKESHORE ROAD WEST
PORT COLBORNE, ON  L3K 2S7

DANIEL CHUPKA
15 DEER RUN
CHARLTON, MA  01507

DANIEL CIARDULLO
65 GARTH TRAILS CRES
HAMILTON, ON  L9B 2X2

DANIEL CILIA
1340 MCGUFFIN GATE
MILTON, ON  L9T6M3

DANIEL COLE
20 UNION DRIVE
ASHFORD, CT  06278

DANIEL COLE
4 VANSTONE CRT
BOWMANVILLE, ON  L1C3V5

DANIEL COLLINGS
15 MOHICAN LANE
PLATTSBURGH, NY  12901

DANIEL COLLINS
29 PENINSULA DRIVE
PETERBOROUGH, ON  K9J 6X3

DANIEL COLLINS
PO BOX 49-5175
PORT CHARLOTTE, FL  33949

DANIEL COLPOYS
2445 LAKE MEAD RD
NIAGARA FALLS, NY  14304

DANIEL CONNOLLY
7150 BROADDUS ROAD
CHATHAM, IL  62629

DANIEL CONSTANTINEAU
797 SARA
LAVAL, QC  H7R5V9

DANIEL CORTELYOU
867 N DEAN
BUSHNELL, IL  61422

DANIEL COTE
3 DOMREMY
LORRAINE, QC  J6Z 2Y7

DANIEL COTE
3060 ST JEAN
TERREBONNE, QC  J7M1J5

DANIEL COURNEENE
29 LAKE BREEZE DR
PLATTSBURGH, NY  12901

DANIEL COURNOYER
PO BOX 335
SOUTHBRIDGE, MA  01550

DANIEL COUTURE
160 DES SAULES
SOREL-TRACY, QC  J3R-2X9

DANIEL COUTURE
547 SIMONET
ILE-BIZARD, QC  H9C2R8

DANIEL CREERON
1887 VIKING AVE
DELTONA, FL  32725

DANIEL CREPEAULT
135 RUE JEAN XXIII
QUEBEC, QC  G1C 6C7

DANIEL CRUISE
41 LLOYD ST
ST CATHARINES, ON  L2S2P1

DANIEL CRUZ
11 RESIENTAL LN
BLACKSTONE, MA  01504

DANIEL CUSTER
16 CYPRESS PT
PEKIN, IL  61554

DANIEL CZAJA
6 PEARLBUSH PATH
WORCESTER, MA  01607

DANIEL DABOLL
5880 BAER ROAD
SANBORN, NY  14132

DANIEL DAIGLE
PO BOX 1075
SOUTHBRIDGE, MA  01550

DANIEL DAMBOISE
9 RUE DES SESTERCES
BLAINVILLE, QC  J7C 6B3

DANIEL DANGELO
677 ERIE AVE
NORTH TONAWANDA, NY  14120

DANIEL DAVIS
6203 CATALINA DR UNIT 815
N MYRTLE BEACH, SC  29582

DANIEL DE MONTE
4214 DUNDAS ST W
TORONTO, ON  M8X 1Y6

DANIEL DEAN
125 N. SPRUCE ST.
ROCK HILL, SC  29730

DANIEL DEGAZIO
32 TERRACE
WELLAND, ON  L3C2C4

DANIEL DEGRAW
830 PARCHMOUNT AVE
PARCHMENT, MI  49004

DANIEL DEGROOT
7215 WENTWORTH DR
SPRINGFIELD, IL  62711

DANIEL DEHAAN
8487 HOLDEN CT
JENISON, MI  49428

DANIEL DELIBAC
86 JOEY DR
COLCHESTER, VT  05446

DANIEL DEMURAK
310 NELSON STREET
BRANTFORD, ON  N3S 4E1

DANIEL DESSUREAULT
41 GEDDY STREET
WHITBY, ON  L1P 1P9

DANIEL DETTORE
512 S WALNUT STREET
BLAIRSVILLE, PA  15717

DANIEL DEVINE
48 ROBIN RD
FARMINGTON, CT  06032

DANIEL DI PIETRO
2233 HAMPTON
MONTREAL, QC  H4A2K5

DANIEL DIAMOND
66 MONBLEAU
SAINT-CONSTANT, QC  J5A1S5

DANIEL DILL
238 ROYAL PARKWAY
WILLIAMSVILLE, NY  14221

DANIEL DINGES
954 FRANKLIN RD
AMBOY, IL  61310

DANIEL DOBRASZ JR
781 PLETCHER ROAD
LEWISTON, NY  14092

DANIEL DOEBERLING
4024 MALLARD POINT CT
ORLANDO, FL  32810

DANIEL DOMBOS II
6519 E EAGLE LAKE DR
KALAMAZOO, MI  49009

DANIEL DONOVAN
52 HIGH ST
