DANIEL ROSSETTI
1017 WINDSOR TER NW
PORT CHARLOTTE, FL  33948

DANIEL ROULEAU
752 DES SUREAUX APT 4
BOUCHERVILLE, QC  J4B0C8

DANIEL ROUNDING
269 ARCHDEKIN DR
BRAMPTON, ON  L6V 1Y8

DANIEL ROUSSEAU
2270 ST-ANTOINE
DORION, QC  J7V8P2

DANIEL ROUX
2465 RUE DES VENTS
SHERBROOKE, QC  J1R0K4

DANIEL ROY
139 PARENTEAU DR
CHICOPEE, MA  01020

DANIEL ROY
2430 ASSELIN
LONGUEUIL, QC  J4M2K3

DANIEL ROY
720 PACIFIQUE DUPLESSIS
BOUCHERVILLE, QC  J4B 7V7

DANIEL RUETZ
3636 GLEN ELGIN DRIVE
JORDAN, ON  SAVE50

DANIEL RUMFOLA
29 SOUTH STREET
GENESEO, NY  14454

DANIEL RUNG
23 FALLWOOD COURT
BUFFALO, NY  14223

DANIEL RUSTOWICZ
74 OLD POST ROAD
LANCASTER, NY  14086-3263

DANIEL SABADASH
POBOX 290
KARS, ON  K0A 2E0

DANIEL SADDLER
17221 EMERALD DRIVE
DUBUQUE, IA  52002

DANIEL SALTINO
170 LEROY STREET
BINGHAMTON, NY  13905

DANIEL SANTANA
92 HALSTEAD
SLOAN, NY  14212

DANIEL SANTERRE
10 FACTEAU AVENUE
TUPPER LAKE, NY  12986

DANIEL SAPOVAL
5389 ROUTE 447
CANADENSIS, PA  18325

DANIEL SARANKO
80 OAKHAVEN PL
ANCASTER, ON  L9K0B6

DANIEL SARDELLA
12 VESCOVO ROAD
WOODBRIDGE, ON  L4H3E9

DANIEL SAULLO
PO BOX 3041
NORTH MYRTLE BEACH, SC  29582

DANIEL SCHAEFFER
217 WEDGEWOOD LANE
CONWAY, SC  29526

DANIEL SCHIEDEL
2439 LAKESHORE RD
BURLINGTON, ON  L7R 1B9

DANIEL SCHNEIDER
98 OAKLAND STREET
MANCHESTER, CT  06042

DANIEL SCHOFIELD
314 CRESCENT NE
GRAND RAPIDS, MI  49503

DANIEL SCHRADER
147 BROADMOOR DRIVE
TONAWANDA, NY  14150

DANIEL SCOTT
1032 SHEWELL CRT
KINGSTON, ON  K7P2R8

DANIEL SEVIGNY
3100 LE CARREFOUR
LAVAL, QC  H7T2K7

DANIEL SEYDLORSKY
321 MILLEDGE DR
CONWAY, SC  29526

DANIEL SHAW
1333 BRAMBLEWOOD LANE
MISSISSAUGA, ON  L5H1L9

DANIEL SHEEHAN
,

DANIEL SHEPHERD
504 S COURT
DUBOIS, PA  15801

DANIEL SHERBURNE
104 HAILEYS WAY
COLCHESTER, VT  05446

DANIEL SHUMWAY
36 WINSLOW FARM RD
HUDSON, NH  03051

DANIEL SIMON
32 OLD HWY 551
M-CHIGEENG, ON  P0P1G0

DANIEL SINGER
465 PARKHOUSE CT
MARCO ISLAND, FL  34145

DANIEL SMITH
241 WEST PROSPECT AVE
PITTSBURGH, PA  15205

DANIEL SMITH
6 CARRIAGE DRIVE
AUBURN, MA  01501

DANIEL SMITH
7559 MOSS RD
HORNELL, NY  14843

DANIEL SMUDA
190 PINE ACRE RD
SPRINGFIELD, MA  01129

DANIEL SNYDER
1424 E VW AVE
VICKSBURG, MI  49097

DANIEL SOISSON
306 N 6TH STREET
YOUNGWOOD, PA  15697

DANIEL SOMMER
2564 HUNTERS TRL
MYRTLE BEACH, SC  29588

DANIEL SPERRY
12 MAPLEHURST DRIVE
ROCHESTER, IL  62563

DANIEL ST GELAIS
157 LANDRY
SHERBROOKE, QC  J1L 2H7

DANIEL ST GELAIS
157 LANDRY
SHERBROOKE, QC  J1L2H7

DANIEL STALPORT
21 ST LAURENT STREET
HAWKESBURY, ON  K6A 2W4

DANIEL STECH
PO BOX 501
ALLEGAN, MI  49010

DANIEL STILLITANO
91 DOLORES RD
TORONTO, ON  M3L 2B2

DANIEL STRONG
149 ERNEST-GABOURY
GATINEAU, QC  J8V 3P9

DANIEL SULLIVAN
1915 HERTFORD DRIVE
SOUTH PARK, PA  15129

DANIEL SULLIVAN
7 JEFFREY AVE
AUBURN, MA  01501

DANIEL SUMUN
57 RUE SAINTE-MARIE
SAINT-CONSTANT, QC  J5A 1C2

DANIEL SUTARA
146 STRATFORD DRIVE
SARVER, PA  16055

DANIEL SWEENEY
230 EVERGREEN WOODS RD
WATERBURY CENTER, VT  05677

DANIEL SWEENEY
230 EVERGREEN WOODS ROAD
WATERBURY CENTER , VT  05677

DANIEL SWEENEY
230 EVERGREEN WOODS ROAD
WATERBURY CENTER, VT  05677

DANIEL SWICKARD
1447 ESTATES DRIVE
NEWARK, OH  43055

DANIEL SYLVESTRE
1058 VICTOR MORIN
LAVAL, QC  H7G4B3

DANIEL T MUSCATO
17 LORAIN STREET
ANGOLA, NY  14006

DANIEL TALBOT
825 RUE ROGER-LEMELIN
SAINTE-JULIE, QC  J3E 2J5

DANIEL TALBOT
825 RUE ROGER-LEMELIN
SAIONTE-JULIE, QC  J3E 2J5

DANIEL TAMMINGA
12131 KINGSBURY RD P O BOX 324
DELTON, MI  49046

DANIEL TAN
52 LAMBERT ROAD
THORNHILL, ON  L3T 7E3

DANIEL TANENBAUM
5 CRICKET LANE
WORCESTER, MA  01602

DANIEL TATONE
900 CENTRAL PARK DRIVE UNIT 62
BRAMPTON, ON  L6S3J6

DANIEL TAYLOR
7 CALAIS PLACE
KITCHENER, ON  N2M5M1

DANIEL TAYLOR
717 W MAIN ST
FREMONT, MI  49412

DANIEL TEERMAN
7200 ANGLING ROAD
PORTAGE, MI  49024

DANIEL THERIAULT
4053 BENJAMIN SULTE
SHAWINIGAN, QC  G9N 6A1

DANIEL THOMAS
1465 COMSTOCK ROAD
ULSTER, PA  18850

DANIEL THORPE
94 CUNNINGHAM STREET
SPRINGFIELD, MA  01107

DANIEL THUROW
4868 KENVIL DRIVE
NORTH PORT, FL  34288

DANIEL TOOMEY
727 GROVE ST
WORCESTER, MA  01605

DANIEL TORRES
21 KNOLLWOOD DR
EAST LONGMEADOW, MA  01028

DANIEL TOUPIN
600 DE MEGEVE
LAVAL, QC  H7N 5X7

DANIEL TREMBLAY
259 RUE CHAMPAGNE
REPENTIGNY, QC  J5Y 4C1

DANIEL TREMBLAY
259 RUE CHAMPAGNE
REPENTIGNY, QC  J5Y4C1

DANIEL TROMP
348 165TH CT NE
BRADENTON, FL  34212

DANIEL TRUAX
20 PONTON ST
STURBRIDGE, MA  01566

DANIEL TURCOT
330 DES JONQUILLES
ALMA, QC  G8B6Z3

DANIEL TWYMAN
28 SIMSON AVENUE
SIMCOE, ON  N3Y 5G5

DANIEL URE
5 SEVENTH STREET
HUDSON FALLS, NY  12839

DANIEL VANSYCKLE
11 WILTSHIRE AVE
BATTLE CREEK, MI  49015

DANIEL VERSAW
18441
THREE OAKS, MI  49128

DANIEL VINTON
446 MAIN
WORCESTER, MA  01608

DANIEL VOSTERS
1217 108TH STREET
OTSEGO, MI  49078

DANIEL W MURPHY
15 RICHARD ROAD
RYE, NH  03870

DANIEL WAGNER
58 ASSELIN
CANDIAC, QC  j5r5p8

DANIEL WALDRON
PO BOX 84
LYON MT, NY  12952

DANIEL WALKER
228 N 2ND ST
OLEAN, NY  14760

DANIEL WALSH
18 FARRAR ST
SAINT ALBANS, VT  05478

DANIEL WATIER
2107 CHURCH ROAD
GREEN SEA, SC  29545

DANIEL WEBB
9623 SEA TRTLE TERRACE
BRADENTON, FL  34212

DANIEL WEBER
2688 BARKWOOD LN
KALAMAZOO, MI  49004

DANIEL WEBSTER
970 DOON MILLS DRIVE
KITCHENER, ON  N2P 2S3

DANIEL WEIMER
2501 STRATFORD POINTE DR
WEST MELBOURNE, FL  32904

DANIEL WEISENREDER
4634 S EDEN LAKE RD
CUSTER, MI  49405

DANIEL WELCH
288 SOUTHBURY DR
MYRTLE BEACH, SC  29588

DANIEL WELLER
1440 E HARBOUR TOWNE CIR
MUSKEGON, MI  49441

DANIEL WERESCHUK
43 SUDBURY STREET
TORONTO, ON  M6J 3W6

DANIEL WEST
.

