DAVID PAPA
2119 SUMMER HEIGHTS TRAIL
OAKVILLE, ON  L6M3V9

DAVID PARR
1316 MARGATE DRIVE
OSHAWA, ON  L1K 2S5

DAVID PARSONS
200 HARBOR WALK DR UNIT 151
PUNTA GORDA, FL  33950

DAVID PARTI
410 PATRICK PLACE
BURLINGTON, ON  L7L 5Z3

DAVID PASSARO
20639 COUNTRY BARN DR
ESTERO, FL  33928

DAVID PATTERSON
468 BINNS AVENUE
NEWMARKET, ON  L3X1T8

DAVID PATTERSON
7578 NW 59TH WAY
PARKLAND, FL  33067

DAVID PAULOSKI
1729 FOOT ST
CONWAY, PA  15027

DAVID PAULOSKI
1729 FOOTE STREET
CONWAY, PA  15027

DAVID PAULUS
49 BUFFALO STREET
HAMBURG, NY  14075

DAVID PAWLOWSKI
5638 WOODRUFF DRIVE
CLARENCE CENTER, NY  14032

DAVID PEASE
39 W ALEXIS RD
TOLEDO, OH  43612

DAVID PELCZYNSKI
489 FLETCHER ST
TONAWANDA, NY  14150

DAVID PENNINGTON
319 LAMARCK DR
AMHERST, NY  14226

DAVID PERRY
14583 W VELLIQUETTE RD
OAK HARBOR, OH  43449

DAVID PERRY
3004 RED BUD LN
SPRINGFIELD, IL  62712

DAVID PESSES
45 KINGSBORO AVE
GLOVERSVILLE, NY  12078

DAVID PETERKIN
70 HOLLAND RD
FISKDALE, MA  01518

DAVID PETERSON
4115 GLENCAIRN ST
WEST MIFFLIN, PA  15122 2126

DAVID PETRIE
22 AMHERSTON DR
WILLIAMSVILLE, NY  14221

DAVID PETRYK
78 PROVINCE ST N
HAMILTON, ON  L8H4H6

DAVID PETT
26366 CATAWBA DRIVE
PERRYSBURG, OH  43551

DAVID PETTUS
459 WINCHESTER DR
WATERLOO, ON  N2T1H6

DAVID PHOENIX
3 W CRYSTAL LAKE AVE
CRYSTAL LAKE, IL  60014

DAVID PICKERING
371 GRANDRIVER AVE
BRANTFORD, ON  N3T-4Y9

DAVID PICKETT
310 E PLEASANT ST
TAYLORVILLE, IL  62568

DAVID PIFER
103 BISON COURT
FREEPORT, PA  16229

DAVID PIZARRO
84 VALLEYBROOK LANE
AMHERST, NY  14051

DAVID POGUE
3 MAPLEWOOD CRESC
WELLAND, ON  L3C4J8

DAVID POLAK
1370 UNION ROAD
WEST SENECA, NY  14224

DAVID POLAK
2010 WOODARD ROAD
ELMA, NY  14059

DAVID POLANSKI
167 MAPLEVIEW ROAD
CHEEKTOWAGA, NY  14225

DAVID POLLARD
32 BROADLEAF STREET
BILLERICA, MA  01821

DAVID POOLE
32 PARKMAN WAY
NEEDHAM, MA  02492

DAVID POTHIER
PO BOX 1641
OAK BLUFFS, MA  02557

DAVID POTTER

.

DAVID POTTER
5487 CHABLIS LANE
FORT MYERS, FL  33919

DAVID POUCHER
8720 SHAVER ROAD
PORTAGE, MI  49024

DAVID PRAWDZIK
80 PRINCETON BLVD
KENMORE, NY  14217

DAVID PREBBLE
6087 VOYAGEUR DR
ORLEANS, ON  K1C 2T3

DAVID PRENTICE
198 THOMAS LN
HANPSTEAD, NC  28443

DAVID PRICE
132 JULIE ANNE CRES
CARLETON PLACE, ON  K7C 4M5

DAVID PRICE
30 TARPYS LANE
DELAWWARE, OH  43015

DAVID PRIEBE
286 DEER PATH LANE
BATTLE CREEK, MI  49015

DAVID PRIEST
7130 COBIAC DRIVE
SAINT JAMES CITY, FL  33956

DAVID PRINCE
1816 STARDUST LANE
OLEAN, NY  14760

DAVID PRINCE
PO BOX 5095
ESSEX JUNCTION, VT  05453

DAVID PRIOLO
15 RICHMOND AVENUE
BATAVIA, NY  14020

DAVID PROCUNIER
36 ROCKHAVEN LANE
WATERDOWN, ON  L0R2H6

DAVID PROTO
14 WEST COLONIAL RD
WILBRAHAM, MA  01095

DAVID PROUT
3 PIGEON HILL DRIVE
GRAFTON, MA  01519

DAVID PROVO
7 CRESTWOOD AVE
SPENCER, MA  01562

DAVID PULVERMACHER
7348 CENTURY PL
MIDDLETON, WI  53562

DAVID PUSSER
4105 ARDEN BLVD
YPUNGSTOWN, OH  44511

DAVID QUERIDO

.

DAVID QUERIDO
436 WEST ST
HEBRON, CT  06248

DAVID R HOUGHTALING
3107 JURNEE DRIVE
FINDLAY, OH  45840

DAVID R JEFFS
64 NORTH RIVERDALE DRIVE
INGLEWOOD, ON  L7C3K3

DAVID R JOHNSON

DAVID R VALDEZ
549 KELLI AVE
MARYSVILLE, MI  48040

DAVID RAMBO
1211  6TH ST
PAWNEE, IL  62558

DAVID RAMER
230 KNISTER RD
GRAVENHURST, ON  P1P1R4

DAVID RANDALL

DAVID RANDOLPH
431 LAKEWOOD PARKWAY
AMHERST, NY  14226

DAVID RANEY
8911 ROSEWOOD COURT  NW
CALABASH, NC  28467

DAVID RANEY
8911 ROSEWOOD COURT  NW
CALABASH, NC  28467-2174

DAVID RANKIE
70 HAZEL ST
ST CATHARINES, ON  L2T 4B8

DAVID RATH
11 HILLSIDE AVE S
DUNDAS, ON  L9H 4H7

DAVID RAU
1357 RED OAK LANE
PORT CHAROLETTE, FL  33948

DAVID RAWLINGS
118 FIELDWAY DR
HAMILTON , ON  L9A 2L6

DAVID READ
3458 BRISTOL DR
BURLINGTON, ON  L7M 1Z1

DAVID READ
3458 BRISTOL DR
BURLINGTON, ON  L7M1Z1

DAVID RECTOR
283 NAUTILUS WAY
TREASURE ISLAND, FL  33706

DAVID REED
276 SHORE DR
SALEM, NH  03079

DAVID REED
276SHORE DR
SALEM, NH  03079

DAVID REED
29 HARBOR POINTE CIRCLE
BLOOMINGTON, IL  61704

DAVID REED
80 BIRCH POINT DRIVE
ENNISMORE, ON  K0L1T0

DAVID REILLY
6719 CONCESSION 2
CAMBRIDGE, ON  N3C 2V4

DAVID REINHART
1625 S CR 1
TIFFIN, OH  44883

DAVID REINHART
4783 W  TR 118
TIFFIN, OH  44883

DAVID REMICK
1533 N CAMBRIDGE RD
LANSING, MI  48911

DAVID RENNICK
93 WILSON AVE
CECIL, PA  15321

DAVID RENO
21 APPLEWOOD LANE
CHARLTON, MA  01507

DAVID RENZ
18122 VIA CAPRINI DR
MIROMAR LAKES, FL  33913

DAVID RESCORLA
5855 HOLSCHER RD
MC FARLAND, WI 53558

DAVID RESETARITS
80 INTERNATIONAL LANE
GRAND ISLAND, NY  14072

DAVID RESTRICK
1721 ROCK ST SOUTH
WHITBY, OTARIO  L1N4M7

| |
|---|
| DAVID REYNOLDS<br>. |
| DAVID REYNOLDS<br>11694 EDGEWOOD RD<br>BELLEVUE, MI  49021 |
| DAVID REZENDES<br><br>. |
| DAVID RICE<br>170 GOLF CLUB ROAD<br>SMITHS FALLS, ON  K7A4S5 |
| DAVID RICE<br>29 LIBERTY STREET<br>CLINTON, CT  06413 |
| DAVID RICE<br>29 LIBERTY STREET<br>CLITON, CT  06413 |
| DAVID RICHARDS<br>15 TANGLEWOOD ROAD<br>STERLING, MA  01564 |
| DAVID RICHER<br>4307 3RD AVE N.E.<br>BRADENTON, FL  34208 |
| DAVID RICHER<br>4307 3RD AVE NE<br>BRADENTON, FL  34208 |
| DAVID RIDENOUR<br>6635 E SWEETBRIAR TRAIL<br>MYRTLE BEACH, SC  29588 |
| DAVID RIDER<br>15 CHRISKEN DRIVE<br>GLENMONT, NY  12077 |
| DAVID RILEY<br>1480 LORETTA DR<br>PITTSBURGH, PA  15235 |
| DAVID RISER<br>215 E ROOSEVELT<br>ZEELAND, MI  49464 |
| DAVID RIVARD<br>53 SCARBORO RD<br>HEBRON, CT  06248 |
| DAVID ROAN<br>3380 FRED GEORGE RD<br>TALLAHASSEE, FL  32303 |
| DAVID ROBERTS<br>56 AMALIA CR<br>BELWOOD, ON  N0B 1J0 |
| DAVID ROBERTSON<br>24 CASTLEBERRY DR<br>GANSEVOORT, NY  12831 |
| DAVID ROBERTSON<br>25 WILDWOOD ESTATES<br>PLATTSBURGH, NY  12901 |
| DAVID ROBICHAUD<br>23512 SANDY CREEK TRA<br>BONITA SPRINGS, FL  34135 |
| DAVID ROBINSON<br>2128 GHENT AVE #3<br>BURLINGTON, ON  L7R1Y3 |
| DAVID ROBINSON<br>335 CUNDLES RD W<br>BARRIE, ON  L4N 7C9 |
| DAVID ROCK<br>P O BOX 101<br>CADYVILLE, NY  12918 |
| DAVID ROESSLER<br>1005 BEAR LAKE DRIVE<br>LONGS, SC  29568 |
| DAVID ROKES<br>4237 MALLEE ST<br>PORT CHARLOTTE, FL  33948 |
| DAVID ROKES<br>4237 MALLEE ST<br>PORT CHARLOTTE, FL  55948 |
| DAVID ROMANELLI<br>576 WALPOLE CRES<br>NEWMARKET , ON  L3X2B4 |
| DAVID ROMANOWSKI<br>31 CREEKWOOD DR<br>LANCASTER, NY  14086 |
| DAVID ROSE<br>767 OLD TREELINE TR<br>DELAND, FL  32724 |
| DAVID ROSENBLUM<br>111-3E MALLANE LANE<br>NAUGATUCK, CT  06770 |