IPSWICH, MA  01938

DANIEL DORAIS
67 CHEMIN ILE DE MAI
BOISBRIAND, QC  J7G1R7

DANIEL DRAPEAU
450 DES HIRONDELLES
BELOEIL, QC  J3G6G8

DANIEL DUMMETT
105 W FORK RD
DIXON, IL  61021

DANIEL DUNN
238 ROCKWAY DR
ROCHESTER, NY  14612

DANIEL DUPONT
13 978 PIERRE BRION
MONTREAL, QC  H1A 4K2

DANIEL DURNFORD
478 WEDGEWOOD DR
BURLINGTON, ON  L7L4H8

DANIEL EMBURY
133 LELAND DRIVE NORTH
BATTLE CREEK , MI  49015

DANIEL EMMA
30 SAGEBRUSH LANE
LANCASTER, NY  14086

DANIEL EMOND
159 GRAND BLVD OUEST
ST-BRUNO-DE-MONTARVILLE, QC  J3V4P6

DANIEL EPP
190 CLARK BLVD
BRAMPTON, ON  L6T4A8

DANIEL ETTER
258 TAUNTON AVE
NORTON, MA  02766

DANIEL FAES
8105 MILES ROAD
EAST AMHERST, NY  14051

DANIEL FARLEY
4115 LITTLE RIVER RD. #4
MYRTLE BEACH, SC  29577

| |
|---|
| DANIEL FAVIERE<br>5809 BUCK RUN DR<br>LAKELAND, FL  33811 |
| DANIEL FERRERI<br>105COVER DR<br>POLAND, OH  44514 |
| DANIEL FERRIS<br>149 CLARK ROAD<br>GOSHEN, NY  10924 |
| DANIEL FICKETT<br>PO BOX 15<br>PINEHURST, MA  01866 |
| DANIEL FINNEGAN<br>1111 RIDGE ROAD<br>AMBRIDGE, PA  15003 |
| DANIEL FITZGERALD<br>8 WARD DRIVE<br>WILBRAHAM, MA  01095 |
| DANIEL FITZSTEPHENS<br>58883 RYAN RD<br>MATTAWAN, MI  49071 |
| DANIEL FLETCHER<br>PO BOX 615<br>PERU, NY  12972 |
| DANIEL FLOOD<br>116 7TH AVE S<br>SURFSIDE BEACH, SC  29575 |
| DANIEL FLUECKIGER<br>2306 BEDNER ROAD<br>MADISON, WI  53719 |
| DANIEL FOCKLER<br>1009 ALL SEASONS CRT<br>ALGONQUIN HIGHLANDS, ON  K0M 1J1 |
| DANIEL FOOTE<br>5694RIVERVIEW<br>LUDINGTON, MI  49431 |
| DANIEL FORTIN<br>33 CHAEMIN DES EPERVIRES<br>ST.SUVEUR, QUEBEC  J0R1R7 |
| DANIEL FORTUGNO<br>610 1ST AVENUE<br>MONTREAL, QC  H1B 4R9 |
| DANIEL FOSHER<br>150 ALLEN ROAD 113<br>SOUTH BURLINGTON, VT  05403 |
| DANIEL FOX<br>1429 PARK STREET<br>HARTFORD, CT  06106 |
| DANIEL FRANCIS<br>150 WEBSTER ROAD<br>UNION, CT  06076 |
| DANIEL FRANCOEUR<br>1030 FREDERIC ST<br>SHERBROOKE, QC  J1N3E4 |
| DANIEL FRANK<br>3404 S COLLEGE<br>SPRINGFIELD, IL  62703 |
| DANIEL FREEMAN<br>37 DARTMOUTH PLACE<br>NEWINGTON, CT  06111 |
| DANIEL FREEMAN<br>PO BOX 833<br>CANANDAIGUA, NY  14424 |
| DANIEL FRIGAULT<br>5234 MARCEL CRES<br>NIAGARA FALLS, ON  L2E7M5 |
| DANIEL G HINMAN<br>14215 N 1600TH RD<br>MACOMB, IL  21455 |
| DANIEL G SANTERRE<br>28 PROSPECT ST<br>TUPPER LAKE, NY  12986-1108 |
| DANIEL GAGNE<br>635 ADRIEN CHARTRAND<br>BOISBRIAND, QC  J7G2X9 |
| DANIEL GAJESKI<br>163 SUNNYWOOD DR<br>KALAMAZOO, MI  49009 |
| DANIEL GALLAGHER<br>5231 CANFIELD-NILES ROAD<br>CANFIELD, OH  44406 |
| DANIEL GARRY<br>865 SHERWOOD COURT<br>DEPEW, NY  14043 |
| DANIEL GAUDET<br>101 DON QUICHOTTE BOULAVARD<br>ILE PERROT, QC  J7V 7X4 |