DANIEL WEST
PO BOX 512801
PUNTA GORDA, FL  33951

DANIEL WHITE
85 OLD 108 LOOP
JEFFERSONVILLE, VT  05464

DANIEL WHITE
PO BOX 662
PEORIA, IL  61652

DANIEL WILCZEK
95 ALLEN STREET
NORTH TONAWANDA, NY  14120

DANIEL WILD
215 VAN DYKE DRIVE
CANTON, IL  61520

DANIEL WILGA
11 BIRCHMEADOW DR
HADLEY, MA  01035

DANIEL WILKE
218 WILLOW RIDGE DR
AMHERST, NY  14228

DANIEL WILT
1815 LEITHVILLE RD
HELLERSTOWN, PA  18055

DANIEL WOOD
37 EDGEMONT STREET SOUT
HAMILTON, ON  L8K2H3

DANIEL YECKLEY
2918 BREVARD AVENUE
PITTSBURGH, PA  15227

DANIEL YEUNG
35 BERKELEY COURT
MARKHAM,   L3R6M1

DANIEL YOUNG
745 EMPIRE RD
SHERKSTON, ON  L0S 1R0

DANIEL YOUNGS
5659 W MICHGAN
KALAMAZOO, MI  49009

DANIEL YOUNGS
5659 W MICHIGAN
KALAMAZOO, MI  49009

DANIEL YOUNGS
5659 WEST MICHIGAN
KALAMAZOO, MI  49009

DANIEL YTTREDAHL
62 ALLEN STREET
NORTHBORO, MA  01532

DANIEL ZUBRYD
26216 S SHORE DR
MENDON, MI  49072

DANIELA BONGIORNO
5196 FRANCOIS PREMIER
MONTREAL, QC  H1R1E6

DANIELA FANONE
11 MARYLEBONE CRESCENT
RICHMOND HILL, ON  L4E 2L5

DANIELA TAGLIABUE
298 GOLDEN ORCHARD RD
MAPLE, ON  L6AON3

DANIELE BEAUREGARD
190 ROUTE 243
ST-JOACHIM-DE-SHEFFORD, QC  J0E2G0

DANIELE CHILELLI
3486 TRELAWNY CIRCLE
MISSISSAUGA, ON  L5N6N7

DANIELE CONSTANTINE
255 RAWSON STREET
LEICESTER, MA  01524

DANIELE CRESCENZI
7670 VITTEL
MONTREAL, QC  H1S2M9

DANIELE FUCIARELLI
7039
MISSISSAUGA, ON  L5W1E8

DANIELE MASTRAGOSTINO
4719 GUENETTE STREET
LAVAL, QC  H7T 2H2

DANIELE MASTRAGOSTINO
4719 GUENETTE
LAVAL, QC  H7T 2H2

DANIELE PASQUIN
5211 ANSE AUX CHENES
PIERREFONDS, QC  H8P 3E5

DANIELE PESSIA
16 BLUE BIRCH DR
ROCHESTER, NY  14612

DANIELE POLLETTA
8765 RUE MARCONI
ST-LEONARD, QC  H1R 3Y1

DANIELE RAMETTA
6417 BEAULIEU
MONTREAL, QC  H4E3E9

DANIELE SIMONEAU
1883 DU BORDELAIS
ST-LAZARE, QC  J7T 3C6

DANIELL WOOD
270 HUMBOLDT PKWY
BUFFALO, NY  14214

DANIELLA ARND
2726 109 ST
TOLIDO, OH  43611

DANIELLE AHO
22 N WORCESTER AVE
WORCESTER, MA  01606

DANIELLE BAILLY
34 ELIZABETH ST
CHICOPEE, MA  01013

DANIELLE BANK
26084 CREEKSIDE DR
NEW HUDSON, MI  48165

DANIELLE BASSETT
705 GARFIELD STREET
EAST ROCHESTER, NY  14445

DANIELLE BEAUDRY
6070 DES MELEZES
VAUDREUIIL, QC  J7V 0K2

DANIELLE BENZ
13538  383RD ST
PLEASANT HILL, IL  62366

DANIELLE BLEECHER
4104 RIDGEFIELD TERRACE
HAMBURG, NY  14075

DANIELLE BOURGIE
170 POUDRETTE
MONT-ST-HILAIRE, QC  J3H 3C5

DANIELLE BROWN
1121 MAPLE AVENUE
NIAGARA FALLS, NY  14305

DANIELLE BURKE
44A MCCLINTOCK AVE
WORCESTER, MA  01604

DANIELLE CASTRO
10 OAKTWIST CIRCLE
ROCHESTER, NY  14624

DANIELLE CHARRON
13970 29TH STREET
GOBLES, MI  49055

DANIELLE CHIRICO
47 FLANNERY LANE
THOROLD, ON  L2V 4V8

DANIELLE CHUBA
10 ALMEIDA LANE
WALLINGFORD, CT  06492

DANIELLE COMEAU
1280 RUE RICHARD
BLAINVILLE, QC  J7C 0A4

DANIELLE CONLON MENK
PO BOX 327
CHARLOTTE, VT  05445

DANIELLE COOK
24 BROOKVIEW COURT
GROTON, CT  06340

DANIELLE DELGADO
21 MOUNT VERNON STREET
WORCESTER, MA  01605

DANIELLE DELGRECO
8 THURNER DRIVE
PITTSBURGH, PA  15236

DANIELLE DEMERS
148 ST PIERRE RD
VARS, ON  K0A 3H0

DANIELLE DENT
4741 SUNSET TERR
GASPORT, NY  14067

DANIELLE DESROSIERS
7281 DE LA LOIRE
MONTREAL, QC  H1K 3M4

DANIELLE DESROSIERS
7281 DE LA LOIRE
MONTREAL, QC  H1K3M4

DANIELLE DICKERSON
5468 SALEM DRIVE
WESTERVILLE , OH  43082

DANIELLE DIGLIO
23 VETRI RD
GOSHEN, NY  10924

DANIELLE DIONNE
3815 MADISON AVE
NIAGARA FALLS, NY  14305

DANIELLE DIXON
222-59TH STREET
NIAGARA FALLS, NY  14304

DANIELLE DREHER
6272 VAN CAMP STREET
NORTH PORT, FL  34291

DANIELLE DUNNING
291 MELROSE PLACE
SOUTH ORANGE, NJ  07079-1638

DANIELLE FERRETTI
87 GREAT HILLWOOD RD
MOODUS, CT  06469

DANIELLE GIETZ
5180 WILLOW LINKS
SARASOTA, FL  34235

DANIELLE GILLETTE
4627 CANARD RD
MELBOURNE, FL  32934

DANIELLE GUERIN
2620 EVERETT
MONTREAL, QC  H2A1R6

DANIELLE GUY
777 DE LA NOUE ST APT 401
MONTREAL, QB  H3E 1V2

DANIELLE GYARMATI
4043 MALTESE CT
PUNTA GORDA, FL  33950

DANIELLE HATTRICH
1 ZINNIA DRIVE
GLENWOOD, NJ  07418

DANIELLE HIGGINS
4520 SE 11TH PLACE
CAPE CORAL, FL  33904

DANIELLE HILL
89 SAINT JOHN STREET
PALMER, MA  01069

DANIELLE JOBIN
95 COOLIDGE AVE
WOONSOCKET, RI 02895

DANIELLE JOHNSON
2626 NW 11TH ST
CAPE CORAL, FL 33993

DANIELLE JONES
P.O.BOX 454
UNION CITY, PA 16438-0454

DANIELLE KOVACEVICH
171 COUNTRY CLUB BLVD
PLAINWELL, MI 49080

DANIELLE LA REAU
5128 N PLEASANT HILL DR
JANESVILLE, WI 53546

DANIELLE LAMOUREUX
902 MARIE ROLLET
STE JULIE, QC J3E1V5

DANIELLE LARAMEE
1256 PLACE DE LA COMMUNE
BOISBRIAND, QC J7G 2Y4

DANIELLE LARAMEE
1256 PLACE DE LA COMMUNE
BOISBRIAND, QC J7G2Y4

DANIELLE LEGARE
763 36TH AVENUE
LACHINE, QB H8T3L2

DANIELLE LEIER
129 BUR OAK AVE
MARKHAM, ON L6C 2E8

DANIELLE LODANOSKY
1419 BUFFALO ST
FRANKLIN, PA 16323

DANIELLE LYMBURNER
814 RUE DES CHEMINOTS
MONT-SAINT-HILAIRE, QC J3H 6K6

DANIELLE M WEAVER
158 MCVEY ST
STURGEON, PA 15082

DANIELLE MARTIN
PO BOX 182
INGLESIDE, ON K0C1M0

DANIELLE MASSEY
15 STEWARTS AVE
SOUTH DENNIS, MA 02660

DANIELLE MAXEY
1345 TURWILL LANE
KALAMAZOO, MI 49006

DANIELLE MCCANN
25 COLE ST
TORONTO, ON M5A 4M3

DANIELLE MCCARTHY
1780 LAKEVIEW RD
LAKE VIEW, NY 14085

DANIELLE MCCARTHY
1780 LAKEVIEW
LAKE VIEW, NY 14085

DANIELLE MCDONOUGH
3 MAPLEWOOD DR
NORTH GRAFTON, MA 01536

DANIELLE MORRIS
28 GIBSON DRIVE
SIMCOE, ON N3Y3L3

DANIELLE NOONAN
4994 W EMPIRE HWY
EMPIRE, MI 49630

DANIELLE NORMANDIN
151 BOUL INDUSTRIEL
NAPIERVILLE, QC J0J1L0

DANIELLE NORRIS
34 TRILLIUM CR
RUSSELL, ON K4R 1B1

DANIELLE OSBORNE
456 ROCKAWAY ROAD
DOVER, NJ 07801

DANIELLE PAINCHAUD
42 NEW SALEM ROAD
PETERSHAM, MA 01366

DANIELLE PAWLIKOWSKI
46792 LOG HILL RD
ALEXANDRIA BAY, NY 13607

DANIELLE PERREAULT
89 ROBILLARD
NOTRE-DAME-DES-PRAIRIES, QC J6E 6X1

DANIELLE PETERS
2A DOLLY DRIVE
WORCESTER , MA 01604

DANIELLE PISARSKI
372A PRINCIPALE
ST BASILE LE GRAND, QC  J3N 1J9

DANIELLE PRICE
6 TAPPAN WAY
FREEHOLD, NJ  07728

DANIELLE REPOZA
4622 DELEON ST APT 207
FORT MYERS , FL  33907

DANIELLE RIVARD
991 SERENITY
OTTAWA, ON  K4A 4H3

DANIELLE ROHRER
20104 MAHNKE RD
MENDON, MI  49072

DANIELLE ROHRER
20104 MAHNKE ROAD
MENDON, MI  49072

DANIELLE ROY
5 WOODLAND ROAD
SAGAMORE, MA  02561

DANIELLE RYDER
24 DRESSER ST
SOUTHBRIDGE, MA  01550

DANIELLE SANDERSON
291 UPPER CHURCH STREET
GILBERTVILLE, MA  01031

DANIELLE SEABOLD
2709 PARKWYN DRIVE
KALAMAZOO, MI  49008

DANIELLE SEGUIN
6225 PARNY
BROSSARD, QC  J4W 1L2

DANIELLE SIDEBOTTOM
415 CENTRAL AVE
LANCASTER, NY  14086

DANIELLE SILLS
18B RIVERVIEW RD
STERLING, MA  01564

DANIELLE SIMPSON
23 CASHEL DR
BLOOMINGTON, IL  61704

DANIELLE SMITH
1940 EAST HENRIETTA ROAD
ROCHESTER, NY  14623

DANIELLE STOLTE
410 N 1600 EAST RD
PANA, IL  62557

DANIELLE STUART
1419 BUFFALO ST
FRANKLIN, PA  16323

DANIELLE VANDEGRIFF
9 BUTTLES AVE APT 400
COLUMBUS, OH  43215

DANIELLE WESTRA
2600 NANCY STREET
ORLANDO, FL  32806

DANIELLE WHITE
PO BOX 210
HOGANSBURG, NY  13655

DANIELLE WILSON
PO BOX 174
HANNAWA FALLS, NY  13647

DANIELLE WORKMAN
150 ELLENVILLE CRES
ARISS, ON  N0B 1B0

DANIELLE WYATT
575A PROSPECT ST
WEST BOYLSTON, MA  01583

DANIELLE ZUCCHET
933 EASTERBROOK AVE
BURLINGTON, ON  L7T1P9

DANIKA BEDARD
147 BEACON ROAD
KIRKLAND, QC  H9J 2E9

DANILO VITALE
454 STEVENSON ST NORTH
GUELPH, ON  N1E 5C5

DANINE COLWELL
11 EAST AVE S
BATTLE CREEK, MI  49017

DANIS RHEAULT
47 DES PARULINES
VERDUN, QC  H3E 2C2

DANIS RHEAULT
47 DES PARULINES
VERDUN, QC  HE32C2

DANNE MAGEE
5 ROLLINS DR
PALM COAST, FL  32137

DANNELS PATRICIA
1912 SHEFFIELD COURT
OLDSMAR, FL  34677

DANNI KISTNER
2049 N 20TH
SPRINGFIELD, IL  62702

DANNIEL WARNER
1496 5TH PL
VERO BEACH, FL  32962

DANNY ADERHOLT
1233 MAIN ST
WHEELING, W.V

DANNY ANCESKI
21 PROGRESS AVE
TORONTO, ON  M1P 4S8

DANNY AUGHENBAUGH
1141 W CHELSEA WAY
DECATUR, IL  62526

DANNY BONAR
7228 GUINEVERE CIRCLE
MYRTLE BEACH, SC  29588

DANNY BONN
139 BLARE DR
PALM COAST, FL  32137

DANNY BOSILJEVAC
171 THIRD RD E
STONEY CREEK, ON  L8J 3J6

DANNY BOUCHARD
111 URBAIN STREET
LACHUTE, QC  J8H4H9

DANNY CLARK
BARNACLE LN 10970 HWY 90 E5
LITTLE RIVER, SC  29566

DANNY DI GIOVANNA
22502 DI GIOVANNA
ATHENS, IL  62613

DANNY DI GIOVANNA
22502 DIGIOVANNA AVE
ATHENS, IL  62613

DANNY DUTIL
2510 DESCYPRES
SHERBROOKE, QC  J1G 4M4

DANNY EATES
236 HAZELWOOD DRIVE
WASHINGTON, PA  15301

DANNY GAGLIARDO
363 DELWARE ST
TONAWANDA, NY  14150

DANNY GROULX
1 DE VINCHI
CANDIAC, QC  J5R6K6

DANNY HONG
20 ROLLING HILLS LANE
BOLTON, ON  L7E 1T9

DANNY JACKSON
626 GREENFIELD AVENUE
PITTSBURGH, PA  15207

DANNY KING
7548 DUNBAR DRIVE
SUNSET BEACH, NC  28468

DANNY KRAAI
1614 HIGH POINTE DR
ZEELAND, MI  49464

DANNY L JOHNSON
2325 PRESTWICK PL
WINTER HAVEN, FL  33881

DANNY LAWSON
16 KRISTEN HEIGHTS
PARRY SOUND, ON  P2A 2Z6

DANNY LUKOVIC
1192 OLD MOHAWK RD
ANCASTER, ON  L9K1P2

DANNY MOHR
COUNTY ROAD 7
LIBERTY CENTER, OH  43537

DANNY MOSTI
212 CREEKSIDE RD SE
NEW PHILADELPHIA, OH  44663

DANNY OBRIEN
9 FOREST GREEN ROAD
RYE, NH  03870

DANNY ONESI
203 SHERATON DRIVE
MONTREAL WEST, QC  H4X1N7

DANNY OSTERHOUSE
P O BOX 82
KALAMAZOO, MI  49004-0082

DANNY PHILLIPS
760 BIRCHMOUNT RD
TORONTO, ON  M1K5H4

DANNY POCE
2815 CORNWALL
SAINT-HUBERT, QC  J3Y5G3

DANNY POCE
2815 CORNWALL
ST-HUBERT, QC  J3Y5G3

DANNY SAGE
119 SQUIRRELS HEATH RD
FAIRPORT, NY  14450

DANNY SCHUUR
29982 29TH STREET
PAW PAW, MI  49079

DANNY THOMPSON
4601 LOWER RIVER RD
LEWISTON, NY  14092

DANNY TINSLEY
3348 HILLTOP ROAD
SPRINGFIELD, IL  62712

DANNY TORCHIA
1497 BATHGATE ROAD
MISSISSAUGA, ON  L5M4B1

DANNY VERREAULT
89 JEAN-TALON
PORT-CARTIER, QC  G5B2S5

DANNY VIDLER
7130 SALME DR
MISSISSAUGA, ON  L5N 5C7

DANNY WESTERMAN
92 FIELD PLANTERS CIR
CAROLINA SHORES, NC  28467

DANNY YIANNAKIS
1468 SANTA
MISSISSAUGA, ON  L5V  1H7

DANNY YORKE
102-150 GATESHEAD CRST
STONEY CREEK, ON  L8G4A7

DANNY ZITA
3727 ST LAURENT CT
MISSISSAUGA, ONT  L5L4T3

DANTE PASQUALE
8 CREST DRIVE
EAST HANOVER, NJ  07936

DANTE PENNACCHIA
333 PELHAM RD
ROCHESTER, NY  14610

DANY ALLARD
315 MEFARD-HEBERT
LA PRAIRIE, QC  J5R6W7

DANY BEDARD
129 DU COLLEGE
LABELLE, QC  J0T1H0

DANY EMOND
1279 ROBERT L SEGUIN
QUEBEC, QC  G1X 4W8

DANY LACROIX
509 ST-AMANT
VAL-JOLI, QC  J1S 0G8

DANY LEBLANC
818 ROGER LEMELIN
STE-JULIE, QC  J3E2J5

DANYA SCIME
91 B KING ST EAST
DUNDAS, ON  L9H 5E2

DAPHNE DULUDE
11 TANGLEWOOD DRIVE
SAINT ALBANS, VT  05478

DAPHNE KLEIN
PO BOX 368
SPRINGFIELD, NH  03284

DARA BELANGER
1700 SOUTH PALMETTO AVE
SOUTH DAYTONA, FL  32119

DARA COULTER
7-2141 COUNTRY CLUB DR
BURLINGTON ONTARIO, ME  L7M4E5

DARA GOUGH
52 ATWOOD STREET
SOUTHBOROUGH, MA  01772

DARA PEGG
955 CASTLEGATE CIRCLE
GREENSBURG, PA  15601

| |
|---|
| DARALYNN DANGELO<br>43 POLLARD AVE<br>NORTH BAY, ON  P1A 1Z4 |
| DARBY DAVIS<br>4606 MIDLAND STREET<br>NORTHPORT, FL  34288 |
| DARBY KENNEDY<br>PO BOX 21<br>LEWIS, NY  12950 |
| DARBY ORAM<br>89 GRIST MILL DRIVE<br>GEORGETOWN, ON  L7G6B7 |
| DARCI KITTLE<br>37542 GREENIZEN ROAD<br>CLAYTON, NY  13624 |
| DARCI WALKER<br>10501 5TH LINE<br>ROCKWOOD, ON  N0B2K0 |
| DARCIA HAMILTON<br>30 PARK STREET WEST<br>DUNDAS, ON  L9H 1X2 |
| DARCIE AUSTIN<br>45758 FINCH STREET<br>MATTAWAN,   49071 |
| DARCIE AUSTIN<br>45758 FINCH STREET<br>MATTAWAN, MI  49071 |
| DARCIE FACE<br>7390 N FREMONT RD<br>FREMONT, IN  46737 |
| DARCY BACKUS<br>95 LISBON ST<br>HEUVELTON, NY  13654 |
| DARCY BAIRD<br>20 LONGWOOD CIRCLE<br>COLCHESTER, VT  05446 |
| DARCY CARDARELLI<br>63 LEDGE ROAD<br>HAVERHILL, MA  01830 |
| DARCY CASSELMAN<br>515 EDENBROOK PL<br>WATERLOO, ON  N2L 4N6 |
| DARCY CHURCH<br>66 COLLEGE PARKWAY<br>COLCHESTER, VT  05446 |
| DARCY COSTA<br>7 TOBIN DRIVE<br>DUDLEY, MA  01571 |
| DARCY DUFORT<br>18 MAPLE STREET<br>MALONE, NY  12953 |
| DARCY DUPUIS<br>17093 VALADE ROAD<br>ST ANDREWS WEST, ON  K0C 2A0 |
| DARCY GAGNE<br>428 GAFFNEY ROAD<br>OAKHAM, MA  01068 |
| DARCY HOUSEMAN<br>500 SOUTH HEATON ST<br>MORRISON, IL  61270 |
| DARCY JESSIMAN<br>3321 SPRINGVALE COURT<br>BURLINGTON, ON  L7M 3Y6 |
| DARCY KNIGHT<br>P.O. BOX 15<br>HOWARD, OH  43028 |
| DARCY KOSHE<br>59 BEACHVIEW DRIVE<br>ST CATHARINES, ON  L2N 3W4 |
| DARCY L SOULIERE<br>42 PEARCE DR<br>AJAX, ON  L1T 2R1 |
| DARCY LACLAIR<br>298 NARROWS ROAD<br>CHATEAUGAY, NY  12920 |
| DARCY MATTHEWS<br>33 LAKE VIEW AVE<br>TUPPER LAKE, NY  12986 |
| DARCY MATTHEWS<br>33 LAKE VIEW AVE<br>TUPPER LAKE, NY  12986 |
| DARCY MOORE<br>2585 ARMOUR CRESCENT<br>BURLINGTON, ON  L7M 4T3 |
| DARCY ROBERTS<br>25 STEWART STREET<br>OAKVILLE, ON  L6K 1X3 |