DAVID ROSS
14 WHEELER AVE
WORCESTER, MA  01609

DAVID ROSS
404 REEL
PITTSBURGH, PA  15229

DAVID ROSS
6 JAMES LONG COURT
OTTAWA, ON  K2J 4R1

DAVID ROSS
70 KINGSRIDGE ROAD
BARRIE, ON  L4N 8T9

DAVID ROTH
6610 ANCHOR LOOP
BRADENTON, FL  34212

DAVID ROUTHIER
33 RAINBOW PARK
RANSOMVILLE, NY  14131

DAVID ROVEY
1908 N MONROE
LITCHFIELD, IL  62056

DAVID ROY
38 BARRETT STREET
PORT HOPE, ON  L1A1M7

DAVID ROY
436 NORTH BLANDFORD ROAD
BLANDFORD, MA  01008

DAVID ROY
71 STREETER ROAD
PAXTON, MA  01612

DAVID ROY
7626 RUE BERRI
MONTREAL, QC  H2R-2G7

DAVID ROY
78 PUTNAM ROAD
STILLWATER, NY  12170

DAVID RUDGE
4 CARLETON ROAD
MILLBURY, MA  01527

DAVID RUSHFORD
803 KITTERING WAY
WORCESTER, MA  01609

DAVID RUSSELL
474 MOUNTAIN VIEW RD
WILLISTON, VT  05495

DAVID RUST
796 GRANDVIEW RD
FORT ERIE, ON  L2A4V7

DAVID RYAN
4858 NORTH ARVILLA DRIVE
TOLEDO, OH  43623

DAVID RYDAHL
23598 COPPERLEAF BLVD
BONITA SPRINGS, FL  34135

DAVID SAINT ONGE
296 PILGRIM CIRCLE
WATERLOO, ON  N2K1Y4

DAVID SANFORD
76 BOND ST
ROCHESTER, NY  14620

DAVID SANLORENZO
34 HAZELWOOD CT
GRAND ISLAND, NY  14072

DAVID SANTANGELO
39 SOTHERY PLACE
ROCHESTER, NY  14624

DAVID SANTORELLA
125 UNION AVE
PITTSBURGH, PA  15205

DAVID SANTOS
275 WARREN AVE
EAST PROVIDENCE, RI  02914

DAVID SARGENT
1214 GEDDES STREET
HAWKESVILLE, ON  N0B 1X0

DAVID SATHMARY
672 SUGARLOAF   ST
PORT COLDORNE, ON  L3K2R5

DAVID SAUER
56 ELMWOOD STREET
MILLBURY, MA  01527

DAVID SAUNDERS
2700 6TH STREET APT 301A
WYANDOTTE, MI  48192

DAVID SAUNDERS
400 WARRINGTON WAY
MURRELLS INLET, SC  29576

DAVID SAUNDERS
400 WARRINGTON WAY
MURRELLS INLET, SC  29576

DAVID SAVAGE
86 ARNOTT RD
MANCHESTER, CT  06040

DAVID SAVAGE
86 ARNOTT ROAD
MANCHESTER, CT  06040

DAVID SAWYER
62 PINE DR
SHERMAN, IL  62684

DAVID SCHAEFER
2 EVELYN COURT
FONTHILL, ON  L0S1E5

DAVID SCHARF
2600 MORANGE RD
2600 MORANGE RD, PA  15205

DAVID SCHENK
399 CAVENDISH DR
WATERLOO, ON  N2T2N6

DAVID SCHEUER
18592 E 3200 N RD
BLACKSTONE, IL  61313

DAVID SCHMAHL
63 DIANA
OGDEN DUNES, IN  46368

DAVID SCHMIT
4390 BINGHAMPTON COURT
FORT MYERS, FL  33905

DAVID SCHMOLLY
664 MT JACKSON ROAD
NEW CASTLE, PA  16102

DAVID SCHNEIDER
8919 WEST H AVE
KALAMAZOO, MI  49009

DAVID SCHOEPKE
15612 KATHERINE TRAIL
MARSHALL, MI  49068

DAVID SCHRECKENGHOST
4675 SARANAC DR
SHARPSVILLE, PA  16150

DAVID SCHULTZ
1115 TUPPER DR
MILTON, ON  L9T0A8

DAVID SCHWARTZ
11 MONTICELLO DR WEST
WORCESTER, MA  01603

DAVID SCHWARTZ
59 JENNY CLIFF
MANCHESTER, CT  06040

DAVID SCHWENKBECK
2600 ROUTE 20A
VARYSBURG, NY  14167

DAVID SCIPIONE

LEWISTON, NY  14092

DAVID SCOLA
59 ANTONIA COURT
WOODBRIDGE, ON  L4H 1C9

DAVID SCOTT
1566 MARGARET ST
DELAND, FL  32720

DAVID SCOTT
166 CHURCH ST
PENETANGUISHENE, ON  L9M1E6

DAVID SCOTT
3810 GRIFFITH PARK CT
DECATUR, IL  62521

DAVID SCOTT
3977 EAST RIVER RD
GRAND ISLAND, NY  14072

DAVID SCOTT
5096 PITTSBURG STREET
HAMBURG, NY  14075

DAVID SCRIBNER JR
347 EMERALD BAY CIRCLE
NAPLES, FL  34110

DAVID SCRIVER
PO BOX 511
AUSABLE FORKS, NY  12912

DAVID SEELEY
7786 CHIPPEWA
PORTAGE, MI  49024

DAVID SEELY
175 VICTORIA STREET
SIMCOE, ON  N3Y5L8

DAVID SERVOS

DAVID SERVOS
515137 11TH LINE
WOODSTOCK, ON  N4S 7V7

DAVID SEVILLA
4955 SOUTH CROSSINGS
SAGINAW, MI  48603

DAVID SHAMLIAN
1 ACUSHNET AVE
WORCESTER, MA  01606

DAVID SHANKS
2407 AIRPORT BLVD
NORTH MYRTLE BEACH, SC  29582

DAVID SHEFFIELD
325 CREEKSIDE DRIVE
AMHERST, NY  14228

DAVID SHELLEY
1104 SAFARI RD
MILLGROVE, ON  L0R1V0

DAVID SHEPARDSON
3881 COVINGTON LANE
LAKELAND, FL  33810

DAVID SHEREMETA
397 JENICO CT
SPRING HILL, FL  34609

DAVID SHERRIFF
5841 N KLINE RD
LEWISTON, NY  14092

DAVID SHERRIFF
90 WYNDFIELD CRES
WHITBY, ON  L1N 8K9

DAVID SHOLTIS
3095 WALDEN RAVINES
COLUMBUS, OH  43221

DAVID SHONEBARGER
7278 TWP RD 94
FINDLAY, OH  45840

DAVID SHUMAKER
7365 NIGHTINGALE DR
HOLLAND, OH  43528

DAVID SIDDLE
22 CHILTERN HILL DR
WORCESTER, MA  01602

DAVID SIMONEAU
151 SEASONS DRIVE
PUNTA GORDA, FL  33983

DAVID SIMPSON
203-1665 PICKERING PKWY
PICKERING, ON  L1V 6L4

DAVID SIMS
1010 LAKEWAY AVE
KALAMAZOO, MI  49001

DAVID SINISALO
6 SHADWICK
TORONTO, ON  M9R2V7

DAVID SINNEWAY
1031 MCLAUGHLIN RUN ROAD
BRIDGEVILLE, PA  15017

DAVID SIZEMORE
560 SOLON NE
CEDAR SPRINGS, MI  49319

DAVID SKELLEY
144 PROSPECT AVE
HAMUBRG, NY  14075

DAVID SKELTON
1799 BAYBERRY LANE
COSHOCTON, OH  43812

DAVID SKOCZYLAS
13 MARKHAM CIRCLE
AYER, MA  01432

DAVID SKORKA
6185 COATES HWY
MANISTEE, MI  49660

DAVID SLEKER
7641 DUNBAR DR SW
SUNSET BEACH, NC  28468

DAVID SLEPSKI
7027 JAMES ST
POLAND, OH  44514

DAVID SLOAN
25 WOLSELEY AV
ST CATHARINES, ON  L2R 4T4

DAVID SLOAN
38 GATSBY CRT
KITCHENER, ON  N2N2Z1

DAVID SLOVER
589 STEINBECK PLACE
WATERLOO, ON  N2T 1Z3

DAVID SMALLWOOD
312 COOPER STREET
CAMBRIDGE, ON  N3C3V5

DAVID SMELSER
343 ROBERTSON AVE
BATTLE CREEK, MI  49015

DAVID SMIGEL
75 THAYER ROAD
MANCHESTER, CT  06040

DAVID SMITH
1015 N WESTLAWN AVE
DECATUR, IL  62522

DAVID SMITH
129 SPRINGFIELD BLVD
ANCASTER, ON  L9K1H8

DAVID SMITH
2 RICHDALE DRIVE
STONEY CREEK, ON  L8J 3X3

DAVID SMITH
330 BLEECKER AVE
BELLEVILLE, ON  K8N EV4

DAVID SMITH
354 PARKRIDGE CRES
OAKVILLE, ON  L6M 1B1

DAVID SMITH
658 OHIO STREET
BUFFALO, NY  14203

DAVID SMITH
PO BOX 18
KINCAID, IL  62540

DAVID SMOLINSKI
7941 ZIMMERMAN RD
HAMBURG, NY  14075

DAVID SMOLINSKI
941 ZIMMERMAN RD
HAMBURG, NY  14075

DAVID SNIDER
1022 VANSICKLE RD N  APT 103
ST CATHARINES, ON  L2S 2X3

DAVID SNYDER
794 DEMARRAIS PLACE
ORADELL, NJ  07649

DAVID SOJKA
1755 QUINCENT ST
IOWA CITY, IA  52245

DAVID SONS
33992 FREDERICK
PAW PAW, MI  49079

DAVID SOZIO

.

DAVID SOZIO
45 WESTCOTT BLVD
STATEN ISLAND, NY  10314

DAVID SPANTON
3 ALDERBROOK PLACE
BOLTON, ON  L7E1V3

DAVID SPECKMAN
7798 SKEGEMOG POINT RD
WILLIAMSBURG, MI  49690

DAVID SPEER
1909 SAINT PAUL ST.
PITTSBURGH, PA  15203

DAVID SPENCE
2570 GROUSE LANE
NIAGARA FALLS, ON  L2J 4G3

DAVID SPENCE
2570 GROUSE LANE
NIAGARA FALLS, ON  L2J4G3

DAVID SPOHR
37 WYNDHAM LANE
CARMEL, NY  10512

DAVID STAGER
53 FALLINGBROOK DR
FONTHILL, ON  L0S 1E1

DAVID STAGER
53 FALLINGBROOK DR
FONTHILL, ON  L0S1E1

DAVID STAINES
29 LAKEVIEW DRIVE
MULBERRY, FL  33860

DAVID STAPLES
16225 CONN7
KETTLEBY, ON  L0G 1J0

DAVID STARN
27110 JONES LOOP RD 9
PUNTA GORDA, FL  33982

DAVID STAWASZ
53 WARREN STREET
NEWBURYPORT, MA  01950

DAVID STDENIS
8190 ROSTAND
BROSSARD, QC  J4X2R8

DAVID STEELMAN
149 DANIELS RD
CHARLTON, MA  01507

DAVID STEPHENS
125 WEST POND ROAD
NORTH BRANFORD, CT  06471

DAVID STEPHENS
PO BOX 1208
BEVERLY, OH  45715

DAVID STEPHENSON
PO BOX 313
URBANA, IL  61803

DAVID STEVENS
149 LONGFIELD CR
ANCASTER, ON  L9G3W3

DAVID STEVENS
149 LONGFIELD CR.
ANCASTER, ON  L9G3W3

DAVID STEWART
1255 RIEGELS LANDING DR
SARASOTA, FL  34242

DAVID STEWART
4666 FARIES PARKWAY
DECATUR, IL  62626

DAVID STONE
142 BROOKSIDE TER
PALMYRA, NY  14522

DAVID STONEHOUSE
PO BOX 1
MT BETHEL, PA  18343

DAVID STORMS
1016 TWIN PINE LN RR2
CLOYNE, ON  K0H1K0

DAVID STRANG
107 BOGASTOW BROOK RD
HOLLISTON, MA  01746

DAVID STRIEGEL
117 RISS DRIVE
NORMAL, IL  61761

DAVID STRLEKAR
22278 LOUPEE DRIVE
CASSOPOLIS, MI  49031

DAVID STROH
146 NATHANS TRAIL
LANCASTER, NY  14086

DAVID STROUD
7836 BANKS RD
PIKE, NY  14130

DAVID STRUB
3725 BASALT LANE
MADISON, WI  53719

DAVID STUART
1328 AMES HILL DRIVE
TEWKSBURY, MA  01876

DAVID STUPAK
153 E COLUMBIA AVE
BATTLE CREEK, MI  49015

DAVID SUCHY
231 SUNNYLAND AVE
PITTSBURGH, PA  15227

DAVID SULLIVAN
102 EMBLETON CR
POINTE CLAIRE, QC  H9R3A2

DAVID SULLIVAN
102 EMBLETON CR
POINTE CLAIRE, QC  H9R3N2

DAVID SUN
7 JULIO DR
SHREWBURY, MA  01545

DAVID SUN
7 JULIO DR
SHREWSBURY, MA  01545

DAVID SUTHERLAND
550 SOUTH DRIVE
SIMCOE, ON  M3Y1Z2

DAVID SWANSKI
38 DIXFIELD ROAD
WORCESTER, MA  01606-1084

DAVID SWEENEY
64 KING STREET
LEICESTER, MA 015241220

DAVID SWEET
MASSENA
MASSENA, NY 13662

DAVID SWEETLAND

.