DANIEL GAUDET
101 DON QUICHOTTE BOULEVARD
ILE PERROT, QC  JV7 7X4

DANIEL GAUDREAU
109 PRIMEROSE
ST-COLOMBAN, QC  J5K 1K6

DANIEL GAUTHIER
568 CH STE-VITOIRE
STE-VICTOIRE DE SOREL, QC  J0G1T0

DANIEL GEORGE
4 STONE RIDGE DR
LEICESTER, MA  01524

DANIEL GIETZ
4394 EAST RIVER RD
GRAND ISLAND, NY  14072

DANIEL GINGRAS
2424 CHEMIN DU LAC BLANC
ST-UBALDE QUEBEC, CA  G0A 4L0

DANIEL GINGRAS
2424 CHEMIN DU LAC BLANC
ST-UBALDE, CA  G0A 4L0

DANIEL GIROUX
520 RUE STE ANNE
MONTREAL, QC  H1B 4C2

DANIEL GIZZI
7 VIA DONATO WEST
DEPEW, NY  14043

DANIEL GLANVILLE
88 DARTMOUTH STREET
HOLYOKE, MA  01040

DANIEL GLASS
1101 WOODLAWN DRIVE
CANONSBURG, PA  15317

DANIEL GONCALVES
8 ALLEN RD
MILFORD, MA  01757

DANIEL GONCALVES
8 ALLEN ROAD
MILFORD, MA  01757

DANIEL GORE
372 DELEWARE ST
TONAWANDA, NY  14150

DANIEL GOSSELIN
1719 DES PERDRIX CR
OTTAWA, ON  K1C 5B5

DANIEL GRAY
559 COUNTY RD 5 NORTH
ATHENS, ON  K0E1B0

DANIEL GREENHILL
690 ARTI LANE
LAKE WALES, FL  33859

DANIEL GRENIER
167 ST-MARK PLACE
BOGART, GA  30622

DANIEL GRIFFITHS
27 FRENCH KING HWY
ERVING, MA  01344

DANIEL GRIFFITHS
64 OCONNELL ROAD
BINGHAMTON, NY  13903

DANIEL GRIMARD
390 PLACE DE LESTEREL
TERREBONNE, QC  J6Y 1W8

DANIEL GRIMES
3493 FOREST EDGE RD
CENTER POINT, IA  52213

DANIEL GRIMINGER
760 EPPING CT
SPRINGFIELD, IL  62711

DANIEL GRIPPO
213 ORIOLE DRIVE
MONTGOMERY , NY  12549

DANIEL GRONDIN
72 RUE DE DIEPPE
GRANBY, QC  J2G1L7

DANIEL GUGGI
801 VAN BUREN AVENUE
ROME, NY  13440

DANIEL HAGGERTY
222 DAVIDSONS MILL RD
MONROE, NJ  08831

DANIEL HAMEL
4703 SE 17TH PLACE
CAPE CORAL, FL  33904

DANIEL HANSON
2384 JACKSON ST
STOUGHTON, WI  53589

DANIEL HARRADINE
6 ARNOLD ST
OGDENSBURG, NY  13669

DANIEL HARRADINE
BX 778
OGDENSBURG , NY  13669

DANIEL HARROW
895 MEACHEM ROAD
BATTLE CREEK, MI  49017

DANIEL HARROW
895 MEACHEM ROAD
BATTLE CREEK, MI  49017

DANIEL HASSETT
3404 S ATLANTIC AVE
COCOA BEACH, FL  32931

DANIEL HAWK
2365 350TH STREET
LATHAM, IL  62543

DANIEL HAWTHORN
260 DUTCH RIDGE ROAD
BEAVER, PA  15009

DANIEL HEAVEY
17 INDIAN LAKE PKWY
WORCESTER, MA  01605

DANIEL HEAVEY
17INDIANLAKEPKWY
WORCESTER, MA  01605

DANIEL HEDBERG
2917 MILAN RD
SANDUSKY, OH  44870

DANIEL HEGARTY
584 COUNTY RT 11
ALMOND, NY  14804