DARCY STALPORT
APT #1
BROOKLYN, NY  11201

DARCY WAUGH
5713 W NETTLE CREEK CT
DUNLAP, IL  61525

DAREL BANIUKIEWICZ
4 NATHAN HENRY RD
WEST HARWICH, MA  02671

DAREN KEATING
6421 VISENEAU DR
OTTAWA, ON  K1C 5H8

DAREN MANN
8291 PENNA AVE.
IRWIN, PA  15642

DAREN PHILLIPS
41 JANE STREET
HORNELL, NY  14843

DAREN SAGE
1007 GOODSELL ST
OTSEGO, MI  49078

DAREN VANDERWALKER
4591 SOUTHWESTERN
HAMBERG, NY  14075

DARETH BRANHAM
3632 BIRKDALE
SPRINGFIELD, IL  62712

DARICE MULLEN
PO BOX 902
FILLMORE, NY  14735

DARILYN WATERSON
1549 BANBURY LOOP S
LAKELAND, FL  33809

DARIN CLARKE
302 PIAZZA LANE
CHATHAM, IL  62629

DARIN DEROSSE
31 EWART AVE
BRANTFORD, ON  N3T5M1

DARIN FORBES
PO BOX 261
WILMINGTON, NY  12997

DARIN SMITH
316 EAST MARSH HAWK DRIVE
LE ROY, IL  61752

DARIO BERARDELLI
32 GEMMA STREET
SUDBURY, ON  P3E 6G7

DARIO GIOIA
5820 MARICOURT
MONTREAL, QC  H1P1L5

DARIUSZ CHMIEL
19084 RUE DU TRAINEAU
PIERREFONDS, QC  H9K0A2

DARIUSZ DOMACHOWSKI
7 PERIWINKLE ST
KITCHENER, ON  N2E 4C8

DARIUSZ RACZKOWSKI
186 SOUTH STREET
HOLYOKE, MA  01040

DARIUSZ ZYGMUNT
5466 RED BRUSH DR
MISSISSAUGA, ON  L4Z4A7

DARKO ILIC
300 MILL ROAD
TORONTO, ON  M9C4X7

DARKO KUDUMIJA
20A MEREDITH DRIVE
SAINT CATHARINES, ON  L2M 6R6

DARLA ASHCRAFT
8625 SWAN ST
KALAMAZOO, MI  49009

DARLA BILOW
12 CANAAN RD
ELLENBURG DEPOT, NY  12935

DARLA COSTA
304 EAST WILLIAM STREET
BATH, NY  14810

DARLA DOTY
36 WHITE AVENUE
WORCESTER, MA  01605

DARLA HARDMAN
299 LEONARD ROAD
ROCHESTER, NY  14616

DARLA JOHNSTON
1004 WILLIAM H LANE
BATTLE CREEK, MI  49037

DARLA LAVIGNE
129 CANNON ROAD
JEFFERSON, MA  01522

DARLA MELVIN
1329 34TH ST
ALLEGAN, MI  49010

DARLA STEWART
4904 GARDEN ST
ZEPHYRHILLS, FL  33541

DARLA STONG
224 PAGE STREET
LUNENBURG, MA  01462

DARLA TRUEX
14921 SMITH GOSHEN RD
BELOIT, OH  44609

DARLA WRIGHT
9825 ALMENA DRIVE
KALAMAZOO, MI  49009

DARLANE KELLOWAY
132 PATTERSON ROAD
BARRIE, ON  L4N3W4

DARLEEN GILL-GOOSEN
2485 NORTH SERVICE ROAD
JORDAN STATION, ON  L0R1S0

DARLEEN SCHOTT
248 BRASS CASTLE RD
OXFORD, NJ  07863

DARLEEN SOCHA
116 UPPER GORE RD
WEBSTER, MA  01570

DARLENE  A LEMIECH
POBOX 142
SOMERS, CT  06071

DARLENE A JACOBS
28201 COUNTY HIGHWAY 13
NEW CANTON, IL  62356

DARLENE ADAMS
3064 NIAGARA ST
NIAGARA FALLS, NY  14303

DARLENE ARSENEAU
69 BRANLYN CRESC
BRANTFORD, ON  N3P2A1

DARLENE BACH
2551 FELHABER CRESCENT
OAKVILLE, ON  L6H 7R7

DARLENE BASHAK
6280 WILLOW DR
LANCSTER, ON  K0C 1N0

DARLENE BELLES
112 QUEENS RD
LITTLE RIVER, SC  29566

DARLENE BERGERON
17 LINDEN ST
FITCHBURG, MA  01420

DARLENE BOLSOVER
1337 SWEENEY STREET
NORTH TONAWANDA, NY  14120

DARLENE BRAYTON
1479 RADCLIFF LN
AURORA, IL  60502

DARLENE BUTTON
704 OAKCREST DR
RANTOUL, IN  61866

DARLENE C ABBOTT
348 VINCENT RD
MALONE, NY  12953

DARLENE C STEAD
433 S 8TH ST
GIRARD, IL  62640

DARLENE CANTY
40 JONES DRIVE
HIGHLAND MILLS, NY  10930

DARLENE CAPITO
105 COLWELL CT
WEIRTON, WV  26062

DARLENE CERNIK
2606 WASHOUT ROAD
SCOTIA, NY  12302

DARLENE CHAMBERLAIN
31 SENATOR DR
ST CATHARINES, ON  L2S 3T3

DARLENE CLYMER
74 CEMETERY ROAD
PHILLIPSBURG, NJ  08865

DARLENE COLLETTE
7 COLLETTE RD EAST
STAFFORD SPRINGS, CT  06076

DARLENE COOK
2408 MAYWOOD
MIDDLETON, WI  53562

DARLENE DECAIRE
31 BLITHEWOOD AVE
WORCESTER, MA  01604

DARLENE DILL-GOOSEN
2485 NORTH SERVIVE RD
JORDAN STATION, ONTARIO  L0R1S0

DARLENE DONOVAN
11 BANFIELD AV
MARKHAM, ON  L3P 1H3

DARLENE DRAPER
82 ROYAL VALLEY DRIVE
CALEDON, ON  L7C1A2

DARLENE DUBE
4572 GRILLI ST
PIERREFONDS, QC  H9J2B2

DARLENE EELLS
5A8  WHITE BUFFALO DRIVE
APPLE RIVER, IL  61001

DARLENE ELSON
241 RIVER GLEN BLVD
OAKVILLE, ON  L6H 5Y1

DARLENE F DAIGLER
19 FORBES
NORTH TONAWANDA, NY  14120

DARLENE FEENEY
3901 STATE ST
ERIE, PA  16508

DARLENE FERRI
71 FERRETTI ST
MAPLE, ON  L6A 0H5

DARLENE FRUHNER
105 FOXHUNT TRAIL
COURTICE, ON  L1E 1E1

DARLENE FUHST
660 HALTON ROAD
GREENVILLE, SC  29607

DARLENE FYVIE
575 SARAH DRIVE
FOND DU LAC, WI  54935

DARLENE GALLINGANE
859 ADDISON STREET
WASHINGTON, PA  15301

DARLENE GERO
37 IRONA ROAD
ALTONA, NY  12910

DARLENE GIBSON
1380 SCUGOG LINE 10 RR 3
SEAGRAVE, ON  L0C 1G0

DARLENE GOODMAN
9716 ASBEL ESTATES ST
LOL, FL  34638

DARLENE GRATTON
5579 GLEN HILL DR
BETHEL PARK, PA  15102

DARLENE GUNTHER
7 DIESKAU STREET
LAKE GEORGE, NY  12845

DARLENE HALL
201 ELMWOOD CRESCENT
ORANGEVILLE, ON  L9W 4T3

DARLENE HARKER
64534 BALK RD
STURGIS, MI  49091

DARLENE HARLOCK
6504 BRODIE BLVD
DUBLIN, OH  43017

DARLENE HARRIETHA
4220 SIDEROAD 20TH S
PUSLINCH, ON  N0B 2J0

DARLENE HEASLIP
PO BOX 3002
RENFREW, ON  K7V1R6

DARLENE HESSELDEN
645 GRANGE ROAD
GUELPH, ON  N1E 7K7

DARLENE HOMMER
8706 ROOSEVELVT BLVD
PITTSBURGH, PA  15237

DARLENE HUGHES
443 SUNRISE BLVD
SEBRING, FL  33870

DARLENE HUGHES
8957 1/2 SPRUCEVALE ROAD
ROGERS, OH  44455

DARLENE JACOBS
28201 COUNTY HIGHWAY 13
NEW CANTON, IL  62356

DARLENE JOHNSTON
37 ROANE AVE
GEORGETOWN, ON  L7G 5K5

DARLENE KAUFFMAN
14606 WINCHESTER RD
CRESAPTOWN, MD  21502

DARLENE KELLOWAY
132 PATTERSON ROAD
BARRIE, ON  L4N3W4

DARLENE KINNEY
10 COUPLES GALLERY
STOUFFVILLE, ON  L4A 1M6

DARLENE LANCASTER
2091 MAIN ST N
JARVIS, ON  N0A1J0

DARLENE LAPORTE
398 CARROLLWOOD DR
YOUNGSTOWN, NY  14174

DARLENE LAVIGNEQ
248 NORTH MAIN ST
MASSENA, NY  13662

DARLENE LEON
1088 CLEARLAKE RD SOUTH
BRACEBRIDGE, ON  P1L 1X1

DARLENE LEY
6290 SECOR RD
PETERSBURG, MI  49270

DARLENE LORTON
5174 VILLAGE LAKE DR
SARASOTA, FL  34235

DARLENE LUCIDO
6911 ASHLEY COVE DRIVE
MB, SC  29588

DARLENE M SUCHEVICH
609 MICA DR
ALLISON PARK, PA  15101

DARLENE MAPPIN
920 RIVERSIDE PL
LEETSDALE, PA  15056

DARLENE MASON
10795 RT 19
FILLMORE, NY  14735

DARLENE MCCARTY
1967 HYKES ROAD
GREENCASTLE, PA  17225

DARLENE MILLER
306 W MORENCI
LYONS, OH  43567

DARLENE MILLER
509 KINGSLEY AVENUE
SAINT JOSEPH, MI  49085

DARLENE MISTOVICH
245 HOENIG RD
SEWICKLEY, PA  15143

DARLENE MOREAU
36A TIMROD DR
WORSTER, MA  01603

DARLENE MORRILLY
17 BAYBERRY DRIVE
GARDNER, MA  01440

DARLENE MULVANEY
8 QUEENS GRANT CIRCLE
SHALLOTTE, NC  28470

DARLENE NEWTON
20 RIVER ST
ALSTEAD, NH  03602

DARLENE NICHOLAS
65 BERKWOOD PLACE
FONTHILL, ON  L0S 1E2

DARLENE OLEARY
5 LESLEY AVE
AUBURN, MA  01501

DARLENE OLMSTEAD
520 MAYFERN
FORSYTH, IL  62535

DARLENE OLSON
6 ASPEN LANE
TUNKHANNOCK, PA  18657

DARLENE ORRELL
12 BENTON ST
MILLBURY, MA  01527

DARLENE ORZEL
1811 BROUSEVILLE RD
SPENCERVILLE, ON  K0E 1X0

DARLENE PESILE
1016 HILLSDALE DRIVE
LITTLE RIVER, SC  29566

DARLENE PIPKIN
2216 RAMSEY RD
SPRINGFIELD, IL  62702

DARLENE QUINDEL
1150 22ND AVE N
NAPLES, FL  34103

DARLENE RANCOURT
19CLOVERLEAF BYP
LAKE PLACID, FL  33852

DARLENE RICH
25 PARK AVE
MIDDLEPORT, NY  14105

DARLENE RITCHIE
320 24TH AVE S
MYRTLE BEACH, SC  29577

DARLENE ROSS
7 EDGEWATER TERRACE
MILTON, VT  05468

DARLENE SCOFIELD
430 BARRY ST
COLON, MI  49040

DARLENE SCOTT
460 DESPRES RD
COCAGNE, NB  E4R2M6

DARLENE SHERWOOD
4 CENTENNIAL DRIVE
ST CATHARINES, ON  L2N 6A4

DARLENE SHORT
512 THORTON COURT
MYRTLE BEACH, SC  29579

DARLENE SIERADSKI
123 WINFIELD AVE
PETOSKEY, MI  49770

DARLENE SKORSKI
88 MOHAWK TRAIL
WEST GREENWICH , RI  02817

DARLENE SKORSKI
88 MOHAWK TRAIL
WEST GREENWICH, RI  02817

DARLENE SLATTERY
PO BOX 205
MORIAH, NY  12960

DARLENE SMITH
7325 CENTER ST
WEST FALLS, NY  14170

DARLENE SNYDER
7441 WATERMARK
ALLENDAE, MI 49401

DARLENE SPRAWKA
2864 ZOAR RD
GOWANDA, NY  14070

DARLENE STRACK
22 WOODLAND HILLS DRIVE
MORRISONVILLE, NY  12962

DARLENE SUMMERTON
114 KRIDER DR
MIDDLEBURY, IN  46540

DARLENE SUMMERTON
114 KRIDER
MIDDLEBURY, IN  46540

DARLENE SUTHERLAND
7916 SUDELEY COURT
WESTERVILLE, OH  43081

DARLENE TISDELL
14 TARLETON LANE
AMHERST, NH  03031

DARLENE VANNATTER
5875 N WESTNEDGE AVENUE
KALAMAZOO, MI  49004

DARLENE VICK
324 WIXIE DR
COCOA, FL  32927

DARLENE VICK
324 WIXIE DRIVE
COCOA, FL  32927

DARLENE WALKER
39 MOUNT PLEASANT RD
STIRLING, ON  K0K 3E0

DARLENE WEKLAR
12 EXCHANGE STREET
ALBANY, NY  12205

DARLENE WISNIEWSKI
2731 COLE RD
WEXFORD, PA  15090

DARLENE WRIGHT
185 RIVIERA DRIVE
MARKHAM, ON  L3R 5J6

DARLENE WRIGHT
185 RIVIERA DRIVE
MARKHAM, ON  L3R 5J6

DARLENE ZAUGG
4242 LAKESIDE DR
ROCKFORD , IL  61101

DARLENE ZAUGG
4242 LAKESIDE DR
ROCKFORD, IL  61101

DARLINE SHONG
51 BRANDON ROAD
DUDLEY, MA  01571

DAROLD HOGUE
4641 EDGEWATER DRIVE
GROVELAND, IL  61535

DARRA CLARKSTON CLARKSTON
15627 BRYDEN DRIVE
SOUTH BELOIT, IL  61080

DARRA J CHRYSLER
1 OAKMONT AVENUE
SHANTY BAY, ON  L0L 2L0

DARRAGH BRIFFETT
21 ELLEN ST
MISSISSAUGA, ON  L5M 1R8

DARRAGH BRIFFETT
21 ELLEN ST
MISSISSAUGA, ON  L5M1R8

DARRAGH MORONEY
206 BAYSHORE DRIVE
CAPECORAL, FL  33904

DARRAH SMITH
6744 BLACK ROAD
DERBY, NY  14047

DARREL LAVOIE
PO BOX 385
NORTH BANGOR, NY  12966

DARREL MATHIS
1011 HOECHESTER RD
SPRINGFIELD, IL  62712

DARREL THOMA
4409 BLACKWOLF ROAD
SPRINGFIELD, IL  62711

DARRELEN DETWILER
11433 S 32ND ST
VICKSBURG, MI  49097

DARRELL BOROWIAK
221 STOLLE RD
ELMA, NY  14059

DARRELL BRAMWELL
31 RUBY STREET
HAMILTON, ON  L8W 2S6

DARRELL CLAY
7774 ST ANDREWS CIRCLE
PORTAGE, MI  49024

DARRELL CROWLEY
333 CANNON STREET
JOHNSTOWN, PA  15905

DARRELL EBBERSTEN
1021 CROSBY STREET
ELKHART, IL  62634

DARRELL EDWARDS
560 GREY ST UN26
BRANTFORD, ON  N3S0C4

DARRELL FARANT
1870 ROLAND SALVAIL
SAINT-HYACINTHE, QC  J2S-9E9

DARRELL FERNANDES
7 PINE STREET
UPTON, MA  01568

DARRELL FORTAE
6513 BRENT DRIVE
SPRINGFIELD, IL  62712

DARRELL FRAZER
508 WOODFIELD COURT
KITCHENER, ON  N2P 2S8

DARRELL LARKINS
8423 PHOEBE STREET
KALAMAZOO, MI  49009

DARRELL MASK
328 LIMERICK STREET
OSHAWA, ON  L1J 6K9

DARRELL MOORE
28041 QUEENWOOD
MORTON, IL  61550

DARRELL RYAN
3713 TYLER CT
SPRINGFIELD, IL  62711

DARRELL SALIGA
2277 SHERWIN DR
TWINSBURG, OH  44087

DARRELL SLIGHTOM
9599 PLOOF ROAD SE
LELAND, NC  28451

DARRELL TEAL
2390 PATHFINDER DR
BURLINGTON, ON  L7L 6N8

DARRELL THOMAS
510-710 DORVAL DRIVE
OAKVILLE, ON  L6K3V7

DARRELL THOMSON
28 BRENDA AVE
BRAMPTON, ON  L6Y2A2

DARREN BROCHU
15 OBRIEN DRIVE
SOUTH BURLINGTON, VT  05403

DARREN CATANZARO
1451 PETERSON PL
PITTSBURGH, PA  15241

DARREN COUSINS
72 KENTMERE DRIVE
DONCASTER, NJ  DN4 5FG

DARREN DUSHARM
84 WORTH AVE
HUDSON, NY  12534

DARREN ELMY
68 RAFTUS SQUARE
NEPEAN, ON  K2J 2S2

DARREN FITCH
5538 TWILIGHT LANE
LOCKPORT, NY  14094

DARREN FORGEA
2861 STATE ROUTE 3
CADYVILLE, NY  12918

DARREN GORTHY
82 COPELAND CREEK DRIVE
PENETANG, ON  L9M2H7

DARREN HARNEY
14 AVE BALZAC
CANDIAC, QC  J5R2A6

DARREN HARRISON
354 TREEND PL
MILTON, ON  L9T 7T5

DARREN HENWOOD
7611 ST-DENIS
MONTREAL, QC  H2R 2E7

DARREN HODKINSON
1000 SCHOOLING DRIVE
OSHAWA, ON  L1K 0J8

DARREN JONES
61 CENTURY HILL DR
KITCHENER, ON  N2E2E3

DARREN KIMERLY
319 CASTLE WYND DR
LOVES PARK, IL  61111

DARREN LOUCKS
16 SHETLAND CR
ST CATHARINES, ON  L2P3P7

DARREN LOUCKS
16 SHETLAND
ST CATHARINES, ON  L2P3P7

DARREN MACVICAR
158 OLIVETREE RD
BRANTFORD, ON  N3R7Z4

DARREN MIDGLEY
3655 GOLDEN ORCHARD DR
MISSISSAUGA, ON  L4Y3J2

DARREN MOILANEN
703 2066 LUXSTONE BLV
AIRDRIE, AB  T4B0L1

DARREN MURPHY
27 RENATA COURT
DUNDAS, ON  L9H 6X1

DARREN RANDALL
26 CIRCLE DR
UNIONVILLE, CT  06085

DARREN RICHARD
27 PETWORTH RD
BRAMPTON, ON  L6Z4C7

DARREN SAVAGE
438 TIMBERCROFT CRES
WATERLOO, ON  N2T 2J2

DARREN SMITH
3587 CAMPDEN RD
CAMPDEN, ON  L0R 1G0

DARREN VAN DE WALKER
19 RIVERWOOD ST
WHITBY, ON  L1R1Y1

DARREN WILDT
7135 PENDALE CIRCLE
NORTH TONAWANDA, NY  14120

DARREN WINDAU
518 W 6TH
STAUNTON, IL  62088

DARREN WOOLSEY
78 FR 50 N KAWARTHA PO BOX 100
APSLEY, ON  K0L 1A0

DARREN ZAMMIT
3 PINNACLE ST
BELFOUNTAIN, ON  L0N 1B0

DARREN ZIMMERMAN
9415 WOLCOTT RD
CLARENCE CENTER, NY  14032

DARRIN CASEY
4 MERLIN STREET
EMBRUN, ON  K0A1W0

DARRIN FOSSELLA
177 HICKORY ST
KEARNY, NJ  07032

DARRIN NAGY
7259 TEXAS HEIGHTS AVE
KALAMAZOO, MI  49009

DARRIN PERKINS
POBOX153
WINTHROP, NY  13697

DARRIN PICKETT
239 FULTON AVENUE
TORONTO, ON  M4K 1Y6

DARRIN WHITE
54 TERRENCEPARK DRIVE
ANCASTER, ON  L9G 1C2

DARRION SLADE
27 B LAWTON RD
SHIRLEY, MA  01464

DARRIS MCFALL
1140 N VIRGINIA
SPRINGFIELD, IL  62702

DARRYL BELL
175 ANDREWS DRIVE
BEETON, ON  L0G1A0

DARRYL CHALMERS
55 EAST LIBERTY STREET
TORONTO, ON  M6K3P9

DARRYL FERGUSON
12 THOROGOOD ST
AJAX, ON  L1Z1S2

DARRYL J WINDER
4265 GLAMORGAN ROAD
HALIBURTON, ON  K0M 1S0

DARRYL KOEBEL
2 CARISBROOK DR
KITCHENER, ON  N2K1R7

DARRYL KOEBEL
2 CARISBROOK DRIVE
KITCHENER, ON  N2K1R7

DARRYL LOWKIE
23 ROSSFORD RD
SCARBOROUGH, ON  M1R4B2

DARRYL NOVOTNY
4 ALYSSA DRIVE
COLLINGWOOD, ON  L9Y 5K8

DARRYL SITTLER
171 GLENGARRY AVE
TORONTO, ON  M5M 1E1

DARRYL SMART
51 WALES RD
MONSON, MA  01057

DARRYL TACKABERRY
6 ARANTON CRT
HOLLAND LANDING, ON  L9N 1H2

DARRYL YAHODA
74 SQUIRE BAKERS LANE
MARKHAM, ON  L3P3H2

DARRYL ZAMECNIK
1771 NORFOLK COUNTY RD 23
LANGTON, ON  N0E 1G0

DARRYN MCCABE
523 LUKE COURT
CRANBERRY, PA  16066

| |
|---|
| DARWIN TOREJA<br>847 EXPLORER LANE<br>OTTAWA, ON  K1C 2S3 |
| DARYL BOOY<br>31 CAPERCAILLIE LANE<br>BATTLE CREEK, MI  49014 |
| DARYL BOYD<br>65 ORRIN AVE<br>OTTAWA, ON  K1Y3X8 |
| DARYL BRIGHT<br>37 SETTLERS RD<br>ORANGEVILLE, ON  L9W5B2 |
| DARYL BRIGHT<br>RR#1 MISSISSAGUA DAM RD<br>BUCKHORN, ON  K0L 1J0 |
| DARYL C HOLDSWORTH<br>622 CLAY HILL ROAD<br>CHAMBERSBURG, PA  17202 |
| DARYL DARLING<br>812 GARFIELD AVE<br>BELOIT, WI  53511 |
| DARYL DORCHAK<br>9170 ESTERO RIVER CIRCLE<br>ESTERO, FL  33928 |
| DARYL DROZD<br>1529 MEERSCHAUM LANE<br>CORAOPOLIS, PA  15108 |
| DARYL HELFMAN<br>175 CROWN ROYAL DR<br>WILLIAMSVILLE, NY  14221 |
| DARYL MCQUEEN<br>49 CARNEGIE PLACE<br>ANCASTER, ON  L9G 4T9 |
| DARYL MILIO<br>31 MEADOW DRIVE<br>ORANGEVILLE, ON  L9W4C9 |
| DARYL OWENS<br>16 ORCUTTVILLE RD<br>STAFFORD SPRINGS, CT  06076 |
| DARYL ROBERTS<br>17510 CHICKALO<br>PIERREFONDS, QC  H9J 1J4 |
| DARYL STOTT<br>138 SECOND AVENUE<br>UXBRIDGE, ON  L9P 2A2 |
| DARYN FLEMING<br>419 E MOORESTOWN RD<br>WIND GAP, PA  18091 |
| DARYN FLEMING<br>419 E MOORESTOWN ROAD<br>WIND GAP,  18091 |
| DAT HOANG<br>412 PICKFORD DRIVE<br>KANATA, ON  K2L 3R5 |
| DAT MINH TRUONG<br>7209 DUCHESSE DE BASSANO<br>MONTREAL, QC  K1N3X3 |
| DAULTON BERG<br>203 WWALNUT ST<br>FAIRBURY, IL  61739 |
| DAUNIELLE MCNEIL<br>12 EMPIRE STREET<br>SHREWSBURY, MA  01545 |
| DAVA CLEMENT<br>332 MILL POND DRIVE<br>LAKE PLACID, NY  12946 |
| DAVE AELICK<br>608-1801 BAYVIEW AVE<br>TORONTO, ON  M4G4K2 |
| DAVE BEATTIE<br>20 PLAYFAIR COURT<br>ANCASTER, ON  L9K1R6 |
| DAVE BELLEFLEUR<br>358 BRISTON PRIVATE<br>OTTAWA, ON  K1G 5R2 |
| DAVE BROWN<br>13435 S MCCALL RD 110<br>PORT CHARLOTTE, FL  33981 |
| DAVE C LIPARI<br>5 DAWSON CRESCENT<br>AURORA, ON  L4G4T5 |
| DAVE COE<br>2011 TRAILWOOD CRT<br>PICKERING, LA  L1X1T7 |
| DAVE CORCORAN<br>254 RUE THERESE<br>TERREBONNE, QC  J6W 5W9 |