DAVID SYKUTA
3112 VICTORIA DR
SPRINGFEILD, IL 62704

DAVID SYSKO
16555 BURKE AVE
THREE RIVERS, MI 49093

DAVID SZEWCZYKOWSKI
117 EOLA PARK DR
DAVENPORT, FL 33897

DAVID TAGGART
69 ROCKLAND ROAD
TONAWANDA, NY 14150

DAVID TALIANO
1 LAKESIDE DR ROUTE RR2
PUSLINCH, ONTARIO N0B2J0

DAVID TALIANO
1 LAKESIDE DR
PUSLINCH, ON N0B2J0

DAVID TALIANO
1LAKESIDE DR
PUSLINCH, ON N0B2J0

DAVID TAPLIN
17 CORTLAND DRIVE
CHARLTON, NY 12019

DAVID TARBELL
65 THEODORE STREET
BUFFALO, NY 14211

DAVID TAYLOR
1151 BRONTE RD
OAKVILLE, ON L6M 3L1

DAVID TAYLOR
245 WOODGATE ROAD
TONAWANDA, NY 14150

DAVID TENNANT
2309 EMILY CRESCENT
CORNWALL, ON K6H 7H5

DAVID TERRITO
7276 WINBERT DRIVE
NORTH TONAWANDA, NY 14120

DAVID THEILE
13 CAMERON CT
BLOOMINGTON, IL 61704

DAVID THEORET
622 MASSENA
GREENFIELD PARK, QC J4V 1E2

DAVID THERIAULT
16 CIRCLE DRIVE
DUDLEY, MA 01571

DAVID THIBAUDEAU
102 CHDE CHATEL
MONT-TREMBLANT, QC J8E 1P9

DAVID THOMAS
15 BEDFORD ROAD
LOWELLVILLE, OH 44436

DAVID THOMAS
3200 COLLEGE AVE
BEAVER FALLS, PA 15010

DAVID THOMAS
GENEVA COLLEGE
BEAVER FALLS , PA 15010

DAVID THOMAS
GENEVA COLLEGE
BEAVER FALLS, PA 15010

DAVID THOMPSON
15 CHISHOLM RD
KINGSTON, NH 03848

DAVID THOMPSON
15171 COLONIAL DR
INGLESIDE, ON K0C 1M0

DAVID THOMPSON
2104A GRAND DETOUR
DIXON, IL 61021

DAVID THOMPSON
2104A GRAND DETOUR RD
DIXON, IL 61021

DAVID THOMPSON
2780 ROSEWOOD LANE
OAKVILLE, ON L6J7M4

DAVID THOMPSON
3576 HUNTERTOWN ROAD
ALLISON PARK, PA  15101

DAVID THRING
5 SUMMERHILL GARDENS
TORONTO, ON  M4T1B3

DAVID THUROW
301 N FAIRVIEW AVE
NORTH PRAIRIE, WI  53092

DAVID THURSTON
2714 WALDEN WOODS DR
PLANT CITY, FL  33566

DAVID TICKNOR
638 COLBORNE STREET EAST
BRANTFORD, ON  N3S3P8

DAVID TIFFAN
 101 RHINE BLVD
ARTHUR, IL  61911

DAVID TILLER
219 CHESAPEAKE DR
GIBSONIA, PA  15044

DAVID TILLERY
5611 S BLACKMOOR DR
MURRELLS INLET, SC  29576

DAVID TILLOTSON
19 VAN DERIPE RD
HILLSBOROUGH, NJ  08844

DAVID TOBIAN
4445 CROPTHORNE
TOLEDO, OH  43623

DAVID TODD
197 VICTOR AVE
TORONTO, ON  M4K1B3

DAVID TOLEDO
PO BOX 2007
EATON PARK, FL  33840-2007

DAVID TOMLINSON
1018 PRESTONVALE RD
COURTICE, ON  L1E2P1

DAVID TOMLINSON
1018 PRESTONVALE ROAD
COURTICE, ON  L1E2P1

DAVID TOOHEY
33 GLENWOOD DR
LEOMINSTER, MA  01453

DAVID TOOMATH
37 NUFFIELD STREET
BRAMPTON, ON  L6S4X6

DAVID TRANEL
4370 DODGE STREET
DUBUQUE, IA  52003

DAVID TUBINIS
2759 ORLEANS AVE
NIAGARA FALLS, NY  14303

DAVID TUGGLE
5 BAY POINTE DR
BLOOMINGTON, IL  61704

DAVID TULTZ
11282 E INDIAN LAKE DR
VICKSBURG, MI  49097

DAVID TUMBER
5-619 EVANS AVE
TORONTO, ON  M8W2W4

DAVID TURGEON
6 MAYWOOD DRIVE EAST GARAFRAXA RR2
ORANGEVILLE, ON  L9W 2Y9

DAVID TURMEL
5813 GLENHOLME AVE
NIAGARA FALLS, ON  L2G4Y6

DAVID TURNER
1511 RAVENSMOOR CRESCENT
MISSISSAUGA, ON  L5M 3L3

DAVID TURTON
15 PINTO COURT
BRANTFORD, ON  N3P1S4

DAVID TYMOSZENKOP
35W644 OLD BARN ROAD
DUNDEE, IL  60118

DAVID UDOVIC
28 VIOLETRIDGE COURT
BRAMPTON, ON  L6P2W4

DAVID UPDIKE
910 EMANON ST
NORTH MYRTLE BEACH, SC  29582

DAVID UPDIKE
910 EMANON STREET
NORTH MYRTLE BEACH, SC  29582

DAVID V SANTORELLA
1290 KECKSBURG ROAD
MT PLEASANT, PA  15666

DAVID VAJCOVEC
96 UNION POINT RD
WEBSTER, MA  01570

DAVID VAJCOVEC
96 UNION POINT ROAD
WEBSTER, MA  01570

DAVID VALENZE
669 PROSPECT ST
CHAMPLAIN, NY  12919

DAVID VANBUREN
638 BRIAR DRIVE
SYCAMORE, IL  60178

DAVID VANDALE
93 HASTINGS RD
SPENCER, MA  01562

DAVID VANDER BENT
6733 BRIGHAM ST
PORTAGE, MI  49024

DAVID VANDEVORT
615 HARVESTER DRIVE
OAKDALE, PA  15071

DAVID VARNUM
720 CEDARWOOD DRIVE
BELLE VERNON, PA  15012

DAVID VAUGHAN
98 BROOKWOOD DR
HAMBURG, NY  14075

DAVID VEENSTRA
3334 SECOND STREET EAST
CORNWALL, ON  K6H 6C6

DAVID VENDITTELLI
8 FREDONIA CRES
ST CATHARINES, ON  L2S 4C3

DAVID VEREEN
900 KENYON
SPRINGFIELD, IL  62704

DAVID VERNON
1294 FOXBORO-STIRLING RD
STIRLING, ON  K0K3E0

DAVID VESHIA
2304 PICNIC ST
PORT CHARLOTTE, FL  33952

DAVID VIECZOREK
105 PENNS MOUNTAIN RD
LEHIGHTON, PA  18235

DAVID VILJANMAA
36 SINCLAIR COURT
BARRIE, ON  L4N 5X8

DAVID VINCENT
BOX 1192
AYR, ON  N0B1E0

DAVID VOS
5810 HIGHLAND TER
MIDDLETON, WI  53562

DAVID W CLARK
1513 CULVERHOUSE DRIVE
HOLLY HILL, FL  32117

DAVID W PUTMAN
747 ERIE AVE
NORTH TONAWANDA, NY  14120

DAVID W RUSSELL
8 AUTUMN PLACE
NIAGARA ON THE LAKE , ON  L0S1JO

DAVID W VALENZE
669 PROSPECT ST
CHAMPLAIN, NY  12919

DAVID WACHS
1645 NEW BERN ST
NEWPORT, NC  28570

DAVID WACKELL
26 SINGLETARY RD.
MILLBURY, MA  01527

DAVID WAGGONER
4900 EAGLE CREST CT
SPRINGFIELD, IL  62711

DAVID WAITKUS
7712 HILLIARD CT
CANAL WINCHESTER, OH  43110

DAVID WALDRIFF
1416 99TH ST
NIAGRA FALLS, NY  14304

DAVID WALESKI
4202 E BROADWAY ROAD
MESA, AZ  85206

DAVID WALKER
116 BAVIERE
CANDIAC, QC  J5R5P6

DAVID WALKER
92 NORTHERNBREEZE ST
MOUNT HOPE, ON  L0R1W0

DAVID WALLING
411 BOYLSTON ST
SHREWSBURY, MA  01545

DAVID WALSH WALSH
21 INDEPENDENCE DR
LEOMINSTER, MA  01453

DAVID WALTER
2291 CHALMETTE
TOLEDO, OH  43611

DAVID WARREN

PORT CHARLOTTE, FL  33980

DAVID WARREN
4405 LYNHURST ROAD
SPRINGFIELD, IL  62711

DAVID WARREN
4405 LYNHURST
SPRINGFIELD, IL  62711

DAVID WATSON
13114 CAMINITO MAR VILLA
DEL MAR, CA  92014

DAVID WATSON
57 SARANAC LANE
SARANAC LAKE, NY  12983

DAVID WATSON
7253 SE 173RD ARLINGTON LOOP
THE VILLAGES, FL  32162

DAVID WAUGERMAN
1050 SOUTH RIDGE DR
RIDGELEY, WV  26753

DAVID WAY
942 OYSTER POINTE DR
SUNSET BEACH, NC  28468

DAVID WAY
PO BOX 6922
OCEAN ISLE BEACH, NC  28469

DAVID WEAVER
4501 CANDLEWOOD DR
LOCKPORT, NY  14094

DAVID WEBSTER
271 MORRISON DR
CALEDONIA, ONT  N3W1A8

DAVID WELLES
18642 GOODMAN CIRCLE
PORT CHARLOTTE, FL  33948

DAVID WELSH
301 SCHLAG COURT
PITTSBURGH, PA  15237

DAVID WESTERLIND
25 LAURELWOOD RD
RUTLAND, MASS  01543

DAVID WHALEN
16 MOUNT VIEW AVE
AUBURN, MA  01501

DAVID WHEELER
7313 BEECHWOOD CIRCLE
WATERVLIET, MI  49098

DAVID WHITAKER
240 NORTH 28TH STREET
BATTLE CREEK, MI  49037

DAVID WHITAKER
6943 HAYWARD DRIVE
VICKSBURG, MI  49097

DAVID WIECZOREK
4925 PEPPER MILL LANE
LIVERPOOL, NY  13088

DAVID WILLARD
71 GLAZEBROK CRES
CAMBRIDGE, ON  N1T2H8

DAVID WILLER
27 PLUM TREE RD
VERNON, NJ  07462

DAVID WILLIAMS
202 SOUTH LAKE OF THE WOODS ROAD
MAHOMET, IL  61853

DAVID WILLIAMS
388 POTTER RD
NORTH KINGSTOWN, RI  02852

DAVID WILLIAMS
PO BOX 182
RUTLAND, MA  01543

DAVID WILNER
112 FOX HILL DRIVE
HOLDEN, MA 01520

DAVID WILSON
146 MOUNTVILLE AVE
HAMILTON, ON L9A 1E5

DAVID WILTSHIRE
5 ST JAMES PARK
BEACONSFIELD, QC H9W5K8

DAVID WIMER
53 MAPLE VALLEY ROAD
BOLTON, CT 06043

DAVID WINGER
71 DUNCAIRN AVE
KITCHENER, ON N2M 4S5

DAVID WIRTZ
71 HAWKES WAY
COLCHESTER, VT 05446

DAVID WIRZ
13 GENEVA DRIVE
HIGHLAND, IL 62249

DAVID WISEMAN
522 BERGEN AVE
MAYWOOD, NJ 07607

DAVID WITTENBURG
3600 WILLOWOOD AVE
MARION, IA 52302

DAVID WIZNUIK
860 SOMERVILLE TERRACE
MILTON, ON L9T5T9

DAVID WOLF
35 GLENFOREST ROAD
TORONTO, ON M4N 1Z7

DAVID WOLLNER
967 MAIN ST
WILLIMANTIC, CT 06226

DAVID WOOD
720 CRESCENT HILLS DRIVE
LAKELAND, FL 33813-4669

DAVID WOODALL
1001 SOUTH TRENTON AVE
PITTSBURGH, PA 15221-3455

DAVID WOODHEAD
4567 NANCY DR
NIAGARA FALLS, ON L2E 5L4

DAVID WRIGHT
PO BOX 1224
LITTLETON, MA 01460

DAVID WRIGHT
RR1
FORT ERIE, ON L2A5M4

DAVID YANIEF
200 EGRET DR
WEXFORD, PA 15090

DAVID YASSER
13 GLENVIEW DR
OCEAN, NJ 07712

DAVID YOUNG
2502 SAWGRASS LN
CHAMPAIGN, IL 61822

DAVID YOUNG
4719 COBBLESTONE DR
MYRTLE BEACH, SC 29577

DAVID ZAGULA
21 OLEANDER ST
WEST SPRINGFIELD, MA 01089

DAVID ZAGULA
21 OLEANDER ST
WEST SPRINGFIELD, MA 01089

DAVID ZAPPONE
100 ANGELL BROOK DR
WEST BOYLSTON, MA 01583

DAVID ZEPLOWITZ
76 MEADOW SPRING LANE
EAST AMHERST, NY 14051

DAVID ZERRAHN
36 JENKINS STREET
SARANAC LAKE, NY 12983

DAVID ZIMBA
PO BOX 442
SMITHVILLE, ON L0R 2A0

DAVID ZIMMERMAN
2402 PINE ISLAND CT
JACKSONVILLE, FL 32224

DAVID ZIMMERMAN
9834 N PECATONICA ROAD
PECATONICA, IL 61063

DAVID ZMIJA
625 DEER RUN DR
WATERLOO,  N2K3H4

DAVID ZMIJA
625 DEER RUN DRIVE
WATERLOO, ON  N2K3H4

DAVID ZONA
334 ROLEY STREET
BELLE VERNON, PA  15012

DAVID ZUCKERMAN
38W799 CLOVERFIELD DRIVE
SAINT CHARLES, IL  60175

DAVIDJ STEADMAN
334 DOWSON LOOP
NEWMARKET, ON  L3X 3G3

DAVIDSON FARMS
PO BOX 95
CRESTON, IL  60113

DAVINE WHALENBROTHEIM
6798 WOLF RUN LANE
NORTH FORT MYERS, FL  33917

DAVIS LAURIE
4 THORPE AVE EXT
SAINT ALBANS, VT  05478

DAVORKA MATAN
32 MAPLE DRIVE
STONEY CREEK, ON  L8G3C2

DAVIJD HEFFLER
239 BEWELY BUILDING
LOCKPORT, NY  14094

DAVY CHHUON
4470 WELLINGTON
VERDUN, QC  H4G 1W5

DAVY CHHUON
4470 WELLINGTON
VERDUN, QC  H4G1W5

DAWN A COTTONE
319 FAIRLAWN DRIVE
TORRINGTON, CT  06790

DAWN ABRAHAM
824 COVENTRY POINT
SPRINGFIELD, IL  62702

DAWN ANDOLINA
6210 FRONDA AVE
NORTH PORT, FL  34286

DAWN AUGERKIRKWOOD
2103 GHENT AVENUE
BURLINGTON,  L7R 1Y4

DAWN AUGERKIRKWOOD
2103 GHENT AVENUE
BURLINGTON, ON  L7R 1Y4

DAWN AUSTIN
PO BOX 273
GETZVILLE, NY  14068

DAWN AVAGLIANO
130 MOUNTAIN WAY
RUTHERFORD, NJ  07070

DAWN BAKER
5060 MICHIGAN ST
ADA, MI  49301

DAWN BALDINGER
5144 BAPTIST ROAD
PITTSBURGH, PA  15236

DAWN BARNES
10585 CHICORY TRAIL
MATTAWAN, MI  49071

DAWN BAUERT
113 UPPER MERCER STREET
KITCHENER, ON  N2A4N1

DAWN BEAUCHAMP
5231 FORDHAM
KALAMAZOO, MI  49048

DAWN BEAUCHESNE
106 PLEASANT STREET UNIT 3
DORCHESTER, MA  02125

DAWN BENEDICK
2523 S 8TH STREET
SPRINGFIELD, IL  62703

DAWN BENNETT
1833 BERGER ROAD
KINTNERSVILLE, PA  18930

DAWN BERGSCHNEIDERT
600 S JEFFERSON
NEW BERLIN, IL  626970

DAWN BERGSMA
12345 FILLMORE ST
WEST OLIVE, MI  49460

| |
|---|
| DAWN BERLIN<br>3793 COLUMBIA ST<br>HAMBURG, NY  14075 |
| DAWN BLOHM<br>120 SHORELAND DR<br>FORT MYERS, FL  33905 |
| DAWN BOURGET<br>78 A LAKESIDE DRIVE<br>SHREWSBURY , MA  01545 |
| DAWN BOURGET<br>78 A LAKESIDE DRIVE<br>SHREWSBURY, MA  01545 |
| DAWN BOURGET<br>78A LAKESIDE DRIVE<br>SHREWSBURY , MA  01545 |
| DAWN BOURQUE<br>PO BOX 681<br>CAMPTON, NH  03223 |
| DAWN BRADDOCK<br>214 MAPLEGROVE DRIVE<br>OAKVILLE, ON  L6J 4V3 |
| DAWN BRICK<br>12894 MENOMINEE TRAIL<br>ROSCE, IL  61073 |
| DAWN BRIEN<br>5793 TWP RD 123<br>WOODVILLE, OH  43469 |
| DAWN BRUNO<br>2650 ROBY ROAD<br>MECHANICSBURG, IL  62545 |
| DAWN C PHILIPPS JOHNSON<br>PO BOX 303<br>HARDWICK, MA  01037 |
| DAWN CAIN<br>205 DOUBLE EAGLE DR<br>MYRTLE BEACH, SC  29575 |
| DAWN CARR<br>12865 SW HIGHWAY 17 # 31<br>ARCADIA, FL  34269 |
| DAWN CARRIER<br>2115 LOCKPORT ROAD<br>NIAGARA FALLS, NY  14304 |
| DAWN CARTER<br>6202 3 MILE RD NE<br>ADA, MI  49301 |
| DAWN CASAVANT<br>20 CARDINAL LANE<br>WINCHENDON, MA  01475 |
| DAWN CASHORE<br>13386  W FOREST HOLLOW<br>EVANSVILLE, WI  53536 |
| DAWN CHAMPAGNE<br>94 MEADOWCREST LANE<br>WATERTOWN, CT  06795 |
| DAWN CHAPMAN<br>4205 OLD ROAD 37<br>LAKELAND, FL  33813 |
| DAWN CHOW<br>33 ASWOOD LANE<br>ORCHARD PARK, NY  14127 |
| DAWN CLUTTERBUCK<br>8 WASHINGTON PLACE<br>BOWMANVILLE, ON  L1C 1J2 |
| DAWN CONDON<br>18505 SARASOTA ROAD<br>FORT MYERS, FL  33967 |
| DAWN CONRAD<br>7453 RICHLAND RD NE<br>RUSHVILLE, OH  43150 |
| DAWN COUCHMAN<br>4245 117TH AVE<br>ALLEGAN, MI  49010 |
| DAWN CUMPSTON<br>3389 MAYER DRIVE<br>MURRYSVILLE, PA  1566 |
| DAWN CUMPSTON<br>3389 MAYER DRIVE<br>MURRYSVILLE, PA  15668 |
| DAWN DAUBNEY<br>8 DRAKE CT<br>WATERFORD, NY  12188 |
| DAWN DESROSIERS<br>122 BUSHY LANE<br>RUTLAND,  01543 |
| DAWN DESROSIERS<br>122 BUSHY LANE<br>RUTLAND, MA  01543 |

DAWN DEVRIES
4515 25TH COURT SW
NAPLES, FL  34116

DAWN DIABO JACOBS
PO BOX 562 ROUTE 207
KAHNAWAKE, QC  J0L 1B0

DAWN DIABO JACOBS
PO BOX 562
KAHNAWAKE, QC  J0L1B0

DAWN DICK
5725 LAKE BREEZE AVE
LAKELAND, FL  33809

DAWN DICK
5725 LAKE BREEZE
LAKELAND, FL  33809

DAWN DUBE
78 BOWER ST
SOMERSET, MA  02726

DAWN DYER
2 JAYNES WAY
CHARLTON, MA  01507

DAWN DZICEK
4 HAYES POND CIRCLE
CHARLTON, MA  01507

DAWN E KELLER
3525 HERITAGE LAKES BLVD
N FT MYERS, FL  33917

DAWN EMIG
2957 THAYER AVE
KALAMAZOO, MI  49004

DAWN ESMAN
8171 EAST H AVE
KALAMAZOO, MI  49048

DAWN ESSLINGER
20 KETTLE RUN
EAST AURORA, NY  14052

DAWN ETTER
2439 LIND
QUINCY, IL  62301

DAWN F TRIMBLE
1316 RICHMOND RD
EASTON, PA  18040

DAWN FENTON
118 WATER ST
ELIZABETHTOWN, NY  12932

DAWN FERGUSON
428 GUM ST EXT
AYNOR, SC  29511

DAWN FIELDS
1617 SANTA BARBARA BLVD
CAPE CORAL, FL  33991

DAWN FORCE
209 WESTFIELD DR
BATTLE CREEK, MI  49015

DAWN FORD
197 GRAYTON RD
TONAWANDA, NY  14150

DAWN GEREGACH
5029 JULIA LANE
MCKEES ROCKS, PA  15136

DAWN GIBBS
PO BOX 380308
PORT CHARLOTTE, FL  33954

DAWN GOLDEN
1316 CAROLINA WREN LANE
MURRELLS INLET, SC  29576

DAWN GOOD
2318 TURNER RD RR2
WELLAND, ON  L3B 5N5

DAWN GORACK
81 WHITE OAK DRIVE
HARWINTON, CT  06791

DAWN GREGORY
261 ELK INN RD
PORT HENRY, NY  12974

DAWN GRIECO
32 SHADYSIDE LANE
LANCASTER, NY  14086

DAWN GROSSO
6929 VALENTOWN RD
VICTOR, NY  14564

DAWN GROSSO
6929 VALENTOWN RD.
VICTOR, NY  14564

DAWN HAAS
161 ROSEDALE PLACE
ROSSFORD, OH  43460

DAWN HAGENBUCH
5456 STATE HWY 23
NORWICH, NY  13815

DAWN HAGERTY
334 THOMAS STREET
ALLEGAN, MI  49010

DAWN HAMMER
545 TONAWANDA CREEK RD
AMHERST, NY  14228

DAWN HERRERA
4382 FAIRVIEW ST
BURLINGTON, ONTARIO  L7L6S8

DAWN HOEH
468 CENTER STREET
EAST AURORA, NY  14052

DAWN INGRAM
18258 POPLAR RD
FORT MYERS, FL  33967

DAWN J MCGARRY
32 TIMOTHY LANE
TINTON FALLS, NJ  07724

DAWN JAMANN
543 CLARK RD
CERESCO, MI  49033

DAWN JELLEYGIBBS
151 ALGONQUIN AVE 6
SARANAC LAKE, NY  12983

DAWN JELLEYGIBBS
151 ALGONQUIN AVE
SARANAC LAKE, NY  12983

DAWN KANASZKA
316 W CHESTNUT AVE
METUCHEN, NJ  08840

DAWN KARGOE
363 SPELLMAN RD
PLATTSBURGH, NY  12901

DAWN KING
3925 MCCLATCHEY DR.
WHITMORE LAKE, MI  48189

DAWN KING
5 IVY PATH
SHREWSBURY, MA  01545

DAWN KOLICK
520 NORTH 5TH STREET
YOUNGWOOD, PA  15697

DAWN KORMANYOS
222 E HATFIELD ST
MASSENA, NY  13662

DAWN KRUGER
1790 BAILEY ROAD
EAST AURORA,   14052

DAWN KUNZ
54 COVINGTON DRIVE
BUFFALO, NE  14220

DAWN LAFOUNTAINE
98 WHITCOMB DRIVE
LANCASTER, MA  01523

DAWN LAWLEY
132 OLD CARRIAGE HOUSE ROAD
GRAND ISLAND, NY  14072

DAWN LAWSON
3018 VERNON AVENUE
PITTSBURGH, PA  15227

DAWN LEEMING
36 LINE STREET
EASTHAMPTON, MA  01027

DAWN LEFEVRE
3039 LOVE ROAD
GRAND ISLAND, NY  14072

DAWN LIGHT
205 STONE SCHOOL RD
SUTTON, MA  01590

DAWN LUKASIEWICZ
36 LIBERTY STREET
LANCASTER, NY  14086

DAWN LUND
PO BOX 582
LELAND, MI  49654

DAWN M BROCCOLO
32 BELMONT ST
BUFFALO, NY  14207

DAWN M IVINS
7680 LAMPLIGHTER AVENUE
NORTH PORT, FL  34287

DAWN M SMITH
513 ST ANDREW ST
PORT DOVER, ON  N0A1N0

DAWN MACDONALD
151 MAINPRIZE CRESCENT
MOUNT ALBERT, ON  L0G1M0

DAWN MACK
4816 BEACH RIDGE ROAD
LOCKPORT, NY  14094

DAWN MACKERRON
70 BECKET ROAD
BELMONT, MA  02478

DAWN MAGILL
450 CENTURY CIRCLE SUITE B
CONWAY, SC  29526

DAWN MAGILL
450 CENTURY CIRCLE
CONWAY, SC  29526

DAWN MANIFCALCHI
42BRENNAN ST
MANCHESTER, NH  03109

DAWN MARTINI
409 MARTINI RD
JEFFERSON TWP, PA  18436

DAWN MATHEWS
9 COTTAGE STREET
MEDWAY, MA  02053

DAWN MCGARRY
32 TIMOTHY LANE
TINTON FALLS, NJ  07724

DAWN MCGUIRL
1 CUDAK COURT
WESTMINSTER, MA  01473

DAWN MERLINO
61 SYMPHONY PL
ANCASTER, ON  L9G 4V6

DAWN MERLINO
61 SYMPHONY PL.
ANCASTER, ON  L9G 4V6

DAWN MILLER
7024 SNELL ROAD
LOWVILLE, NY  13367

DAWN MITCHELL
1588 COLFAX AVENUE
BENTON HARBOR, MI  49022

DAWN MITCHELL
1588 COLFAX AVENUE
BENTON HARBOR, MI  49022

DAWN MONNETTE
3249 DEEPWATER LN
MAUMEE, OH  43537

DAWN MOSES
86 SPEARFARM ROAD
FEEDING HILLS, MA  01030

DAWN MURRAY
12582 STATE HWY 138
HESPERIA, CA  92345

DAWN MYERS SMITH
1511 HEARTLAND BOULEVARD
OSHAWA, ON  L1K 2P2

DAWN NIEUWESTEEG
4186 CHIPPAWA PKWY
NIAGARA FALLS, ON  L2G 6E5

DAWN PHILLIPS
1871 SAUNDERS SETTLEMENT ROAD
NIAGARA FALLS, NY  14304

DAWN PUTNAM
19705 IVEY RD
CHELSEA, MI  48118

DAWN PYC
4 RUNNING BROOK DRIVE
LANCASTER, NY  14086

DAWN PYTLIK
7161 LENMART DRIVE
NORTH TONAWANDA, NY  14120

DAWN RAND
PO BOX 133
NORTHBOROUGH, MA  01532

DAWN RAWLINSON
434 STORRS ROD
MANSFIELD CENTER, CT  06250

DAWN REHWALDT
9430 FISK ROAD
AKRON, NY  14001

DAWN REIGLER
3033 ECKERT ROAD
FREEPORT, MI  49325

DAWN ROBERTS
1819 S CROOKED LAKE DRIVE
KALAMAZOO, MI  49009

| |
|---|
| DAWN ROBERTS<br>5661 E 120<br>SAND LAKE, MI  49343 |
| DAWN ROBERTS<br>5661 E 120TH ST<br>SAND LAKE, MI  49343 |
| DAWN ROBERTS<br>5661 E 120TH<br>SAND LAKE, MI  49343 |
| DAWN ROEBUCK<br>970 GAINDER RD<br>PLAINWELL, MI  49080 |
| DAWN RUSSELL<br>6 TEMI RD<br>PEABODY, MA  01960 |
| DAWN SALZMAN<br>561 NOWLAN RD<br>BINGHAMTON, NY  13904 |
| DAWN SCHLEYER<br>5660 ZERFASS ROAD<br>DANSVILLE, NY  14437 |
| DAWN SCHMIDT<br>6242 WEATHERVANE LN<br>MACHESNEY PARK, IL  61115 |
| DAWN SCHREIBER<br>1-172  HOOKS CT<br>LANARK, IL  61046 |
| DAWN SEILER<br>6411 FLAGSTONE<br>KALAMAZOO, MI  49009 |
| DAWN SELLERS<br>7189 WESLEY CHAPEL RD<br>CHATHAM, IL  62629 |
| DAWN SLACK<br>30 CLOVER STRIP LANE<br>BOWERS, PA  19511 |
| DAWN SMYTH<br>151 CONANT DRIVE<br>BUFFALO, NY  14223 |
| DAWN SNEADE<br>85 ADAMS RD<br>NORTH GRAFTON, MA  01536 |
| DAWN STEINBERG<br>6944 NEW ALBANY RD EAST<br>NEW ALBANY, OH  43054 |
| DAWN STEPHENS<br>82 LOON AVE<br>BARRIE, ON  L4N8V9 |
| DAWN SYMES<br>491 MCCABE AVE NE<br>ADA, MI  49301 |
| DAWN TIRABASSI<br>1683 CARAVELLE DRIVE<br>NIAGARA FALLS, NY  14304 |
| DAWN TUNNINGLEY<br>471 N KENSINGTON DR<br>DIMONDALE, MI  48821 |
| DAWN VANDENBOOM<br>786 CHARLEMAGNE BLVD<br>NAPLES, FL  34112 |
| DAWN VANDENBOOM<br>786 CHARLEMAGNE BLVD<br>NAPLES, FLA  34112 |
| DAWN VANDINTHER<br>5496 EDEN CROFT CRESANT<br>MISSISSAUGA, ON  L5M4M7 |
| DAWN VILMIN<br>3116 RAZORVILLE ROAD<br>OREGON, IL  61061 |
| DAWN VOZZELLA<br>18 ROSE PLACE<br>WOODLAND PARK, NJ  07424 |
| DAWN WALCZAK<br>489 MEADOWBROOK DRIVE<br>LEWSITON, NY  14094 |
| DAWN WALDEN<br>2 SPICER RD<br>PRESTON, CT  06365 |
| DAWN WALTERS<br>205 SUTTER DRIVE<br>MYRTLE BEACH, SC  29575 |
| DAWN WILHELMSEN<br>4880 CASCADE ROAD SUITE B<br>GRAND RAPIDS, MI  49546 |
| DAWN WILLIAMS<br>6038 SETTLERS RIDGE CIRCLE<br>SYLVANIA, OH  43560 |