DANIEL HENEY
44 SHADY LANE
DOUGLAS, MA  01516

DANIEL HIGGINBOTHAM
801 GATEWAY VLG
STURGIS, MI  49091

DANIEL HIGGINS
665 S EDWARDS AVE
CHAMBERSBURG, PA  17202

DANIEL HILL
3 MARINERS CT
ST CATHARINES, ON  L2N4E2

DANIEL HOEY
8 PAINE STREET
PERU, NY  12972

DANIEL HOGAN
2001 WEST ANDREWS ST RD
MACON, IL  62544

DANIEL HONAHAN
44 LOW ROAD
MALONE, NY  12953

DANIEL HOULE
3982 WAYNE CRESCENT
VAL CARON, ON  P3N1J6

DANIEL HUGHES
1648 MORGANS MILL
ORLANDO, FL  32825

DANIEL HULLIHEN JR
1902 HICKORY LN
HONEOYE FALLS, NY  14472

DANIEL HULLIHEN
1902 HICLORY LN
HONEOYE FALLS, NY  14472

DANIEL ILIFF
7231 ST CHARLES PL
KALAMAZOO, MI  49009

DANIEL IRELAND
176 HOWARD CRES
ORANGEVILLE, ON  L9W 4W3

DANIEL IRVINE
21 QUEENSBOROUGH CRT
RICHMOND HILL, ON  L4E4E4

DANIEL ISENBERG
1251 WISCONSIN AVE
PITTSBURGH, PA  15216

DANIEL J CALL
2905 WILDCAT CT
SPRINGFIELD, IL  62711

DANIEL J LEGAULT
66 SOUTH CRESCENT
PORT COLBORNE, ON  L3K2X9

DANIEL J MAYNARD
6153 GAY RD
ORIENT, OH  43146

DANIEL J OMEARA
13 SHERBROOK AVE
WORCESTER, MA  01604

DANIEL J RESAVAGE
1116 TIMBERWOOD DRIVE
BEAVER FALLS, PA  15010

DANIEL JOHNSON
3940 NOTTINGHAM TER
HAMBURG, NY  14075

DANIEL JOHNSON
5 LAKEVIEW MEADOWS ROAD
KEESEVILLE, NY  12944

DANIEL JOHNSTONE
33 DUNDAS CRESCENT
ST CATHARINES, ON  L2T 1T4

DANIEL JOHNSTONE
33 DUNDAS
ST CATHARINES, ON  L2T 1T4

DANIEL JULIEN
549 DEAN DRIVE
CORNWALL, ON  K6H7H7

DANIEL KACHADOORIAN
12 SANFRED RD
LEICESTER, MA  01524

DANIEL KAVANAUGH
57 SZETELA DRIVE
CHICOPEE, MA  01013

DANIEL KELLY
2323 HIXON STREET
OAKVILLE, ON  L6L1T7

DANIEL KENNEDY
152 CASTLE WYND DRIVE
LOVES PARK, IL  61111

DANIEL KERR
2524 OVERLY CT
TOLEDO, OH  43611

DANIEL KILEY
1984 ANNISTON DR
THE VILLAGES, FL  32162

DANIEL KILGORE
15 GILBERT WAY
MILLBURY, MA  01527

DANIEL KITCHEN
5295 EAST ML AVE
AZO, MI  49048

DANIEL KLEEBERG
78 WOODBRIDGE DRIVE
EAST LONGMEADOW, MA  01028

DANIEL KOSTOPOULOS
29 BALLANTRAE RD
STOUFFVILLE, ON  L4A 1M4

DANIEL KOZUSKO
826 WASHINGTON AVENUE
CARNEGIE, PA  15106

DANIEL KRABY
1 SMITH AVE
SALEM, MA  01970

DANIEL KRAEMER
77 PENELOPE DR
KITCHENER, ON  N2N 3C5

DANIEL KRYMAN
17 UNION SQUARE
BATAVIA, NY  14020

DANIEL L COE
889 BUSDEKER LN
GIBSONBURG, OH  43431

DANIEL L JEZYK
48 HERITAGE RD