DAVE DIGENOVA
940 INGRAM ROAD
BARRIE, ON L4M 4Y8

DAVE DIGENOVA
940 INGRAM ROAD
COLDWATER, ON L0K1E0

DAVE DRIVES
6509 SUTTON ROAD
MADISON, WI 53711

DAVE EARL
268 MCCAFFREY RD
NEWMARKET, ON L3X1J4

DAVE EVANS
792 GRAHAM BELL CRT
MILTON, ON L9T3T2

DAVE EVANS
792 GRAHM BELL CRT
MILTON, ON L9T3T2

DAVE FULLER
330 SUMNER AVE
OAKVILLE, ON L6J 1S6

DAVE GIFFORD
680 FOXWOOD TRAIL
PICKERING, ON L1V3X8

DAVE GILES
315 MONTREAL CIRCLE
STONEY CREEK, ON L8E0C7

DAVE GILLESPIE
21934 VICTORIA RD
THAMESVILLE, ON N0P 2K0

DAVE GRIER
1645 WOODLAND
MONTREAL, QC H4E2J2

DAVE HAHN
31 STOCKWELL ROAD
HADLEY, MA 01035

DAVE HOWELLS
262 STONE CHURCH RD W
HAMILTON, ON L9B 1A4

DAVE JORDAN
15 JACOB DR
WHITBY, ON L1P 1A9

DAVE KELLER
6 EAGLESPRINGS CRES
BRAMPTON, ON L6P2V9

DAVE KELLEY
96 CONACHER DRIVE
KINGSTON, ON K7K 5V9

DAVE LAVIGNE
197 LAVIGNE ST
SHEFFORD , QC J2M 1W4

DAVE LEAVITT
8 BRINKER CIRCLE
GLENMONT, NY 12077

DAVE MCDONALD
27C CASTLE HILL ROAD
AGAWAM, MA 01001

DAVE MERRYMAN
229 SHADYSIDE ROAD
UNIONTOWN, 15401

DAVE MICHAEL
11 STOREY CRES
TORONTO, ON m9b3c7

DAVE ROBINSON
335 CUNDLES RD W
BARRIE, ON L4N 7C9

DAVE SCHARMAN
PO BOX 724
ELORA, ON N0B 1S0

DAVE T MARLER
35 THOROUGHBRED BLVD
ANCASTER, ON L9K 1M3

DAVE W HODGSON
1428 LIMERICK RD
OXFORD STATION, ON K0G1T0

DAVE WALKENSTEIN
43 KENDALL AVN
SHERBORN, MA 01770

DAVE ZMIJA
625 DEER RUN DRIVE
WATERLOO, ON N2K3H4

DAVID A SUEHR SR
40 KATHLEEN DRIVE
MCKEES ROCKS, PA 15136-1058

DAVID G NILLES
N4788 WHITE LAKE DR
MONTELLO, WI 53949

DAVID J WHITNEY
16 ROCKFORD CRESCENT
LONDON, ON  N6K3B6

DAVID A CAJUCOM
6031 CABOT DRIVE
NIAGARA FALLS, ON  L2E5E4

DAVID A FORBES
12 SAWMILL LAKE ROAD
HENRY, IL  61537

DAVID A GOOD
3614 RAVE ROAD
BLOOMINGTON, IL  61704

DAVID A PAMPENA
9 HILLSIDE DRIVE BOX 537
ST DAVIDS, ON  L0S1P0

DAVID A SMITH
8609 CALUMET BLVD
PORT CHARLOTTE, FL  33981

DAVID A SMITH
PO BOX 18  27 SARAH LN
KINCAID, IL  62540

DAVID A SPECKMAN
7798 SKEGEMOG PT RD
WILLIAMSBURG, MI  49690

DAVID ADAMS
26433 CLARKSTON DRIVE
BONITA SPRINGS, FL  34135

DAVID AGRANAT
26 HOMSY LANE
NEEDHAM, MA  02494

DAVID ALBERT
8070 TONAWANDA CREEK RD
EAST AMHERST, NY  14051

DAVID ALLEN
2429 ARROWHEAD DRIVE
SPRINGFIELD, IL  62702

DAVID ALLEN
2429 ARROWHEAD DRIVE
SPRINGFIELD, IL  62702-1310

DAVID ALLISTON
26 GALLEY RD
ANCASTER, ON  L9G4S8

DAVID AMBROSE
838 RAMOS DRIVE
LADY LAKE, FL  32159

DAVID AMORIELL
7704 ST GEORGE PLACE
IJAMSVILLE, MD  21754

DAVID ANDERSON
1008 N MAE ST
STORM LAKE, IA  50588

DAVID ANDERSON
520 S 2ND STREET 1205
SPRINGFIELD, IL  62701

DAVID ANGELINI
6 ERIC BURKE COURT
HAMILTON, ON  L9A 5J9

DAVID ASHER
62 HIGHLAND VIEW DR
SUTTON, MA  01590

DAVID ASTON
65 SARGENT DRIVE
AMHERST, NY  14226

DAVID ASTON
65 SARGENT DRIVE
AMHEST, NY  14226

DAVID ATKINS
110 EATON AVE
TORONTO, ON  M4J 2Z7

DAVID ATKNS
110 EATON AVE
TORONTO, ON  M4J 2Z7

DAVID AUSSEM
RR 7
GUELPH, ON  N1H 6J4

DAVID AUSTIN
76 KENNETH
TORONTO, ON  M6P1J3

DAVID B FORD
61 AMHERST STREET
WORCESTER, MA  01602

DAVID B GOSLIN
172 WINDING RIVER DR
MURRELLS INLET, SC  29576

DAVID B TRIMBLE
2130 JARVIS LANE
CALABASH, NC  28467

DAVID B WILKINS
615 FENNELL AVE EAST
HAMILTON, ON  L8V 1T3

DAVID BABCOCK
23 MARKWOOD DRIVE
KITCHENER, ON  N2M 2H3

DAVID BABCOCK
23 MARKWOOD DRIVE
KITCHENER, ON  N2M2H3

DAVID BACCHIOCCHI
54 RONDI LEE TERRACE
ATTLEBORO, MA  02703

DAVID BAGLEY
34 GALT AVE
TORONTO, ON  M4M 2Z1

DAVID BAHLINGER
14 DILLON BEACH RD
BARKHAMSTED, CT  06063

DAVID BAJ
678 PLEASANT ST
LEOMINSTER, MA  01453

DAVID BALDUCCI
PO BOX 719
WEST BROOKFIELD, MA  01585

DAVID BALDUS
686 FREMONT ST
NEWAYGO, MI  49337

DAVID BALDUS
686 W FREMONT ST
NEWAYGO, MI  49337

DAVID BALLANTINE
6 RAINBOW CRES
WHITBY, ON  L1M 2N8

DAVID BALLANTINE
6 RAINBOW CRES
WHITBY, ON  L1M2N8

DAVID BANAS
201 SOUTH ATLANTIC AVE
CHESWICK, PA  15024

DAVID BANDELE
93 HASTINGS ROAD
SPENCER, MA  01562

DAVID BANFILL
PO BOX 1266
WINTER HAVEN, FL  33882

DAVID BARBER
1940 S FIRST ST
SPRINGFIELD, IL  62704

DAVID BARBER
22 VIRGINIA LN
SPRINGFIELD, IL  62712

DAVID BARDI
1037 AUGUSTUS DRIVE
CONWAY, SC  29527

DAVID BARLETT
5132 WASHINGTON AVE
WHITEHALL, PA  18052

DAVID BARNARD
3186 US ROUTE 7
PITTSFORD, VT  05763

DAVID BARNETT
273 CT RTE 56
CONSTABLE, NY  12926

DAVID BARTLETT
28 CHERRYFIELD AVENUE
SACO, ME  04072

DAVID BAUER
1065 N CANYON DRIVE
FREEPORT, IL  61032

DAVID BAUMGARDNER
4110 BRIDLEGATE WAY
DAYTON, OH  45424

DAVID BEAUCHEMIN
9 LABRIE LANE
HOLYOKE, MA  01040

DAVID BEEBIE
12 HERMITAGE DRIVE
GALES FERRY, CT  06335

DAVID BEER
31 ALPINE ST
MILLBURY, MA  01527

DAVID BELL
40 COLONIAL CR
BRANTFORD, ON  N3R 7M8

DAVID BELL
40 COLONIAL CRESCENT
BRANTFORD, ON  N3R 7M8

DAVID BELL
40 COLONIAL CRESCENT
BRANTFORD, ON  N3R7M8

DAVID BELL
PO BOX 523
FREDERICTON, NB  E3B5A6

DAVID BENEDETTO
55 RED GROUSE COURT
YOUNGSTOWN, OH  44511

DAVID BENNETT
24 HAMPTON HOUSE ROAD
NEWTON, NJ  07860

DAVID BERGERON
53 TIMBERWOOD DRIVE
SOUTHINGTON, CT  06489

DAVID BERGMAN
2585 NE CATAWBA RD
PORT CLINTON, OH  43452

DAVID BERNARD
589 WACHUSETT ST
LEOMINSTER, MA  01453

DAVID BERRY
9 HUFFY CIRCLE
NASHUA, NH  03062

DAVID BETSCH
1121 PEACE PIPE PLACE
MYRTLE BEACH, SC  29579

DAVID BEVERIDGE
20 LINDEN ROAD
BARRINGTON, RI  02806

DAVID BEVIER
217 VAIL CT
ST JOSEPH, MI  49085

DAVID BIGLIN
108 ROBERT ADAMS DR
COURTICE, ON  L1E 2C5

DAVID BINDER
2110 W PERSHING RD
DECATUR, IL  62526

DAVID BINNS
257 KING ST WEST
DUNDAS, ONTARIO  L9H 1V8

DAVID BINNS
257 KING STREET W
DUNDAS, ON  L9H 1V8

DAVID BIRD
2437 BONNIE DELL DRIVE
SOUTH PARK, PA  15129

DAVID BIROS
20 THOMPSON ST
ADAMS, MA  01220

DAVID BIRTWELL
16-238 GALLOWAY ROAD
SCARBOROUGH, ON  M1E 5H2

DAVID BISHOP
9943 WEST U AVENUE
SCHOOLCRAFT, MI  49087

DAVID BISSELL
752 GRACE
FRANKFORT, MI  49635

DAVID BIZIER
3400 BOUTHILLIER
CARIGNAN, QC  J3L 0J3

DAVID BLAKELY
8728 MINIFIE ROAD
COBOURG, ON  K9A4J9

DAVID BLAKESLEE
614 JARVIS DRIVE
WINNEBAGO, IL  61088

DAVID BLEVINS
1136 US HWY 11
GOUVERNEUR, NY  13642

DAVID BLIZZARD
2138 D R BRYANT RD
LAKELAND, FL  33810

DAVID BOCKHEIM
1325 PRESTON RIDGE NW
GRAND RAPIDS, MI  49504

DAVID BOECK
4853 BELCHER RD
EDEN, NY  14057

DAVID BOER
5660 WILDFLOWER
KALAMAZOO, MI  49009

DAVID BOLTON
30 VIRGINIA TERRACE
FORTY FORT, PA  18704

DAVID BONSELAAR
6426 OAKLAND DRIVE
PORTAGE, MI  49024

DAVID BOORSMA
9 WOLFOND CRES
GUELPH, ON  N1G 2B8

DAVID BOOTH
11 MAPLE STREET
ESSEX JUNCTION, VT  05452

DAVID BOOTH
238 FOREST VIEW AVENUE
WOOD DALE, IL  60191

DAVID BOROWSKI
6061 CYPRESS HOLLOW WAY
NAPLES, FL  34109

DAVID BORTEL
3 OLD POST RD
ORCHARD PARK, NY  14127-4640

DAVID BOUCHER
BOUCHER
MAYNARD, MA  FAMILY TIE

DAVID BOUDREAU
179 WOODLAWN STREET
CLINTON, MA  01510

DAVID BOUGHTON
1522 S PRINCETON AVE
ARLINGTON HEIGHTS, IL  60005

DAVID BOUMAN
9721 W G AVE
KALAMAZOO, MI  49009

DAVID BOURGARD
70 HARRIS RD
AVON, CT  06001

DAVID BOURGOIN
38 FRANKLINWOODS DR
SOMERS, CT  06071

DAVID BOUVIER
16 MOOSEHORN HILL CIRCLE
HUBBARDSTON, MA  01452

DAVID BOWEN
1820 PARKWOOD CIRCLE
PETERBOROUGH, ONTARIO  K9J8C2

DAVID BOWEN
845 HOBSON ST
NAPOLEON, OH  43545

DAVID BOWERS
2898 K DRIVE S
EAST LEROY, MI  49051

DAVID BOYD
107 BROCK AVE NORTH
MONTREAL WEST, QC  H4X2G1

DAVID BOYER
156 S LYNN ST
BRYAN, OH  43506

DAVID BRACCO
135 CAROL DRIVE
SAXONBURG, PA  16056

DAVID BRACKENRIDGE
20 LEMONTREE CT
AMHERST, NY  14228

DAVID BRADLEY
20239 BLAINE AVE
PORT CHARLOTTE, FL  33952

DAVID BRAID
2169 MT FOREST DR
BURLINGTON, ON  L7P1H6

DAVID BRANCO
14815 SHERBROOKE EST 2
MONTREAL, QC  H1A5M7

DAVID BRANDT
PO BOX 1588
LAKE PLACID, NY  12946

DAVID BREEN
22 RADFORD LANE
DORCHESTER, MA  02124

DAVID BRELINSKI
6456 ANCROFT DR.
CLARKSTON, MI  48346

DAVID BRENNAN
6850 PALMETTO CIRCLE SOUTH #1311
BOCA RATON, FL  33433

DAVID BRENNAN
6850 PALMETTO CIRCLE SOUTH
BOCA RATON, FL  33433

DAVID BRIDGES
1221 WEST LINE STREET
PALMYRA, MO  63461

| |
|---|
| DAVID BRIGGS<br>134 ROUTE 6A<br>SANDWICH, MA  02563 |
| DAVID BRITT<br>48 CHEROKEE DR<br>WEST SENECA, NY  14224 |
| DAVID BRODERICK<br>761 MARY LANE<br>LEWISTON, NY  14092 |
| DAVID BROOKS<br>42 STACY ROAD<br>MALONE, NY  12953 |
| DAVID BROWN<br>1-340 SOUTHGATE DR<br>GUELPH, ON  N1G 4P5 |
| DAVID BROWNHILL<br>19 AINSWORTH ST<br>STONEY CREEK, ON  L8J 1T2 |
| DAVID BROWNING<br>704 LINDENWOOD DR<br>CORAOPOLIS, PA  15108 |
| DAVID BRUCE CRAWFORD<br>1003 WALNUT<br>GREENFIELD, IL  62044 |
| DAVID BRUCE<br>1420 WOODS FARM LANE<br>SPRINGFIELD, IL  62704 |
| DAVID BRUNDAGE<br>4219 MCKOON AVENUE<br>NIAGARA FALLS, NY  14305 |
| DAVID BRUNETTE<br>8 BIRCH ST<br>ENFIELD, CT  06082 |
| DAVID BRUNING<br>6565 STATE HIGHWAY 54<br>CLINTON, IL  61727 |
| DAVID BRUSSEE<br>8967 WEST<br>KALAMAZOO, MI  49009 |
| DAVID BRYAN BRYAN<br>9 CLAREMOUNT<br>WELLAND, ON  L3C2P4 |
| DAVID BUDWETH<br>7995 19TH SIDEROAD<br>SCHOMBERG, ON  L0G 1T0 |
| DAVID BUDWETH<br>7995 19TH SIDEROAD<br>SCHOMBERG, ON  L0G1T0 |
| DAVID BUDZINSKI<br>153 INDIAN CHURCH RD<br>BUFFALO, NY  14210 |
| DAVID BUECHEL<br>4300 SETON ST<br>PITTSBURGH, PA  15227 |
| DAVID BUNFILL<br>405 E. VIRGINIA RD<br>ARENZVILLE, IL  62611 |
| DAVID BUNKER<br>41 CENTRAL TREE RD<br>RUTLAND, MA  01543 |
| DAVID BURGESS<br>101 LAUREL LANE<br>QUEENSBURY, NY  12804 |
| DAVID BURKE<br>49 MAPLE HILL DRIVE<br>MAHOPAC, NY  10541 |
| DAVID BURR<br>3510 SOUTH GRIMSBY RD 12<br>GRASSIE, ON  L0R 1M0 |
| DAVID BURT<br>11332 LAKELAND CIRCLE<br>FORT MYERS, FL  33913 |
| DAVID BURTON<br>17 AUTUMN RIDGE ROAD<br>CUMBERLAND, ME  04021 |
| DAVID BUSHERY<br>10 MATTHEW DRIVE<br>FRANKLIN, MA  02038 |
| DAVID BUSQUE<br>1114 DU MAQUIGNON<br>BROMONT, QC  J2L3G7 |
| DAVID BUSZKA<br>19264 LA SERENA DR<br>FORT MYERS, FL  33967 |
| DAVID BUTLER<br>2844<br>KALAMAZOO, MI  49048 |