DAWN WOODWARD
32 CAMPION ROAD
YARMOUTHPORT, MA  02675

DAWN WORCESTER
132 MOUNT VIEW DRIVE
HOLDEN, MA  01520

DAWN YOUMANS
17 WASHINGTON CIRCLE
SUFFERN, NY  10901

DAWNA COLLINS
454 ROSMERE STREET
OSHAWA, ON  L1J 5H3

DAWNA WOJKOWSKI
75 RENDELL BLVD
HAMILTON, ON  L8T 3P5

DAWNA WOODHULL
10 CRESCENT STREET
KEENE, NH  03431

DAWNEEN ANDRE
1780 JUNIPER CIRCLE
SOUTH MILWAUKEE, WI  53172

DAWNITA DELEEUW
45 WINNETT ST
CAYUGA, ON  N0A 1E0

DAWNNA KAZARIAN KEITH
94 SUNNING HILL AVE
HAMILTON, ON  L8T1B9

DAX IMHOFF
89 MARCHELLE AVE
SPRINGFIELD, IL  62702

DAYAN PAUL
85 ROBINSON ROAD
CAMBRIDGE, ON  N1R 5S7

DAYLE WHITTINGTON
1505 S CROOKED LAKE DR
KALAMAZOO, MI

DAYMON LYONS
450 SOUTH GROVE ST
WAVERLY, IL  62692

DAYNA GILLARD
54 FIFTH AVE
DEER LAKE, NL  A8A 1J9

DAYNA LEIGH KATZ
265 OVERVIEW DR
JEFFERSONVILLE, VT  05464

DAYNA MULLENNIX
6365 SHELDON DR
HUDSONVILLE, MI  49426

DAYNA ORLANDO
15510 HUFFMASTER RD
NORTH FORT MYERS, FL  33917

DAYNA WALTERS
210 FAIRLAWN AVENUE
TORONTO, ON  M5M 1S8

DAYNE RIGBY WILLIAMS
80 CHRISTOPHER DR
CAMBRIDGE, ON  N1R4S2

DB BARBER
22 VIRGINIA LN
SPRINGFIELD, IL  62712

DDEBORAH SHULER
871 200 TH AVE
MONMOUTH, IL  61462

DEAH KING
4003 S WESTHORE BLVD
TAMPA, FL  33611

DEAH KING
4003 S WESTSHORE BLVD
TAMPA, FL  33611

DEAN 1KROPF
1868 HURON RD
PETERSBURG, ONTARIO CANADAN  N0B2H0

DEAN ADAMS
4663 HEDGEWOOD DRIVE
WILLIAMSVILLE, NY  14221

DEAN B WANFALT
2117 MARGARET DRIVE
LOVES PARK , IL  61111

DEAN BAXTER
134 BRUCKER ROAD
BARRIE, ON  L4N8H8

DEAN C SHORT
4315 TESLA ST
PITTSBURGH, PA  15217

DEAN CLARK
86 BENVILLE CRESCENT
AURORA, ON  L4G 7K2

DEAN CRAFT
37 HARRIET ST
VERNON, CT  06066

DEAN CRITES
4017 SE 2ND AVE
CAPE CORAL, FL  33904

DEAN CULVER
500 HOODRIDGE DR
CASTLE SHANNON, PA  15234

DEAN CURTIS
35 MEANDER CLOSE
CARLISLE, ON  L0R1H1

DEAN DAVIS
82 BRYAN DR
TAUNTON, MASS  02780

DEAN DERBYSHIRE
318 COLERIDGE AVE
SYRACUSE, NY  13204

DEAN DERSAM
1171 RANSOM ROAD
LANCASTER, NY  14086

DEAN DIBLEY
4045 CULVER ROAD
ALBION, NY  14411

DEAN DUBOIS
35 D AUVERGNE
CANDIAC, QC  J5R 5R2

DEAN DUFOUR
14 JOLIETTE PLACE
KESWICK, ON  L4P3Y9

DEAN FOURNIER
12 TAGGART CRES
PERTH,   K7H 3P5

DEAN FOURNIER
12 TAGGART CRES
PERTH, ON  K7H 3P5

DEAN GEORGE
33 BILLY JOEL CRES
MARKHAM, ON  L3P3C6

DEAN GLOW
71 PEPPERELL ROAD
BROOKLINE, NH  03033

DEAN GNEPPE
18909 WST  RT 51
ELMORE, OH  43416

DEAN GNEPPER
18909 W ST RT 51
ELMORE, OH  43416

DEAN HALL
1 MOSSEY WAY
BRIDGEWATER, MA  02324

DEAN HOULBERG
W592 ENGLISH SETTLEMENT ROAD
ALBANY, WI  53502

DEAN KROPF
1868 HURON RD
PETERSBURG, ONTARIO CANADAN  N0B2H0

DEAN KROUSE
1728 BUTZTOWN ROAD APT B4
BETHLEHEM, PA  18017

DEAN LARGESSE
611 PLEASANT STREET
ROCHDALE, MA  01542

DEAN LATULIPE
29 ROSEDALE AVE
SHREWSBURY, MA  01545

DEAN LEWIS
117 WOODWIND CIRCLE
KALAMAZOO, MI  49006

DEAN LEWIS
117 WOODWIND CIRCLE
KALAMAZOO, MI  49006

DEAN LYSOWSKI
687 CATHY ANN DRIVE
BOARDMAN, OH  44512

DEAN MASON
3 DREAM STREET
WEBSTER, MA  01570

DEAN MCDOWELL
16393 LAKE RD
WHITE PIGEON, MI  49099

DEAN MERIDEW
6230 WEST SOUTH LAKE GAGE DRIVE
ANGOLA, IN  46703

DEAN MOORE
82 BLOOMINGDALE AVENUE
AKRON, NY  14001

DEAN NASBY
5051 SILVERBIRCH LANE
BEAMSVILLE, ON  L0R 1B5

DEAN PARRACINO
75 WILDWOOD RD
TOLLAND, CT  06084

DEAN PARRO
343 SPRUCE STREET
OAKVILLE, ON  L6J2G9

DEAN PELOSO
226 RANLEIGH AVE
TORONTO, ON  M4N 1X4

DEAN PRINCE
596 APPLETREE COURT
HOLLAND, MI  49423

DEAN PRIORE
175 STUEWE ROAD
GETZVILLE, NY  14068

DEAN ROBERT
725 W MAIN
ROCHESTER, IL  62563

DEAN ROMNELLI
22 LONGVIEW LANE
HAMBURG, NJ  07419

DEAN ROSS
3823 MISTY LANE
DE FOREST, WI  53532

DEAN SCHROEDER
2631 BRALEY ROAD
RANSOMVILLE, NY  14131

DEAN SCOTT
10045 ECKEL JCT ROAD
PERRYSBURG, OH  43551

DEAN SOCKETT
1152 CAMPBELL COURT
BURLINGTON, ON  L7S1Z8

DEAN SPADE
T-731 COUNTY ROAD 1
GRAND RAPIDS, OH  43522

DEAN STATZ
1917 WINCHESTER
WAUNAKEE, WI  53597

DEAN STONGE
118 DU LISERON
STE-JULIE, QC  J3E3N9

DEAN TAYLOR
239 WELLINGTON STREET
WHITBY, ON  L1N 5L7

DEAN WEBER
111 FALCONRIDGE DRIVE
KITCHENER, ON  N2K4K3

DEAN WILHELM
107 ALLEN ST
LONG POINT, ILL  61333

DEAN WOODWARD
1439 C AVENUE
WEST COLUMBIA, SC  29169

DEAN YUNKUNIS
317 LOMGVIEW ACRES CT
NEWTON, NJ  07860

DEAN ZENTZ
51 EMS C2 LANE
WARSAW, IN  46582

DEANA BLANC
21 CHESTNUT LANE
BROCKTON, MA  02301

DEANA CLEMENTS
POBOX 2431
DECATUR, IL  62524

DEANA INGLIS SHAW
1182 VANIER DRIVE
MISSISSAUGA, ON  L5H 3X1

DEANA KAHLE
20 BONNER DR
LOCKPORT, NY  14094

DEANA KAHLE
20 BONNER DR
LOCKPORT, NY  2FOR1

DEANA KEHRES
146 EAST MAIN ST
SHELBY, OH  44875

DEANA SHAW
1182 VANIER DRIVE
MISSISSAUGA, ON  L5H3X1

DEANA SHAW
1367 SHADOWA ROAD
MISSISSAUGA, ON  L5H2N6

| |
|---|
| DEANDRA FIUME<br>5998 HEBRIDES TRAIL<br>CICERO, NY  13039 |
| DEANDRA RIDDLE<br>306 E SULLIVAN<br>HEYWORTH, IL  61745 |
| DEANE BELDEN<br>4668 COOK AVE<br>PITTSBURGH, PA  15236 |
| DEANE BELDEN<br>4668 COOK AVENUE<br>PITTSBURGH, PA  15236 |
| DEANN REED<br>1421 BEAVER CREEK DR NE<br>BELMONT, MI  49306 |
| DEANN SMITH<br>232 PARK RD<br>CREVE COEUR, IL  61610 |
| DEANN SWIATEK<br>26 FIELDSTONE LN<br>LANCASTER, NY  14086 |
| DEANNA BANTNER<br>203N ST JOHN STREET<br>ASSUMPTION, IL  62510 |
| DEANNA BARROW<br>1084 DEBORAH STREET<br>FONTHILL, ON  L0S1E4 |
| DEANNA BATCHO<br>24 LORFIELD<br>SNYDER, NY  14068 |
| DEANNA BLANCHARD<br>470 LISA CT<br>OREGON, WI  53575 |
| DEANNA BORGMAN<br>303 PACKARD HIGHWAY<br>CHARLOTTE, MICHIGAN  48813 |
| DEANNA BUTLER<br>2117 ALAMEDA DR<br>PEKIN, IL  61554 |
| DEANNA BUTLER<br>2117 ALAMEDA DRIVE<br>PEKIN, IL  61554 |
| DEANNA COLE<br>22809 BLUEJAY AVENUE<br>MATTAWAN, MI  49071 |
| DEANNA COLE<br>22809B BLUEJAY<br>MATTAWAN, MI  49071 |
| DEANNA CONWAY<br><br>, |
| DEANNA DANDINI<br>8229 PALMVIEW CT<br>ENGLEWOOD, FL  34224 |
| DEANNA DURKEE<br>631 ORANGE TREE DR<br>ORANGE CITY, FL  32763 |
| DEANNA EVANS<br>33 AVONDALE DRIVE<br>COURTICE, ON  L1E2Z2 |
| DEANNA FAUCHER<br>15 POMPANO RD<br>WORCESTER, MA  01605 |
| DEANNA FEIDLER<br>2701 COMMUNITY DR<br>BATH, PA  18014 |
| DEANNA FLYNN<br>115 AMANDA ST<br>CRANSTON, RI  02920 |
| DEANNA GIROUX<br>529 HOLLOW ROAD<br>STEWARTSTOWN, NH  03576 |
| DEANNA GOPIE<br>5913 UTOPIA DR<br>ZEPHYRHIULLS, FL  33540 |
| DEANNA GOSNELL<br>8130 RED COCKADED CT<br>WILMINGTON, NC  28411 |
| DEANNA HEILMAN<br>403 WALNUT GROVE<br>E STROUDSBURG, PA  18301 |
| DEANNA HITCHENS<br>2605 TIMBER RIDGE DRIVE<br>DECATUR, IL  62521 |
| DEANNA HOLLINGER<br>268 LOUISA STREET<br>SENELON FALLS, ON  K0M1N0 |