SUTTON, MA  01590

DANIEL LABASTIE
12 VINCENT ROAD
MENDON, MA  01756

DANIEL LAFRICAIN
1911 LIONEL GROULX
MONTREAL, QC  H3Y1J2

DANIEL LAGONER
PO BOX 373
WEBSTER, NY  14580

DANIEL LANDREVILLE
298 RUE MAURICE DUPLESSIS
GATINEAU, QC  J9J2T2

DANIEL LANDRY
4965 DESCHENES
STE CATHERINE, QC  J5C1L1

DANIEL LANGENDOEN
271 ST PAUL ST WEST
ST CATHARINES, ON  L2S 2E4

| |
|---|
| DANIEL LANGENDOEN<br>271 ST PAUL ST WEST<br>ST CATHARINES, ON  L2S2E4 |
| DANIEL LAPERLE<br>810 CHELSEA CRESCENT<br>CORNWALL, ON  K6H 6Y4 |
| DANIEL LAPIERRE<br>569A KIMPTON<br>BOIS DES FILION, QC  J6Z 3M6 |
| DANIEL LAPRAIRIE<br>4 SCHNEIDER DRIVE<br>PORT DOVER, ON  N0A 1N4 |
| DANIEL LAURING<br>18 CLEARVIEW AVE<br>WORCESTER, MA  01605 |
| DANIEL LAVECK<br>45 ANNMARIE DR<br>VIRGIL, ON  L0S1T0 |
| DANIEL LAVOIE<br>460 AVE DE LA MENNAIS<br>LA PRAIRIE, QC  J5R2E7 |
| DANIEL LAWLOR<br>881 VALENS ROAD<br>BRANCHTON, ON  NOB1L0 |
| DANIEL LEE<br>20 MATHERS DRIVE<br>STONEY CREEK, ON  L8G 4J3 |
| DANIEL LEGER<br>531 SE 26TH TER<br>CAPE CORAL, FL  33904 |
| DANIEL LENZ<br>118 N PAGE STREET<br>STOUGHTON, WI  53589 |
| DANIEL LEONARD<br>24774 18TH AVE<br>GOBLES, MI  49055 |
| DANIEL LEPINE<br>222 RUE AUMAIS<br>STE-ANNE DE BELLEVUE, QC  H9X4A9 |
| DANIEL LEPROHON<br>33 SULLIVAN BLVD<br>OXFORD, MA  01540 |
| DANIEL LEQUYER<br>2092 GHENT AVE<br>BURLINGTON, ON  L7R 1Y3 |
| DANIEL LEVERT<br>23 ARCHAMBAULT<br>REPENTIGNY, QC  J6A 1A2 |
| DANIEL LIEB<br>1121 SCHANG RD<br>PITTSBURGH, PA  15236 |
| DANIEL LIM<br>36 BARLOW ROAD<br>MARKHAM, ON  L3R-7Y9 |
| DANIEL LISLE<br>15 PLAYFAIR CT<br>ANCASTER, ON  L9K1R6 |
| DANIEL LITCHFIELD<br>37 STATE RD<br>WORCESTER, MA  01606 |
| DANIEL LITTLE<br>20 DOROTHY AVE<br>WORCESTER, MA  01606 |
| DANIEL LLEWELLYN<br>9202 LORRICH<br>MENTOR, OH  44060 |
| DANIEL LOCKHART<br>4751 GULF SHORE BLVD N 1104<br>NAPLES, FL  34103 |
| DANIEL LORDEN<br>5705 COACHMAN CT<br>ROCKFORD, IL  61107 |
| DANIEL LOWDEN<br>298 CORDIAL DRIVE<br>BRIDGEVILLE, PA  15017 |
| DANIEL LOWE<br>48 WINDING ROAD<br>ROCHESTER, NY  14618 |
| DANIEL LUCARINI<br>6938 WITMER RD<br>NORTH TONAWANDA, NY  14120 |
| DANIEL LUCEY<br>21 GREENLEAF FARMS CIRCLE<br>SHREWSBURY, MA  01545 |
| DANIEL LYNCH<br>16199 MERCURY WAY<br>FORT MYERS, FL  33908 |