DAVID BYER
40 N WISE
FREEPORT, IL  61032

DAVID BYRD
251 PARKSHORE DR
BATTLE CREEK, MI  49014

DAVID C DURANT
49 MANITOULIN CRES
KITCHENER, ON  N2A3J4

DAVID C FAULKNER
44 GROVETREE TRAIL
HAMILTON, ON  L9B 0B9

DAVID C REID
6711 WINDWARD PALMS COURT
LAKE WALES, FL  33898

DAVID C SNIDER
1022 VANSICKLE RD N APT303
ST CATHARINES, ON  L2S 2X3

DAVID C SPANTON
3 ALDERBROOK PLACE
BOLTON, ON  L7E 1V3

DAVID CADIEUX
21 COFFEY HILL ROAD
WARE, MA  01082

DAVID CAETANO
66 BALDWIN RD
MANCHESTER, CT  06042

DAVID CAKE
2342 MEADOWLAND STREET
CHURCHILL, ON  L0L 1K0

DAVID CALABRO
77 WADSWORTH AVE
AVON, NY  14414

DAVID CALLAHAN
9 SOUTH LENOX STREET
WORCESTER, MA  01602

DAVID CAMERON


DAVID CAMERON
1173 PITTSFORD-VICTOR RD
PITTSFORD, NY  14534

DAVID CAMERON
1173 PITTSFORD-VICTOR ROAD
PITTSFORD, NY  14534

DAVID CAMPBELL
17 FAIRFIELD DR
DUDLEY, MA  01571

DAVID CAMPBELL
1850 FAIRVIEW AVENUE
EASTON, PA  18042

DAVID CAMPBELL
49 PRINCE ST
FOREST, ON  N0N 1J0

DAVID CARDO
40 WILDERNESS WAY
STITTSVILLE, ON  K2S2E3

DAVID CARLSON
9437 S HIGHWAY 905
LONGS, SC  29568

DAVID CARLSTON
8121 W AVE
GASPORT, NY  14067

DAVID CARNAROLI
8 PR0VIDENCE ST
MENDON, MA  01756

DAVID CARR
34 GRAY STREET
ARLINGTON, MA  02476

DAVID CARRARO
3077 WESTON ROAD
TORONTO, ON  M9M 3A1

DAVID CARROLL
3425 WALDEN AVE
DEPEW, NY  14043

DAVID CARSCADDEN
371 HICKLING TRAIL
BARRIE, ON  L4M6A9

DAVID CARUSO
3930 WEIMAR LINE RR3
WELLESLEY, ON  N0B 2T0

DAVID CASSETTA
199 EUCLID
KENMORE, NY  14217

DAVID CASTELO
2624 DES ROSERAIES
VAUDREUIL-DORION, QC  J7V9G4

DAVID CASTRO
2148 MISSISSIPPI AVE
ENGLEWOOD, FL  34224

DAVID CAWLEY
6 HAZEL DELL
SPRINGFIELD, IL  62712

DAVID CAWLEY
6 HAZEL DELL
SPRINGFIELD, IL  62712

DAVID CENEDELLA
17 BAYBERRY HILL ROAD
TOWNSEND, MA  01469

DAVID CHAMPION
3655 N 124TH
BROOKFIELD, WI  53005

DAVID CHAPMAN
14577 EIGHT MILE RD
ARVA, OT  NOM 1CO

DAVID CHEVALIER
33 WEST SUTTON RD
SUTTON, MA  01590

DAVID CHEVINE
1745 STARBRIDGE WAY
SURF SIDE BEACH, SC  29575

DAVID CHRISTENBURY
14004 HOWLETT LINE DRIVE
COLONIAL HEIGHTS, VA  23834

DAVID CLARK
10MOREAU WAY
PLATTSBURGH, NY  12903

DAVID CLAY
29 HYLAND AVE
LEICESTER, MA  01524

DAVID CLEMENT
16146 S SHILOH RD
VIRGINIA, IL  62691

DAVID CLOUTIER
200 MARLIN DRIVE
PUNTA GORDA, FL  33950

DAVID COE
552 TERRACE CT
CANTON, MI  48188

DAVID COFFED
4002 ASBURY COURT
PLANT CITY, FL  33566

DAVID COHEN
59 BUMBLE BEE CIR
SHREWSBURY, MA  01545

DAVID COLALUCA
685 PENHALE AVE
CAMPBELL, OH  44405

DAVID COLAMECO
3247 SPRUCEHILL AVE
BURLINGTON, ON  L7N 2G9

DAVID COLEMAN
2343 JESSIE COURT
NIAGARA FALLS, ON  L2J 4J7

DAVID COLEMAN
93 BRIGHAM HILL RD
GRAFTON, MA  01519-1133

DAVID COLLINS
2494 COUNCIL RING ROAD
MISSISSAUGA, ON  L5L1E6

DAVID COLLINS
3570 WINCHESTER DRIVE
EAST AURORA, NY  14052

DAVID COLLINS
3570 WINCHESTER DRIVE
EAST AURORA, NY  14225

DAVID COLLYER
1159 CLEARPOINTE WAY
LAKELAND, FL  33813

DAVID COLONELLO
616 STONERIDGE DRIVE
ALLISON PARK, PA  15101

DAVID CONFER
34 2ND ST
WORCESTER, MA  01602

DAVID CONLON
49 AUBLE RD
BLAIRSTOWN, NJ  07825

DAVID CONNAUGHTON
30 EDGEWOOD DRIVE
HAMPTON, NH  03842

DAVID CONNOLLY
23 TREEVIEW CRT
STONEY CREEK , ON  L8J 3R7

DAVID CONNOR
210 MEADOW OAKS DR
STATESVILLE, NC  28625

DAVID CONTINO
79 ERNEST BIASON BLVD
BOLTON, ON  L7E2C9

DAVID CORNISH
189 PELTON AVE
COLDWATER, MI  49036

DAVID CORSI
45 HAMPSTEAD DRIVE
WEBSTER, NY  14580

DAVID CORSTANGE
49428 FAIRBANKS
PAW PAW, MI  49079

DAVID COSTA
114 RUE DES TILLEULS
VAUDREUIL-SUR-LE-LAC, QC  J7V8P3

DAVID COSTA
114 RUE DES TILLEULS
VAUDREUIL-SUR-LE-LAC, QC  J7V-8P3

DAVID COTE
11 VAN VORST DR
BURNT HILLS, NY  12027

DAVID COULSON
445 ROYAL BRIDGE DR
LAS VEGAS, NV  89178

DAVID COURTEMANCHE
72 HOOVER ST
LEOMINSTER, MA  01453

DAVID COWAN
4 PARKHILL DR
FENELON FALLS, ON  K0M1N0

DAVID COX
14 LAMBERT CRESCENT
GUELPH, ON  N1G 2R5

DAVID COX
447 MORRAINE HILL DRIVE SE
ADA, MI  49301

DAVID COZZARIN
3 OLD STONE COURT
GULPH, ON  N1G4P1

DAVID CRANFORD
33 GLEASON RD
PRINCETON, MA  01541

DAVID CRATSENBERG
7864 TRANSIT ROAD
WILLIAMSVILLE, NY  14221

DAVID CREAN
33 CAPTIVA CROSSING
FAIRPORT, NY  14450

DAVID CROMPTON
902-41 SPEERS ROAD
OAKVILLE, ON  L6K3R6

DAVID CROSS
7141 W PLEASANT VALLEY ROAD
BLANCHARD, MI  49310

DAVID CROSWHITE
815 MORRALL DRIVE
NORTH MYRTLE BEACH, SC  29582

DAVID CROWE
1004 HAZELNUT RIDGE RD
MYRTLE BEACH, SC  29588

DAVID CROWE
1405-440 GLOUCESTER ST
OTTAWA, ON  K1R 7T8

DAVID CROWLEY
101 N ALFRED STREET
ALEXANDRIA, VA  22314

DAVID CUDDEN
30860 CAROLWOOD  DR
GENOA, IL  60135

DAVID CULP
255 WASHINGTON CT
ARCOLA, IL  61910

DAVID CULP
255 WASHINGTON
ARCOLA, IL  61910

DAVID CULTRA
50355 KIAWAH TRL
MATTAWAN, MI  49071

DAVID CUMMINGS
15 LAROCHELLE
KIRKLAND, QC  H9H 3S7

DAVID CUNNINGHAM
338 KRIBS ST
CAMBRIGDE, OT  N3C3J3

DAVID CURÉ
4 FAIRWAY DRIVE
CUMBERLAND, RI 02864

DAVID DACOSTA
128 KENWOOD DRIVE
BRAMPTON, ON L6X4P5

DAVID DAGUILAR
265 SHEPHARD PLACE
NEW HAMBURG, ON N3A 2E4

DAVID DAIGNEAULT
58 SHEPARD ROAD
STURBRIDGE, MA 01566

DAVID DALEY
62 WYNNECLIFFE DR
CARNEGIE, PA 15106

DAVID DAM
54 WESTGATE DRIVE
ANNANDALE, NJ 08801

DAVID DAMBACHER
61 HEIRLOOM TERRACE
DIVERNON, IL 62530

DAVID DAMBRA
PO BOX 304
MARSHFIELD, VT 05658

DAVID DAMICO
1141 DIVIDE ROAD
NIAGARA FALLS, NY 14305

DAVID DANCHENKA
2632 CHALET LANE
SOUTH PARK, PA 15129

DAVID DARBY
76 GARDEN OVAL
SPRINGFIELD, NJ 07081

DAVID DASILVA
539 SILVERTHORN AVE
YORK, ON M6M3J1

DAVID DAUDELIN
600 SACRE COEUR OUEST
ST-HYACINTHE, QC J2S 1V1

DAVID DAURELIO
32 SUNNY MILL
ROCHESTER, NY 14626

DAVID DAYLER
120 BEDDOE DRIVE UNIT 17
HAMILTON, ON L8P 4Z4

DAVID DEBONO
1128 STANLEY DR
BURLINGTON, ONTARIO L7P 2K7

DAVID DECLET
235 CARRINGTON DRIVE
PAWLEYS ISLAND, SC 29585

DAVID DEKOCK
2670 VILLAGE CIRCLE CT
BYRON CENTER, MI 49315

DAVID DELANO
12312 EAST D AVENUE
RICHLAND, MI 49083

DAVID DELANO
12312 EAST D
RICHLAND, MI 49083

DAVID DEMO
309 ARBUCKLE POND RD
COLTON, NY 13625

DAVID DENEEN
1108 E MONROE
BLOOMINGTON, IL 61701

DAVID DENMAN
4305 LANTANA CIRCLE
NORTH FT MYERS, FL 33903

DAVID DENTON
428 BEAR CREEK RD
CALLANDER, ON P0H 1H0

DAVID DENTON
428 BEAR CREEK RD
CALLANDER, ON P0H 1H0

DAVID DERHAMMER
8509 VAN KAL RD
MATTAWAN, MI 49071

DAVID DERIE
34 HOLLY ST
01540, MA 01540

DAVID DERIE
34 HOLLY ST
OXFORD, MA 01540

DAVID DEROCK
6416 DENTON CONERS RD
CASTILE, NY 14427

DAVID DEROSE
5145 KRAUS RD
CLARENCE, NY  14031

DAVID DESARRO
5 TYLEE AVENUE
WORCESTER, MA  01605

DAVID DESORCIE
25 ST ARMAND ROAD
HIGHGATE, VT  05459

DAVID DESORCIE
9 SAINT ARMAND ROAD
HIGHGATE, VT  05459

DAVID DESROCHERS
125 KING STREET
GUELPH, ON  N1E 4P7

DAVID DETORRE
14 CARMEL COURT
PITTSBURG, PA  15221

DAVID DEUSO
16 EDGEWATER DRIVE
ROUSES POINT, NY  12979

DAVID DEVINE
38 SEABREEZE TERRACE
WAKEFIELD, RI  02879

DAVID DEVOR
136 RITTER DR
MARTINSBURG, WV  25404

DAVID DEVORE
7329 BENT GRASS DRIVE
WINTER HAVEN, FL  33884

DAVID DEWITT
1810 STAUNTON AVE
LAKELAND, FL  33803

DAVID DEWITT
34 JOHNSON ST
NORTH ANDOVER, MA  01845

DAVID DIAZ
1741 IRISH HILL ROAD
SHELBURNE, VT  05482

DAVID DICK
141 HENRY STREET
MIRAMICHI, NB  E1V 2N5

DAVID DICK
P.O. BOX 70
VIRGIL, ON  L0S 1T0

DAVID DICKSON
1150 LANCASTER BLVD
MECHANICSBURG, PA  17050

DAVID DIERCKS
6414 WYDOWN CIRCLE
MIDDLETON, WI  53562

DAVID DIMBLEBY
2084 EDGEMERE DR
ROCHESTER, NY  14612

DAVID DIPAOLA
5064 CLEAR MDW DR
CAMILLUS, NY  13031

DAVID DIPAOLA
5064 CLEAR MEADOW DR
CAMILLUS, NY  13031

DAVID DIREMIGIO
2011 YANKEE STREET
WELLSBURG, WV  26070

DAVID DOHERTY
PO BOX 4
MILLBURY, MA  01257-0004

DAVID DOHERTY
PO BOX 4
MILLBURY, MA  01527-0004

DAVID DOLAN
1120 SIMON
BROSSARD, QC  J4X 1S1

DAVID DORMANN
392 PRIEST RD
SARANAC, NY  12981

DAVID DORSEY
388 ORLAND BLVD
PORT CHARLOTTE , FL  33954

DAVID DOW
10713 SUN TREE COVE
AUSTIN, TX  78730

DAVID DOXEY
RR3 10 MELBOURNE STREET
GODERICH, ON  N7A 3X9

DAVID DOXEY
RR3 10 MELBOURNE STREET
GODERICH, ON  N7A3X9

DAVID DRAKSLER
125 STAR RIM DRIVE
EAST PEORIA, IL  61611

DAVID DROGHETTI
7114 LESLEE
PORTAGE, MI  49024

DAVID DROLET
1971 DE LA BRAIE
ANCIENNE-LORETTE, QC  G2E5Z9

DAVID DROS
215 FARMINGDALE RD
CHEEKTOWAGA, NY  14225

DAVID DUBOIS
421 MARLBOROUGH STREET
BOSTON, MA  02115

DAVID DUCASSE
1660 FILION
MONTREAL, QC  H4L4E9

DAVID DUGAN
6286-4 OLD LAKESHORE RD
LAKEVIEW, NY  14085

DAVID DUNLOP
2061 WATSON DR
BURLINGTON, ON  L7R 3X4

DAVID DUPREY
48 LAKESIDE DRIVE
CORFU, NY  14036

DAVID DURANT
49 MANITOULIN CRES
KITCHENER, ON  N2A3J4

DAVID DURYEA
335 WEST WATER ST
SLIPPERY ROCK, PA  16057

DAVID DUTTON
136 LIBERTY ST
ARCADE, NY  14009

DAVID DWYER
22 GROVE ST
POTSDAM, NY  13676

DAVID DYKEMAN
38 TINDERLANE
ANCASTER, ON  L9G 4A6

DAVID DYKEMAN
38 TINDERLANE
ANCASTER, ON  L9G4A6

DAVID DYNES
1925 HUNTER ST