DEANNA L DITTO
PO BOX 96
EDWARDSBURG, MI  49112

DEANNA L SMITH
2219 LOREE CIRCLE
NIAGARA FALLS, NY  14304

DEANNA LAWRENCE
12 CARRIAGE DRIVE
MOUNTVILLE, PA  17554

DEANNA MALY
5516 CR-N
SUN PRAIRIE, WI  53590

DEANNA MATSULAVAGE
4815 LAFAYETTE CIRCLE
NIAGARA FALLS, NY  14305

DEANNA MCINTOSH
624 STATE ROUTE 165
EAST PALESTINE, OH  44413

DEANNA NEARING
1010 LONGBOW DRIVE
PICKERING, ON  L1V 5V9

DEANNA POWELL
11821 ROSSMAYNE DR
RIVERVIEW, FL  33569

DEANNA RIVERA
205 CARMEL RD
BUFFALO, NY  14214

DEANNA RUSH
2193 BEACON DRIVE
PORT CHARLOTTE, FL  33952

DEANNA SABATINO
PO BOX 2019
PALMETTO, FL  34220

DEANNA SPIESS
855 EAST LEGGETT
WAUSEON, OH  43567

DEANNA SWAFFORD
3347 AUSTRIAN PINE WAY
PORTAGE, MI  49024

DEANNA TAYLOR
980 N ACADEMY STREET
WYOMING, NY  14591

DEANNA THIBAULT
25852 AYSEN DR
PUNTA GORDA , FL  33983

DEANNA TILTON
1366 MCMASTER DR
MYRTLE BEACH, SC  29575

DEANNA VEROST
704 ACADIA RD
VENICE, FL  34293

DEANNA WATSON
800 WESTGATE RD
WASHINGTON, IL  61571

DEANNA WAYBRIGHT
45 OUTLOOK AVE
WEST HARTFORD, CT  06119

DEANNA WAYBRIGHT
45 OUTLOOK AVENUE
WEST HARTFORD, CT  06119

DEANNE BENICASO
8 WATER STREET
SPENCER, MA  01562

DEANNE CIACCIO
5012 SQUAW VALLEY DR
CALEDONIA, IL  61011

DEANNE LANGDON
19 BERTON BLVD
GEORGETOWN, ON  L7G6A4

DEANNE LANSEY MCNEIL
5666 JEREZ CT
FORT MYERS, FL  33919

DEANNE PRESTON
7915 COLONIAL RD
BROOKLYN, NY  11209

DEB CAMPBELL
3850 E WEIDMAN RD
ROSEBUSH, MI  48878

DEB MCINTOSH
36 SIR GAWAINE PL
MARKHAM, ON  L3P3A2

DEB RUPERT
2516 IDYLLWOOD CRES
PETERBOROUGH, ON  K9L1Y9

DEB THOMPSON
221 S PLUM
HAVANA, IL  62644

DEB ULLRICH
1151 GLIDDEN AVE
DEKALB, IL  60115

DEBBI ADAMS
16265 EULER ROAD
BOWLING GREEN, OH  43402

DEBBIE A BERNARDI
165 PARK LANE CIRCLE
LOCKPORT, NY  14094

DEBBIE A SMITH
254 NESBITT  ROAD
OAKDALE, PA  15071

DEBBIE ALLEN
3 TODD DRIVE
TOWNSEND, MA  01469

DEBBIE ALMSTROM
1 FLAGG DRIVE
LEICESTER, MA  01524

DEBBIE B PETRUZZO
207 ANDREW TRAIL
MILTON, ON  L9T6S7

DEBBIE BEDFORD
16 NOTTINGHAM COURT
WELLAND, ON  L3C 5X5

DEBBIE BLACKPORT
1539 PENNCROSS DR SE
CALEDONIA, MI  49316

DEBBIE BYRNE  JOHNSON
5 HASTINGS AVE
KEENE, NH  03641

DEBBIE BYRNE JOHNSON
5 HASTINGS AVE
KEENE, NH  03431

DEBBIE CAJUCOM
11 ELDERRIDGE COURT
STONEY CREEK, ON  L8J 3R7

DEBBIE CARLSON
5482 WHIPPOORWILL DR
AZO, MI  49009

DEBBIE COLLINS
2505 51ST ST WEST
LEHIGH ACRES, FL  33971

DEBBIE COOK
400 EFFINGHAM STREET
WELLAND, ON  L3B 5N8

DEBBIE COULOMBE
3501 SHORTCAKE LN
VALRICO, FL  33594

DEBBIE CRNKOVICH
11 TIMBERLANE DR
MORTON, IL 61550

DEBBIE DAVIS
I8 INDIANA AVE
QUEENSBURY, NY  12804

DEBBIE DEROY
92 MERLOT WAY
TOLLAND, CT  06084

DEBBIE DILLON
83 CHERRY RIDGE BLVD
FENWICK, ON  L0S1C0

DEBBIE EPSARO
161 NIAGARA SHORE DRIVE
TONAWANDA, NY  14150

DEBBIE EYTCHISON
13318 BAB ROAD
AUBURN, IL  62615

DEBBIE EYTONJONES
8200 NEVADA AVE
BROSSARD, QC  J4Y 2B7

DEBBIE FOSTER
1405 FEATHERSTONE RD
ROCKFORD, IL  61107

DEBBIE GAMBLE
232 WASHINGTON STREET
OGDENSBURG, NY  13669

DEBBIE GIBBS
145 ERIN AVE
HAMILTON, ON  L8K4W4

DEBBIE GIRARD
85LASALLE
KENMORE, NY  14217

DEBBIE GITNER
14 ARLENE DRIVE
FRAMINGHAM, MA  01701

DEBBIE HENNIG
990 MEISER RD
CORFU, NY  14036

| |
|---|
| DEBBIE HIGGINS<br>433 NORTHFORK<br>BRIGHTON, IL  62012 |
| DEBBIE KANDILAS<br>26 RUBY STREET<br>HAMILTON, ON  L8W3H5 |
| DEBBIE KLINOWSKI<br>38 CHARING CRES<br>AURORA, ON  L4G 6P4 |
| DEBBIE L MUNDELL<br>1195 WINDING CREEK LANE<br>ELGINBURG, ON  K0H 1M0 |
| DEBBIE L MUNDELL<br>1195 WINDING CREEK LANE<br>ELGINBURG, ON  K0H1M0 |
| DEBBIE L MUNDELL<br>1195 WINDING CREEK LANE<br>ELGINBURG, ON  KOH 1M0 |
| DEBBIE L MUNDELL<br>RR1<br>ELGINBURG, ON  K0H 1M0 |
| DEBBIE LAIDMAN<br>22 TITMELS COURT<br>HAMILTON, ON  L9A4Y9 |
| DEBBIE LEONARD<br>1125 PARNASSE<br>BROSSARD, QC  J4W2C5 |
| DEBBIE LEWIS<br>620 SECOND ST<br>MCDONALD, OH  44437 |
| DEBBIE LEWISON<br>2272 E GRANDVIEW<br>SPRINGFIELD, IL  62702 |
| DEBBIE MAJKA<br>868 CHILDS DRIVE<br>MILTON , ON  L9T 4J6 |
| DEBBIE MALLIAROS<br>286 THORNHILL WOODS DRIVE<br>THORNHILL, ON  L4J 8V6 |
| DEBBIE MASINGILL<br>1603 VANSTONE DR<br>MACHESNEY PARK, IL  61115 |
| DEBBIE MCGREGOR<br>5302 MARQUETTE<br>MONTREAL, QC  H2J3Z3 |
| DEBBIE MILES<br>1347 WOODVALE PLACE<br>BURLINGTON, ON  L7M 1R2 |
| DEBBIE MILLER<br>4050 W CENTRE APT 216<br>PORTAGE, MI  49024 |
| DEBBIE MOLTMANN<br>5699 RIVERVIEW RD<br>THOMSON, IL  61285 |
| DEBBIE NAUTA<br>195 WELLAND ROAD<br>FONTHILL , ON  L0S 1E4 |
| DEBBIE NEZAN<br>160 BANNING ROAD<br>KANATA, ON  K2L 1C4 |
| DEBBIE NORCROSS<br>PO BOX 147<br>BLOOMINGDALE, NY  12913 |
| DEBBIE NOTT<br>49 SUNFIELD DR<br>CAROLINA SHORES, NC  28467 |
| DEBBIE OBERLIN<br>4654 FARM LAKE<br>MYRTLE BEACH, SC  29579 |
| DEBBIE OCONNOR<br>8977 ISLESWORTH COURT<br>ORLANDO, FL  32819 |
| DEBBIE OLIVER<br>294 CHURDH RD<br>MILFORD, NJ  08848 |
| DEBBIE PAPA<br>18 CAMELOT DRIVE<br>SHREWSBURY, MA  01545 |
| DEBBIE PEDERSEN<br>494 ANNAPOLIS COURT<br>WATERLOO, ON  N2K 4E8 |
| DEBBIE PEPPER<br>106 DE ROUGEMONT<br>KIRKLAND, QC  H9J2H5 |
| DEBBIE PETRUZZO<br>207 ANDREWS TRAIL<br>MILTON, ON  L9T6S7 |