DANIEL LYNK
2734 SOUTH 9TH
KALAMAZOO, MI  49009

DANIEL MAC DONALD
198 N WABASH AVE
BATTEL CREEK, MI  40917

DANIEL MACLEOD
250 FOUR LEAF LN
MURRELLS INLET, SC  29576

DANIEL MAIR
296 TREASURE RD
MAPLE, ON  L6A 3K6

DANIEL MALO
234 PLAISANCE
REPENTIGNY, QC  J6A 7B5

DANIEL MANEA
8 WOODCHUCK HILL RD
SHREWSBURY, MA  01545

DANIEL MANNA
PO BOX 413
SOUTH BOUND BROOK , NJ  08880

DANIEL MARCHAND
115 ANGELL RD
LINCOLN, RI  02865

DANIEL MARCOTTE
PO BOX 103
BAKERSFIELD, VT  05441

DANIEL MARCOU
48 BANGOR ST
GORHAM, NH  03581

DANIEL MARINAC
300 E 34TH ST
HAMILTON, ON  L8V 3X1

DANIEL MAROUELLI
327 VICTORIA CRESENT
ORILLIA, ONT  L3V6H1

DANIEL MARTEL
219 DES JADES
BOISCHATEL, QC  G0A1H0

DANIEL MARTI
34 HARVEST HILL DRIVE
SOMERS, CT  06071

DANIEL MARTINSON
6612 BELGIAN AVENUE
KALAMAZOO, MI  49009

DANIEL MASSEY
42 HAZELTIME AVE
JAMESTOWN , NY  14701

DANIEL MATHEWSON
557 SAND RIDGE RD
CONWAY, SC  29526

DANIEL MATHEWSON
557 SAND RIDGE RD
CONWAY, SC  29526-9052

DANIEL MATHIESON
8071 COSTABILE DRIVE
NIAGARA FALLS, ON  L2H 3H4

DANIEL MATTHEWS
145 SIXTH ST
TORONTO, ON  M8V 3A6

DANIEL MAY
167 ROANOKE RD
ROCHESTER, IL  62563

DANIEL MAYBERRY
35 TIMBER LANE
LAKE PLACID, NY  12946

DANIEL MAYO
PO BOX 372
PARRY SOUND, ON  P2A2X4

DANIEL MCDONALD
40 RIDGE HILL FARM ROAD
WELLESLEY, MA  02482

DANIEL MCGOWAN
93 MIDWAY DR
MCKEES ROCKS, PA  15136

DANIEL MCINTYRE
407 ANDERSON ST
OAKDALE, PA  15071

DANIEL MCKAY
996 JEAN B ALLARD
BELOEIL, QC  J3G6H8

DANIEL MCLAUGHLAN
3A EDVAC DR UNIT 1
BRAMPTON, ON  L6S 5X8

DANIEL MCMANUS
104 STILLMAN DRIVE
BRAMPTON, ON  L6X0T1

DANIEL MCMASTER
PO BOX 10
CAMPBELLVILLE, ON  L0P 1B0

DANIEL MCNAMARA
59 OVERLOOK DR
LEOMINSTER, MA  34231

DANIEL MEEUWSEN
10530 GREYSTONE DRIVE
ZEELAND, MI  49464

DANIEL MELPOLDER
1250 76TH STREET SE
BYRON CENTER, MI  49315

DANIEL METZGER
610 VINTAGE LANE
ROCHESTER, NY  14615

DANIEL MIDEO
30 THOMPSON DRIVE
HOLLAND LANDING, ON  L9N1L8

DANIEL MILLER
4050 W CENTRE APT 216
PORTAGE, MI  49024

DANIEL MINCHEN
4 SESQUI DRIVE
ROCHESTER, NY  14624

DANIEL MOGRIDGE
691 MT ST LOUIS RD
HILLSDALE, ON  L0L 1V0

DANIEL MOGRIDGE
691 MT ST LOUIS RD