SUDBURY, ON  P3E 2S6

DAVID DYNES
1925 HUNTER STREET
SUDBURY, ON  P3E2S6

DAVID E BOORSMA
9 WOLFOND CRES
GUELPH, ON  N1G 2B8

DAVID E COON
14478W CTY HWY. E
STONE LAKE, WI  54876

DAVID E WITTMEYER
4903 MARILYN DR
HAMBURG, NY  14075

DAVID E YATES
301 CEDAR ST
FISKDALE, MA  01518

DAVID EASTBURN
111 HIGHBROOK ROAD
THORNTON, NH  03285

DAVID EASTBURN
2790 AQUA COURT
PUNTA GORDA, FL  33950

DAVID EATON
1676 DOVES VIEW CIR
AUBURNDALE, FL  33823-2755

DAVID EATON
1676 DOVES VIEW CR
AUBURNDALE, FL  33823

DAVID EBERT
4685 BACHELLER HILL ROAD
STOCKTON, NY  14784

DAVID EBY
141 HAWTHORNE ACRES
WELLSBURG, WV  26070

DAVID EBY
37 MONTE EAGLE CRESCENT
KITCHENER, ON  N2N 1N2

DAVID ECKMAN
30 HUBBARD PLACE
WHEELING, WV  26003

DAVID EDGE
42 CARDILL CRES
BRANTFORD, ON  N3P 1S3

DAVID EDWARD FETTER
7897 BREAKWATER CT
BOKEELIIA, FL  33922

DAVID EDWARDS
19 NICKEL ST
ST CATHARINES, ON  L2M 1L4

DAVID EGBERT

ALLISTON, ON  L9R1D1

DAVID EGGERT
1923 W. 36TH ST.
LORAIN, OH  44053

DAVID ELKINS
7490 YALE RD
ATWATER, OH  44201

DAVID ELLIOTT
RR1
ST MARYS, ON  N4X 1C4

DAVID ELMS
1050 MESA CRESCENT
MISSISSAUGA, ON  L5H4C1

DAVID ELWORTHY
 RED LILY POND RD
CENTERVILLE, MA  02632

DAVID ELWORTHY
5 RED LILY POND RD
CENTERVILLE,   02632

DAVID ELWORTHY
5 RED LILY POND RD
CENTERVILLE, MA  02632

DAVID EMLER
64 WOODHAVEN DR
ROCHESTER, NY  14625

DAVID ENGELBRECHT
26 WOODSIDE DR
HAMILTON, ON  L8T1C3

DAVID ENGLAND
5796 GATEWAY DRIVE
MOUNT ZION, IL  62549

DAVID ENGLISH ENGLISH
373 HAREWWOD
NEWMARKET, ON  L3Y 6S5

DAVID ENOS
42 PINE RIDGE CIRCLE
TAUNTON, MA  02780

DAVID EPSTEIN
526 LAGUNA ROYALE BLVD APT 304
NAPLES, FL  34119

DAVID ERASMUS
189 TAYLOR RD
COLCHESTER, CT  06415

DAVID ERDMAN
3027 INNISBROOK DRIVE
PORTAGE, MI  49024

DAVID ESTEVES
24 AYERS LANE
CLARK, NJ  07066

DAVID ETHERTON
2662 S 35TH STREET
DECATUR, IL  62521

DAVID EVANS
398 STAFFORD RD
MANSFIELD, CT  06250

DAVID EVERT
4613 ELGAR LANE
MADISON, WI  53704

DAVID F GLETNAK
868 KOWAL DRIVE
MISSISSAUGA, ON  L5H 3T4

DAVID F VONA
4023 CRESCENT DR
NORTH TONAWANDA, NY  14120

DAVID FABIAN
1378 CONCESSION RD
CAMBRIDGE, ON  N3H4L7

DAVID FARMER
1126 S 6TH STREET
PEKIN, IL  61554

DAVID FARMER
1126 S. 6TH STREET
PEKIN, IL  61554

DAVID FARWELL
46 OVERLOOK DRIVE
FEEDING HILLS, MA  01030

DAVID FASKEN
112 SHORE DRIVE
BATH, ON  K0H1G0

DAVID FAULKNER
44 GROVETREE TRAIL
HAMILTON, ON  L9B 0B9

DAVID FAVREAU
320 WEST SUTTON RD
SUTTON, MA  01590

DAVID FERGUSON
96 FORESTVIEW DRIVE
CAMBRIDGE, ON  N1T 1V1

DAVID FICK
301-30 AVALON PLACE
KITCHENER, ON  N2M 4N6

DAVID FICKEL
10 BROOKLET COURT
THORNHILL, ON  L3T 2M9

DAVID FIELDS
2755 64TH STREET SW
BYRON CENTER, MI  49315

DAVID FILL
2372 FREEDOM BLVD
FLORENCE, SC  29505

DAVID FILLER
2 IN THE WOODS LANE
WEST SENECA, NY  14224

DAVID FIORENTINO
21028 JEROME AVE
PORT CHARLOTTE, FL  33954

DAVID FIRESTONE
45 LAKESHORE -120
POINTE CLAIRE, QC  H9S4H3

DAVID FISHER
19605 JOHN ST.
WILLIAMSTOWN, ON  K0C2J0

DAVID FLANNIGAN
835 NAROCH BOULEVARD
PICKERING, ON  L1W 1T1

DAVID FLEMING
P O BOX 4
ROCHDALE , MA  01542

DAVID FLINCHBAUGH
111 SHREINER RD
LEOLA, PA  17540

DAVID FLYNN
2726 HILLANBROOK DR
PORTAGE, MI  49024

DAVID FLYNN
2726 HILLANBROOK DRIVE
PORTAGE, MI  49024

DAVID FOGO
11031 DAWN DR
FOWLERVILLE, MI  48836

DAVID FORD
1984 AUTUMN CREST LANE
KALAMAZOO, MI  49008

DAVID FORQUER
483 M-46
EDMORE, MI  48829

DAVID FOSTER
112 SHERBORNE DR
MCMURRAY, PA  15317

DAVID FOSTER
709 91ST STREET
NIAGARA FALLS, NY  14304

DAVID FRANCEY
100 BRADDOCK PVT
NEPEAN, ON  K2J0E7

DAVID FRANCIS
5342 BAYVIEW CRT
CAPE CORAL, FL  33904

DAVID FRANK
89855 SHORELANE DRIVE
LAWTON, MI  49065

DAVID FRANK
898955  SHORELANE DRIVE
LAWTON, MI  49065

DAVID FREDERICK
1907 N LAKE ELOISE DR
WINTER HAVEN, FL  33884

DAVID FREDERICK
1907N LAKE ELOISE DR
WINTER HAVEN, FL  33884

DAVID FREED
21711 N 1975 EAST RD
TOWANDA, IL  61776

| |
|---|
| DAVID FREEMAN<br>334 RED FOX ROAD<br>MYRTLE BEACH, SC 29579 |
| DAVID FREREAULT<br>240 LIVINGSTONE ST W<br>BARRIE, ON L4N 6Z6 |
| DAVID FRIEL<br>1 MELVILLE ST<br>WORCHESTER, MA 01605 |
| DAVID FRIO<br>67740 MILLS ROAD<br>ST CLAIRSVILLE, OH 43950 |
| DAVID FROST<br>13 ARROWHEAD RD<br>LEOMINSTER, MASS 01453 |
| DAVID FROST<br>58 WEBB RIVER DRIVE<br>DIXFIELD, ME 04224 |
| DAVID FRUSTACI<br>88 FLAGLER DRIVE<br>HOLDEN, MA 01520 |
| DAVID FUGLER<br>3963 BEACHAM ST<br>MISSISSAUGA, ON L5N6S9 |
| DAVID FULENA<br>188 W MEYER AVE<br>NEW CASTLE, PA 16105 |
| DAVID FULLING<br>1104 NORTH CREST DRIVE<br>ROCKFORD, IL 61107 |
| DAVID FUNK<br>62 PINOT TRAIL RR5<br>NIAGARA-ON-THE-LAKE, ON L0S 1J0 |
| DAVID FURLONG<br>638 SCOTT BLVD<br>MILTON, ON L9T0P2 |
| DAVID G HUGHES<br>319 BROADWAY<br>LYNN, MA 01904 |
| DAVID G SAWYER<br>8754 WESTPORT DRIVE<br>NIAGARA FALLS, ON L2H0A2 |
| DAVID GALENA<br>37 KING MOUNTAIN DRIVE<br>WEST BOYLSTON, MA 01583 |
| DAVID GALLAGHER<br>137 GREENHILL DRIVE<br>BUTLER, PA 16001 |
| DAVID GARBER<br>100 GREENVILLE ST<br>SPENCER, MA 10562 |
| DAVID GARBER<br>2617 SUMMIT STREET<br>BETHEL PARK, PA 15102 |
| DAVID GARBER<br>2621 SUMMIT STREET<br>BETHEL PARK, PA 15102 |
| DAVID GARIZAS<br>505 STRAUBE AVE<br>BADEN, PA 15005 |
| DAVID GARLAND<br>36 CLYDE ROAD<br>SCARBOROUGH, ON M1C1T9 |
| DAVID GARNER<br>5019 ROLANDALE AVE<br>TOLEDO, OH 43623 |
| DAVID GARNER<br>941 DUGWAY RD<br>KEESEVILLE, NY 12944 |
| DAVID GATES<br>869 MAGNOLIA AVE<br>NEWMARKET, ON L3Y 5H5 |
| DAVID GEARY<br>28 DEERFIELD RD<br>MASHPEE, MA 02649 |
| DAVID GEARY<br>28 DEERFIELD RD<br>MASHPEE, MA 02649 |
| DAVID GEIGER<br>6202 RANCH VIEW DR<br>E AMHERST, NY 14051 |
| DAVID GELOSO<br>188 S 5TH AVE<br>Ilion, NY 13357 |
| DAVID GENDREAU<br>3900 WILLIAMSON CIRCLE<br>MYRTLE BEACH, SC 29579 |

| |
|---|
| DAVID GEORGE<br>9290 SHALLOW CREEK DR<br>LOVELAND, OH  45140 |
| DAVID GERHARDT<br>6 LONGWOOD AVE<br>WORCESTER, MA  01606 |
| DAVID GEROUX<br>29 LORNE SCOTS DR<br>MILTON, ON  L9T2Z2 |
| DAVID GIANNI CINELLI<br>66 LAMPMAN DRIVE<br>ANCASTER, ON  L9K 0A5 |
| DAVID GIASCHI<br>403 IRONWOOD RD<br>GUELPH, ON  N1G 3P2 |
| DAVID GIBBS<br>1799NYS RT 9N<br>TICONDEROGA, NY  12883 |
| DAVID GIDDINGS<br>132 CONNAUGHT ST<br>OSHAWA, ON  L1G 2H3 |
| DAVID GIGUERE<br>1923 LONG HILL RD<br>GUILFORD, CT  06437 |
| DAVID GILBERT<br>4860 BOULEVARD DES CIMES<br>QUEBEC, QC  G2A4B8 |
| DAVID GLADU<br>191 JEAN-DE FONBLANCHE<br>CARIGNAN, QC  J3L 7A8 |
| DAVID GLASS<br>112 ALGONQUIN DR  RR3<br>MEAFORD, ON  N4L 0A7 |
| DAVID GLENN<br>17 HAMMOND RD<br>HOPEDALE, MA  01747 |
| DAVID GLENN<br>528 WHITEHALL ROAD<br>CHATTANOOGA, TN  37405 |
| DAVID GLICK<br>5291 MARTIN COVE<br>BOKEELIA, FL  33922 |
| DAVID GOBELL<br>228 SOUTHBEND RD EAST<br>HAMILTON, ON  L9A2B9 |
| DAVID GOBELL<br>228 SOUTHBEND RDEAST<br>HAMILTON, ON  L9A2B9 |
| DAVID GOBELL<br>228 SOUTHBEND ROAD EAST<br>HAMILTON, ON  L9A2B9 |
| DAVID GOBRON<br>6FOXWOOD LN<br>NORTHBORO, MA  01532 |
| DAVID GOEDE<br>404 MAIN ST W<br>GRIMSBY, ON  L3M1T2 |
| DAVID GOEPFERT<br>2041 SKYLINE DR<br>STOUGHTON, WI  53589 |
| DAVID GOLDSBORO<br>RR 1 BOX 14<br>BROWNSTOWN, IL  62418 |
| DAVID GOLDSTEIN<br>5236 HOLLOW TREE LANE<br>KEEDYSVILLE, MD  21756 |
| DAVID GOLEN<br>319-43 HANNA AVENUE<br>TORONTO, ON  M6K1X1 |
| DAVID GOODMAN<br>19 PENWICK CR<br>RICHMOND HILL, ON  L4C5B3 |
| DAVID GOODWILLIE<br>100 RECLINATA CIRCLE<br>VENICE, FL  34292 |
| DAVID GOODWIN<br>9763 EAST 700TH ROAD<br>MARTINSVILLE, IL  62442 |
| DAVID GORDON<br>251 PLAINS RD W<br>BURLINGTON, ON  L7T 1G1 |
| DAVID GORDON<br>251 PLAINS RD WEST<br>BURLINGTON, ON  L7T 1G1 |
| DAVID GORDON<br>49 WINDING BROOOK RD<br>PERU, NY  12972 |

DAVID GORDON
504 LINCOLN AVENUE
PITTSBURGH, PA  15237

DAVID GORMLEY
128 NIGHTINGALE ST
BEACONSFIELD, QC  H9W 1C6

DAVID GOUR
68 MEADOWBROOK RD
EAST LONGMEADOW, MA  01028

DAVID GRAHN
408 FAIR ST
NAPOLEON, OH  43545

DAVID GRAHN
408 FAIR STREET
NAPOLEON, OH  43545

DAVID GRANO
36 SUMMERSHADE CT
EAST AMHERST, NY  14051

DAVID GRANT
58 MARSDALE RD
CHEEKTOWAGA, NY  14215

DAVID GRASSETTI
1 ORIENT WAY - UNIT 410
RUTHERFORD, NJ  07070

DAVID GRAVER
2630 KUSUM CT
WHEATFIELD, NY  14304

DAVID GRAVES
9323 BLETCHLEY AVE NW
NORTH CANTON, OH  44720

DAVID GRAYBEAL
217 S WELLER LANE
MT PROPECT, IL  60056

DAVID GREEN
205 TAMAR DR
NISKAYUNA, NY  12309

DAVID GREGG
RR 1 BOX 89
SHELBYVILLE, IL  62565

DAVID GREGORY
419 NORTHLAKE DR
WATERLOO, ON  N2V LY5

DAVID GREINER
619 GUIDE ROAD
TABOR CITY, NC  28463

DAVID GRIER
98 HOLLOWAY TERRACE
MILTON, ON  L9T 0R7

DAVID GRIESE
1451 FLETCHER ROAD
HANNON, ON  L0R1P0

DAVID GRIFFIN
PO BOX 80054
SPRINGFIELD, MA  01138

DAVID GRIFFITHS
500 APACHE DR
JANESVILLE, WI  53545

DAVID GRIMBLE
6064 CONDREN ROAD
NEWFANE, NY  14108

DAVID GRIMM
200 SHERWOOD DRIVE
BATTLE CREEK, MI  49015

DAVID GRINDLE
.