DEBBIE PREISLER
13 BOULDERBERG ROAD
TOMKINS COVE, NY  10986

DEBBIE PRESTON
9679 EAST CENTERVILLE RD
HOUGHTON, NY  14744

DEBBIE PRITCHARD
1280 ABBEY RD
PICKERING, ON  L1X 1W4

DEBBIE RABCHUK
17502 CHICKALO
PIERREFONDS, QC  H9J1J4

DEBBIE RANCOURT
23 RUE DE LANORAIE
BLAINVILLE, QC  J7B1P9

DEBBIE REICH
4879 KIMBERMOUNT AVENUE
MISSISSAUGA, ON  L5M 7R8

DEBBIE REID
12601 BELLSTONE LANE
RALEIGH, NC  27614

DEBBIE ROGERS
1850 WATERBURY-STOWE ROAD
WATERBURY CENTER, VT  05677

DEBBIE RUNGE
15490 ALCOVE CIR
PORT CHARLOTTE, FL  33981

DEBBIE RUNGE
15490 ALCOVE CIRCLE
PORT CHARLOTTE, FL  33981

DEBBIE RUOTOLO
2655 LONG HILL RD
GUILFORD, CT  06437

DEBBIE SCHMITT
8913 EVERGREEN DR
WONDERLAKE, IL  60097

DEBBIE SEELBINDER
4875 W EDDY DR APT 319
LEWISTON, NY  14092

DEBBIE SKYPASGARD
146 THOROUGHBRED BLVD
ANCASTER, ON  L9K1M9

DEBBIE SPENCER
42 PICKMAN DRIVE
BEDFORD, MA  01730

DEBBIE TALBOT
1689 HOWAT CRESCENT
MISSISSAUGA, ON  L5J 4G6

DEBBIE WHITEHEAD
70, DARIUS HARNS DRIVE
BROOKLIN, ON  L1M 2G7

DEBBIE WILLIAMS
402 CEMETERY ST
PALMYRA, IL  62674

DEBBIE WOLFE
709 NORTH JACKSON ST
CLINTON, IL  61727

DEBBIE ZAJAC
1 CLEVELAND ST
LAWRENCE, MA  01843

DEBBRA CRAMER
4889 WEBSTER RD
FREDONIA, NY  14063

DEBBRA EICHLER
220 W ST JOE STREET
LITCHFIELD, MI  49252

DEBBY CAMBRA
4606 MIDLAND STREET
NORTHPORT, FL  34288

DEBBY GIBSON
3920 S GRANVILLE AVE
BARTONVILLE, IL  61607

DEBBY GLOVER
49 GOODERHAM DR
GEORGETOWN, ONT  L7G5R6

DEBBY GOODMAN
6592 RIDGEWOOD DRIVE
NAPLES, FL  34108

DEBBY RUEL
649 MONTEE DES PINS SUD
COATICOOK, QC  J1A3H4

DEBBY SQUIRES
702 TRIPLE OAK LANE
GARDEN CITY, SC  29576

DEBBY WHITLATCH
30 VIRGINIA OAKS DRIVE
MOUNDSVILLE, WV  26041

DEBI TRENHOLM
8774 SYLVAN GLEN LANE
BYRON, IL 61010

DEBI YOPKO
9815 LOST LAKES TRAIL
CHAGRIN FALLS, OH 44023

DEBIE GALE
231 BRITTANY BLVD
ONSTED, MI 49265

DEBORA ADAMS
PO BOX 524
BETHESDA, OH 43719

DEBORA ALEXANDER
117 ALDER AVE
ROCKFORD, IL 61007

DEBORA BROWNE
5722 BUFFALO AVENUE
NIAGARA FALLS, NY 14304

DEBORA BURMEISTER
16925 B DRIVE SOUTH
MARSHALL, MI 49068

DEBORA CAPMAN
28144 ROBIN HOOD TRAIL
STURGIS, MI 49091

DEBORA JONES
12 FAWNBROOK LANE
SIMSBURY, CT 06070

DEBORA KUSTRON
43 TEN ACRE ROAD
NEW BRITAIN, CT 06052

DEBORA LEWANDOWSKI
37 HOUSATONIC ST
WORCESTER, MA 01606

DEBORA MALLON
206 CEDAR LANE
WILLISTON, VT 05495

DEBORA VUONA
4 FLETCHER ST
WORCESTER, MA 01604

DEBORA WINKOWSKI
166 BARBADOS DR
CHEEKTOWAGA , NY 14227

DEBORAH    DARLENE SCOTT
101 FRANKLIN BLVD UNIT 4
CAMBRIDGE, ON N1R7X9

DEBORAH    J PORTER
29507 LIBERTY LANE
TOMBALL, TX 77375

DEBORAH A BRISEBOIS
11 PALMER CIRCLE
BOLTON, ON L7E 0A4

DEBORAH A CATERINO
3911 HOOOSAC STREET
PITTSBURGH, PA 15207

DEBORAH A DODGE
12 PINEWOOD DR
AMHERST, NH 03031

DEBORAH A ROLL
PO BOX 33
FRANKFORT, NY 45628

DEBORAH ACTON
9724 WESTFALL RD
FRANKFORT, OH 45628

DEBORAH ADAMS
7 EXCHANGE ST APT 1
BARRE, MA 01005

DEBORAH AGONEY
88 RESERVOIR RD
PERU, NY 12972

DEBORAH ANDERSON
3959 SAN ROCCO DR
PUNTA GORDA, FL 33950-8945

DEBORAH ANN BARTOS
667 BOLTON RD
VERNON, CT 06066

DEBORAH APONTE
265 LAKE OF THE PINES
EAST STROUDSBURG, PA 18302

DEBORAH AUBIN
87 MEADOW RD.
SPENCER, MA 01562

DEBORAH AYALA
18 RANKIN STREET
WORCESTER, MA 01605

DEBORAH BARAN
122 PARKER DRIVE
MCKEESPORT, PA 15135

DEBORAH BARRY
14 BROWNELL DR
ESSEX JUNCTION, VT  05452

DEBORAH BARTOLOZZI
11018 GREEN RIDGE LANE
DAWSON, IL  62520

DEBORAH BARTOS
667 BOLTON RD
VERNON, CT  06066

DEBORAH BEASOCK
PO BOX 373
WEST MIFFLIN, PA  15122

DEBORAH BEAUPRE
17-2701 AQUITAINE AVE
MISSISSAUGA, ON  L5N 2H7

DEBORAH BENNINGER
808 JUNIPER ST
QUAKERTOWN, PA  18951

DEBORAH BENWAY
25 LAROSE ST APT A-7
GLENS FALLS, NY  12801

DEBORAH BERESIK
117 WOODLAND DRIVE
SARVER, PA  16055

DEBORAH BERNARDI
165 BASIL DRIVE
WEIRTON, WV  26062

DEBORAH BERTINETTI
10576 PAPAGO DR
SHIPMAN, IL  62685

DEBORAH BICE
53 TRUDY LANE
BUFFALO, NY  14227

DEBORAH BLISS
35 PLANTATION STREET
NORTHBRIDGE, MA  01534

DEBORAH BLOCK
1300 MISSISSAUGA VALLEY BLVD
MISSISSAUGA, ON  L5A 3S8

DEBORAH BLOW
PO BOX 2522
PLATTSBURGH, NY  12901

DEBORAH BLUMENTRATH
2061 SUGAR MAPLE COURT
BURLINGTON,   L7M 2Z4

DEBORAH BLUMENTRATH
2061 SUGAR MAPLE COURT
BURLINGTON, ON  L7M2Z4

DEBORAH BOULAY
21 BLUEBERRY LANE
HUDSON, MA  01749

DEBORAH BOYER
26367 FEATHERSOUND DRIVE
PUNTA GORDA, FL  33955

DEBORAH BRADLEY
93 COURT STREET
CROMWELL, CT  06416

DEBORAH BRANEY
39 ARLINGTON ST
AUBURN, MA  01501

DEBORAH BRANNAN
267 JOICEY BLVD
TORONTO, ON  M5M2V6

DEBORAH BREEJEN
4138 135TH AVE
HAMILTON, MI  49419

DEBORAH BRICK
73 CHRISTIANA STREEET
NORTH TONAWANDA, NY  14120

DEBORAH BRISEBOIS
11 PALMER CIRCLE
CALEDON, ON  L7E 0A4

DEBORAH BRITZKI
130 NOTTINGHAM DRIVE
PITTSBURGH, PA  15205

DEBORAH BROWN
108 ARGYLE ST
KIRKLAND, QC  H9H 3H8

DEBORAH BROWN
108 ARGYLE ST
KIRKLAND, QC  H9H3H8

DEBORAH BROWN
1452 EAST ST
SOUTHINGTON, CT  06489

DEBORAH BROWN
178 INLETS BLVD
NOKOMIS, FL  34275

DEBORAH BROWN
5884 CHANDRA DRIVE
KALAMAZOO, MI 49004

DEBORAH BRUCE
219 HIGHLAND AVENUE
PITTSBURGH, PA 15229

DEBORAH BRUNO
5261 OBANNON ROAD
FORT MYERS, FL 33905

DEBORAH BRYAN
51 SKYVUE ESTATES
WHEELING, WV 26003

DEBORAH BRYSON
2055 UPPER MIDDLE ROAD
BURLINGTON, ON L7P3P4

DEBORAH BUENDO
287 MILLBROOK DR
EAST LONG MEDOW, MA 01028

DEBORAH BULLOCK
2202 COUNTY ROUTE 24
EDWARDS, NY 13635

DEBORAH BURGIO
128 PACECREST CT
W SENECA, NY 14224

DEBORAH BURMAN
7812 OAK LEAF COURT
MAUMEE, OH 43537

DEBORAH BURWINKEL
5461 BELFAST RD
BATAVIA, OH 45103

DEBORAH BUTTS
8189 AUBURN RD
WINNEBAGO, IL 61088

DEBORAH C SCHRAMM
879B NORTH POINT DRIVE
AKRON, OH 44313

DEBORAH C ZIMMERMAN
75 MIDCOUNTY DRIVE
ORCHARD PARK, NY 14127

DEBORAH CAMPBELL
105 LAKEVIEW COTTAGE RD
KIRKFIELD, ON K0M2B0

DEBORAH CAMPBELL
1948 HERITAGE LOOP
MYRTLE BEACH, SC 29577

DEBORAH CAPLETTE
1214 PAGANO COURT
PORT ORANGE, FL 32129

DEBORAH CAPLETTE
1214 PAGANO CT
PORT ORANGE, FL 32129

DEBORAH CAPOZZI
176 SOUTH FAIRVIEW AVE
BAYPORT, NY 11705

DEBORAH CESAR
5549 HIDDEN PINES CT
WILLIAMSVILLE, NY 14221

DEBORAH CHALLANS
1364 SPITLER PARK DR
MT ZION, IL 62549

DEBORAH CHALLANS
1364 SPITLER PARK DRIVE
MT. ZION, IL 62549

DEBORAH CHAPMAN
350 DOON VALLEY DRIVE UNIT 5C
KITCHENER, ON N2P2M9

DEBORAH CHAPPELL
256 SPRINGFIELD
SPRINGFIELD, MA 01107

DEBORAH CHERRY
7 FORDE ROW
CHARLESTON, SC 29412

DEBORAH CLARK
1 VICTOR AVE
LEICESTER, MA 01524

DEBORAH CLARK
2211 SCHNEIDER ST NW
CANTON, OH 44720

DEBORAH COCAVESSIS
870 GLEN ABBEY WAY
MELBOURNE, FL 32940

DEBORAH COL
22 WENDAKEE DRIVE
STONEY CREEK, ON L8E 5T3

DEBORAH COL
22 WENDAKEE DTIVE
STONEY CREEK, ON L8E 5T3

DEBORAH COL
22 WENDKAEE DRIVE
STONEY CREEK, ON  L8E 5T3

DEBORAH COLE
24 MARINA DRIVE
BOBCAYGEON, ON  K0M 1A0

DEBORAH COLE
24 MARINA DRIVE
BOBCAYGEON, ON  K0M A10

DEBORAH COLE
24 MARINA DRIVE
BOBCAYGEON, ON  KOM 1A0

DEBORAH COLLINS
21 BOLTON ST
WORCESTER, MA  01604

DEBORAH COLTONHEBERT
38 WEST HAM CIRCLE
NORTH CHILI, NY  14514

DEBORAH CONANT
2258 WEST MAIN STREET
RICHMOND, VT  05477

DEBORAH COONELLY
116 SKYMARK LANE
SEWICKLEY, PA  15143

DEBORAH CORIE
4491 CUTHBERT AVE
NORTH PORT, FL  34287

DEBORAH CORRIVEAU
PO BOX 712
FISKDALE, MA  01518

DEBORAH COSENZA
P.O. BOX 4012
SHREWSBURY, MA  01545

DEBORAH COSENZA
PO BOX 4012
SHREWSBURY, MA  01545

DEBORAH COURTENAY
1265 ALLARD ST
MONTREAL, QC  H4H2C9

DEBORAH COVERT
1422 VIA MILANESE
PUNTA GORDA, FL  33950

DEBORAH CRONIN
97 FEEDER DAM RD
SO GLENS FALLS, NY  12803

DEBORAH CROSS
988 VALLEY RD
NEW CASTLE, PA  16105

DEBORAH CYR
422 BRANDY HILL ROAD
THOMPSON, CT  06277

DEBORAH DALTON
1230 MERCER ROAD
ELLWOOD CITY, PA  16117

DEBORAH DAVIS
1308 S PARK AVE NW
CANTON, OH  44708

DEBORAH DAVIS
1308 SOUTH PARK AVE NW
CANTON, OH  44708

DEBORAH DAWEF
8 STONEBRIDGE CRESCENT
FAIRPORT, NY  14450

DEBORAH DAWES
8 STONEBRIDGE CRES
FAIRPORT, NY  14450

DEBORAH DE MARCO
24551 SUNSET LANE
PORT CHARLOTTE, FL  33980

DEBORAH DEANE
183 28TH STREET
ALLEGAN, MI  49010

DEBORAH DEBAULT
5303 S WESTNEDGE
PORTAGE, MI  49002

DEBORAH DEBAULT
9088 OAKLAND DR
PORTAGE, MI  49024

DEBORAH DEBOER
2103 MCCOLLUM RD
SMITHVILLE, ON  L0R 2A0

DEBORAH DEMARCO
24551 SUNSET LANE
PORT CHARLOTTE, FL  33980

DEBORAH DEPO
PO BOX 316
AUSABLE FORKS, NY  12912

DEBORAH DERIGHT
1280 CADET LANE
KALAMAZOO, MI  49009

DEBORAH DEROCHIE
460 MEADOWVALE CRES
CORNWALL, ON  K6J5M9

DEBORAH DERUSHA
1247 OAKLAND PARK AVE
COLUMUS, OH  43224

DEBORAH DEWIRE
26 FARLEY CIRCLE
LEWISBURG, PA  17837

DEBORAH DIBBLE
8395 COBBLESTONE DRIVE
EDEN, NY  14057

DEBORAH DICIOCCIO
213 SHAFER ROAD
CORAOPOLIS, PA  15108

DEBORAH DIEMER
25819 W GRASS LAKE RD
ANTIOCH, IL  60002

DEBORAH DILLINGER
119 PHILLIPS LANE
MCKEES ROCKS, PA  15136

DEBORAH DOCK
5898 JOHN FRIES DRIVE
MACUNGIE, PA  18062

DEBORAH DONATI
8310 WHISPER TRACE WAY
NAPLES, FL  34114

DEBORAH DONLIN
1820 OLD TURNPIKE RD
OAKHAM, MA  01068

DEBORAH DORNBOS
13387 SOUTH 18TH STREET
VICKSBURG, MI  49097

DEBORAH DRYDEN
141 WASHINGTON STREET
MANLIUS, NY  13104

DEBORAH DUNN
32 NICOLE DR
MILLBURY, MA  01527

DEBORAH DUNSTONE
965 E EAGLE LAKE DR
KALAMAZOO, MI  49009

DEBORAH DURAKO
20322 CEDAR AVE
DOWNS, IL  61736

DEBORAH E AYERS
7753 JEWELL ROAD
ROCHESTER, IL  62563

DEBORAH EARLY
16 MONTICELLO DRIVE
PAXTON, MA  01612

DEBORAH EASTMAN
338 HAWTHORN LANE
ALLEGANY, NY  14706

DEBORAH EILERS
236 TURNER ROAD
MORRISONVILLE, NY  12962

DEBORAH EPSARO
161 NIAGARA SHORE DRIVE
TONAWANDA, NY  14150

DEBORAH F RIVERA
65 JOANNA WAY
PHILLIPSBURG, NJ  08865

DEBORAH FAJERSKI
5395 HACIENDA DRIVE
PITTSBURGH, PA  15236

DEBORAH FARRAR
PO BOX 458
STERLING, MA  01564

DEBORAH FAST
756 W KILGORE RD
KALAMAZOO, MI  49008

DEBORAH FEELEY
37 BARROWS RD
WORCESTER, MA  01609

DEBORAH FELLER
5113 POPPY PL
DELRAY BEACH, FL  33484

DEBORAH FEMOVICH
17 WOODLAND DR
OIL CITY, PA  16301

DEBORAH FENT
21 WESTWOOD DR
MASSENA, NY  13662

DEBORAH FENWICK
14225 KANE RD
PANEWELL, MI  49080

DEBORAH FERENCI
203 COLVIN RUN RD
GRINDSTONE , PA  15442

DEBORAH FERRRI
1060 STEELE STREET
PORT COLBORNE, ON  L3K5A2

DEBORAH FITZGIBBON
14 RIVERVIEW STREET
SOUTH GLENS FALLS, NY  12803

DEBORAH FLANAGANTHORNTON
124 WICKLIFFE DRIVE
NAPLES, FL  34110

DEBORAH FLEMING
264 COLLINGS AVE
BRADFORD, ON  L3Z 1W3

DEBORAH FLEMING
264 COLLINGS AVE
BRADFORD, ONTARIO

DEBORAH FLOYD
187 PILGRIM DR
HOLDEN, MA  01520

DEBORAH FLYNN
9500 LAKE DR
MYRTLE BEACH, SC  29572

DEBORAH FODOR
146 GARTH MASSEY DRIVE
CAMBRIDGE, ON  N1T 2G5

DEBORAH FODOR
146 GARTH MASSEY DRIVE
CAMBRIDGE, ON  N1T3G5

DEBORAH FRAGA
3410 CAROLINE DR
JACKSON, MI  49203

DEBORAH FRANK
4901 S CATHERINE ST
PLATTSBURGH, NY  12901

DEBORAH FRATTURELLI
87 SCENIC DRIVE
LEOMINSTER, MA  01453

DEBORAH FRAWLEY
3315 WATERLUTE WAY
LAKELAND, FL  33811

DEBORAH FRENCH
1533 LANTERNS REST RD
MYRTLE BEACH, SC  29579

DEBORAH FRENCH
3232 MOUNT OLIVET
KALAMAZOO, MI  49004

DEBORAH FRICK
219 WASHINGTON ST
LEOMINSTER, MA  01453

DEBORAH FRY
3460 BALDWIN LANE
MYRTLE BEACH, SC  29577

DEBORAH GALLO
250 BRATTLE STREET
HOLDEN, MA  01520

DEBORAH GANGEMI
3939 N HAMPTON BROOK DR
HAMBURG, NY  14075

DEBORAH GARDNER
1 LUCKY HORSESHOE
RIVERTON, IL  62561

DEBORAH GEDERT
3226 RIVER
TOLEDO, OH  43614

DEBORAH GEORGE
36 UNION POINT RD
WEBSTER, MA  01570

DEBORAH GIBBS
145 ERIN AVENUE
HAMILTON, ON  L8K4W4

DEBORAH GIELAROWSKI
19 POETS WALKWAY
TORONTO, ON  M2J 4V2

DEBORAH GIELAROWSKI
GIELAROWSKI
TORONTO, ON  M2J 4V2

DEBORAH GLANS
P.O BOX 443
SARANAC LAKE , NY  12983

DEBORAH GLERUM
4305 ZYLMLAN
PORTAGE, MI  49002

DEBORAH GLORRIE
15 WOODWAY DRIVE
SHREWSBURY, MA  01545

DEBORAH GLOWARK
417 2ND AVE
CARNEGIE, PA  15106

DEBORAH GOLDMAN
9676 EAGLE POINT LANE
LAKE WORTH, FL  33467

DEBORAH GOLDMAN
9676 EAGLE POINT LN
LAKE WORTH, FL  33467

DEBORAH GOSLER
322 BURNCOAT STREET
WORCESTER, MA  01606

DEBORAH GOSLIN
407 BEARTOWN RD
WEST CHAZY, NY  12992

DEBORAH GOTTARDI
576 OXBOW DR
MYRTLE BEACH, SC  29579

DEBORAH GOTTLIEB-PRICE
5760 DESCARTES CIRCLE
BOYNTON BEACH, FL  33472

DEBORAH GRANT
63 PLACE ROUSSEAU
PINCOURT, QC  J7V 7H6

DEBORAH GRANT
8835 STATE HWY 56
MASSENA, NY  13662

DEBORAH GRIFFEN
806 BAY TREE RD
HARRELLS, NC  28444

DEBORAH GUYETTE
202 PRESTWICK RD
MYRTLE BEACH, SC  29588

DEBORAH GUZZO
12402 TWIN BRANCH ACRES RD
TAMPA, FL  33626

DEBORAH HAGNEY
17320 SHERWOOD FOREST RD
HAVANA, IL  62644

DEBORAH HALL
316 MARSHALL AVE
PITTSBURGH, PA  15214

DEBORAH HALLBERG
3424 FUCHSIA CT
NAPLES, FL  34112

DEBORAH HAM
45 ROLLINSON ROAD
WORCESTER, MA  01606

DEBORAH HARRINGTON
304 E BRIDGE STREET
PLAINWELL, MI  49080

DEBORAH HARRINGTON
315 WEST GRACE STREET
PUNTA GORDA, FL  33950

DEBORAH HARRIS
207 WEST JENIFFER LN
PALATINE, IL  60067

DEBORAH HARRISON
53 FERNWOOD CRES
HAMILTON, ON  L8T3L2

DEBORAH HARTZ
3515 BAKERSTOWN ROAD
GIBSONIA, PA  15044

DEBORAH HAVALOTTI
44WATERMAN RD
AUBURN, MA  01501

DEBORAH HAVALOTTI
65 CANAL ST
MILLBURY, MA  01527

DEBORAH HEALY
31 HAVILAND RD
FORT ANN, NY  12827

DEBORAH HEARN
57 WINGED FOOT CT
PAWLEYS ISLAND, SC  29585

DEBORAH HEAVEY
3202 ROGERS RD
CRYSTAL LAKE, IL  60012

DEBORAH HEGEDUS
13435 S MCCALL RD SUITE 319
PORT CHARLOTTE, FL  33981

DEBORAH HEILEMANN
3022 PETERS CORNERS RD
ALDEN, NY  14004

| |
|---|
| DEBORAH HENDRICKSON<br>66 MCINTYRE ROAD<br>NORTH OXFORD, MA  01537 |
| DEBORAH HENDRICKSON<br>66 MCINTYRE ROAD<br>NORTH OXFORD, MA  0157 |
| DEBORAH HENGST<br>552 28TH STREET<br>NIAGARA FALLS, NY  14301 |
| DEBORAH HENIG<br>18 L ASHINGTON CLUB RD<br>FAR HILLS, NJ  07931 |
| DEBORAH HENNESSEY<br>2812 CENTER DR<br>ZANESVILLE, OH  43701 |
| DEBORAH HENNESSEY<br>305 S OAKLANE RD<br>SPRINGFIELD, IL  62712 |
| DEBORAH HISLER<br>512 WASHINGTON<br>OLIVET, MI  49076 |
| DEBORAH HOGAN<br>216 TOWER HILL ROAD<br>RICHMOND HILL, ON  L4E4L3 |
| DEBORAH HOLLAND<br>88 W BROADWAY<br>GARDNER, MA  01440 |
| DEBORAH HOLLER<br>6750 BEAR RIDGE ROAD<br>LOCKPORT, NY  14094 |
| DEBORAH HOLWAY<br>1670 ST LAWRENCE AV<br>KINGSTON, ON  K7L4V1 |
| DEBORAH HOMER<br>193 OXFORD RD<br>CHARLTON, MA  01507 |
| DEBORAH HOOVER<br>419 RIVERSIDE DRIVE<br>WELLAND, ON  L3C 5E8 |
| DEBORAH HOPKINS<br>29 WALTER SANGSTER RD<br>STOUFFVILLE, ON  L4A0J5 |
| DEBORAH HORAZ<br>150 CHESTNUT ST<br>HUDSON, MA  01749 |
| DEBORAH HUBACZ<br>14 ADAMS ROAD<br>NORTH BROOKFIELD, MA  01535 |
| DEBORAH HUGGINS<br>2200 OLD BUCK CREEK ROAD<br>LONGS, SC  29568 |
| DEBORAH J BENARD<br>135 RENNIE DRIVE<br>KITCHENER, ON  N2A1J7 |
| DEBORAH J BONIN<br>51 HOLLYWOOD DRIVE<br>CHARLTON, MA  01507 |
| DEBORAH J GILLEN<br>2054 WOODBINE<br>DECATUR, IL  62526 |
| DEBORAH J HOPKINS<br>29 WALTER SANGSTER RD<br>STOUFFVILLE, ON  L4A0J5 |
| DEBORAH JAGER<br>309 WARD RD<br>NORTHTONAWADA, NY  14120 |
| DEBORAH JALOVICK<br>12582 NORTH RD<br>ALDEN, NY  14004 |
| DEBORAH JANCIK<br>743 MANDRAKE DR<br>BATAVIA, IL  60510 |
| DEBORAH JAROS<br>3511 SW SECOND AVE<br>CAPE CORAL, FL  33914 |
| DEBORAH JARVIS<br>22 NELLES BLVD<br>GRIMSBY, ON  L3M3R1 |
| DEBORAH JARVIS<br>349 GERO ROAD<br>MOOERS FORKS, NY  12959 |
| DEBORAH JOHNSON<br>5 LAKEVIEW MEADOWS ROAD<br>KEESEVILLE, NY  12944 |
| DEBORAH JOHNSON<br>5 LAKEVIEW MEADOWS<br>KEESEVILLE, NY  12944 |

| |
|---|
| DEBORAH JOHNSON<br>50 POND ST<br>DOUGLAS, MA  01516 |
| DEBORAH JOHNSON<br>85 PERRY STREET UNIT 178<br>PUTNAM, CT  06260 |
| DEBORAH JOHNSTON<br>2473 WHEELER STATION RD<br>BLOOMFIELD, NY  14469 |
| DEBORAH JOYCE<br>26 ONEIL STREET<br>HUDSON, MA  01749 |
| DEBORAH KACZMAREK<br>4635 WESTWAY STREER<br>TOLEDO, OH  43612 |
| DEBORAH KACZMAREK<br>4635 WESTWAY STREET<br>TOLEDO, OH  43612 |
| DEBORAH KAISERLIAN<br>7150 NUGENT AVE NE<br>ROCKFORD, MI  49341 |
| DEBORAH KASABIAN<br>155 LAKEVIEW AVENUE<br>TYNGSBORO, MA  01879 |
| DEBORAH KASABIAN<br>155 LAKEVIEW AVENUE<br>TYNGSBOROUGH, MA  01879 |
| DEBORAH KATEKOVICH<br>810 5TH STREET<br>BADEN, PA  15005 |
| DEBORAH KEAVENY<br>17349 FOREMOST LANE<br>PORT CHARLOTTE, FL  33948 |
| DEBORAH KENT<br>1171 MORLEY POTSDAM ROAD<br>POTSDAM, NY  13676 |
| DEBORAH KEPHART<br>208 FLORIDA ST<br>WASHINGTON, IL  61571 |
| DEBORAH KEYSOR<br>1477 HARDSCRABBLE RD<br>CADYVILLE, NY  12918 |
| DEBORAH KINKAID<br>1245 CLARK ST<br>WHITE OAK, PA  15131 |
| DEBORAH KINKAID<br>1245 CLARK STREET<br>WHITE OAK, PA  15131 |
| DEBORAH KINREAD<br>10265 GANDY BLVD N<br>ST PETERSBURG, FL  33702 |
| DEBORAH KIRISH<br>49 SUMMIT AVE<br>WARSAW, NY  14569 |
| DEBORAH KLAUS<br>25498 KLAUS ROAD<br>GIRARD, IL  62640 |
| DEBORAH KLOOSTER<br>4 DARIN AVE<br>MORRISONVILLE, NY  12962 |
| DEBORAH KLOOSTER<br>4 DARIN AVENUE<br>MORRISONVILLE, NY  12962 |
| DEBORAH KNIGHT<br>28 VINEMOUNT DR<br>FONTHILL, ON  L0S 1E5 |
| DEBORAH KNIGHT<br>305 EAST MICHIGAN AVENUE<br>MARSHALL, MI  49068 |
| DEBORAH KONDERWICH<br>78 REGAL RD<br>STUYVESANT, NY  12173 |
| DEBORAH KONECNY<br>30161 QUAIL POINTE DR<br>GRANGER, IN  46530 |
| DEBORAH KOTCHEY<br>3561 HARTS RUN ROAD<br>PITTSBURGH, PA  15238 |
| DEBORAH KOZIK<br>11 SUMNER ST<br>AUBURN, MA  01510 |
| DEBORAH KRETZ<br>288 LINNWOOD ROAD<br>EIGHTY FOUR, PA  15330 |
| DEBORAH KROHN<br>4144 N37TH ST<br>GALESBURG, MI  49053 |