HILLSDALE, ON  L0L1V0

DANIEL MOLELLA
PO BOX 424
LAKE GEORGE, NY  12845

DANIEL MONAGHAN
8403 PHOEBE STREET
KALAMAZOO, MI  49009

DANIEL MORRIS
20 EDEN STREET APT 3
WORCESTER, MA  01609

DANIEL MORRISSEY
4100 BRIAR PATCH CT
MYRTLE BEACH, SC  29579

DANIEL MULCAHY
40 HAGGERTY RD
CHARLTON, MA  01507

DANIEL MURPHY
157 KENTON
HAMBURG, NY  14075

DANIEL MURPHY
30 GREEN FARMS ROAD
WORCESTER, MA  01605

DANIEL MURRAY
127 BANBURY LN
PITTSBURGH, PA  15220

DANIEL NAGLE
11 LEAH LANE
SOUTH WINDSOR, CT  06074

DANIEL NANIGIAN
27 LITTLEFIELD ROAD
MILFORD, MA  01757

DANIEL NAUNDORFF
147 SQUIRREL RD
DINGMANS FERRY, PA  18328

DANIEL NELSON
607 OVERLOOK TERRACE
STROUDSBURG, PA  18360

DANIEL NEWMAN
136 CADILLAC
CHATEAUGUAY, QC  J6K 4K8

DANIEL NICOLETTE
23990 COPPERLEAF BLVD
BONITA SPRINGS, FL  34135

DANIEL NOLL
903 S LINCOLN AV
SPRINGFIELD, IL  62704

DANIEL NORA
1489 PAISLEY COURT
HOFFMAN ESTATES, IL  60010

DANIEL O RATHE
8 ADAMS PARK
MILTON, VT  05468

DANIEL O SHEA
7906 CHOUINARD
LASALLE, QC  H8N2E6

DANIEL OBRIEN
3045 SANDPIPER LANE
MULBERRY, FL  33860

DANIEL OCHSENREITHER
106 STONEY HILL ROAD
DINGMANS FERRY, PA 18328

DANIEL OCONNELL
27 ARBUTUS RD
WORCESTER, MA 01606

DANIEL OCONNOR
11 SANTUIT LANE
WORCESTER, MA 01609

DANIEL O"CONNOR
138 STANDISH ROAD
WATERTOWN, MA 02472

DANIEL OCONNOR
92 QUINAPOXET LANE
WORCESTER, MA 01606

DANIEL OHERN
441 MIDNIGHT CYPRESS DR
WINTER HAVEN, FL 33881

DANIEL OLIVARES
763 PLACE DE MAISONNEUVE
ROUYN-NORANDA, QC J9X 5G4

DANIEL OLSEN
8956 66TH ST
ALTO, MI 49302

DANIEL OLSEN
8956 66TH STREET
ALTO, MI 49302

DANIEL ORLANDO
2259 WILLARD ST EXT
JAMESTOWN, NY 14701

DANIEL OROURKE
418 INVERNESS DRIVE
CORNWALL, ON K6H 5B4

DANIEL OUELLETTE
26 ADELE COURT
BRAMPTON, ON L6W2S2

DANIEL P RIVERS
1041 GREAT LAKES CIRCLE
MYRTLE BEACH, SC 29588

DANIEL PADGETT
281 PAKACHOAG ST
AUBURN, MA 01501

DANIEL PALAZZESE
1131 BALLANTRY ROAD
OAKVILLE, ON L6H 5L1

DANIEL PALUMBO
52 RED MAPLE CT
AMHERST, NY 14228

DANIEL PARRACK
11 BURNEL COURT
TORONTO, ON M5V3Y3

DANIEL PARRACK
11 BURNEL COURT
TORONTO, ON M8V3Y3

DANIEL PASSMORE
88 KELSONIA AVE
TORONTO, ON M1M1B3

DANIEL PAYNE