DAVID GROSE
19 LITTLEFIELD RD
MILFORD, MA  01757

DAVID GRUEL JR
654 HAMAKER RD
MANHEIM, PA  17545

DAVID GUILD
1 GARY CIRCLE
GRAFTON, MA  01519

DAVID GUYETT
635 LOCUST STREET
LOCKPORT, NY  14094

DAVID H SIMPSON
118 RAMONA BLVD
MARKHAM, ON  L3P2K4

DAVID HAAKER
313 THAMES RIVER ROAD
SPRINGFIELD, IL  62711

DAVID HACHEY
32 ISABELLE AVENUE
TUPPER LAKE, NY  12986

DAVID HACKNEY
32 LAWRENCE RD
MERRIMACK, NH  03054

DAVID HAFFNER
805 MONTICELLO CT
CAPE CORAL, FL  33904

DAVID HALL
27165 AIRPORT TRAIL
KIRKSVILLE, MO  63501

DAVID HALL
4033 HORN LANE
SCHNECKSVILLE, PA  18078

DAVID HALTERMAN
1 CONNECTOR RD
WESTBORO, MA  01581

DAVID HAMLEN
24 WOODSHILL RD
SWANTON, VT  05488

DAVID HAMPTON
8 JENEE WAY
SARATOGA SPRINGS, NY  12866

DAVID HANCOCK
1130 DOGWOOD DRIVE
PORTAGE, MI  49024

DAVID HANDY
405 SWANTON RD
ST ALBANS, VT  05478

DAVID HANLEY
47 BURCH AVE
BUFFALO, NY  14210

DAVID HANNA
1 LEPONT ST
STANHOPE, NJ  07874

DAVID HANSEN
18396 SE HERITAGE DR
TEQUESTA, FL  33469-1444

DAVID HANSON
1089 CONGRESS ST
PORT CHARLOTTE, FL  33952

DAVID HANSON
151 RIVERVIEW BLVD
ST CATHARINES, ON  L2T3M6

DAVID HANSON
925 6TH ST
REEDSBURG, WI  53959

DAVID HARDIES
242 GUELPHWOOD RD
CHARLTON, MA  01507-5146

DAVID HARRIS
2511 BOROS RD UNIT 37
BURLINGTON, ON  L7M 5B2

DAVID HARRIS
256 COURTLAND ST
ROCKFORD, MI  49341

DAVID HARRIS
781 GRAFTON ST
SHREWSBURY, MA  01545

DAVID HARSCH
860 BRENTWOOD DRIVE
GREENVILLE, PA  16125

DAVID HARSCH
898 RIDGE ROAD
AMBRIDGE, PA  15003

DAVID HARVEY
2860 RIDGE ROAD
RANSOMVILLE, NY  14131

DAVID HAUVER
71 LONG HILL DRIVE
LEOMINSTER, MA  01453-6236

DAVID HAY
914 MESA
CHATHAM, IL  62629

DAVID HAYLETT
6919 RIDGE ROAD
LOCKPORT, NY  14094

DAVID HAYNES
POST OFFICE BOX 33
NICHOLVILLE, NY  12965

DAVID HAZARD
6938 VERSAILLES RD
NORTH EVANS, NY  14112

DAVID HAZEL
3 FOX RUN DRIVE
CLINTON, MA  01510

DAVID HEALING
425 ROTONDA CIRCLE
ROTONDA WEST, FL  33947

DAVID HEALY
5352 FOUR SEASONS DRIVE
KALAMAZOO, MI  49009

DAVID HEFFLER
239 BEWLEY BLDG
LOCKPORT, NY  14094

DAVID HEFFLER
30 VISCOUNT DR
WILLIAMSVILLE, NY  14221

DAVID HEIM
3198 WOODLAND CT SO
NORTH TONAWANDA, NY  14120

DAVID HEIM
5360 CRITTENDEN ROAD
AKRON, NY  14001

DAVID HEINE
5870 LONGWOOD DR
MURRELLS INLET, OH  29576

DAVID HEINEMAN
66 COUGAR COURT
CHATHAM, IL  62629

DAVID HENDERSHOT
11858 HOLT HWY
DIMONDALE, MI  48821

DAVID HENDERSON
131 ANCHOR LANE
GREENSBURG, PA  15601

DAVID HENDRY
18 STRATHMORE CRESANT
WELLAND, ON  L3B1B9

DAVID HENSHAW
6 PRINCIP STREET
HAMILTON, ON  L8W2M3

DAVID HETZEL
260 BARCLAY DRIVE
MYRTLE BEACH, SC  29579

DAVID HEWITT
374 CHERRY LANE
OAKDALE, CT  06370

DAVID HILGERS
4390 CAMP 2 ROAD
STAR LAKE, WI  54561

DAVID HILLER
22W 749 POPLAR
GLEN ELLYN, IL  60137

DAVID HILLER
22W749 POPLAR
GLEN ELLYN, IL  60137

DAVID HILLERY
6152 BRIDLEWOOD DR S
EAST AMHERST, NY  14051

DAVID HINISH
114 JEFFREY CIRCLE
CORAOPOLIS, PA  15108

DAVID HOCK
351 FOX MINE ROAD
JACKSON CENTER, PA  16133

DAVID HOFER
2830 RYAN BLVD
PUNTA GORDA, FL  33950

DAVID HOFFMAN
64 ROWANWOOD AVE
BRANTFORD, ON  N3S7C6

DAVID HOFFMAN
81 RICE AVENUE
NORTHBOROUGH, MA  01532

DAVID HOGAN
410 JUSTIN MORGAN DRIVE
COLCHESTER, VT  05446

DAVID HOLLOWAY
18 CRANE AVE
EAST LONGMEADOW, MA  01028

DAVID HOOGERHEIDE
8663 HATHAWAY ROAD
KALAMAZOO, MI  49009

DAVID HOPSON
31 WATSON RD
GEORGETOWN, ON  L7G 5P4

DAVID HORNYAK
4552 HOMESTEAD DUQUESNE ROAD
WEST MIFFLIN, PA  15122

DAVID HORSEY
15 CHARLESWOOD COURT
CAMBRIDGE, ON  N3C 4K9

DAVID HOUSTON
151 KENT AVE
BROOKLYN, NY  11211

DAVID HOUVENER
PO BOX 120853
CLERMONT, FL  34712

DAVID HOWARD
395 103RD AVE
PLAINWELL, MICHIGAN  49080

DAVID HOWELL
501 WALDEN BLVD
FORT ERIE, ON  L2A 1S2

DAVID HOWELL
501 WALDEN BLVD
FORT ERIE, ON  L2S 1S2

DAVID HOY
45 FOX RUN DR
GUELPH, ON  N1H6H9

DAVID HOY
45 FOX RUN DRIVE
GUELPH, ONTARIO  N1H6H9

DAVID HUFF
4252 FOGLOVE RD
TOLEDO, OH  43623

DAVID HUMENNY
170 BELVIEW AVE
WOODBRIDGE, ON  L4L5N8

DAVID HURLEY
213 ALBERS RD
BROSNON, MI  49028

DAVID HURWITZ
26185 E WILDLIFE DR
HOPEDALE, IL  61747

DAVID HURWITZ
26185 E WILDLIFE
HOPEDALE, IL  61747

DAVID HUTCHINSON
826 WELLINGTON DRIVE
SEVEN FIELDS, PA  16046

DAVID HUTCHINSON
9 ROYAL OAK DRIVE
CLIFTON PARK, NY  12065

DAVID HYLAND
104 LINCOLN PARKWAY
EAST ROCHESTER, NY  14445

DAVID INGALLS
4904 BROWNS ROAD
PORT HOPE, ON  L1A 3V8

DAVID IP FOOK SHING
73 FONTAINIE ST
VERECHERES, QB  J0L 2R0

DAVID ISHERWOOD
2400 FEATHERSOUND DR
CLEARWATER, FL  33762

DAVID IULIANO
68 NYS RTE 9N
TICONDEROGA, NY  12883

DAVID IVEY
6205 KAY ELLEN DR
NIAGARA FALLS, NY  14305

DAVID IVEY
6205 KAYELLEN DR
NIAGARA FALLS, NY  14305

DAVID J BELINSKAS
485 GRAFTON STREET
SHREWSBURY, MA  01545

DAVID J CARELESS
2196 ROCHESTER CIR
OAKVILLE, ON  L6M5E3

DAVID J DEL DOTTO
318 SPRING STREET
SHREWSBURY, MA  01545

DAVID J GOODER
53 PATRICIA STREET
THOROLD, ON  L2V 3V9

DAVID J SILVERBLATT
645 WEDGEWOOD ROAD
BETHLEHEM, PA  18017

DAVID J VICTORIA
6454 SOMERSBY DRIVE
MURRELLS INLET, SC  29576

DAVID J WHITNEY
16 ROCKFORD CRES
LONDON, ON  N6K3B6

DAVID JAEGER
782 COLUMBIA FOREST BOULEVARD
WATERLOO, ON  N2V2M6

DAVID JANICKI
9800 MAIN STREET
CLARANCE, NY  14031

| |
|---|
| DAVID JAQUES<br>10351 4 MILE RD<br>EAST LEROY, MI  49051 |
| DAVID JARDINE<br>5445 BATTERSEA RD<br>BATTERSEA, ONTARIO  K0H 1H0 |
| DAVID JARDINE<br>5445 BATTERSEA RD<br>BATTERSEA, ONTARIO  K0H1H0 |
| DAVID JARDINE<br>5445 BATTERSEA RD<br>BATTERSEA, ONTATIO  K0H 1H0 |
| DAVID JENKINS<br>248368 FIVE SIDEROAD<br>ORANGEVILLE, ON  L9W 2Z2 |
| DAVID JODOIN<br>3111 MEETINGHOUSE LANE<br>BROOKSVILLE, FL  34601 |
| DAVID JOHNSON<br>10 CAMERON CRESCENT<br>TORONTO, ON  M4G 1Z8 |
| DAVID JOHNSON<br>122 LOBLOLLY LANE<br>NOKOMIS, FL  34275 |
| DAVID JOHNSON<br>312 BEECHVIEW AVENUE<br>JAMESTOWN, NY  14701 |
| DAVID JOHNSON<br>716 WOOD ROAD<br>ROCKFORD, IL  61107 |
| DAVID JOHNSTON<br>2438 CROOKED STICK DRIVE<br>WINTER HAVEN, FL  33881 |
| DAVID JOLLY<br>3000 RIVERWOODS DR NE<br>ROCKFORD, MI  49341 |
| DAVID JONES<br>3031 NW 17TH PL<br>CAPE CORAL, FL  33993 |
| DAVID JOQUE<br>5360 HEATHROW AVE<br>KALAMAZOO, MI  49009 |
| DAVID JORDAN<br>15 JACOB DR<br>WHITBY, ON  L1P 1AP |
| DAVID KAGAWA<br>78 STONECLIFFE CRESCENT<br>AURORA, ON  L4G7Z6 |
| DAVID KALCHTHALER<br>35 CLINTON ST<br>GREENVILLE, PA  16125 |
| DAVID KAMINSKI<br>19 WATER ST<br>ASSONET, MA  02702 |
| DAVID KAMINSKI<br>5715 CENTERVIEW DR<br>SYLVANIA, OH  43560 |
| DAVID KAMINSKI<br>PO BOX 35<br>ASSONET, MA  02702 |
| DAVID KAMRATH<br>7797 ROCKWELL AVE<br>NORTH PORT, FL  34291 |
| DAVID KATCOFF<br>14 CARONDOLET STREET<br>CHARLESTON, SC  29403 |
| DAVID KAVANAUGH<br>11 BROOK'S BEND ROAD<br>PLATTSBURGH, NY  12901 |
| DAVID KAYE<br>25 CHANNEL CENTER ST<br>BOSTON, MA  02210 |
| DAVID KAYE<br>3905 ROUTE 96<br>SHORTSVILLE, NY  14548 |
| DAVID KAZUKIEWICZ<br>57 DAVIDSON RD<br>FRAMINGHAM, MA  01701 |
| DAVID KELLOW<br>10 OLD OAK LANE<br>ORANGEVILLE, ON  L9W 4A2 |
| DAVID KEMPKERS<br>653 WILSHIRE CT<br>HOLLAND, MI  49423 |
| DAVID KENNEDY<br>419 SENECA AVENUE<br>BURLINGTON, ON  L7R3A1 |

DAVID KENNEDY
858 CHAMBERS PLACE
MILTON, ON  L9T6A5

DAVID KENNEY
78 MINERVA ST
TONAWANDA, NY  14150

DAVID KEOGH
16 DOUGLAS DR BOX 297
ALLISTON, ON  L9R1V5

DAVID KERR
774 MENTMORE CIR
DELTONA, FL  32738

DAVID KESSINGER
865 CASE
JACKSONVILLE, IL  62650

DAVID KIM
51 CHARLTON BLVD
TORONTO, ON  M2M1C1

DAVID KIMMEL
809 NORTH BUHL FARM DRIVE
HERMITAGE, PA  16148

DAVID KING
45B BOSTON ROAD
SUTTON, MA  01590

DAVID KINNIER
38 STYLES DR
CONCORD, NH  03301

DAVID KINNISTEN
178 STMARYS LAKE RD
BATTLE CREEK, MI  49017

DAVID KIRKHAM SR
43 ALDERNEY AVENUE
HAMILTON, ONTARIO  L9A2A6

DAVID KLINGER
12177 HIGHVIEW DR
VICKSBURG, MI  49097

DAVID KLINGER
12177 HIGHVIEW
VICKSBURG, MI  49097

DAVID KNAISCH
6891 AMANDA LANE
LOCKPORT, NY  14094

DAVID KNOLLHOFF
6 PINTAIL CT
JACKSONVILLE, IL  62650

DAVID KONING
8781 S10TH
KALAMAZOO, MI  49009

DAVID KORMAN
36 SPRINGER DR
RICHMOND HILL, ON  L4C0G1

DAVID KORMAN
36 SPRINGER
RICHMOND HILL, ON  L4C0G1

DAVID KORNFELD
3550 EGLINTON AVE W
MISSISSAUGA, ON  L5M7C4

DAVID KOTSOPOULOS
3524 REBECCA STREET
OAKVILLE, ON  L6L 6X9

DAVID KOTSOPULOS
3524 REBECCA ST
OAKVILLE, ON  L6L6X9

DAVID KOWALKOWSKI
101 LAUREL PLACE
NEW KENSINGTON, PA  15068

DAVID KRAMER
P O BOX 317
PAWNEE, IL  62558

DAVID KRAUSE
6374 MANN RD
AKRON, NY  14001

DAVID KREVOSKY
1 LOVETT RD
OXFORD, MA  01540

DAVID KRISKA
27869 ABERDEEN RD
BAY VILLAGE, OH  44140

DAVID KROPF
1060 CHATHAM PARK DRIVR UNIT H
PITTSBURGH, PA  15216

DAVID KROTZ
128 GLENCOVE ROAD
BUFFALO, NY  14223

DAVID KRYTUS
319 ROWLEY RD
DEPEW, NY  14043

DAVID KUENZEL
114 BRENTWOOD DR
BATTLE CREEK, MI  49015

DAVID KUIPER
117 GARNET DR
HOLLAND, MI  49423

DAVID KULINSKI
21 CLEVEBURN PLACE
BUFFALO, NY  14222

DAVID KUNSELMAN
2025 WATERBRIDGE DR
BURLINGTON, ON  L7M4G6

DAVID LAABS
281 SAND DAM RD
THOMPSON, CT  06277

DAVID LABELLE
6 PLEASANT STREET
ERVING, MA  01344

DAVID LABELLE
6 PLEASANT STREET
ERVING, MA  01344-4429

DAVID LADD
633 W OAK CIRCLE DRIVE
MYRTLE BEACH, SC  29588

DAVID LADD
633 WEST OAK CIRCLE DRIVE
MYRTLE BEACH, SC  29588

DAVID LAGACE
36D BOULEVARD DES SOURCES
POINTE-CLAIRE, QC  H9S2H9

DAVID LAHAIR
13 HERRICKS LANE
MILLBURY, MA  01527

DAVID LAMB
6 WENDAKEE DRIVE
STONEY CREEK, ON  L8E 5T1

DAVID LAMB
6 WENDAKEE DRIVE
STONEY CREEK, ON  L8E5T1

DAVID LAMBERT
65 LAUREL DR
HUDSON, MA  01749

DAVID LANDESMAN
47 ALEXIS RD
THORNHILL, ON  L3T6Z9

DAVID LANDRY
404 PENNY LN
MOREHEAD CITY, NC  28557

DAVID LANGENDORFER
717 S REYNOLDS
TOLEDO, OH  43615

DAVID LANGENDORFER
717 S REYNOLDS
TOLEDO, OH  43915

DAVID LANGLOIS
11290 BOMBAY LANE
FORT MYERS, FL  33908

DAVID LAPOINT
76 SHUTTS RD
MERRILL, NY  12955

DAVID LAPP
7407 GREENVIEW RD
NIAGARA FALLS, NY  14304

DAVID LATENDRESSE
2354 VERONE
LAVAL, QC  H7M3C5

DAVID LATHAM
171 SCHOOL ST
WELD, ME  04285

DAVID LAUDER
57 JACKSON STREET
LONACONING, MD  21539

DAVID LAVERY
625 BECHWORTH SQ
PICKERING, ON  L1V3X3

DAVID LAVIGNE
15 DESOTELL WAY
PERU, NY  12972

DAVID LAW
825 KIRK DR
MT ZION, IL  62549

DAVID LAWRASON
9 MARINERS COURT
ST CATHERINES, ON  L2N4E2

DAVID LAWRENCE
65 TREFUSIS STREET
PORT HOPE, ON  L1A4J2

| |
|---|
| DAVID LEBLANC<br>1504-18 DEERFIELD DRIVE<br>OTTAWA, ON  K2G 4L1 |
| DAVID LEBLANC<br>2 OLIVIA WAY<br>SEEKONK, MA  02771 |
| DAVID LEE<br>307 COPPERFIELD AVE<br>PITTSBURGH, PA  15210 |
| DAVID LEE<br>6760 E HILLCROFT DR<br>BOSTON, NY  14025 |
| DAVID LEFORT<br>157 KENYON AVENUE<br>PAWTUCKET, RI  02861 |
| DAVID LEMELIN<br>42 DE L AUBEPINE<br>SAINT-CONSTANT, QC  J5A 2S8 |
| DAVID LEOPOLD<br>17 WALDEN DRIVE<br>NATICK, MA  01760 |
| DAVID LESLIE<br>170 FARM HILL RD<br>LEOMINSTER, MA  01453 |
| DAVID LEVENGOOD<br>176 KULP ROAD<br>POTTSTOWN, PA  19465 |
| DAVID LEVESQUE<br>204 CROTEAU ST<br>LEGARDEUR, QB  J5Z5C1 |
| DAVID LEVINE<br>1801 NATIONAL AVENUE<br>ROCKFORD, IL  61103 |
| DAVID LEVINE<br>5850 ELIZABETH ANN WAY<br>FORT MYERS, FL  33912 |
| DAVID LEVINE<br>9 CHARLES STREET<br>LIVINGSTON, NJ  07039 |
| DAVID LEVY<br>1949 CRESTON PLACE<br>BURLINGTON, ON  l7p2Y5 |
| DAVID LIBBEY<br>80 SAINT LOUIS ST<br>WORCESTER, MA  01607 |
| DAVID LIEBENOW<br>8 PANTRY RD<br>WEST HATFIELD, MA  01088 |
| DAVID LIM<br>PO BOX 1084<br>NORTH TONAWANDA, NY  14120 |
| DAVID LIM<br>PO BOX 1084<br>NORTH TONAWNADA, NY  14120 |
| DAVID LINTON<br>3787 MACKENZIE DR<br>NIAGARA FALLS, ON  L2G 6N9 |
| DAVID LINTON<br>66 CRANSTON ST<br>ANCASTER, ON  L9K0E3 |
| DAVID LIPSHUTZ<br>52 ALBERTA RD<br>CHESTNUT HILL, MA  02467 |
| DAVID LIVINGSTON<br>1913 ZEPHYR AVE<br>FORT PIERCE, FL  34982 |
| DAVID LLOYD<br>1738 WALNUT LANE<br>PICKERING, ON  L1V3R9 |
| DAVID LOCEY<br>11797 W INDIAN LAKE DRIVE<br>VICKSBURG, MI  49097 |
| DAVID LOEW<br>4050 E OTTAWA DR<br>FREE SOIL, MI  49411 |
| DAVID LONDON<br>2509 STONECLIFFE<br>MONROEVILLE, PA  15146 |
| DAVID LONG<br>2545 CAPITAL AVE SW<br>BATTLE CREEK, MI  49015 |
| DAVID LOOMIS<br>11 HANOVER LANE<br>SOUTH WINDSOR, CT  06074 |
| DAVID LUCAS<br>08605 ASHPACHER ROAD<br>DEFIANCE, OH  43512 |