DEBORAH KROMER
516 MOUNTAIN VIEW ROAD
NAZARETH, PA  18064

DEBORAH L CARR
1016 COMMUNITY DRIVE
SPRINGFIELD, IL  62703

DEBORAH L COLVIN
4508 MILEY RD
PLANCT CITY, FL  33565

DEBORAH L COLVIN
4508 MILEY RD
PLANT CITY, FL  33565

DEBORAH L FLYNN
 1 E HAYESTOWN RD UNIT 50
DANBURY, CT  06811

DEBORAH LAFRAMBOISE
1312 LOCHIEL STREET
CORNWALL, ON  K6H6S6

DEBORAH LAJUETT
PO BOX 92385
LAKELAND, FL  33804

DEBORAH LAMENDOLA
3021 W RIVER RD
GRAND ISLAND, NY  14072

DEBORAH LAPIER
PO BOX 451
MINEVILLE,   12956

DEBORAH LAPIER
PO BOX 451
MINEVILLE, NY  12956

DEBORAH LAPIER
POBOX 451
MINEVILLE, NY  12956

DEBORAH LAPRESTE
36 FREEDOM ST
HOPEDALE, MA  01747

DEBORAH LARRABEE
8 WEST SECOND AVENUE
JOHNSTOWN, NY  12095

DEBORAH LEARMAN
1777 FIX ROAD
GRAND ISLAND, NY  14072

DEBORAH LEBORGNE-BIABO
PO BOX 842
KAHNAWAKE, QB  J0L1B0

DEBORAH LEDERHOUSE
380 BIRCHWOOD DR
LOCKPORT, NY  14094

DEBORAH LESTER
PO BOX 53
GABRIELS, NY  12939

DEBORAH LISTER
514 RIVER ROAD
LINCOLN, RI  02865

DEBORAH LOOMIS
4045 KIMBLE LAKE DRIVE
DICKSBURG, MICHIGAN  49097

DEBORAH LUNDGREN
3426 COLONY CT
PUNTA GORDA, FL  33950

DEBORAH LYONS
317 MARSH PLACE
PLAINFIELD, NJ  07060

DEBORAH MACDONALD
124 GRANDVIEW ST
BENNINGTON, VT  05201

DEBORAH MACKIZER
PO BOX 270558
TAMPA, FL  33688

DEBORAH MACMILLAN
83 LAKEVIEW DRIVE
CHARLTON, MA  01507

DEBORAH MADAR
5471 SCANDIA DRIVE
BEMUS POINT, NY  14712

DEBORAH MAGAR
464 EATON RD
ROCHESTER, NY  14617

DEBORAH MAJKA
868 CHILDS DRIVE
MILTON , ON  L9T 4J6

DEBORAH MANDY
213 ALEXANDRIA AVE
TICONDEROGA, NY  12883

DEBORAH MANGAS
MICHAEL AND DEBORAH MANGAS
BRISTOL, IN  46507-8789

DEBORAH MARINOFF
160 WEST 23RD ST
HAMILTON, ON  L9C4V9

DEBORAH MARRON
24387 BUCKINGHAM WAY
PORT CHARLOTTE, FL  33980

DEBORAH MARSHALL
1003 WILLOWOOD AVE
GOOSE CREEK, SC  29445

DEBORAH MARTENS
3934 PUMA DR
AVON PARK, FL  33825

DEBORAH MARTILLOTTA
PO BOX 409
ALBION, NY  14411

DEBORAH MARTINO
6295 MORGAN ROAD
RAVENNA, OH  44266

DEBORAH MCCLEERY
6424 LONGWOOD DRIVE
MURRELLS INLET, SC  29576

DEBORAH MCCORD
220 PINE VALLEY TERR
EASTON, PA  18042

DEBORAH MCCORMACK
111 WARREN AVE
MARLBOROUGH, MA  01752

DEBORAH MCCULLOCH
2955 STONE STREET
OVIEDO, FL  32765

DEBORAH MCEWEN
700 SHAKETT CREEK DRIVE
NOKOMIS, FL  34275

DEBORAH MCGREGOR
2904 LITTLE BETHEL RD
GREEN SEA, SC  29545

DEBORAH MCGUIRE
128 WINDSOR CIRCLE SW
OCEAN ISLE BEACH, NC  28469

DEBORAH MCGWIN
167 CASTLE GROVE DRIVE
ROCHESTER, NY  14612

DEBORAH MCWHORTER
400 SHERMAN
PAWNEE, IL  62558

DEBORAH MELLEIN
10 OAK CT
ALLEGAN, MI  49010

DEBORAH MEMME
4132 HIGHLAND PARK DR
BEAMSVILLE, ONTARIO  L0R1B7

DEBORAH MEUNIER
112 TUTTLE ROAD
STERLING, MA  01564

DEBORAH MEYER
27 SYCAMORE LANE
LINCOLN, IL  62656

DEBORAH MEYER
901 W WILSHIRE DR
PEORIA, IL  61614

DEBORAH MICHAM
5280 COUNTY ROAD H
DELTA, OH  43515

DEBORAH MIHALY
14 BALLARD ROAD
GANSEVOORT, NY  12831

DEBORAH MILES
3950 NORTH 8TH STREET ROAD
SPRINGFIELD, IL  62707

DEBORAH MILLER
231 CHAUNCEY COURT
MARSHALL, MI  49068

DEBORAH MILLER
9 IDLEWILD LANE
CHATHAM, IL  62629

DEBORAH MILLS
2749 MAIN ST
NEWFANE, NY  14108

DEBORAH MITCHELL
402 PARKVIEW DRIVE
PITTSBURGH, PA  15236

DEBORAH MOCK
12036 HIDDEN LINKS DR
FORT MYERS, FL  33913

DEBORAH MONTEIRO
60 HIGH STREET
MILFORD, MA  01757-4006

DEBORAH MONTGOMERY
4293 CR 26
RAWSON, OH  45881

DEBORAH MOORE
542 BLUE GOOSE RD
FAIRVIEW, WV  26570

DEBORAH MORRA
173 REGENCY VIEW HIGHTS
MAPLE, ONTARIO  L6A3V3

DEBORAH MORSTADT
5446 DRY CREEK RD
NORTHWOOD, OH  43619

DEBORAH MUIR
5323 E BACKNER LANE
INVERNESS, FL  34452

DEBORAH MULLER
1897 CULBERTSON AVENUE
MYRTLE BEACH, SC  29577

DEBORAH N WEURDING
1226 N EAGLE LAKE DR
KALAMAZOO, MI  49009

DEBORAH NARDELLI
280 ELMTREE RD
NEW KENSINGTON, PA  15068

DEBORAH NATOLI
370 SOUTH ST
AUBURN, MA  01501

DEBORAH NAUTA
195 WELLAND ROAD
FONTHILL, ON  L0S 1E4

DEBORAH NEWCAMP
156 UNION CHURCH RD
MARS, PA  16046

DEBORAH NEWMAN
257 VENICE WAY
MYRTLE BEACH, SC  29577

DEBORAH NEWMAN
257 VENICE WAY
MYRTLE BEACH, SC  29577

DEBORAH NICHOLSON
15 NORTH LEWIS PARK DRIVE
EAST WALPOLE, MA  02032

DEBORAH NIEDERST
139 LONGVUE DRIVE
PITTSBURGH, PA  15237

DEBORAH NOEL
23 HAGGERTY ROAD
CHARLTON, MA  01507

DEBORAH NOEL
35 TROLLEY CROSSING ROAD
CHARLTON, MA  01507

DEBORAH NOLAN
18 INDIANA AVE
QUEENSBURY, NY  12804

DEBORAH NUZZI
11474 E INDIAN LAKE DR
VICKSBURG, MI  49097

DEBORAH OBRIEN
300 RIVERROCK LN
MERLES INLET, SC  29576

DEBORAH ODDO
75 MICHAELS WALK
LANCASTER, NY  14086

DEBORAH OLIVER
44 NEW BRAINTREE ROAD
NORTH BROOKFIELD, MA  01535

DEBORAH ORLOFSKY
29 LYNDE ST
PLATTSBURGH, NY  12901

DEBORAH PAGE
38 SIGNAL DRIVE
LANCASTER, NY  14086

DEBORAH PALMER
5415 RTE 474
ASHVILLE, NY  14710

DEBORAH PARKER
5249 BROMLEY ROAD
BURLINGTON, ON  L7L 3G1

DEBORAH PASCOE
6525 PENINSULA DRIVE
TRAVERSE CITY, MI  49686

DEBORAH PASS
3210 LOWER MOUNTAIN RD
SANBORN, NY  14132

DEBORAH PASS
3210 LOWER MOUNTAIN ROAD
SANBORN, NY  14132

DEBORAH PELOQUIN
24 DENIS DRIVE
NORTH GROSVENORDALE, CT  06255

DEBORAH PHILO
2306 HAVERFORD RD
SPRINGFIELD, IL  62704

DEBORAH PIERCE
325 FOREST
MARSHALL, MI  49068

DEBORAH PLASSE
10 SE TAHO TERRACE
STUART, FL  34997

DEBORAH POHL
19 SKYVIEW DRIVE
SPRINGFIELD, IL  62702

DEBORAH PORTER
29507 LIBERTY LN
TOMBALL, TX  77375

DEBORAH POTVIN
12 WINDSOR COURT
JEFFERSON, MA  01522

DEBORAH PRANAITIS
87 SMITH RD
CHARLTON, MA  01507

DEBORAH PROIA
8368 SNAP DRAGON LANE
LIBERTY TOWNSHIP, OH  45044

DEBORAH PULMAN
55 LITTLE LAKE RD
JEFFERSON TWP, PA  18436

DEBORAH PUTNAM
1631 GATE 3 SW
OCEAN ISLE BEACH, NC  28469

DEBORAH QUILLINAN
1306 12TH STREET APT B
VERO BEACH , FL  32960

DEBORAH QUINNEY
49 BRUNSWICK ST
OLD TOWN, ME  04468

DEBORAH RANCOURT
1821 W LAKESHORE DR
COLCHESTER, VT  05446

DEBORAH RATYNSKI
15 INDIAN RIDGE ROAD
WESTTOWN, NY  10998

DEBORAH REID
311 NRE HAGUE ROAD
HAGUE, NY  12836

DEBORAH REID
46 KILLALOE CRESCENT
GEORGETOWN, ON  L7G 5N2

DEBORAH REY
5665 WENDY CIRCLE
LOCKPORT, NY  14094

DEBORAH ROBLES
4325 TULLOCKS WOODS TRAIL
ROCKFORD, IL  61101

DEBORAH ROGERS
505 MAPLE AVE
MAPLE PARK, IL  60151

DEBORAH ROMANET
14 DONAGHEDY DRIVE
GEORGETOWN, ON  L7G 5H2

DEBORAH ROOT
354 ASHLAND AVE
BUFFALO, NY  14222

DEBORAH ROSEN
27 EDGEWOOD DR
OIL CITY, PA  16301

DEBORAH ROURKE
928 RUE DES CAMELIAS
VERDUN, QC  H3E1Y7

DEBORAH ROUSSEAU
PO BOX 16518
WEST PALM BEACH, FL  33416

DEBORAH RUHLAND
3959 JANUARY AVE
NORTH PORT, FL  34288

DEBORAH RUNSER
2820 SUNNYDALE
SAINT JOSEPH, MI  49085

DEBORAH RUSSELL
474 MOUNTAIN VIEW RD
WILLISTON, VT  05495

DEBORAH RUTH
1062 LYDIA DRIVE
SAINT JOSEPH, MI  49085

DEBORAH S FRENCH
1533 LANTERNS REST RD
MYRTLE BEACH, MA  29579

DEBORAH S SMITH
2011 BEULAH RD
PITTSBURGH, PA  15235

DEBORAH S TUSTIN
6 COOLIDGE ROAD
WEST YARMOUTH, MA  02673

DEBORAH S TUSTIN
6 COOLIDGE ROAD
WEST YARMOUTH, MA  02673-2412

DEBORAH SABOV
736 HOLLY RD
CADILLAC, MI  49601

DEBORAH SALMON
29192 CRAWFORD AVE
PUNTA GORDA, FL  33982

DEBORAH SANDBROOK
357 SALINAS DRIVE
PALM BEACH GARDENS, FL  33410

DEBORAH SAPP
84 LOVETT RD
OXFORD, MA  01540

DEBORAH SAPP
84 LOVETT ROAD
OXFORD, MA  01540

DEBORAH SARGENT
2240 BLUE BEECH CRESENT
MISSISSAUGA, ON  L5L1C3

DEBORAH SCARDACCIONE
2230 SWAMP FOX CR
LITTLE RIVER, SC  29566

DEBORAH SCHLITZ
825 CRESTWOOD DRIVE
BURLINGTON, WI  53105

DEBORAH SCHOOLS
15619 CROOM AIRPORT ROAD
UPPER MARLBORO, MD  20772

DEBORAH SCHULTZ
4025 DANIELS RD
RANSOMVILLE, NY  14131

DEBORAH SCOTT
15614 BUNBURY LANE
HICKORY CORNERS, MI  49060

DEBORAH SCOTT
50 NEWTON STREET
SALAMANCA, NY  14779

DEBORAH SCOTT
9 CHESAPEAKE DR
WATERDOWN, ON  L0R 2H6

DEBORAH SEATON
2351 N 1230 E
EDINBURG, IL  62531

DEBORAH SERGI LAWS
7197 PROSPERITY CIR
SARASOTA, FL  34238

DEBORAH SERVANTES
2750 BRIARCLIFF
LAKE IN THE HILLS, IL  60156

DEBORAH SHALLA
1671 NEPTUNE WAY
ORLEANS, ON  K4A4L3

DEBORAH SHEA
PO BOX 137
STAFFORD, NY  14143

DEBORAH SHELDON
7531 HARRISBURG PIKE
OREINT, OH  43146

DEBORAH SHERWOOD
34 WILLOWDALE CR
PORT DOVER, ON  N0A 1N5

DEBORAH SHERWOOD
34 WILLOWDALE CR
PORT DOVER, ON  N0A1N5

DEBORAH SHINSKY
2514 CADILLAC AVE
WHEELING, WV  26003

DEBORAH SHIPLEY
4650 OLD SALEM ROAD
SPRINGFIELD, IL  62711

DEBORAH SHULER
583 MILLER RD
ELIZABETHTOWN, PA  17022

DEBORAH SHULER
871 200TH AVE
MONMOUTH, IL  61462

DEBORAH SIGSWORTH
73 FERRANTE AVNUE
GREENFIELD, MA  01301

DEBORAH SINES
8200 C R 15-50
BRYAN, OH  43506

DEBORAH SLINN
1464 TUCKER HILL ROAD
FAYSTON, VT  05673

DEBORAH SMITH
1365 MAIN STREET
ATHOL, MA  01331

DEBORAH SMITH
18164 ACKERMAN AVE
PORT CHARLOTTE, FL  33948

DEBORAH SMITH
2011 BEULAH RD
PITTSBURGH, PA  15235

DEBORAH SMITH
205 MADDEN PLACE
BOWMANVILLE, ON  L1C5K4

DEBORAH SMITH
29623 CR 22
ELKHART, IN  46517

DEBORAH SMITH
305 PLOVER DR
CHATHAM, IL  62629

DEBORAH SMITH
663 MOONROCK AVE
SUDBURY, ON  P3E 5Z6

DEBORAH SMITH
90 RYANS WAY
WATERDOWN, ON  L0R2H5

DEBORAH SMITKO
24 ROBINS TERRACE
HIGHLAND LAKES, NJ  07422

DEBORAH SMITKO
24 ROBINS TRRACE
HIGLAND LAKES, NJ  07422

DEBORAH SPENCER
202 BEACONSFIELD RD
WORCESTER, MA  01602

DEBORAH SPENCER
202 BEACONSFIELD ROAD
WORCESTER, MA  01602

DEBORAH SPIRO
6033 STARFIELD CRES
MISISSAUGA, ON  L5N 1X2

DEBORAH STAHL
20375 OLD RT 36
ILLIOPOLIS, IL  62539

DEBORAH STEINORTH
1443 LOUGHTON DR
WEBSTER, NY  14580

DEBORAH STEZKO
1027 UNIVERSITY FOREST DR
CONWAY, SC  29526

DEBORAH STOLLERY
328 MCKOWN DRIVE
FALLING WATERS, WV  25419

DEBORAH STONE
2 FIRST ST
MAYNARD, MA  01754

DEBORAH STRAUCH
106 DANFORTH DR
PUNTA GORDA, FL  33980

DEBORAH SULLIVAN
35 PAPERMILL RD
SOUTH GLASTONBURY, CT  06073

DEBORAH SWART
11686 SW THORNTON AVENUE
ARCADIA, FL  34269

DEBORAH SWINGER
2283 NORTH 1000 EAST RD
EDINBURG, IL  62531

DEBORAH SYKES
74689 55TH STREET
DECAUTER, MI  49045

DEBORAH TAYLOR
24 BYLUND AVE
AUBURN, MA  01524

DEBORAH TERRILL
389 LEDGEWOOD DRIVE
WILLISTON, VT  05495

DEBORAH THOMPSON
4741 MYRTLE VIEW DR S
MUBERRY, FL  33860

DEBORAH THOMPSON
4741 MYRTLE VIEW DR S
MULBERRY, FL 33860

DEBORAH THORNTON
188 CLIFF ST
SAINT JOHNSBURY, VT 05819

DEBORAH THUR
34 FAWN TRAIL
WEST SENECA, NY 14224

DEBORAH TIRRELL
PO BOX 203
WILLIAMSBURG, MA 01096

DEBORAH TLUSTY GESKE
10138 KINGS RD 11
MYRTLE BEACH, SC 29572

DEBORAH TORRANCE
393 ELLEN STREET
MIDLAND, ON L4R2H4

DEBORAH TOWNSEND
73 NORTHRIDGE DR
SMITHVILLE, ON L0R2A0

DEBORAH TRANTER
10126 LONG SAULT ROAD
ENNISKILLEN, ON L0B 1J0

DEBORAH TRANTER
10126 LONG SAULT ROAD
ENNISKILLEN, ON L0B1J0

DEBORAH TRESCOTT
14811 C DRIVE SOUTH
MARSHALL, MI 49068

DEBORAH TROMBLEY
1809 SW 25TH TERRACE
CAPE CORAL, FL 33914

DEBORAH TUCKER
10078 SEABROOK AV
ENGLEWOOD, FL 34224