2005 OLD IVY DRIVE
SPRINGFIELD, IL 62711

DANIEL PETERS
230 VALLEY BROOK RD
FEEDING HILLS, MA 01030

DANIEL PETERS
4406 N 17TH AVE
LITCHFIELD, IL 62056

DANIEL PETERSON
7445 LINDSEY RD.
PLAINWELL, MI 49080

DANIEL PETOCK
6423 OCONNOR DR
LOCKPORT, NY 14094

DANIEL PETROLA
1415 JEFFERSON AVE
WASHINGTON, PA 15301

DANIEL PFEFFER
7750 DERBY COURT
KALAMAZOO, MI 49009

DANIEL PHILLIPS
PO BOX 2038
PLATTSBURGH , NY 12901

DANIEL PLOCKI
45 RIDGE BLVD.
EAST GRANBY, CT 06026

DANIEL POIRIER
26 MCKENNA DR
NASHUA, NH 03062

DANIEL PROKUP
6777 WAGENSCHUTZ RD NE
KALKASKA, MI  49646

DANIEL PROKUP
6777 WAGENSCHUTZ RD. NE
KALKASKA, MI  49646

DANIEL PRUSINOWSKI
7189 LOSON RD
LOWVILLE, NY  13367

DANIEL QUINN
13-84 RUE DE BRUXELLES
GATINEAU, QC  J9J0S9

DANIEL R POIRIER
26 MCKENNA DR
NASHUA, NH  03062

DANIEL RAAB
208  CROSSWINDS CT
CORAOPOLIS, PA  151085

DANIEL RAMETTA
6417 BEAULIEU
MONTREAL, QC  H4E3E9

DANIEL RANDEL
39D LAFAYETTE AVE
CHATHAM, NJ  07928

DANIEL RASY
11 UPPER DRIVE
WATCHUNG, NJ  07069

DANIEL REECE
142 PECK RD
HILTON, NY  14468

DANIEL REESE
309 FLAGSTONE DR
MYURTLE BEACH, SC  29588

DANIEL REIS
12312 JEWEL STONE LN
FORT MYERS, FL  33913

DANIEL RENAUD
209 GRANT AVE
HAMILTON, ON  L8N2X9

DANIEL RESAVAGE
1116 TIMBERWOOD DRIVE
BEAVER FALLS, PA  15010

DANIEL RESAVAGE
1116TIMBERWOOD DR
BEAVER FALLS, PA  15010

DANIEL REYNOLDS
2580 LAKE REUNION PARKWAY
DECATUR, IL  62521

DANIEL RICCI
30 BOYD STREET
WATERTOWN, MA  02472

DANIEL RICE
2029 BRITZ ROAD
NEW BERLIN, IL  62670

DANIEL RICHARD
11 LANCELOT
KIRKLAND, QC  H9J3W7

DANIEL RICHARDSON
13 BOYSENBERRY DR 101
MILTON, VT  05468

DANIEL RIVARD
32 MAYFLOWER CIRCLE
WORCHESTER, MA  01606

DANIEL RIVEROS
3842 SW RUARK ST
PORT ST LUCIE, FL  34953

DANIEL ROBB
6209 SPRING POND COURT
MCFARLAND, WI  53558

DANIEL ROBB
6209 SPRING POND CT
MCFARLAND, WI  53558

DANIEL ROBERTS
912 WALNUT STREET
THREE RIVERS, MI  49093

DANIEL ROBINSON
544 RIVERSHORE CRES
GLOUCESTER, ON  K1J7Y7

DANIEL ROLLAND
9 PRINCIPALE
BOISBRIAND, QC  J7G1P8

DANIEL ROLLIN
731 TRAMONTANA PLACE
STITTSVILLE, ON  K2S 0E7

DANIEL ROMERO
10 HENRY TERRACE APT 10
WORCESTER, MA  01607