| |
|---|
| DAVID LUCAS<br>1206 COBBLEFIELD ROAD<br>CHAMPAIGN, IL  61822 |
| DAVID LUGI<br>21 JOHN F KENNEDY AVE<br>CLINTON, MA  01510 |
| DAVID LUKAS<br>149 DALE ST APT E<br>CHICOPEE, MA  01020 |
| DAVID LUSBY<br>248 SUNRAY RD<br>OAKVILLE, ON  L6L 3R6 |
| DAVID LUSBY<br>248 SUNRAY RD<br>OAKVILLE, ON  L6L3R6 |
| DAVID LUSSIER<br>16170 HEBERT<br>SAINT-HYACINTHE, QC  J2T3W3 |
| DAVID LUTTERBACH<br>7 BRISTOL COURT<br>ANNANDALE, NJ  08801 |
| DAVID LYLE<br>205 KILKENNY DR<br>FOLLANSBEE, WV  26037 |
| DAVID LYNCH<br>10490 WESTERWALD LN<br>CLARENCE, NY  14031 |
| DAVID LYNCH<br>524 WINTERBURG WALK<br>WATERLOO, ON  N2V2S8 |
| DAVID LYONS<br>111 TONAWANDA STREET<br>BUFFALO, NY  14207 |
| DAVID M CLAUSEN CLAUSEN<br>8107 BAY CLUB CT<br>TAMPA, FL  33607 |
| DAVID M DARIN<br>1351 STATE ROUTE 161<br>CENTRALIA, IL  62801 |
| DAVID M GUBITOSI<br>3029 CHURCHVIEW RD<br>COOPERSBURG, PA  18036 |
| DAVID M HANNA<br>4208 CORAL BELL CIRCLE<br>GALESBURG, MI  49053 |
| DAVID M REUSCHEL<br>573 HOLY CROSS RD<br>COLCHESTER, VT  05446 |
| DAVID M<br>PO BOX 252<br>NORTHWOOD, NH  03261 |
| DAVID MACADAM<br>5 CYNDY LN<br>MILLBURY, MA  01527 |
| DAVID MACDONALD<br>2525 RUE COLONIALE<br>SAINT-LAZARE, QC  J7T 2M2 |
| DAVID MACDOUGALL<br>1422 MCKENZIE RD<br>CALEDONIA, ON  N3W2C2 |
| DAVID MACGREGOR<br>10 SUNSET PATH<br>NATICK, MA  01760 |
| DAVID MACINTOSH<br>3270 SOUTHSHORE DR<br>PUNTA GORDA, FL  33955 |
| DAVID MACKENZIE<br>18000 CATTAIL ROAD<br>POOLESVILLE, MD  20837 |
| DAVID MACMILLAN<br>5551 HWY 6 RR 5<br>GUELPH, ON  N1H6J2 |
| DAVID MACMILLAN<br>5551 HWY 6 RR 5<br>GUELPH, ON  N1H6J9 |
| DAVID MACMILLAN<br>5551 HWY 6<br>GUELPH, ON  N1H6J2 |
| DAVID MADJERICH<br>146 HAMILTON AVENUE<br>WHITAKER, PA  15120 |
| DAVID MAGOON<br>9 JAMES CIRCLE<br>ST ALBANS, VT  05478 |
| DAVID MAHONEY<br>710 SEYTON DR<br>OTTAWA, ON  K2H 9R9 |

DAVID MALONE
2240 CARPENTERS CIRCLE
OAKVILLE , ON  L6M3C6

DAVID MALONE
2240 CARPENTERS CIRCLE
OAKVILLE , ON  L6M3C6

DAVID MALOUIN
56 DAVIS RD
WESTMINSTER, MA  01473

DAVID MANAGHAN
110 EAST RIVER RD
PARIS, ON  N3L 3E1

DAVID MANCHESTER
6740 HUCKLEBERRY DR
NEW PORT RICHEY, FL  34653

DAVID MANCUSO
2322 26TH STREET
ALLEGAN, MI  49010

DAVID MANN
2917 W FAIRVIEW ST
ALLENTOWN, PA  18103

DAVID MARAGLIANO
.

DAVID MARAZON
29336 BELMONT LAKE RD
PERRYSBURG, OH  43551

DAVID MARCACCIO
61 BRIDGEPORT CRES
ANCASTER, ON  L9K1K3

DAVID MARCHETTI
50 WATERFORD PARK
WILLIAMSVILLE, NY  14221

DAVID MARK
2579 COOPERS FALLS ROAD
WASHAGO, ON  L0K2B0

DAVID MARSDEN
48 OLYMPIA FIELDS
PEKIN, IL  61554

DAVID MARSH
14516 DIXON RD
AUBURN, IL  62615

DAVID MARSHALL
5050 SOUTH CHARLESTON PIKE
SPRINGFIELD, OH  45502

DAVID MARTARANO
38 HEATH STEET
WORCESTER, MA  01610

DAVID MARTARANO
38 HEATH STREET
WORCESTER, MA  01610

DAVID MARTIN
2 CANFIELD AVE
WHITE PLAINS, NY  10601

DAVID MARZO
232 DEKALB ST
TONAWANDA, NY  14150

DAVID MAST
4106 88TH AVE
ZEELAND, MI  49464

DAVID MASTICK
2 SAUK CREEK CIRCLE
MADISON, WI  53717

DAVID MATTICE
1404 CONCESSION 3
NANTICOKE , ON  N0A 1L0

DAVID MATUREN
11911 LEE MAR DR
VICKSBURG, MI  49097

DAVID MAULDING
2005 APPLETON DRIVE
SPRINGFIELD, IL  62711

DAVID MAYES
4920 QUAIL CHASE CIRCLE
SPRINGFIELD, IL  62711

DAVID MCALEER
3460 POIRIER
ST LAURENT, QC  H4R 2J5

DAVID MCALEER
3460 POIRIER
STLAURENT, QC  H4R 2J5

DAVID MCALLISTER
204 MASON
NEW HOLLAND, IL  62671

DAVID MCBRIDE
256 WALTON ST
COBOURG, ON  K9A3W8

DAVID MCCARTHY
PO BOX 427
AUBURN, MA  01501

DAVID MCCASLIN
22 STCLAIR AVE EAST
TORONTO, ON  M4T2S3

DAVID MCCAUL
4155 LAUREL DR
LAKE ODESSA, MI  48849

DAVID MCCLYMONDS
172 BREWSTER ROAD
NEW CASTLE, PA  16102

DAVID MCCOLL
61 DAVIS TRAIL
THORNTON, ON  L0L 2NO

DAVID MCCOMBE
PO BOX 579
THORNBURY, ON  N0H2P0

DAVID MCCORKLE
605 CHESTNUT LANE
GREENFIELD, IN  46140

DAVID MCCORMACK
7285 LONGWOODS RD
LONDON, ON  N6P1L2

DAVID MCDANIEL
16 DORSEY ROAD
GILLEESPIE, IL  62033

DAVID MCDUFFA
6334 PARKS EDGE DR
LOVES PARK, IL  61111

DAVID MCGEOUGH
28 WASHINGTON AVE
PITTSFORD, NY  14534

DAVID MCHENRY
3207 BARWELL ROAD
MISSISSAUGA, ON  L5L4L7

DAVID MCILWAIN
432 FELTON ROAD
SCHUYLER FALLS, NY  12985

DAVID MCINNIS
17503 SE 116TH COURT RD
SUMMERFIELD, FL  34491

DAVID MCINNIS
17503 SE 116TH CT RD
SUMMERFIELD, FL  34491

DAVID MCINNIS
17503 SW 116TH CT RD
SUMMERFIELD, FL  34491

DAVID MCKAY
25 LOUISE BERNARD
BELOEIL, QC  J3G0J2

DAVID MCKAY
889 FENNELL AVE EAST
HAMILTON, ON  L8V 1W5

DAVID MCKEEHAN
860 SOUTH STREET
FITCHBURG, MA  01420

DAVID MCKEEHAN
860 SOUTH
FITCHBURG, MA  01420

DAVID MCMAHON
23 CHESTER CRES
GEORGETOCWN, ON  L7G5W5

DAVID MCNAMARA
50 SUNSET LANE
PAXTON, MA  01612

DAVID MEEKER
17 ROCKLEDGE LANE
SARANAC LAKE, NY  12983

DAVID MENGEL SR
418 ROUTE 68
ROCHESTER, PA  15074

DAVID MENO
50 SAFE HARBOR AVE
PAWLEYS ISLAND, SC  29585

DAVID MENO
50SAFEHARBOR AVN.
PAWLYIS, SC  29585

DAVID MESNARD
300 MINTLER CT
MT ZION, IL  62549

DAVID MESSIER
109 MAPLE STREET
EAST LONGMEADOW, MA  01028

DAVID METCALF
230 GROVE STREET
FRANKLIN, MA  02038

| |
|---|
| DAVID METCALF<br>230 GROVE STREET<br>FRANKLIN, MA  02056 |
| DAVID METCALF<br>3 LOIS LANE<br>NORFOLK, MA  02056 |
| DAVID METCALFE<br>1622 VENETIA DR<br>OAKVILLE, ON  L6L1K7 |
| DAVID METTERVILLE<br>10 OLD FARM RD<br>SPENCER, MA  01562 |
| DAVID METZGER<br>208 TREEHAVEN DR<br>EAST AURORA, NY  14052 |
| DAVID MICHALIK<br>7660 STONEBRIDGE GOLF DRIVE<br>MARYVILLE, IL  62062 |
| DAVID MIETHANER<br>1077 SPRINGCREST DR<br>WATERVILLE, OH  43566 |
| DAVID MIKO<br>3854 LOUISA ST<br>PITTSBURGH, PA  15227 |
| DAVID MILDENBERGER<br>11 CHERRY AVE<br>628 PITT STREET, ON  K6J 3R7 |
| DAVID MILES<br>535 LORNE STREET<br>BURLINGTON, ON  L7R 2T5 |
| DAVID MILLER<br>107 BRENTWOOD DRIVE<br>NORTH TONAWANDA, NY  14120 |
| DAVID MILLER<br>14315 LONG CHANNEL DRIVE<br>GERMANTOWN, MD  20874 |
| DAVID MILLER<br>2124 LIBERTY DRIVE<br>NIAGARA FALLS, NY  14304 |
| DAVID MILLER<br>277 WYOMING STREET<br>WARSAW, NY  14569 |
| DAVID MILLER<br>536 CHESTER DRIVE<br>LOWER BURRELL, PA  15068 |
| DAVID MILLER<br>5463 NIAGARA STREET EXT<br>LOCKPORT, NY  14094 |
| DAVID MILONE<br>14 DOVER ST APT 3A<br>WORCESTER, MA  01609 |
| DAVID MINIMI<br>58 CHEROKEE DRIVE<br>GEORGETOWN, SC  29440 |
| DAVID MINOR<br>299 JUNCO CIRCLE<br>LONGS, SC  29568 |
| DAVID MISENER<br>23 RANCH ROAD<br>BRANTFORD, ON  N3T 5M1 |
| DAVID MISETICH<br>3627 FORTUNE PLACE<br>MISSISSAUGA, ON  L5M 7N6 |
| DAVID MISLANOVICH<br>8179 OHIO RIVER BLVD 26<br>PITTSBURGH, PA  15202 |
| DAVID MITCHELL<br>25 ADRIATIC BLVD<br>STONEY CREEK , ON  L8G 4V3 |
| DAVID MITCHELL<br>2717 WILLOW GLEN RD<br>HILLIARD, OH  43026 |
| DAVID MITCHELL<br>4945 HAMPTON<br>MONTREAL, QC  H3X 3P8 |
| DAVID MOAN<br>15 CRIMSON DRIVE<br>SHREWSBURY, MA  01545 |
| DAVID MOCHI<br>25 CONSTITUTION DR<br>TAUNTON, MA  02780 |
| DAVID MOCHI<br>25 CONSTITUTION<br>TAUNTON, MA  02780 |
| DAVID MONIZ<br>597 DARTMOUTH ST<br>DARTMOUTH, MA  02748 |

DAVID MONKMAN
212 GOLDEN MEADOW RD
BARRIE, ON  L4N9R4

DAVID MONTGOMERY
320 DAWN ST
LAKELAND, FL  33815

DAVID MOORE
2104 WOODBINE RD
BLOOMINGTON, IL  61704

DAVID MOORE
2226 BELGRAVE CRT
BURLINGTON , ON  L7P3R5

DAVID MOORE
25 ANDERSON AVENUE
MIDDLEBORO, MA  02346

DAVID MORAN
22 JAMES AVE
CANDIAC, QC  J5R 4C6

DAVID MORAN
22 PALMER ROAD
FRAMINGHAM, MA  01702

DAVID MORAN
426 WOODALE CT
NORTH PORT, FL  34287

DAVID MORENO
4 BIGGS AVE
ANCASTER, ON  L9K1S7

DAVID MORGAN
1054 NASH LOOP
THE VILLAGES, FL  32162

DAVID MORIARTY
47 WHITE BIRCH AVE
CHICOPEE, MA  01020

DAVID MORNEAU JR
822 BIRCHMOUNT DRIVE
WATERLOO, ON  N2V 2R3

DAVID MORRIS
4771 BLUESTEM LANE
STOW, OH  44224

DAVID MORRIS
6432 SPAULDING ORCHARD ROAD
NEW BERLIN, IL  62670

DAVID MORRISSETTE
3017 JASMINE DR.
CONWAY, SC  29527

DAVID MORROZ
1168 GOLDEN LINE ROAD
ALMONTE, ON  K0A1A0

DAVID MORSE
14 CHESTER ST APT 1
GLENS FALLS, NY  12801

DAVID MORTHLAND
3380 W MAIN
DECATUR, IL  62522

DAVID MORTON
1678 NORTHAMPTON ST
HOLYOKE, MA  01040

DAVID MORVA
17 BROOKVIEW  CR
BROCKVILLE, ON  K6V4N9

DAVID MOSIUK
15 HORIZON COURT
HAMILTON, ON  L9B 1W8

DAVID MOSIUK
15 HORIZON COURT
HAMILTON, ON  L9B1W8

DAVID MOULDS
92 FREELAND AVENUE
BOWMANVILLE, ON  L1C4V6

DAVID MOWRY
67 ASHLEY RD
PLATTSBURGH, NY  12901

DAVID MOXLEY
24 REEVE DR
MARKHAM, ON  l3p6c7

DAVID MULRY
27 BRIARWOOD DR
SALEM, NH  03079

DAVID MUPRHY
152 AVONDALE DRIVE
MYRTLE BEACH, SC  29588

DAVID MURACCO
12 MAGNOLIA CRESCENT
GRIMSBY, ON  L3M5M9

DAVID MURPHY
152 AVONDALE DRIVE
MYRTLE BEACH , SC  29588

DAVID MURRAY
6439 SWEET GUM TRAIL
MYRTLE BEACH, SC  29588

DAVID MURZYCKI
16 EMERALD AVE #2
WEBSTER, MA  01570

DAVID MUSTOE
6 LILLIAN ROAD
WESTFORD, MA  01886

DAVID MYERSCOUGH
19084 STATE HIGHWAY 16
CHARLESTON, IL  61920

DAVID N GILLIES
12 D RUE PERRAULT
STE. ANNE DE BELLEVUE, QC  H9X 2C8

DAVID NADEAU
1985 47E RUE N
SAINT-GEORGES, QC  G5Z 0Y3

DAVID NAKASHIAN
330 EAST 39TH STREET APT 32R
NEW YORK, NY  10016

DAVID NALEWAJK
22 THIRD STREET
WEBSTER, MA  01570

DAVID NALL
3001 DUNWICH AVE
SPRINGFIELD, IL  62702

DAVID NANOS
2381 STRATHMORE CRES
PICKERING, ON  L1X 2H8

DAVID NATH
1190 CLOVERCIRCLE
PITTSBURGH, PA  15227

DAVID NEAMTU
28 PEER DRIVE
GUELPH, ON  N1C 1H1

DAVID NEMCSIK
2445 DOGWOOD DRIVE
WEXFORD, PA  15090

DAVID NERGARARIAN
1 WENDOVER RD
HOLDEN, MA  01520

DAVID NEWMAN
208 HILLIARD AVENUE
WATERLOO, ON  N2L 1G1

DAVID NICOLL
29 SHADY SIDE DRIVE
LONGMEADOW, MA  01106

DAVID NOBERS
1242 AVONDALE DRIVE
INDUSTRY, PA  15052

DAVID NOLAN
24-2880 KING STREET
JORDAN, ON  L0R1S0

DAVID NORRIS
14236 OTTAWA CREEK LN
HOLLAND, MI  49424

DAVID NUSSBAUM
77 FALCON ROAD
LIVINGSTON, NJ  07039

DAVID NUTBROWN
9 MARKS LANE
MCDONALD, PA  15057

DAVID OLEKSY
9522 CHAMBERLIN RD
MACEDONIA, OH  44056

DAVID OLENICK
PO BOX 25
WAITSFIELD, VT  05673

DAVID ONEILL
PO BOX 1425
WARREN, MA  01083

DAVID OSHEA
2004 BARBERRY DR
SPRINGFIELD, IL  62704

DAVID OSHEA
2004 BARBERRY
SPRINGFIELD, IL  62704

DAVID P DAURELIO
32 SUNNY MILL LANE
ROCHESTER, NY  14626

DAVID PAGLIERONI
323 SHREWSBURY ST
WEST BOYLSTON, MA  01583

DAVID PALMATEER
1212 RIVER ROAD WEST
WASAGA BEACH, ON  L9Z2W7