DEBORAH TURNBULL
20JACKSON AVE
GLADSTONE, NJ 07934

DEBORAH UGO
951 DON JUAN COURT
PUNTA GORDA, FL 33950

DEBORAH UMANZOR
16 PODUNK ROAD
STURBRIDGE, MA 01566

DEBORAH VALDER
307 INMAN HEIGHTS
MILTON, ON L9T 7M8

DEBORAH VALENTINE
45 SHALFLEET BVD
BRANTFORD, ON N3R 6L5

DEBORAH VALENTINE
9 SHADOW VALE DRIVE
PENFIELD, NY 14526

DEBORAH VANCE
5641 WHISTLING TREE LANE
BRADENTON, FL 34203

DEBORAH VATICANO
17C CROWNVIEW TERRACE
HAMBURG, NY 14075

DEBORAH VERA
11 CANAL ST
HIGHLAND LAKES, NJ 07422

DEBORAH VERBAAN
1528 ARBORWOOD DR
OSHAWA, ON L1K2R4

DEBORAH VERVILLE
3907 FONTAINBLEAU ST
NORTH PORT, FL 34287

DEBORAH VERZILLI
431 OAK RIDGE ESTATES
MORRISVILLE, VT 05661

DEBORAH VEZINA
36 BOWMAN ROAD
VERGENNES, VT 05491

DEBORAH WAGGONER
8419 PERSHING AVE
NIAGARA FALLS, NY 14304

DEBORAH WAITE
250 MAIN STREET
HOLDEN, MA 01520

DEBORAH WALTERS
1000 TENTH AVENUE
NEW BRIGHTON, PA 15066

DEBORAH WALTERS
4436 GLISSADE
NEW PORT RICHEY, FL 34652

DEBORAH WARD
1518 SW MOCKINGBIRD CIRCLE
PORT SAINT LUCIE, FL  34986

DEBORAH WATSON
307 S EAST ST
TAYLORVILLE, IL  62568

DEBORAH WEBSTER
83 CONWELL STREET
WILKES BARRE, PA  18702

DEBORAH WEESE
1529 SWANN CRES
MILTON, ON  L9T 5K3

DEBORAH WEESE
1529 SWANN CRES
MILTON, ON  L9T5K3

DEBORAH WESTERVELT
316 W 7TH STREET
PECATONICA, IL  61063

DEBORAH WEURDING
1226 N EAGLE LAKE DR
KALAMAZOO, MI  49009

DEBORAH WHALEN
2340 EAST RIVER RD
GRAND ISLAND, NY  14072

DEBORAH WHALEN
2340 EAST RIVER ROAD
GRAND ISLAND, NY  14072

DEBORAH WHALEN
5094 RIVERFRONT DR
BRADENTON, FL  34208

DEBORAH WHITCOMB
34 HOLIDAY LANE
LEOMINSTER, MA  01453

DEBORAH WHITE
213 CENTER AVENUE
MOUNT HOREB, WI  53572

DEBORAH WHITMORE
144 PELTIER ST
MARLBOROUGH, MA  01752

DEBORAH WICKS
28303 JOYNER ROAD
THERESA, NY  13691

DEBORAH WILDRICK
599 OXBOW DR
MYRTLE BEACH, SC  29579

DEBORAH WILLIAMS
14657 LINDENWOOD RD
LINDENWOOD, IL  61049

DEBORAH WILSON
1301 MARYLAND AVE
WEST MIFFLIN, PA  15122

DEBORAH WILSON
227 SHAW FARM RD
HOLLISTON, MA  01746

DEBORAH WILSON
2984 EAST HARDIES ROAD
GIBSONIA, PA  15044

DEBORAH WINCHELL
6550 26 MILE RD
HOMER, MI  49245

DEBORAH WINTER
225 MAIN ST
ST CATHARINES, ON  L2N 4V9

DEBORAH WISMAN
15000 WHIMBREL CT
FORT MYERS, FL  33908

DEBORAH WISNIEWSKI
1757 FAIRWINDS DRIVE
LONGS, SC  29568

DEBORAH WLLACE
1710 PEBBLE BEACH CIRCLE
ELGIN, IL  60123

DEBORAH WLOCH
6 PUTNAM ROAD
STURBRIDGE, MA  01566

DEBORAH WOODHALL
166 STONEHAVEN DR
WATERLOO, ON  N2L 6C5

DEBORAH WOODHALL
166 STONEHAVEN DR
WATERLOO, ON  N2L6C5

DEBORAH WOODHALL
838 CREEKSIDE DR
WATERLOO, ON  N2V 2S6

DEBORAH WYSS
42 BRIDLEGLEN MANOR SW
CALGARY , AB  T2Y3W9

DEBORAH YURCHISON
7032 BARRINGTON DRIVE
CANFIELD, OH  44406

DEBORAH ZERRAHN
173 PROSPECT AVE
SARANAC LAKE, NY  12983

DEBORAH ZOCCHI
4 BRISTOL DRIVE
PLEASANT VALLEY, NY  12569

DEBORAH ZUCKERMAN
7243 BEETHOVEN
SOUTH HAVEN, MI  49090

DEBRA   A CARTER
127 PLEASANT VIEW AVE
SMITHFIELD, RI  02917

DEBRA  A BLASH
127 BROADWAY ST
BAILEYVILLE, ME  04694

DEBRA A BURKHARD
1 MAYBEE ALLEY
ELLICOTTVILLE, NY  144731

DEBRA A KOMOSINSKI
6555 HAKE ROAD
AKRON, NY  14001

DEBRA A LODATO
221 W COLFAX AVE
ROSELLE PARK, NJ  07204

DEBRA A MCCARTHY
724 BOB BEA LN
HARLEYSVILLE, PA  19438

DEBRA A STAUNTON
32689 COUNTY ROAD 669
LAWTON, MI  49065

DEBRA ABERNETHY
8840 FINCH RD
COLDEN, NY  14033

DEBRA ABERNETHY
8840 FINCH RD
COLDEN, NY  14033

DEBRA ADDESSI
47 FOX RIDGE DRIVE
CRANSTON, RI  02921

DEBRA ANN WORMAN
4425 SPRUCE STREET
WHITEHALL, PA  18052

DEBRA ARMOUR
23773 DIGIOVANNA AVE
ATHENS, IL  62613

DEBRA ARMY
43 PARSONSHILL DRIVE
WORCESTER,   01603

DEBRA ARMY
43 PARSONSHILL DRIVE
WORCESTER, MA  01603

DEBRA ARNOLDI
3929 TUBBS RD
ANN ARBOR, MI  48103

DEBRA ASH
264 SUMNER RD
NEW HAVEN, VT  05472

DEBRA ASHFORD
138 MAIN ST
HOLDEN, MA  01520

DEBRA ASHLEY
605 ROBIN LN
WILDWOOD, FL  34785

DEBRA BACHINSKI
1223 HILLCREST AVENUE
MONESSEN, PA  15062

DEBRA BACHMAN
5131 KILLARNEY DRIVE
HOLT, MI  48842

DEBRA BAEHRE
684 RIDGEFIELD DRIVE
COOPERSVILLE, MI  49404

DEBRA BALDWIN
9 BERT ROAD
CHEEKTOWAGA, NY  14225

DEBRA BARTLETT
28 CHERRYFIELD AVENUE
SACO, ME  04072

DEBRA BASFORD
183 OLD SCHOOLHOUSE RD
SOUTH BURLINGTON, VT  05403

DEBRA BASFORD
183 OLD SCHOOLHOUSE ROAD
SOUTH BURLINGTON, VT  05403

DEBRA BENANTI
1425 EAST LAKE SHORE DR
SPRINGFIELD, IL  62712

DEBRA BERNARDI
165 PARK LANE CIRCLE
LOCKPORT, NY  14094

DEBRA BERTHIAUME
109 NEW BRAINTREE ROAD
NORTH BROOKFIELD, MA  01535

DEBRA BERTHIAUME
618 HENSHAW STREET
ROCHDALE, MA  01542

DEBRA BICKINGS
3446 CANTON
KALAMAZOO, MI  49004

DEBRA BLAND
7006 WHITE OAK RD
CLINTON, IL  61727

DEBRA BLINKHORN
4931 GULFGATE LANE
SAINT JAMES CITY, FL  33956

DEBRA BLUM
10917 HOLLY TERRACE
HAGERSTOWN, MD  21740

DEBRA BOBB
6 HAMILTON DR
JACKSONVILLE, IL  62650

DEBRA BOBB
6 HAMILTON
JACKSONVILLE, IL  62650

DEBRA BOHNER
9369 CO RD I50
MONTPELIER, OH  43543

DEBRA BOHNER
9369 CO ROAD I50
MONTPELIER, OH  43543

DEBRA BONAVITA
464 LEADMINE ROAD
STURBRIDGE, MA  01566

DEBRA BONDS
1166 WEDGEWOOD COURT
DECATUR, IL  62526

DEBRA BOOS
8 SPINDRIFT COURT
WILLIAMSVILLE, NY  14221

DEBRA BOSSELMAN
209 CLYDESDALE CIRCLE
SANFORD, FL  32773

DEBRA BRINDAMOUR
510 OSTRANDER RD
EAST AURORA, NY  14052

DEBRA BRITENRIKER
9666 CO RD 1950
WEST UNITY, OH  43570

DEBRA BROWN
6 BLUEBERRY HILL RD.
MORRISONVILLE, NY  12962

DEBRA BURKE
126 MACARTHUR DR
MILLBURY, MA  01527

DEBRA C BREWER
29 TONI TERRACE
ROCHESTER, NY  14624

DEBRA CAPORICCIO
80 BEECH ST
PALMER, MA  01069

DEBRA CAPPUCCIO
5 BROOKE HAVEN DRIVE
RUTLAND, MA  01543

DEBRA CHAUNCEY
1422 NORTH 25TH STREET
MOUNT VERNON, IL  62864

DEBRA CHURCH
74 ISLAND RD
DOUGLAS, MA  01516

DEBRA CLIFT
6950 S LACEY LAKE ROAD
BELLEVUE, MI  49021

DEBRA CONGELLI
6572 HEATHER DRIVE
LOCKPORT, NY  14094

DEBRA CONNOLLY
2133 ASHLAND ROAD
MCBEE, SC  29101

DEBRA CORKINS
2 ALGER ST
ADAMS, MA  01220

DEBRA COSTANZO
14 MARLENE DR
CHEEKTOWAGA, NY 14225

DEBRA COX
3 COX ROAD
MALONE, NY 12953

DEBRA CRABTREE
2861 ALLENTOWN RD
PEKIN, IL 61554

DEBRA CRIDDLE
PO BOX 889
BLUFFTON, SC 29910

DEBRA CROSSMAN
15 MEADOWBROOK LANE
PALMER, MA 01069

DEBRA CRUIKSHANK
243 EASTWOOD ROAD
PETERBOROUGH, ON K9J 6X3

DEBRA CRUIKSHANK
243 EASTWOOD ROAD
PETERBOROUGH, ON K9J6X3

DEBRA CURTIS
17717 TOWNHOUSE RD
SAEGERTOWN, PA 16433

DEBRA CUSHIN
5079 RAINTREE DR
PITTSBURGH, PA 15236

DEBRA DANFORTH
PO BOX 542
ELKHART, IN 46515

DEBRA DAVIES
302 CANNING ROAD
SARANAC, NY 12981

DEBRA DAVIS
321 BUTLER LANE
CHATHAM, IL 62629

DEBRA DEDOMING
99 CROSS ST
BOYLSTON, MA 01505

DEBRA DENNING
4106 KENNEDY RD
TAYLORVILLE, IL 62568

DEBRA DRAPER
9 BOSWORTH RD
SHREWSBURY, MA 01545

DEBRA DUBOVSKY
37 WITEK STREET
UXBRIDGE, MA 01569

DEBRA DUNN
1812 BROWN ST
KISSIMMEE, FL 34741

DEBRA DUPREY
1534 GUIDEBOARD RD
SCHUYLER FALLS, NY 12985

DEBRA EMMONS
855 VERMONT RT 15
UNDERHILL, VT 05489

DEBRA ERB
10906 BELL RD
CLARKSVILLE, MI 48815

DEBRA FELAUER
106 PRESTON AVENUE
CRANFORD, NJ 07016

DEBRA FERGUSON
1122 BROADWAY
HAVERHILL, MA 01832

DEBRA FORTIER
716 IROQUOIS DRIVE
CORNWALL, ON K6H5C5

DEBRA FORTUNE
PO BOX 151
ASHAWAY, RI 02804

DEBRA FOUNTAIN
231 LONGHIRST LOOP
OCOEE, FL 34767

DEBRA FRANK
3833 HOMEWORTH RD
HOMEWORTH, OH 44634

DEBRA FRANTZ
2242 PARKER BLVD
TONAWANDA, NY 14150

DEBRA GASBARRO
118 CLUBHOUSE DRIVE
LEOMINSTER, MA 01453

DEBRA GAUVIN
235 SHERBERT ROAD
ASHBURNHAM, MA 01430

DEBRA GILBOY
18 STATE ST
SARATOGA SPRINGS , NY  12866

DEBRA GILLASPIE
6406 WEST W AVENUE
SCHOOLCRAFT, MI  49087

DEBRA GIORDANO
1638 SOUTHEAST TRUMPET LANE
PORT LUCIE, FL  34983

DEBRA GLERUM
56 MORELLEN LANE
COLCHESTER, VT  05446

DEBRA GOLEBIESKI
8 BIRCHWOOD TER
CLIFTON, NJ  07012

DEBRA GORDON
208 ROLLING HILLS DRIVE
WEXFORD, PA  15090

DEBRA GORE
2205 BOSTON ROAD  B16
WILBRAHAM, MA  01095

DEBRA GORE
2205 BOSTON ROAD B16
WILBRAHAM, MA  01095

DEBRA GRAHAM
1643 SANDUSKY RD
JACKSONVILLE, IL  62650

DEBRA GRAHAM
330 RICHARDSON DRIVE
PORT DOVER, ON  N0A 1N4

DEBRA GUNNING
122 CARLYLE ST WEST
CHATEAUGUAY, QC  J6J 1H9

DEBRA HAESELER
100 BOPP RD
CANTERBURY, CT  06331

DEBRA HARRINGTON
156 GLENWOOD DRIVE
NORTH KINGSTOWN, RI  02852

DEBRA HART
32 COUNTRY LANE
EAST PEORIA, IL  61611

DEBRA HILLIARD
900 OLD COMBEE ROAD
LAKELAND, FL  33805

DEBRA HILLIARD
900 OLD COMBEE ROAD
LAKELAND, FL  33895

DEBRA HOLMES
1187 WHITEROCK STREET
GLOUCESTER, ON  K1J1B2

DEBRA HOSLEY
169 DANA ROAD
BARRE, MA  01005

DEBRA HUGGINS
11 AMY DRIVE
WASHINGTON, PA  15301

DEBRA HUNTER
1115 RIDGE AVE
CORAOPOLIS,   15108

DEBRA HUNTER
1115 RIDGE AVE
CORAOPOLIS, PA  15108

DEBRA JACKMAN
22 HEATH ROAD
BRISTOL, VT  05443

DEBRA JEFFRIES
44 OLD DEERFIELD ROAD
FITCHBURG, MA  01420

DEBRA JEZNACH
6193 PINE TREE DRIVE
FORT MEADE, FL  33841

DEBRA JOHNSON
17715 RED OAK DR
HGR, MD  21740

DEBRA JOHNSON
18 COTTONWOOD DRIVE
WILLIAMSVILLE, NY  1221

DEBRA JONES
131 FREEMAN RD
CHARLTON, MA  01507

DEBRA JONES
131 FREEMAN ROAD
CHARLTON, MA  01507

DEBRA KENDALL
1661 CANOE CREEK RD
OVIEDO, FL  32766

DEBRA KENNEDY
3036 SOUTHLAND RD
DECATUR, IL  62521

DEBRA KILCOYNE
47 FOXMEADOW DR
WORCESTER, MA  01602

DEBRA KILCOYNE
47 FOXMEADOW DRIVE
WORCESTER, MA  01602

DEBRA KING
6 - 2001 BONNYMEDE DR
MISSISSAUGA, ON  L5J 4H8

DEBRA KORCH
DKORCHLMT@VERIZON.NET
STURBRIDGE, MA  01566

DEBRA KREIDER
3235 HILLEGASS RD
PENNSBURG, PA  18073

DEBRA L LOTT
PO BOX 418
ATHENS, IL  62613

DEBRA L WARNER
83 LEDGE ROAD
FAIRFAX, VT  05454

DEBRA LAMB
208 TIMBER CREEK CT
COLUMBUS GROVE, OH  45830

DEBRA LAPIERRE
1717 DOVER ROAD
CORNWALL, ON  K6J 1W2

DEBRA LASATER
12623 TWEED COURT
LOVES PARK, IL  61111

DEBRA LEE GEHRINGER
105 URUGUAY DR
PUNTA GORDA, FL  33983

DEBRA LEE GEHRINGER
105 URUGUAY DRIVE
PUNTA GORDA, FL  33983

DEBRA LEONARD
5886 DALMATION DRIVE
BETHEL PARK, PA  15102

DEBRA LEWIS
1066 CAMPBELL BLVD
AMHERST, NY  14228

DEBRA LEWIS
1909 SOUTHERN AVE
KALAMAZOO, MI  49001

DEBRA LYONS
1429 BARBARA DRIVE
VERONA, PA  15147

DEBRA MADDOX
15 EDGEWOOD STREET
WORCESTER, MA  01602

DEBRA MADDOX
250 COMMERCIAL STREET
WORCESTER, MA  01608

DEBRA MADDOXANDERSON
15 EDGEWOOD STREET
WORCESTER, MA  01602

DEBRA MALLEN
2077 1ST AVE
SELKIRK, ONTARIO  N0A 1P0

DEBRA MANCUSO
280 PANCAKE LANE
RIDGEVILLE, ON  L0S1M0

DEBRA MANNIS
213 SANDTRAP COURT
NORTHBRIDGE, MA  01534

DEBRA MARICIAK
55 SILVERBIRCH BLVD
MT HOPE, ONT  L0R1W0

DEBRA MARKER
3724 WEXFORD DRIVE
SPRINGFIELD, IL  62704

DEBRA MARTIN
136 VICTORIA AVE NORTH
LINDSAY, ON  K9V4H1

DEBRA MATTINA
26 ADKINS DRIVE
HAMILTON, ON  L9C6S1

DEBRA MAY
880 PLEASURE ROAD
LANCASTER, PA  17601

DEBRA MCCARTHY
1303 TREASURE ISLAND
WEBSTER, MA  01570