DEBRA MCCARTHY
1303 TREASURE
ISLAND, MA  01570

DEBRA MCCARTHY
724 BOB BEA LN
HARLEYSVILLE, PA  19438

DEBRA MCDONALD
45 FRANK RD
STOUGHTON, MA  02072

DEBRA MCGOVERN
55 EPWORTH ST
WORCESTER, MA  01604

DEBRA MEYER
4681 K DR SOUTH
EAST LEROY, MI  49051

DEBRA MIETT
343 TOWN FARM RD
BARRE, MA  01005

DEBRA MILLERONEILL
217 ORCHARD SPRING ROAD
PITTSBURGH, PA  15220

DEBRA MORRIS
3990 BYRON STREET
SHAKESPEARE, ON  N0B 2P0

DEBRA MORTENSEN
64440 VANKAL
MATTAWAN, MI  49071

DEBRA MUSSEL
4320 DICKERSONVILLE ROAD
RANSOMVILLE, NY  14131

DEBRA MYERS
1115 PINERIDGE DR
MARION, NY  43302

DEBRA NELLANY
230 DIMATTEO
NORTH TONAWANDA, NY  14120

DEBRA NOBLE
5396 COLONY WODDS DR
KALAMAZOO, MI  49009

DEBRA NOBLE
82 MYRTLE AVE
WEBSTER, MA  01570

DEBRA NORMAN
46634 WEST ALMAR LANE
SAINT CLAIRSVILLE, OH  43950

DEBRA NOTESTINE
4380W 250N
ANGOLA, IN  46703

DEBRA NOWAK
499 W DAWSON
MILFORD, MI  48381

DEBRA OBRIEN
704 NANCY JEAN DR
MCKEES ROCKS, PA  15136

DEBRA OCTEAU
3607 PEMBROOK DR
SARASOTA, FL  34239

DEBRA OLSON
11 FIELDCREST DR
OSWEGO, IL  60543

DEBRA P PROVOST
103 SE 21ST AVE
CAPE CORAL, FL  33990

DEBRA PARENT
49 SUMMER STREET
WOONSOCKET, RI  02895

DEBRA PARENT
49SUMMER ST
WOONSOCKET, RI  02895

DEBRA PERRY
3330 LINDNER LANE
MOUNT PLEASANT, SC  29466

DEBRA PERRY
4640 LINDA LANE
COPLEY, OH  44321

DEBRA PETERS
7378 PARKINSONIA PLACE
PUNTA GORDA, FL  33955

DEBRA PETERSON
42 RAINBOW DRIVE
DIAMOND POINT, NY  12824

DEBRA PETTIGREW
16 PALMER ROAD
GRIMSBY, ON  L3M5L5

DEBRA PHILIPP
22588 VINEYARD CIRCLE
MATTAWAN, MI  49071

| |
|---|
| DEBRA PICCIRILLO<br>12 COLONIAL CIRCLE<br>GLENWOOD, NJ  07418 |
| DEBRA POTTER<br>455 SUNNEHANNA DR<br>MYRTLE BEACH, SC  29588 |
| DEBRA RANNO<br>9023 TEAL DRIVE<br>NMURRELLS INLET, SC  29576 |
| DEBRA RAUCH<br>26 WILLOWGROVE N<br>TONAWANDA, NY  14150 |
| DEBRA REEVERTS<br>3405 ASHLING DR<br>LAKELAND, FL  33803 |
| DEBRA REID<br>1872 CENTER ROAD<br>CARLISLE, ON  L0R 1H0 |
| DEBRA REID<br>1872 CENTER ROAD<br>CARLISLE, ON  N0B 1T0 |
| DEBRA REID<br>205 DOGWOOD CIRCLE<br>BADEN, PA  15005 |
| DEBRA RITZER<br>62 PINE STREET<br>LEICESTER, MA  01524 |
| DEBRA RITZER<br>62 PINE STREET<br>LEICESTER, MA  01524-1616 |
| DEBRA ROBINSON<br>4453 FAIRWAY OAKS DR<br>MULBERRY, FL  33860 |
| DEBRA ROODE<br>100 BRYN MAWR COURT WEST<br>PITTSBURGH, PA  15221 |
| DEBRA RUTKOWSKI<br>3 NERETVA<br>MIDHURST, ON  L0L 1X1 |
| DEBRA RUTKOWSKI<br>737 S LEWIS RD<br>ROYERSFORD, PA  19468 |
| DEBRA RYAN<br>2971 TURNPIKE ROAD<br>AUBURN, NY  13021 |
| DEBRA RYLEY<br>6 BARRY DRIVE<br>NORTH CHELMSFORD, MA  01863 |
| DEBRA S GUYADER<br>7 STRATFORD PL<br>SHALLOTTE, NC  28470 |
| DEBRA SCANLON<br>238 BINGHAM AVENUE<br>TORONTO, ON  M4E3R7 |
| DEBRA SCHAEFER<br>7730 BIG BEND COURT<br>SYLVANIA, OH  43560 |
| DEBRA SCHOLL<br>131 HAWTHORNE AVE<br>BUFFALO, NY  14223 |
| DEBRA SCHROEDER<br>501 DELMAR LANE<br>FREMONT, OH  43420 |
| DEBRA SCHWARTZMILLER<br>126 ORCHARD DR<br>PITTSBURGH, PA  15236 |
| DEBRA SCHWEITZER<br>110 HERITAGE AVE<br>LINCOLN, IL  62656 |
| DEBRA SEELBINDER<br>4875 W EDDY DRIVE<br>LEWISTON, NY  14092 |
| DEBRA SEYMOUR<br>22 MORELAND ST<br>WORCESTER, MA  01609 |
| DEBRA SHERWOOD<br>23 ABBOTSFORD TRAIL<br>HAMILTON, ON  L9B2X8 |
| DEBRA SHORTEN<br>350 ROSEBROCK STREET<br>NORTH TONAWANDA, NY  14120 |
| DEBRA SIMON<br>3653 WILDCAT RUN<br>LAKELAND, FL  33810 |
| DEBRA SIMONE<br>33 LINCOLN DRIVE<br>NORTH SMITHFIELD, RI  02896 |

| |
|---|
| DEBRA SIMS<br>66 SHADYWOOD LANE<br>BATTLE CREEK, MI  49015 |
| DEBRA SJODAHL<br>814 YELLOWFIN CT<br>MURRELLS INLET, SC  29576 |
| DEBRA SKELTON<br>114 BURLINGTON<br>LINCOLN, IL  62656 |
| DEBRA SLAVICEK<br>3149 WISSING LANE<br>SAINT JOSEPH, MI  49085 |
| DEBRA SMITH<br>7216 DOVETAIL CT<br>HOLLAND, OH  43528 |
| DEBRA SNELL<br>5731 MONTICELLO<br>PORTAGE, MI  49024 |
| DEBRA SOMAN<br>83 TAVERLY DRIVE<br>WILLIAMSVILLE, NY  14221 |
| DEBRA SPONSELLER<br>14140 S 30TH ST<br>VICKSBURG, MI  49097 |
| DEBRA SRIGLEY<br>1182 LAKESHORE ROAD WEST<br>ST CATHARINES, ON  L2R 6P9 |
| DEBRA STAAB<br>146 DAWN DRIVE<br>SPRINGFIELD, IL  62702 |
| DEBRA STERNER<br>7701 16TH AVE N<br>ST PETERSBURG, FL  33710 |
| DEBRA STRAUB<br>676 CREEKWAY CIRCLE<br>BOLIVIA, NC  28422 |
| DEBRA STRAUSS<br>16 BIRCHWOOD COURT<br>MIDDLESEX, NJ  08846 |
| DEBRA SULLIVAN<br>4012 GILMORE DRIVE<br>GREENSBORO, NC  27407 |
| DEBRA SULLIVAN<br>5201 SHIPMAST WAY<br>SOUTHPORT, NC  28461 |
| DEBRA TAFIL<br>2800 6TH STEET<br>SHELBYVILLE, MI  49344 |
| DEBRA TAFIL<br>2800 6TH STREET<br>SHELBYVILLE, MI  49344 |
| DEBRA TAYLOR<br>1106 FOREST DR<br>PORTAGE, MI  49002 |
| DEBRA THOMAS<br>1420 SPRUCE RD NORTH<br>LAKELAND, FL  33809 |
| DEBRA TRENHOLM<br>8774 SYLVAN GLEN LANE<br>BYRON, IL  61010 |
| DEBRA TUCKER<br>8116 BAY LANE<br>MYRTLE BEACH, SC  29588 |
| DEBRA TUINIER<br>2146 WEST GLENEAGLE DRIVE<br>KALAMAZOO, MI  49048 |
| DEBRA TURNER<br>1125 WOODCREST LN<br>NORTH PORT, FL  34286 |
| DEBRA TURNER<br>1125 WOODCREST LN<br>NORTHPORT, FL  34286 |
| DEBRA ULMER<br>29800 E LAFAYETTE RD<br>STURGIS, MI  49091 |
| DEBRA VALOIS<br>11611 SW 72ND CIRCLE<br>OCALA, FL  34476 |
| DEBRA VANDYKE<br>17961 W. FILER RD.<br>RUDYARD, MI  49780 |
| DEBRA VERSAW<br>18932 SCHWARK RD<br>THREE OAKS, MI  49128 |
| DEBRA VILLANUEVA<br>228 ODONOGHUE AVE<br>OAKVILLE, ON  L6H3W6 |

| |
|---|
| DEBRA VIOTTO<br>35 DUNNIGAN DRIVE<br>POMONA, NY  10970 |
| DEBRA VLASNIK<br>2709 GRAY FOX CURVE<br>TOLEDO, OH  43617 |
| DEBRA WALKER<br>5738 LOCUST STREET EXT<br>LOCKPORT, NY  14094 |
| DEBRA WARNER<br>83 LEDGE ROAD<br>FAIRFAX, VT  05454 |
| DEBRA WEBSTER<br>3214 FORMOSA<br>ORLANDO, FL  32804 |
| DEBRA WELCH<br>8111 SUMMERFIELD ROAD<br>PETERSBURG, MI  49270 |
| DEBRA WERENSKI<br>33 EASTON ST<br>GRANBY, MA  01033 |
| DEBRA WESTFALL<br>7925 PINEDALE<br>WILLIAMSBURG, MI  49690 |
| DEBRA WILSON<br>14 PAULA COURT<br>FREMONT, OH  43420 |
| DEBRA WILSON<br>16215 W PARKS SCHOOL RD<br>BRIMFIELD, IL  61517 |
| DEBRA WILSON<br>16215 W PARKS SCHOOL ROAD<br>BRIMFIELD, IL  61517 |
| DEBRA WOLFF<br>140 N 24TH STREET<br>SPRINGFIELD, IL  62703 |
| DEBRA WOODWORTH<br>55 WILSON ST<br>SALAMANCA, NY  14779 |
| DEBRA WOOLEY<br>25 CRANDALL ST<br>ADAMS, MA  01220 |
| DEBRA YACHANIN<br>835 MARCIE DRIVE<br>CLEVELAND, OH  44109 |
| DEBRA YOUNG<br>6272 MOUNTAIN RD<br>MACUNGIE, PA  18062 |
| DEBRA YOUNG<br>6272 MOUNTAIN ROAD<br>MACUNGIE, PA  18062 |
| DEBRA ZAJAC<br>1 CLEVELAND ST<br>LAWRENCE, MA  01843 |
| DEBRAH MUSSELMAN<br>23187 VIXEN LN<br>LAWTON, MI  49065 |
| DEBRAH PETTIGREW<br>111 DAVIDSON RD<br>MARS,  16046 |
| DEBROAH CALLERI<br>20 SWEET GUM CT S<br>HOMOSASSA, FL  34446 |
| DECIO RAPALI<br>1033 AGUSTA WAY<br>PITTSBURGH, PA  15236 |
| DECIO RAPALI<br>4787 NURNBERGER DR<br>PITTSBURGH, PA  15236 |
| DEE CAMPBELL<br>403-360 FRANK STREET<br>OTTAWA, ON  K2P 0Y2 |
| DEE HATTER<br>3348 LAKE BAYSHORE DR P207<br>BRADENTON, FL  34205 |
| DEE HATTER<br>3348 LAKE BAYSHORE DR<br>BRADENTON, FL  34205 |
| DEE HOOVER<br>3947 PINEBROOK CR<br>LITTLE RIVER, SC  29566 |
| DEE MCCUNE<br>7133 2300 N AVE<br>WALNUT, IL  61338 |
| DEE MCCUNE<br>7133 2300 N AVE<br>WALNUT, IL  61376 |

DEEANN BLEE
10541 OLSON ROAD
BELVIDERE, IL  61008

DEEANN WATT
808 EAST LAKESHORE DRIVE
SPRINGFIELD, IL  62712

DEENA BASLEY
103 NORWICH AVE
LEBANON, CT  06249

DEENA KATER
3140 S TAYLOR RD
DECATUR, IL  62521

DEEPAK CHAUDHARY
1468 HEARST BLVD
MILTON, ON  L9T6N1

DEETTE FERCHEN
2440 SYLVAN PLACE
NIAGARA FALLS, NY  14304

DEIDRA MILLER
770 W WHITNEY ROAD
FAIRPORT, NY  14450

DEIDRA SANDERS
1736 WEST BELLE ST
BELLEVILLE, IL  62226

DEIDRE GULA
3939 EVERGREEN ROAD
PITTSBURGH, PA  15214

DEIDRE PARKINSON
18466 WINTERGARDEN AVE
PORT CHARLOTTE, FL  33948

DEIDRE SCAPIN
417 NEW MARLBOROUGH HILL RD
MILL RIVER, MA  01244

DEIRDRA PETERSON
535 DRAKE AVENEUE
ROSELLE, NJ  07203

DEIRDRA PETERSON
535 DRAKE AVENUE
ROSELLE, NJ  07203

DEIRDRE BROUDE
111 HIDDEN TRAIL AVE
RICHMOND HILL, ON  L4C 0H1

DEIRDRE CLAYTON
776 FOXCROFT BLVD
NEWMARKET, ON  L3X 1N1

DEIRDRE GODIN
PO BOX 1868
LAKE PLACID, NY  12946

DEIRDRE LAPOINTE
2738 DU MANOIR
VAUDREUIL-DORION, QC  J7V 8Y2

DEIRDRE OHAGAN
155 WEST 30TH STREET
BAYONNE, NJ  07002

DEIRDRE TAIT
4741 RUSHMORE DRIVE
SYRACUSE, NY  13215

DELANA JAMAL
134 YALE DR
TOLEDO , OH  43614

DELANEY DOERFLER
72 PHEASANT COURT
ORANGEVILLE, ON  L9W 4J9

DELBERT CANTRELL
9705 LK BESS RD
WINTER HAVEN, FL  33884

DELBERT LEMONDS
2420 BARTO BLVD
ROCKFORD, IL  61103

DELBERT OSULLIVAN
139 CRYSLER CRESC
THORLD, ON  L2V5A3

DELBERT VOTH
1498 FIRELANE 2
PORT COLBORNE, ON  L3K 5V3

DELBERT VOTH
1498 FIRLLANE 2
PORT COLBORNE, ON  L3K5V3

DELCIA WEBB
351 RYERSON CRES
OSHAWA, ON  L1G 8B6

DELCO ESTATE PLANNING
PO BOX 385
ELKHORN, WI  53121

DELESKI SMITH
218 N COCHRAN
CHARLOTTE, MI  48813

DELFIN NOVELERO
1262 CANBOROUGH  CR
PICKERING, ON  L1V3L1

DELIA CRISTILLO
1 EMMA WAY
SOUTHINGTON, CT  06489

DELIA GAROFALO
8885 RUE D ARRAS
MONTREAL, QC  H1P 2E5

DELIA IAFRATE
2334 ST PAUL AVE
NIAGARA FALLS, ON  L2E 6S4

DELILA CHUPP
26883 N SHORE DR
STURGIS, MI  49091

DELINDA CHAPMAN
77 COTTAGE GROVE
SPRINGFIELD, IL  62712

DELLA FORD
2505 EASTWOOD DRIVE
TAYLORVILLE, IL  62568

DELLA MADDOX
13 BECKY AVE
TUPPER LAKE, NY  12986

DELLA MADDOX
13BECKY AVE
TUPPER LAKE, NY  12986

DELMA DAUL
1003 LAKE ROAD
YOUNGSTOWN, NY  14174

DELMAR DERSCHUG
4170 THORNWOOD LN
WILLIAMSVILLE, NY  14221

DELMAR NANNEN
11621 RIEKENA ROAD
HANNA CITY, IL  61536

DELMAR WOODWARD
48 SCHOOLHOUSE ROAD
GROTON, MA  01450

DELNA LAKE
146 LAKESHORE RD
ST CATHARINES, ON  L2N2V1

DELORAS CURRIE
15490 SIMCOE STREET
PORT PERRY, ON  L9L1M2

DELORES A FAULKNER
394 HIDDEN COVE RD
N FT MYERS, FL  33917-2930

DELORES CEKOLA
2900 CALLENDER COURT
KALAMAZOO, MI  49008

DELORES CORCORAN
5211 PIERCE LAKE DRIVE
CALEDONIA, IL  61011

DELORES FARKAS
1780 DEBORAH DR
PUNTA GORDA, FLA  33950

DELORES FAULKNER
394 HIDDEN COVE RD
N FT MYERS, FL  33917

DELORES FAULKNER
8588 SPRINGWOOD CT
ROSCOE, IL  61073

DELORES FRIEDRICH
4104 FIELDING DR
SPRINGFIELD, IL  62711

DELORES HEMBDT
1879 BIG CRANE LOOP
PORT ORANGE, FL  32128

DELORES MAY
5 LINCOLN DR PO BOX 111
LITTLETON, MA  01460

DELORES PALMER
1168 TREETOP TERRACE
OAKVILLE, ON  L6M 3N1

DELORES PALMER
1168 TREETOP TERRACE
OAKVILLE, ON  L6M3N1

DELORES PIPER
13629 ROCKRIDGE ROAD
LAKELAND, FL  33809

DELORES RENSHAW
8 ELMBANK ST
HAMILTON, ON  L8W 2B8

DELORES STACHOWIAK
301 HILLTOP DR
ELMA, NY  14059

| |
|---|
| DELORES V BUSEY<br>2136 ROCKY POINTE DR<br>LAKELAND, FL  33813 |
| DELORIS TRAVER<br>PO NOX 577<br>LONG LAKE, NY  12847 |
| DELPHINE BEIER<br>884 HOWARD<br>OTSEGO, MI  49078 |
| DELPHINE DEFEVER<br>23200 TIMBER RIDGE<br>BIG RAPIDS, MI  49307 |
| DELPHINE J ZALEWSKI<br>5946 MALDEN AVE<br>TOLEDO, OH  43623 |
| DELPHINE WELCH<br>1181 WOODHILL DRIVE<br>GIBSONIA, PA  15044 |
| DELSA BREISCH<br>201 NORTHEN LITES DR<br>MIDDLEBURY, IN  46540 |
| DELSWORTH HARNISH<br>247 ROBINA ROAD<br>ANCASTER, ON  L9G2L6 |
| DEMARIS ARCHIBALD<br>5960 GENEVA DRIVE<br>EAST PETERSBURG, PA  17520 |
| DEMETRIOS EKONOMAKIS<br>4940 DU SOUVENIR<br>LAVAL, QC  H7W 4L7 |
| DEMETRIOS PAPADIMITRIOU<br>46 VINCENT<br>ST-CONSTANT, QC  J5A 1P5 |
| DEMITRA KARTSONAS<br>1120 SWAN LAKE DRIVE<br>NORTH MYRTLE BEACH, SC  29582 |
| DENA OLSON<br>43 SOHTERY PLACE<br>ROCHESTER, NY  14624 |
| DENA POZEG<br>3502 CLUB COURSE DRIVE<br>NORTH MYRTLE BEACH, SC  29582 |
| DENA SCHMITZ<br>238 EVELIN AVENUE<br>LOVES PARK, IL  61111 |
| DENA SEBASTIANELLI<br>4039 FIELDSTONE AVE<br>NIAGARA FALLS, ON  L2H 2V3 |
| DENEEN ALBRIGHT<br>1820 SW 45TH STREET<br>CAPE CORAL, FL  33914 |
| DENESE HALL<br>2511 LAKESHORE RD WEST<br>OAKVILLE, ON  L6L6L9 |
| DENI KONDRIC<br>1571 DOCKRAY DRIVE<br>MILTON, ON  L9T 5L4 |
| DENI KONDRIC<br>1571 DOCKRAY DRIVE<br>MILTON, ON  L9T5L4 |
| DENICE BATES<br>2691 TREELINE DRIVE<br>EAST LEROY, MI  49051 |
| DENICE CAPITANI<br>1569 CULBERTSON AVE<br>MYRTLE BEACH, SC  29577 |
| DENICE WARDROP<br>116 REDWOOD LANE<br>STATE COLLEGE, PA  16801 |
| DENIS   J RONDEAU<br>1318 HIXON ST<br>OAKVILLE, ON  L6L1R6 |
| DENIS ALLARD<br>117 AV CARTIER APT 104<br>POINT-CLAIRE, QC  H9S5K4 |
| DENIS BISSONNETTE<br>776 BOULVARDS DES VETERANS<br>SHERBROOKE, QC  J1N2A3 |
| DENIS BORDELEAU<br>51 ST-GEORGES<br>ST-LIBOIRE, QC  J0H 1R0 |
| DENIS BOUCHER<br>6638 CRAWFORD STREET<br>NIAGARA FALLS, ON  L2E5Z4 |
| DENIS BOUTIN<br>3816 TOURVILLE<br>SHERBROOKE, QC  J1N 3W5 |

| |
|---|
| DENIS BUCKMASTER<br>3889 ENGLAND DR<br>SHELBYVILLE, MI  49344 |
| DENIS BURELLA<br>1264 SAFARI RD RR1<br>MILLGROVE, ON  L0R1V0 |
| DENIS BURELLA<br>1264 SAFARI RD<br>MILLGROVE, ON  L0R1V0 |
| DENIS CARON<br>4598 ANDERSON<br>PIERREFONDS, QC  H9A2W7 |
| DENIS CHALIFOUX<br>5 DES BESANTS<br>BLAINVILLE, QC  J7C 5B4 |
| DENIS CHAREST<br>51 DUPUIS<br>ASSOMPTION,   J5W6E1 |
| DENIS CHAREST<br>51 DUPUIS<br>ASSOMPTION, QC  J5W6E1 |
| DENIS CHATEAUVERT<br>2162 VALENCEVILLE CR<br>OTTAWA, ON  K4A 4K4 |
| DENIS CHATEAUVERT<br>2162 VALENCEVILLE CR<br>OTTAWA, ON  K4A4K4 |
| DENIS CHOUINARD<br>1028 TRUDEAU<br>SAINT-BRUNO, QC  J3V 5Z4 |
| DENIS CHOUINARD<br>1028 TRUDEAU<br>ST-BRUNO, QC  J3V 5Z4 |
| DENIS CHOUINARD<br>18098 POIRIAU<br>PIEREFONDS, QC  H9K1J8 |
| DENIS CONSTANT<br>1112 LICHEN AVENUE<br>OTTAWA, ON  K4A 4A5 |
| DENIS DAGENAIS<br>115 DE GRANVILLE<br>COTEAUDULAC, QC  J0P1B0 |
| DENIS DALLAIRE<br>67 LOUISA ST UNIT B<br>KITCHENER, ONT  N2H5L9 |
| DENIS DE BELLEFEUILLE<br>92 DE LUSIGNAN<br>GATINEAU, QC  J8T 8B3 |
| DENIS DEMARBRE<br>144 CH DU GOLF<br>DRUMMONDVILLE, QC  J2C 1K6 |
| DENIS DISSONNETTE<br>776 BERTIAN<br>SHERBROOKE, QC  G192A3 |
| DENIS DONEGAN<br>1106 STANFIELD CT<br>LELAND, NC  28451 |
| DENIS DOYON<br>3450 RAVEL<br>SHERBROOKE, QC  J1N3W9 |
| DENIS DUCHESNE<br>6853 MAZARIN<br>MONTREAL, QC  H4E 2X8 |
| DENIS DUPUIS<br>470 DES PINS<br>ST-FRANCOIS DU LAC, QC  J0G1M0 |
| DENIS FORTIN<br>31 VISCONTI<br>BLAINVILLE, QC  J7B1P2 |
| DENIS FREIGO<br>11431 LINDA LOMA DR<br>FORT MYERS, FL  33908 |
| DENIS GAGNE<br>16 ST ANDREWS CIRCLE<br>DOVER, NH  03820 |
| DENIS GAMELIN<br>3485 DES ENTREPRISES<br>TERREBONNE, QC  J6X4J9 |
| DENIS GAMELIN<br>3485 ENTREPRISES<br>TERREBONNE, QC  J6X4J9 |
| DENIS GAUMOND<br>6675 25E AVENUE<br>MONTREAL, QC  H1T 3L8 |
| DENIS GEOFFROY<br>771 RANG DE LA SABLIERE<br>ROUYN-NORANDA, QC  J9Y1S2 |

DENIS GIGUERE
168 JACQUES-PLANTE
REPENTIGNY, QC  J5Y 4G1

DENIS GILBERT
1247 CHRISTIN
QUEBEC CITY, QC  G3K 2B1

DENIS GILBERT
1247 CHRISTIN
QUEBEC, QC  G3K 2B1

DENIS GRANDBOIS
42 SUNNYSIDE DRIVE
BARRE, VT  05641

DENIS LADOUCEUR
25 PLACE COUVONGES
LORRAINE, QC  J6Z4M2

DENIS LAMONTAGNE
8060 CHAMBORD AAPT 6
MONTREAL, AK  H2X1E6

DENIS LAPLUME
47 CHEMIN LAPLUME
MANSONVILLE, QC  J0E 1X0

DENIS LAPLUME
8 WEST HILL
MANSONVILLE, QC  JOE 1XO

DENIS LEDUC
41 DU MARCHE
VALLEYFIELD, QC  J6T 1P3

DENIS LEDUC
41 DU MARCHE
VALLEYFIELD, QC  J6T1P3

DENIS LEPAGE
13043 LAKESHORE RD
WAINFLEET, ON  LOS1V0

DENIS LEVASSEUR
3650 NOTRE-DAME EST
TROIS-RIVIERES, QC  G8V 1Z2

DENIS MADJAR
511 HWY 8
STONEY CREEK, ON  L8G1G4

DENIS MAILHOT
957 DES MESANGES
LONGUEUIL, QC  J4G 2B4

DENIS MARAK
12 BROMONT ST
SUTTON, QC  J0E 2K0

DENIS MARAK
12 BROMONT ST
SUTTON, QC  J0E2K0

DENIS MARCHAND
250 CHEMIN ACAJOU
LA CONCEPTION, QC  J0T1M0

DENIS MARTINEAU
4874 RUE DE LA PROMENADE DU LAC
RAWDON, QC  J0K 1S0

DENIS MCPARTLAND
PO 214 BOX
LEICESTER, MA  PO 214 BOX

DENIS MERCIER
316 LAURE-CONAN
ST-NICOLAS, QC  G7A3L1

DENIS MEUNIER
12 DES HETRES
MERCIER, QC  J6R 1V7

DENIS NOEL
125 NORTHSIDE DRIVE
BENNINGTON, VT  05201

DENIS NOEL
64 SUNSET DRIVE
NORTH BENNINGTON, VT  05257

DENIS PAQUETTE
49 CHEMIN LA MINERVE
LA MINERVE, QC  J0T 1S0

DENIS PERUSSE
27 ST-EMILE
TROIS-RIVIERES, QC  G8T8K5

DENIS PHELAN
963-2100 KINGS HIGHWAY
PORT CHARLOTTE, FL  32980

DENIS PICARD
921 NARSEILLE ST
MONT ST- HILAIRE, QB  J3H 4L7

DENIS PLANTE
1237 BOUL BRASSARD
CHAMBLY, QC  J3L4M4

DENIS PLANTE
339 DU COTEAU
ST-NICOLAS, QC  G7A 3A4

DENIS POULIN
896 MTEE STE-JULIE
STE-JULIE, QC  J32E1W9

DENIS PROVENCHER
212 BOUL SIMONEAU
ASBESTOS, QC  J1T3H2

DENIS PROVENCHER
212 SIMONEAU
ASBESTOS, QC  J1T3H2

DENIS RIENDEAU
6542 DES ECORES
MONTREAL, QC  H2G2J7

DENIS ROBERGE
7263 RUE DU COLIBRI
CHARNY, QC  G6X 3R3

DENIS ROBERT
2092 4 IEME AVENUE
TROIS  RIVIERES, QC  G8Z2Z6

DENIS ROSSIGNOL
9 VINCENT DUPUIS
LAPRAIRIE, QC  J5R6N6

DENIS ROY
1210 BOUL LESAGE
LAVAL, QC  H7E4S4

DENIS ROY
3285 LIMOGES
TERREBONNE, QC  J6X3G2

DENIS ROY
338 CALEB
SHERBROOKE, QC  J1R 0A8

DENIS ROY
4617 HARVARD
MONTREAL, QC  H4A 2X3

DENIS SAUVE
1836 AIRD
MONTREAL, QC  H1V-2V6

DENIS SAVAGE
72 RUE VINCENT
SAINT-CONSTANT, QC  J5A 1P8

DENIS TENNIER
4181 HENRI
VAUDREUIL-DORION, QC  J7V 0G4

DENIS THOMAS
1250  13E  AVENUE
MONTREAL, QC  H1B 3W7

DENIS TOUGAS
935 BELLERIVE
SAINT-JEAN-SUR-RICHELIEU, QC  J2X 2X6

DENIS TREMBLAY
1387 CHEMIN DU FLEUVE
LEVIS, QC  G6W 6Z6

DENIS TRUDEL
700 35TH AVENUE
LASALLE, QC  H8P 2Z3

DENIS VANIER
38 WELLINGTON ST.
MALONE, NY  12953

DENIS VENNE
181 RENE
STE-ANNE-DES-PLAINES, QC  J0N1H0

DENIS VILLENEUVE
3663 BUSH GLEN ROAD
NEWINGTON, ON  K0C 1Y0

DENISA TABORSZKY
7837 SIMONNE
LASALLE, QC  H8P1W3

DENISE A CARROLL
480 SELLS RD
LANCASTER, OH  43130

DENISE A LHEUREUX
29 IRONWOOD ST
BILLERICA, MA  01821

DENISE ALLEN
2667 120TH AVE
ALLEGAN, MI  49010

DENISE ALLRED
36 TRINITY AVENUE
GLASTONBURY, CT  06033

DENISE ANDOLINO
12 HAINES DR
BLOOMFIELD, NJ  07003

DENISE ARMES
329 MILLER ROAD
SOUTH WINDSOR, CT  06074

DENISE BAGLEY
848 PEBBLELANE DR
COLUMBUS, OH  43085

DENISE BAKER
1024 OLIVERDA RF
SHERWOOD, MI  49089

DENISE BARKER
1108 OLD PYE COURT
OSHAWA, ON  L1G7N8

DENISE BEAR
20605 PEZZANA DRIVE
VENICE, FL  34292

DENISE BEAUPRE
19 HARRISON AVENUE
MONSON, MA  01057

DENISE BELANGER
753 WMAIN ST
HAINES CITY, FL  33844

DENISE BONYUN
1183 SOUTH HOLLOW ROAD
STOWE, VT  05672

DENISE BOURGEOIS
799 BLVD HURTUBISE APT 2
GATINEAU, QC  J8P1Z7

DENISE BOYCE
15 SUMMIT ST
LEROY, NY  14482

DENISE BRAASCH
1363 PEPPERTREE DR
DERBY, NY  14047

DENISE BRUNELLE
199 RILEY ROAD
ENOSBURG FALLS , VT  05450

DENISE BULL
6386 KNOWLESVILLE RD
OAKFIELD, NY  14125

DENISE BUMMERT
N8577 HANSON DRIVE
HOLMEN, WI  54636

DENISE BURKE
211 CLEVELAND RD
WASHINGTON , PA  15301

DENISE BUTRICK
109 PINEBROOK DRIVE
FORT MYERS, FL  33907

DENISE CALLARI
3203 WOODLAND COURT SOUTH
NORTH TONAWANDA, NY  14120

DENISE CALLARI
3203 WOODLAND COURT SOUTN
NORTH TONAWANDA, NY  14120

DENISE CARNES
3122 HARTLAND RD
GASPORT, NY  14067

DENISE CARRARA
1590 BAY ROAD
STOUGHTON, MA  02072

DENISE CARTER
3 LISA COURT
WELLAND, ON  L3C6A2

DENISE CARUANA
2701 EVANSTON AVE
ERIE, PA  16506

DENISE CARUANA
2812 W 33RD ST
ERIE, PA  16506

DENISE CARUSO
521 REDCOAT LANE
PHOENIXVILLE, PA  19460

DENISE CHAMPEAU
18 STONY BROOK DRIVE
STURBRIDGE, MA  01566

DENISE CHRAMOWICZ
923 STONEHAVEN DRIVE
ELGIN, IL  60124

DENISE CLARK
2069 KALLY RIDGE RD
HELLERTOWN, PA  18055

DENISE COADY
845 BEST CIRCLE
NEWMARKET, ON  L3X 2J8

DENISE CONSTANZA
266 EAST 11TH ST
OSWEGO, NY  13126

DENISE COOLEY
1500 PLEASANT STREET
BARRE, MA  01005

DENISE COTE
PO BOX 1212
CHESTER, VT  05143

DENISE COUSINO
840 STONEY HILL RD
BRISTOL, VT  05443

DENISE COYNE
16 HOPE STREET
SEEKONK, MA  02771-3002

DENISE CSOKULY
230 LEA STREET
MUNHALL, PA  15120

DENISE DAFERMO
20599 FEWINS RD
INTERLOCHEN, MI  49643-9609

DENISE DAVID
1691 ST CHARLE
TERREBONNE, QC  J6W6E7

DENISE DAWSON
202 LUCERNE AVE #6
LAKE WORTH, FL  33460

DENISE DEEB
912 PHILBROOK DRIVE
MILTON, ON  L9T 0L3

DENISE DEMONTIGNY
345 SYLVIE
LAVAL, QC  H7X 3M1

DENISE DEVELLIS
5 SWEENEY RIDGE RD
BEDFORD, MA  01730

DENISE DIETZ
67 TROWBRIDGE ST
BUFFALO, NY  14220

DENISE DOORLAG
210 19TH ST
OTSEGO, MI  49078

DENISE DREIER
2194 N REIMAN RD
GENOA, OH  43430

DENISE DRISCOLL
9 JACLYN DR
COVENTRY, RI  02816

DENISE DUBOIS
86 CLARK ROAD
SPENCER, MA  01562

DENISE DUNLOP
5 KINGSRIDGE RD
BARRIE, ON  L4N8K7

DENISE DUNNE
204 BLAIR ST
NORTH BAY, ON  P1A 4M6

DENISE EDMONDS
3301 SANTA BARBARA DR
PUNTA GORDA, FL  33983

DENISE EDWARDS
148 THELMA DR
BATTLE CREEK, MI  49014

DENISE ELLIS
4092 COYLEDOM COURT
MYRTLE BEACH, SC  29572

DENISE EMOND
1839 RUE BEAU-SITE
QUEBEC, QC  G3G2P6

DENISE ERTSINIAN
3932 RAINBOW LANE
VINELAND, ON  L0R 2C0

DENISE FAHNER
2185 PICKERINGTON ROAD
CARROLL, OH  43112

DENISE FAUCHER
1 POND ST
PAXTON, MA  01612

DENISE FLOHR
4545 E WOODBURN RD
BYRON, IL  61010

DENISE FOLEY
9 VAN ST
WORSTER, MA  01602

DENISE FRIED
4657 CARLTON GOLF DR
LAKE WORTH, FL  33449

DENISE FYNMORE
208 WICKLOW DRIVE
MURRELLS INLET, SC  29576

DENISE GARBACZ
161 MORGAN LANE SE
PORT CHARLOTTE, FL  33952

DENISE GARTEN
1722 TANAGER LANE
KALAMAZOO, MI  49009

DENISE GAUTHIER
961 CHEMIN DES ERABLES
ST-GERARD DES LAURENTIDES, QC  G9R1H8

DENISE GOODE
506 E CONLEY DR
ELBURN, IL  60119

DENISE GOODREAU
149 DALE ST UNIT Q
CHICOPEE, MA  01020-1279

DENISE GORDILS
2979 BENT PINE DRIVE
FORT PIERCE, FL  34951

DENISE GRAJA
211 HEMPT RD
MECHANICSBURG, PA  17050

DENISE GRANT
29 CAINTOWN RD
MALLORYTOWN, ON  K0E 1R0

DENISE GRAVELYN
7161 BELDING RD
ROCKFORD, MI  49341

DENISE GREENLEAF
12528 WOOD RD
DEWITT, MI  48820

DENISE GRUBER
26 MCKENZIE AVE
KITCHENER, ON  N2H 2A8

DENISE HARDING
458 DONALD COURT
NEWMARKET, ON  L3X2L9

DENISE HARE
77 LAVALE CT
LAVALE, PA  21502

DENISE HAWTHORNE
21 MARK ROAD
PLATTSBURGH, NY  12901

DENISE HAYES
19 CLIVEDEN ST
WORCESTER, MA  01606

DENISE HERRERA JACKSON
141-7 CEDARVALE AVENUE
TORNTO, ON  M4C 4J9

DENISE HOEKSTRA
15 KILLARNEY CR
KITCHENER, ON  N2E3N1

DENISE HOLICK
898 RIVER ROAD
HILLSBOORUGH, NJ  08844

DENISE HOYNG
6521 HEARTHSTONE AVE
COLUMBUS, OH  43229

DENISE IRWIN
384 OXFORD STREET N
AUBURN, MA  01501

DENISE JACOBS
1646 19TH AVE
KENOSHA, WI  53140

DENISE JACOBS
28320 66TH AVENUE
LAWTON, MI  49065

DENISE JACOBYSMITH
504 ASH LANE
FACTORYVILLE, PA  18419

DENISE JAMISON
144 CH DU GOLF
DRUMMONDVILLE, QC  J2C 1K6

DENISE JANHUNEN
576 ALGER STREET
WINCHENDON, MA  01475

DENISE JANZEN
772 LINE 2
VIRGIL, ON  L0S 1T0

DENISE JENKS
5671 CASCADE RD
LAKE PLACID, NY  12946

DENISE JUAIRE
234  US  RTE7
SWANTON, VT  05488

DENISE KARIS
114 ALCO AVE
BATTLE CREEK, MI  49015

DENISE KAUFFMAN
3210 S SIXTH STREET
SPRINGFIELD, IL  62703

DENISE KAUFFMAN
3210 SOUTH SIXTH STREET
SPRINGFIELD, IL  62703

| |
|---|
| DENISE KELLER |
| 615 PRAIRIE CREEK RD |
| IONIA, MI  48846 |
| DENISE KHALILI |
| 11 COLONIAL RD |
| WORCESTER, MA  01602-2509 |
| DENISE KINNEY |
| 15240 FRUITVILLE ROAD |
| SARASOTA, FL  34240 |
| DENISE KISH |
| 4466 N HAMPTON DR |
| DUBLIN, OH  43016 |
| DENISE KITCHEN |
| 635 SIXTH ROAD EAST |
| STONEY CREEK, ON  L8J 3L6 |
| DENISE KLIMEK |
| 58 SUNBURST CIRCLE |
| EAST AMHERST, NV  14051 |
| DENISE KONOPKA |
| 6703 ROHR STREET |
| NIAGARA FALLS, NY  14304 |
| DENISE L GOODE |
| 506 CONLEY DRIVE |
| ELBURN, IL  60119 |
| DENISE LAFOND |
| 1900 RANG ST-MATHIEU OUEST |
| SHAWINIGANSUD, QC  G9N6T5 |
| DENISE LAFOND |
| 1900 RANG ST-MATHIEU OUEST |
| SHAWINIGAN-SUD, QC  G9N6T5 |
| DENISE LALANCETTE |
| 2820 PERIBONKA AVE |
| LAVAL, QC  H7E 1B6 |
| DENISE LATINO |
| 5 JAY STREET |
| AUBURN, MA  01501 |
| DENISE LEGACY |
| 271 ROSS ROAD |
| OGDENSBURG, NY  13669 |
| DENISE LIBERTY |
| 81 CUMBERLAND ST |
| BRANTFORD, ON  N3S 4P4 |
| DENISE LOGAN |
| 39 HATHERLY RD |
| WALTHAM, MA  02452 |
| DENISE M ALLAN |
| 31 RAYMOND AVE |
| CHEEKTOWAGA, NY  14227 |
| DENISE MAGHIELSE |
| 117 COURTLAND ST |
| ROCKFORD, MI  49341 |
| DENISE MALIZIA |
| 511 EDGEWOOD AVE |
| NEW CASTLE, PA  16105 |
| DENISE MALOUIN |
| 117 CHEMIN DE L ANSE |
| VAUDREUIL-DORION, QC  J7V8P3 |
| DENISE MARSH |
| 113 SOMERTON AVE |
| KENMORE, NY  14217 |
| DENISE MARSH |
| 113 SOMERTON AVENUE |
| KENMORE, NY  14217 |
| DENISE MARSH |
| 113 SOMERTON |
| KENMORE, NY  14217 |
| DENISE MARTIN |
| 3275 RUE DES BLÉS-D OR |
| TERREBONNE, QC  J7M1T2 |
| DENISE MASCIOTRA |
| 75 TERRASSE COUTU |
| LAVAL, QC  H7J 1A6 |
| DENISE MAYNARD |
| 686 BULL RUSH COURT |
| CALABASH, NC  28467 |
| DENISE MCCREARY |
| 1499 CENTER RD |
| MONACA, PA  15061 |
| DENISE MCNIVEN |
| 58 OAK CRESCENT |
| HAGERSVILLE, ON  N0A1H0 |
| DENISE MELLICK |
| 70 SOUTHPOINT DRIVE |
| LANCASTER, NY  14086 |
| DENISE MENZDORF |
| 127 MENDON RD |
| SUTTON, MA  01590 |

DENISE MICHALSKI
604 WILKINSON STREET
GEORGETOWN, SC  29440

DENISE MICHAUD
934 PLEASANT ST
WORCESTER, MA  01602

DENISE MILLER
98 COLCHESTER RD
ESSEX JCT, VT  05452

DENISE MITCHELL
7405 PETULA AVE
PORT CHARLOTTE, FL  33981

DENISE MUEHLFELD
212 MISTY LANE
MONTPELIER, OH  43543

DENISE NADZAM
7434 N 30TH ST
RICHLAND, MI  49083

DENISE NEWMAN
12702 NASH HIGHWAY
CLARKSVILLE, MI  48815

DENISE OTT
59 BRANTFORD PLACE
BUFFALO, NY  14222

DENISE PACHLHOFER
504 N GUERNSEY
COLLINSVILLE, IL  62234

DENISE PAGE
19 HEATH ST
WORCESTER, MA  01610-2203

DENISE PALMERI
12 GLENN HOLLOW LANE
WEST SIMSBURY, CT  06092

DENISE PARKER
207 HELEN STREET
STROUDSBURG, PA  18360

DENISE PAULL
382 WYLER ST
PORT CHARLOTTE, FL  33954

DENISE PAYNE
42 EDGEWOOD RD
SARANAC LAKE, NY  12983

DENISE PELLETIER
1078 NORTHFIELD RD.
WATERTOWN, CT  06795

DENISE PERRAS
2802 WESTERDALE CUTOFF
WOODSTOCK, VT  05091

DENISE PHILLIPS
7753 HARBOR LIGHTS LANE
ROCKFORD, IL  61103

DENISE PIERCE
553 MILDRED
GALESBURG, MI  49053

DENISE PIKTELIS
38 BRANEY RD
MILLBURY, MA  01527-3900

DENISE PINKER
11195 BRANT RESERVATION RD
IRVING, NY  14081

DENISE POPE
9611 OLD HYDE PARK PL
BRADENTON, FL  34202

DENISE PULA
23 NORTH  9 TH ST
STROWUDSBURG, PA  18360

DENISE RABTOY
3 MADISON DRIVE
SWANTON, VERMONT  05488

DENISE RAICHE
6703 DU HAUT-MEDOC
QUEBEC, QC  G3E 1W8

DENISE REARDON
485 BURNCOAT STREET
WORCESTER, MA  01606

DENISE REVINE
1652 LAKESHORE DRIVE
GREELY, ON  K4P 1H1

DENISE RICHARDS
17 CLEARVIEW RD
RUTLAND, MA  01543

DENISE RODRIGUE
185 WELLS ROAD
EAST WINDSOR, CT  06088

DENISE ROSE
635 FORSTROM ST
LOWELL, MI  49331

DENISE ROSE
635 FORSTROM
LOWELL, MI  49331

DENISE RUDZINSKY
30 WRIGHT DR
MARLBORO, MA  01752

DENISE RUSSELL
170 SULLIVAN ROAD
WINTHROP, NY  13697

DENISE S DUPONT
115 ROBIN HILL ROAD
HOLLISTON, MA  01746

DENISE S GUERIN
327 29IEME AVENUE
POINTE-CALUMET, QC  J0N1G1

DENISE SALOPEK
940 NORTHRIDGE DRIVE
SEVEN FIELDS, PA  16046

DENISE SCHARF
143 NORMAN ST.
PORT CHARLOTTE, FL  33954

DENISE SCHERMERHORN
703
KALAMAZOO, MI  49008

DENISE SCHUBKEGEL
1115 FOREST DRIVE
PORTAGE, MI  49002

DENISE SEEL
288 CARLI BLVD
COLCHESTER, CT  06415

DENISE SEGREAVES
6245 PARAKEET ROAD
ENGLEWOOD, FL  34224

DENISE SHERMANPULA
23 N NINTH STREET
STROUDSBURG, PA  18360

DENISE SICCO
31 WEST 12TH ST
BAYONNE, NJ  07002

DENISE SKIRCHAK
2 LIBERTY OAK LN
SURFSIDE BEACH, SC  29575

DENISE SMITH
1805 SPRINGWOOD DRIVE
SARASOTA, FL  34232

DENISE STAMANT
5 BOWEN LANE
BRANTFORD, ON  N3T 6G3

DENISE STASKO
309 WATER STREET
BELLE VERNON, PA  15012

DENISE STUART
PO BOX 372
WEST DOVER, VT  05356

DENISE STUDEMAN
4107 HARBOR POINT DRIVE
MUSKEGON, MI  49441

DENISE SUTTER
7810 CAYHILL
RICHLAND, MI  49083

DENISE SVENCONIS
59 LINDEN STREET
BOYLSTON, MA  01505

DENISE TENHOUTEN
606 S LAKE ST
CADILLAC, MI  49601

DENISE TETREAULT
8 UNIVERSITY PLACE
PLATTSBURG, NY  12901

DENISE THERIAULT
1234 42 AVENUE
LAVAL, QC  H7R 4Z5

DENISE THERIAULT
1234 42E AVENUE
LAVAL, QC  H7R 4Z5

DENISE TODD
170 POSSUM PASS
SHERMAN, IL  62684

DENISE TOWARD
272 VILLAGE DR
CANONSBURG, PA  15317

DENISE TOWARD
272 VILLAGE DRIVE
CANONNBURG, PA  15317

DENISE TOWARD
272 VILLAGE DRIVE
CANONSBURG, PA  15317

DENISE TRASOLINI
59 ASHMOUNT CRES
TORONTO, ON  M9R1C9

DENISE TRIERWEILER
975 MARSHALL STREET
PORTLAND, MI  48875

DENISE TUSZYNSKI
3390 LIMESTONE DR
LITTLE RIVER, SC  29566

DENISE URELLA
12 CLAFFEY AVE
WORCESTER, MA  01606

DENISE VAN TASSEL
2907 TRAILWOOD DR. SE
SOUTHPORT, NC  28461

DENISE VIENS
604 BRITTON ST
CHICOPEE, MA  01020

DENISE VOGEL
940 QUADDICK TOWN FARM RD
THOMPSON, CT  06277

DENISE WALL
8 SCHOOL ST
SHREWSBURY, MA  01545

DENISE WARD
133 RT 9N
TICONDEROGA, NY  12883

DENISE WARD
133 STATE RT 9N
TICONDEROGA, NY  12883

DENISE WILLIAMS
,

DENISE WILSON
P O BOX 315
RUTLAND, MA  01520

DENISE WORKMAN
2057 CHERRY ROAD
SPRINGFIELD, IL  62704

DENISE WOZNIAK
180 SPRUCE STREET
NORTH TONAWANDA, NY  14120

DENISE ZENICKI
25 TAMARK
CHEEKTOWAGA, NY  14227

DENISE ZENICKI
6178 RANCH VIEW DR
EAST AMHERST, NY  14051

DENISE ZIELONKA
80 KEMP AVENUE
CHEEKTOWAGA, NY  14225

DENNEY GREANEY
104 EASTHAMPTON RD
HOLYOKE, MA  01040

DENNIS A MCNANEY
83 BROOKWOOD DRIVE
HAMBURG, NY  14075

DENNIS A SHEEHAN
1224 MCCLEARY COURT
COLUMBUS, OH  43235

DENNIS ABDOO
1208 DICKINSON STREET
FREMONT, OH  43420

DENNIS ACKER
6801 TOLLGATE ROAD
ZIONSVILLE, PA  18092

DENNIS ANASTASOFF
709 WALL AVE
PITCAIRN, PA  15140

DENNIS ANTHONY
10 KERR AVE
ROCHESTER, NY  14606

DENNIS ANWEILER
899 BAUMS BRIDGE RD
KOUTS, IN  46347

DENNIS ARENA
4255 VILLAS
LITTLE RIVER, SC  29566

DENNIS ASSELIN
31 REDEMPTION ROCK TRAIL
PRINCETON, MA  01541

DENNIS BACHERT
444 LAUREL ROAD
LEHIGHTON, PA  18235

DENNIS BALLINGER
POST OFFICE BOX 1452
DECATUR, IL  62525

DENNIS BARNETT
1610 BUTLER AVE
YOUNGSTOWN, OH  44509

DENNIS BEAN
407 LANGEN ROAD - PO BOX 294
LANCASTER, MA  01523

DENNIS BEJUNE
11911 NW 30 CT
CORAL SPRINGS, FL  33065

DENNIS BELHUMEUR
9 OTIS ST
AUBURN, MA  01501

DENNIS BELL
88 TOLL GATE RD  314
BRANTFORD, ON  N3R 7R5

DENNIS BERNASHE
567 CARIBOU TRAIL
MYRTLE BEACH, SC  29588

DENNIS BIAGETTI
319 SPRINGDALE RD
WESTFIELD, MA  01085

DENNIS BLANKOWITSCH
5535 MONOCACY DR
BETHLEHEM, PA  18017

DENNIS BLEAU
120 COOLEY STREET
AGAWAM, MA  01001

DENNIS BOWER
19860 GATOR CREEK CT
NORTH FT MYERS, FL  33903

DENNIS BOWER
30 ROMANY RANCH RD RR1
CAMERON, ON  K0M1G0

DENNIS BRADLEY
3800 DERRY RD RR2
BURLINGTON, ON  L7M0R4

DENNIS BRUNO
159 MOUNTAIN RD
HAMPDEN, MA  01036

DENNIS BUSHEY
358 SILVER LAKE ROAD
AU SABLE FORKS, NY  12912

DENNIS BUTERA
1118 N FLETCHER AVE
KALAMAZOO, MI  49006

DENNIS BUTTIMORE
1049 GREAT LAKES CIRCLE
MYRTLE BEACH, SC  29588

DENNIS BUZZELL
312 MAY ST
WORCHESTER, MASS  01602

DENNIS CAFORIO
2055 TROON STREET
ORLANDO, FL  32826

DENNIS CARDWELL
17 MOCKINGBIRD LANE
LEOMINSTER, MA  01453

DENNIS CARPENTER
453 GRUBB HILL RD
KENNEDY, NY  14747

DENNIS CASAVANT
PO BOX 110
WINCHENDON, MA  01475

DENNIS CHAUSSI
194 MCCUMBER RD S
AKWESASNE, ON  K6H 5R7

DENNIS CHEVALIER
530 OLD MILL ROAD
ERIE, PA  16505

DENNIS COLL
355 N JACKSON RD
VENICE, FL  34292

DENNIS COLL
355 N JACKSON ROAD
VENICE, FL  34292

DENNIS CONERTON BETHANY COURT
15615 BETHANY COURT
SOUTH BELOIT, IL  61080

DENNIS COPPOCK
1262 CRESTBROOK
MUSKEGON, MI  49444

DENNIS CORDEIRO
83 NAPIER ST
HAMILTON, ON  L8R 1R9

DENNIS CURTIN
22 SPITFIRE DRIVE
PLATTSBURGH, NY  12901

DENNIS D SHEEHAN
515 LOCUST ST  APT J2
LOCKPORT, NY  14094

DENNIS DALPE
23 PINE STREET
KEESEVILLE, NY  12944

DENNIS DAVIS
924 SHIPMASTER AVENUE
MYRTLE BEACH, SC  29579

DENNIS DAWDY
2346 CONCORD ARENZVILLE RD
ARENZVILLE, IL  62611

DENNIS DEMARIA
3565 CLAY BRICK RD
HARMONY, FL  34773

DENNIS DESORCY
21 NEW LUDLOW ROAD
GRANBY, MA  01033-9544

DENNIS DESORCY
21NEW LUDLOW ROAD
GRANBY, MA  01033-9544

DENNIS DIEMAND
PO BOX 308 41 ELECTRIC AVE
THOMASTON, CT  06787

DENNIS DIETRICH
2043 EL CAMINO
PEKIN, IL  61554

DENNIS DURANTE
PO BOX 25
MARION, CT  06444

DENNIS DUSTIN
39 CRYSTAL LA
WEST SENECA, NY  14224

DENNIS DWYER
2600 W CREEDY RD
BELOIT, WI  53511

DENNIS EBENS
1390 COLLINGSWOOD DRIVE
ROCKFORD, IL  61103-8958

DENNIS EDWARDS
311 HEEREN DR
WINNEBAGO, IL  61088

DENNIS ELS
3454 BROADWAY
MOUNT VERNON, IL  62864

DENNIS EMBLETON
6 VALECREST AVE
HAMILTON, ON  K8T1K6

DENNIS ERTEL
9 RIDGEWOOD PLACE
ST CLEMENTS, ON  N0B 2M0

DENNIS FAPORE
225 WEST NORTH STREET
MERCER, PA  16137

DENNIS FENTON
52 RUGGLES ST
WESTBOROUGH, MA  01581

DENNIS FIEDERLEIN
954 HUNTINGTON DRIVE
FISHKILL, NY  12524

DENNIS FIELD
3987 WASHINGTON STREET
SCIO, NY  14880

DENNIS FITSCHER
155 NORWOOD LANE
ORCHARD PARK, NY  14127

DENNIS FOOKS
6398 LOCUST STREET EXT
LOCKPORT, NY  14094

DENNIS FORTIN
309 C GARVIN ST
PUNTA GORDA, FL  33950

DENNIS FORTIN
309C GARVIN ST
PUNTA GORDA, FL  33950

DENNIS FOWLER
3477 LAKESHORE ROAD WEST
OAKVILLE, ON  L6L6S4

DENNIS FRAZIER
4305 OLD MULBERRY RD
PLANT CITY, FL  33567

DENNIS FROM
78 MCDONAGH CRES
THOROLD, ON  L2V4H7

DENNIS GALLAGHER
55 ALBION FALLS BLVD
HAMILTON, ON  L8W-1R4

| |
|---|
| DENNIS GALLOWAY<br>4586 BLUERIDGE STREET<br>NORTH PORT, FL  34287-3232 |
| DENNIS GARRELS<br>842 N HIBBARD ST<br>STAUNTON, IL  62088 |
| DENNIS GARRETT<br>3809 LAKE DRIVE<br>TAYLORVILLE, IL  62568 |
| DENNIS GARRY<br>2241 WATERVIEW DR #121<br>N MYRTLE BEACH, SC  29582 |
| DENNIS GASBARRO<br>1370 RANSOM RD<br>GRAND ISLAND, NY  14072 |
| DENNIS GESEL<br>193 MARIEMONT AVE<br>BUFFALO, NY  14220 |
| DENNIS GILFOYLE<br>643 BLOSSOM DRIVE<br>PITTSBURGH, PA  15236 |
| DENNIS GRAMMONT<br>30 JUDY DRIVE<br>LEOMINSTER, MA  01453 |
| DENNIS GREEN<br>3949 BAGGINS COURT<br>MISSISSAUGA, ON  L5N7A3 |
| DENNIS GREEN<br>3949 BAGGINS CRT<br>MISSISSAUGA, ON  L5N 7A3 |
| DENNIS GREEN<br>3949 BAGGINS CRT<br>MISSISSAUGA, ON  L5N7A3 |
| DENNIS GRIFFIN<br> 490 ST FRANCIS DR<br>HAMBURG, NY  14075 |
| DENNIS GRIFFIN<br>490 ST FRANCIS DRIVE<br>HAMBURG, NY  14075 |
| DENNIS GROUT<br>7846 BUCCANEER DRIVE<br>FORT MYERS BEACH, FL  33931 |
| DENNIS GUERTIN<br>64 MCNAUGHTON AVENUE<br>OTTAWA, ON  K1S0J2 |
| DENNIS H CURRY<br>16 FERNCROFT DRIVE<br>KESWICK, ON  L4P 4B9 |
| DENNIS HAACK<br>60 MANAKIKI DR<br>HOLLAND, OH  43528 |
| DENNIS HAATVEDT<br>23 TAMARAC TRAIL<br>AURORA, ON  L4G5R6 |
| DENNIS HAGAN<br>71 PINEWARBLER DRIVE<br>HAMILTON, ON  L9A 4Z5 |
| DENNIS HALCOMB<br>4686A E ROCKTON RD<br>ROCKTON, IL  61072 |
| DENNIS HALLAM<br>105 E LINCOLN UNIT M<br>NORMAL, IL  61761 |
| DENNIS HALVERSON<br>PO BOX 308<br>MAZOMANIE, WI  53560 |
| DENNIS HANKINSON<br>138 CLINTON<br>TONAWANDA, NY  14150 |
| DENNIS HANSEN<br>12 HIGH ST<br>STANHOPE, NJ  07874 |
| DENNIS HARDING<br>431 COUNTRY KNOLL DR<br>ENDWELL, NY  13760 |
| DENNIS HARNISHFEGER<br>42 MAIER CIRCLE<br>SPENCERPORT, NY  14559 |
| DENNIS HART<br>4537 CHAMBERLAIN DR<br>EAST CHINA, MI  48054 |
| DENNIS HEAD<br>21 ANN ST<br>HOLDEN, MA  01520 |
| DENNIS HEALEY<br>41 JAMES RATCLIFF AVE<br>STOUFFVILLE, ON  L4A 1P3 |

DENNIS HEARN
11027 PINETRAIL RD
PUNTA GORDA, FL  33955

DENNIS HEFFRON
1913 W VIRGINIA
PEORIA, IL  61604

DENNIS HICKS
6015 LONG CREEK DRIVE
ROCHESTER, IL  62563

DENNIS HINDY
RR6
GUELPH, ON  N1H6J3

DENNIS HINZ
215 BLACK MAPLE COURT
KITCHENER, ON  N2P2W8

DENNIS HOLLAR
1038 WESTMORELAND AVE
KALAMAZOO, MI  49006

DENNIS HOORN
10830 EAST C AVE
RICHLAND, MI  49083

DENNIS HOUPT
1157 BROOKWOODE ROAD
PERRYSBURG, OH  43551

DENNIS HOUSTON
250 WILLIAMS ST
NORTH DIGHTON, MA  02764

DENNIS HOYT
PO BOX 8
THREE RIVERS, MI  49093

DENNIS HULBERT
284 CUMBERLAND HEAD RD
PLATTSBURGH, NY  12901

DENNIS JANICKI
35 WEDGEWOOD DR
CHEEKTOWAGA, NY  14227

DENNIS JANIS
107 LAKESIDE DR
WEST SENECA, NY  14224

DENNIS JOHNSON
215 FAIRWAYS BLVD
WILLIAMSVILLE, NY  14221

DENNIS JOHNSON
3134 TALBOT TRAIL
ROCKFORD, IL  61114

DENNIS KATES
1061 VALLEY VIEW CT
DECATUR, IL  62522

DENNIS KEIL
3231 CENTRAL PARK WEST
TOLEDO, OH  43617

DENNIS KELLER
615 PRAIRIE CREEK RD
IONIA, MI  48846

DENNIS KETT
28 RYLER COURT
NORTH GROSVENORDALE, CT  06255

DENNIS KIEFT
42681 82ND AVE
DECATUR,   49045

DENNIS KIEFT
42681 82ND AVE
DECATUR, MI  49045

DENNIS KIMBERLIN
368 NORTHGATE DR
LINCOLN, IL  62656

DENNIS KNIPFING
3 NORTH BURBANK DR
AMHERST, NY  14226

DENNIS KOCHEVER
2506 CIRCLE DRIVE
PAINESVILLE, OH  2506

DENNIS KOHLER
740 WALLUM LAKE RD
PASCOAG, RI  02859

DENNIS KOSKA
9024 WOODVIEW DRIVE
MCCANDLESS TOWNSHIP, PA  15237

DENNIS KOURI
314 HARVEY ST
GRANBY, QUEBEC  J2H 1W9

DENNIS KRAUS
1829 PARK CIRCLE DRIVE
GLENSHAW, PA  15116-2158

DENNIS LAUGHLEN
5 SUNRISE CIRCLE
WASAGA BEACH, ON  L9Z1H3

| |
|---|
| DENNIS LEAHY<br>2208 BENEV LANE<br>ROCKFORD, IL  61107 |
| DENNIS LEE<br>2571 HIAWATHA TRAIL<br>MUSKEGON, MI  49445 |
| DENNIS LEE<br>3075 TERRAMAR DR<br>NAPLES, FL  34119 |
| DENNIS LIBERATORE<br>3604 KNIGHTSBRIDGE CLOSE<br>WORCESTER, MA  01609 |
| DENNIS LIGHT<br>7315 FRIARTON CIR<br>TOLEDO, OH  43617 |
| DENNIS LIS<br>1394 VANDERBILT AVENUE<br>NORTH TONAWANDA, NY  14120 |
| DENNIS LOCURCIO<br>6119 TOPHER TRAIL<br>MULBERRY, FL  33860 |
| DENNIS MACDONALD<br>97 BONNEY HILL LANE<br>HANSON, MA  02341 |
| DENNIS MACLEOD<br>2956 NORTH SHORE DRIVE<br>LOWBANKS, ON  N0A1K0 |
| DENNIS MAGULICK<br>223 MAPLEWOOD DR<br>MCMURRAY, PA  15317 |
| DENNIS MANERI<br>5021 GLEN COVE DR<br>SOUTHPORT, NC  28461 |
| DENNIS MANRYK<br>2600 HARDEN BLVD LOT 322<br>LAKELAND, FL  33803 |
| DENNIS MARQUIS<br>7026 SAMANTHA CT<br>NIAGARA FALLS, NY  14304 |
| DENNIS MARTELLI<br>7 EASY ST<br>NORTHBOROUGH,   01532 |
| DENNIS MASSENGILL<br>1179 W 1100 N<br>HUNTINGTON, IN  46750 |
| DENNIS MAURO<br>518 EDGEWOOD AVE<br>OAKMONT, PA  15139 |
| DENNIS MCCANN<br>457 DAVISON ROAD APT C23<br>LOCKPORT, NY  14094 |
| DENNIS MCCOMB<br>540 MAIN STREET<br>BATTLE CREEK,   49014 |
| DENNIS MCCRUMB<br>7569 WOODBRIDGE LANE<br>PORTAGE, MI  49024 |
| DENNIS MCCULLOCH<br>24186 HENRY MORGAN BLVD<br>PUNTA GORDA, FL  33955 |
| DENNIS MCCUNE<br>3790 WOODMERE LN<br>KALAMAZOO, MI  49048 |
| DENNIS MCDONOUGH<br>2256 WATCHFIELD DR<br>SOUTH PARK, PA  15129 |
| DENNIS MCGRAIL<br>70 GROVE STREET<br>LEICESTER, MA  01524 |
| DENNIS MCKOLOSKY<br>195 WHISPERING PINES LANE<br>JOHNSTOWN, PA  15905 |
| DENNIS MCNAMARA<br>4116 SHELDON RD<br>ORCHARD PARK, NY  14127 |
| DENNIS MCNANEY<br>83 BROOKWOOD DRIVE<br>HAMBURG, NY  14075 |
| DENNIS MCQUAIDE<br>2413 RED OAK DR<br>PITTSBURGH, PA  15220 |
| DENNIS MCRAE<br>454 HIGHLAND TERRACE<br>PORTVILLE, NY  14770 |
| DENNIS MEEHAN<br>25 MITCHELL HILL ROAD<br>WILTON, NH  03086 |

| |
|---|
| DENNIS MELLON<br>610E AMIN ST<br>GAYLORD, MI  49735 |
| DENNIS MILLS<br>27 CRESTWOOD RD<br>LEICESTER, MA  01524 |
| DENNIS MILLS<br>BOX 34<br>DUNDALK, ON  N0C1B0 |
| DENNIS MILONE<br>20 VINCENZO COURT<br>MONROE, NY  10950 |
| DENNIS MIX<br>1346 CARAVELLE DRIVE<br>NIAGARA FALLS, NY  14304 |
| DENNIS MOORE<br>159 PLYMOUTH RD<br>HANOVER, MA  02339 |
| DENNIS MOORE<br>97 CROSS BROOK RD<br>LOUDON, NH  03307 |
| DENNIS MOORMAN<br>3922 SECLUDED RAVINE CT<br>MAUMEE, OH  43537 |
| DENNIS MYER<br>119 GIBSON DR<br>KITCHENER, ON  N2B2P7 |
| DENNIS NATOLI<br>370 SOUTH ST<br>AUBURN, MA  01501 |
| DENNIS NEBELECKY<br>303 NIAGARA ST<br>TONAWANDA, NY  14150 |
| DENNIS NEPTUNE<br>3300 SADDLEWOOD CIRCLE<br>MYRTLE BEACH, SC  29579 |
| DENNIS OMALLEY<br>4 BRANDON LANE<br>NOKOMIS, IL  62075 |
| DENNIS ONEILL<br>171 MALCOLM CIRCLE<br>DORVAL, QC  H9S 1T3 |
| DENNIS OTOOLE<br>25 PURGATORY RD<br>SUTTON, MA  01590 |
| DENNIS PARKER<br>2 DARTMOUTH ST<br>NASHUA, NH  03064 |
| DENNIS PARKER<br>915 S ORANGE AVE<br>BARTOW, FL  33830 |
| DENNIS PATTON<br>15 HAPSBURG SQUARE<br>BRAMPTON, ON  L6S1Y7 |
| DENNIS PEARSON<br>3120 OAKWOOD DRIVE<br>CHARLESTON, IN  61920 |
| DENNIS PEDERSON<br>23-9055 ASHWELL RD<br>CHILLIWACK, BC  V2P 7S6 |
| DENNIS PERRY<br>812 SW MUNJACK CIR<br>PORT SAINT LUCIE, FL  34986 |
| DENNIS PHALEN<br>756 WINIFRED<br>THE VILLAGES, FL  32162 |
| DENNIS POLYGENIS<br>351 MONARCH PARK AVENUE<br>TORONTO, ON  M4J4T4 |
| DENNIS PUSATERI<br>528 WORCHESTER COURT<br>LAKELAND, FL  33809 |
| DENNIS QUISENBERRY III<br>18160 STAR JASMINE CT<br>LEHIGH ACRES, FL  33972 |
| DENNIS RAKOWSKI<br>111 SCHWEITZER CRESCENT<br>WELLESLEY, ON  N0B2T0 |
| DENNIS REIDY<br>400 CANAL STREET<br>LAWRENCE, MA  01840 |
| DENNIS REINERTSEN<br>121 WILDFLOWER TRAIL<br>PAWLEYS ISLAND, SC  29585 |
| DENNIS RIEBESELL<br>604 SABEL SPRINGS WAY<br>MYRTLE BEACH, SC  29588 |

| |
|---|
| DENNIS RINALDI<br>8045 JULIETTE<br>VILLE LASALLE, QC  H8N 1W5 |
| DENNIS RIORDAN<br>69 ANDREWS RD<br>QUINCY, MA  02169 |
| DENNIS RIPPEL<br>7780 CLIFFVIEW DRIVE<br>POLAND, OH  44514 |
| DENNIS ROBINSON<br>1705 NECTARINE TRAIL<br>CLERMONT, FL  34714 |
| DENNIS ROELOFS<br>185 ANILINE<br>HOLLAND, MI  49424 |
| DENNIS ROMAN<br>2801 HALLECK DRIVE<br>WHITEHALL, PA  18052 |
| DENNIS ROYCE<br>2446 DEWBERRY DR. N.E.<br>GRAND RAPIDS, MI  49505 |
| DENNIS SACILOT<br>1640 FOURTH AVE<br>ST CATHARINES, ON  L2R6P9 |
| DENNIS SANDERS<br>3583 WEST AVE<br>GREENCASTLE, PA  17225 |
| DENNIS SCIOLE<br>455 ELDRON AVE<br>DELTONA, FL  32738 |
| DENNIS SCOVAZZO<br>5226 CAMBRIA RD<br>SANBORN, NY  14132 |
| DENNIS SHETTERLY<br>723 92ND AVE<br>NORTH NAPLES, FL  34108 |
| DENNIS SHEWBURG<br>PO BOX175 94 CLUBHOUSE RD UNIT 77<br>TURKEY POINT, ON  N0E 1T0 |
| DENNIS SIMS<br>5401 BUSINESS HWY 17 SOUTH<br>MYRTLE BEACH, SC  29575 |
| DENNIS SLATTERY<br>PO BOX 206<br>WARE, MA  01082 |
| DENNIS SOITO<br>24 HARRIS COURT<br>SEEKONK, MA  02771 |
| DENNIS STAPLES<br>247 WOOD AVE<br>SMITHS FALLS, ON  K7A 5H6 |
| DENNIS STEIGERWALT<br>P O BOX 10<br>ANDREAS, PA  18211 |
| DENNIS TATE<br>512 FINUCANE STREET<br>OSHAWA, ON  L1J 5L3 |
| DENNIS TAYLOR<br>2 SOUTH MAIN STREET<br>WINCHESTER, IL  62694 |
| DENNIS THOMAS<br>6211 N BLACK OAK CT<br>PEORIA, IL  61615 |
| DENNIS TICKNOR<br>8053 BEAVERTON BLVD<br>NIAGARA FALLS, ON  L2H 3M5 |
| DENNIS TRENDT<br>2651 ANGIE AVE NW<br>WALKER, MI  49544 |
| DENNIS TRIPI SR<br>510 DELAWARE AVENUE<br>BUFFALO, NY  14202 |
| DENNIS TRUMP<br>1591 N WATER ST<br>DECATUR, IL  62526 |
| DENNIS TRUMP<br>3475 W CENTER ST<br>DECATUR, IL  62526 |
| DENNIS URWIN<br>1212-1250 RAMSEY VIEW CRT<br>SUDBURY, ON  P3E2E7 |
| DENNIS VEHOVIC<br>ONE LAWRENCE SQUARE<br>SPIRNGFIELD, IL  62704 |
| DENNIS WALTERS<br>1801 HILLCREST DRIVE<br>SLEEPY HOLLOW, IL  60118 |

DENNIS WASSERMAN
1595 LAKESHORE DR
MUSKEGON, MI  49441

DENNIS WEBB
175 BRIAR HILL CRES
ANCASTER, ON  L9G3P5

DENNIS WEST
1451 MIMS COURT
NORTH PORT, FL  34288

DENNIS WHITENER
PO BOX 222
CLOVERDALE, MI  49035

DENNIS WIDLANSKY
1206 CORAL WAY
RIVIERA BEACH, FL  33404

DENNIS WILLEBRANDT
4936  WEST MAIN
FREDONIA, NY  14063

DENNIS WINTERS
12 HENDRIX RD
MORRISONVILLE, NY  12962

DENNIS WRENN
2 WESTPORT RD
WORCESTER, MA  01605

DENNIS WRIGHT
2661 N SHERMAN ROAD
LUDINGTON, MI  49431

DENNIS WRIGHT
2661 N SHERMAN
LUDINGTON, MI  49431

DENNIS YOUNG
165 MATHILDA DRIVE
STOCKTON, IL  61085

DENNIS ZIELINSKI
128 72ND ST
SOUTH HAVEN, MI  49090

DENNIS ZIMMERMAN
12188 HOLVERSON RD
DURAND, IL  61024

DENNIS ZINGER
369 SOUTH RIVER ROAD
ELORA, ON  N0B 1S0

DENNISE WARD BARTH
136 OLD PARK LANE
KITCHENER, ON  N2N2K2

DENNISE WARD-BARTH
136 OLD PARK LANE
KITCHENER, ON  N2N2K2

DENNY PICKETT
6180 BARNSTABLE
TOLEDO, OH  43613

DENNY VETTESE
16 SIMS CRESENT UNIT 20
RICHMOND HILL, ON  L4B 2P1

DENNY VETTESE
3765 JESSE THOMPSON ROAD
STOUFFVILLE, ON  L4A 7X5

DENVER LUCKADOO
7925 POGA LANE
SEBRING, FL  33876

DENYS DUHAMEL
453 DE CHERBOURG  309
LONGUEUIL, QC  J4J 5C4

DENYSE BAJ
678 PLEASANT ST
LEOMINSTER, MA  01453

DENYSE OUELLETTE
559 RUE OUELLETTE
LAVAL, QC  H7X 1P9

DENYSE SNEDDON
5711 ALMAR DR
PUNTA GORDA, FL  33950

DENYSE TUGGLE
35 WALDEN AVE
NEW LONDON, CT  06320

DEODATA CAMMILLERI
6191 SHAMROCK LN
E AMHEARST, NY  14051

DEOLINDA JESSIE
42 N LITTLE WOLF ROAD
TUPPER LAKE, NY  12986

DEORAH CAPUANO
16 POLLOCK STREET
WORCESTER, MA  01604

DEREK BARANOWSKI
2242 SUNNYDALE DRIVE
BURLINGTON, ON  L7P1E9

DEREK BARRY
9 WATERMAN LANE
WESTMINSTER, MA  01473

DEREK BUSH
7 TRPISOVSKY COURT
PARLIN, NJ  08859

DEREK CHAMPAGNE
31 STATE STREET
MALONE, NY  12953

DEREK CRAWFORD
1106 SOUTH 21ST STREET
DECATUR, IL  62521

DEREK DAVID
387 SCHOOL ST
ATHOL, MA  01331

DEREK DIMITRY
85 GREEN VALLEY DRIVE 707
KITCHENER, ON  N2P1V5

DEREK DRURY
1023 DUFAULT
LAVAL, QC  H7E0A8

DEREK DUNCAN
151 SOUTH DRIVE
ST CATHARINES, ON  L2R 4W3

DEREK DUPUIS
2207 PLESSER ST
OTTAWA, ON  K1G2X2

DEREK EMOND
2143 4TH AVENUE
ST CATHARINES, ON  L2R 6P9

DEREK FOSBURY
2270 CANONRIDGE CIRCLE
OAKVILLE, ON  L6M4T8

DEREK FRANK
22 CLYDEBANK DR
CAMBRIDGE, ON  N1R5S7

DEREK FRENCH
13730 LONG LAKE LANE
PORT CHARLOTTE, FL  33953

DEREK GREASLEY
853 HORSESHOE VALLEY RD EAST
HAWKESTONE, ON  L0L1T0

DEREK GREASLEY
853 HORSESHOE VALLEY
HAWKESTONE, ON  L0L 1T0

DEREK HALL
402 FIREWEED TRAIL
OTTAWA, ON  K1V 2K4

DEREK HAYES
792 DREXEL AVE
JOHNSTOWN, PA  15905

DEREK HO
42 GOLDEN OAK AVENUE
RICHMOND HILL, ON  L4S 1Y6

DEREK HOUDE
15 WILKINSON ST 2
WORCESTER, MA  01606

DEREK JENKINS
54 HARPER CRES
FERGUS, ON  N1M3V9

DEREK JENKINS
54 HARPER CRESENT
FERGUS, ON  N1M 3V9

DEREK KING
167 SUCCESSION CRES
BARRIE, ON  L4M 7H4

DEREK LEDUC
48 HAWTHORNE RD
ORANGEVILLE, ON  L9V1A4

DEREK LUTH
10 THORNCLIFFE AVE
TORONTO, ON  M4K1V4

DEREK MACDONALD
463 WICKLOW RD
BURLINGTON, ON  L7L 2H9

DEREK MORRELL
34 CIPRIANO COURT
WOODBRIDGE, ON  L4H1K6

DEREK MURRIN
124 MILITARY ROAD
LANCASTER, ON  K0C 1N0

DEREK NESDOLY
2372 GILL RD
BARRIE, ON  L0L1X0

DEREK NESDOLY
2372 GILL ROAD
MIDHURST, ON  L0L1X0

| |
|---|
| DEREK PIOTROWSKI<br>7233 NORMAN RD<br>NORTH TONAWANDA,   14120 |
| DEREK POIRIER<br>315 FOREST STREET<br>LEE, MA  01238 |
| DEREK PRUITT<br>47 KLAS AVE APT 1<br>WEST SENECA, NY  14224 |
| DEREK QUEEN<br>385 N TENTH STREET<br>NEWARK, OH  43055 |
| DEREK RAUCHFLEISZ<br>4210 BOOMER LINE<br>ST CLEMENTS, ON  N0B2M0 |
| DEREK RETTER<br>220 ROYAL CREST COURT UNIT 15 16<br>MARKHAM, ON  L3R9Y2 |
| DEREK RICE<br>41 COX CRES<br>BRAMPTON, ON  L6X 3G8 |
| DEREK SCARSELLA<br>129 LEONARD ST<br>LACKAWANNA, NY  14218 |
| DEREK SCHWEDE<br>41MEADOW LANE    APT12<br>BRIDGEWATER, MA  02324 |
| DEREK SELLERY<br>10 BROWNSCOMBE CRES<br>UXBRIDGE, ON  L9P 1X9 |
| DEREK SELLERY<br>10 BROWNSCOMBE CRES<br>UXBRIDGE, ON  L9P1X9 |
| DEREK SHERLOCK<br>7087 CARTER TRAIL<br>BOULDER, CO  80301 |
| DEREK SJOSTEDT<br>3070 BROCKTON ST<br>NORTH PORT, FL  34286 |
| DEREK SKIPPER<br>137 UNIVERSITY DRIVE<br>CONWAY, SC  29526 |
| DEREK SMITH<br>300 AUSTRALIAN AVE. APT. 126<br>WEST PALM BEACH, FL  33401 |
| DEREK SMITH<br>40 BISHOP COURT<br>GEORGETOWN, ON  L7G 6G8 |
| DEREK SMITH<br>40 BISHOP COURT<br>GEORGETOWN, ON  L7G6G8 |
| DEREK SOHAIL<br>534 REXFORD DRIVE<br>HAMILTON, ON  L8W3C1 |
| DEREK TOWNS<br>1682 RADCLIFFE DR<br>OSHAWA, ON  L1K2T2 |
| DEREK WEIBEL<br>18 VETERANS DRIVE<br>LANCASTER, NY  14086 |
| DEREK WHEATON<br>2620 OUTLOOK ST.<br>KALAMAZOO, MI  49001 |
| DEREK WHITNEY WHITNEY<br>21 WEYBOURNE CRESCENT<br>LONDON, ON  N6H 4H2 |
| DEREK WHITNEY<br>21 WEYBOURNE CRESCENT<br>LONDON, ON  N6H 4H2 |
| DEREK WHITNEY<br>21 WEYBOURNE CRESCENT<br>LONDON, ON  N6H4H2 |
| DEREK WILLIAMS<br>16 STONE MEADOW FARM DR<br>SHREWSBURY, MA  01545 |
| DEREK WILLIAMS<br>7791 SHEP MCKENZIE ROAD<br>MULLINS, SC  29574 |
| DEREN M LOMAGO<br>197 MARKWOOD DRIVE<br>CANONSBURG, PA  15317 |
| DERIC MADICK<br>8474 CHESTERTON DR<br>POLAND, OH  44514 |
| DERICK MANDIGO<br>13 MAIN ST<br>TUPPER LAKE, NY  12986 |

DERRICK RUPNARAINE
1497 BAY VIEW STREET
TARPON SPRINGS, FL  34689

DERIS TRIGATTI
26 VERONA PLACE
HAMILTON, ON  L9C 1S7

DERON DOLFI
129 PICKERING DRIVE
MURRELLS INLET, SC  29576

DERON MASALES
19 BARBICAN TRAIL
SAINT CATHARINES, ON  L2T4A1

DERRICK CHAPMAN
191 BISCAYNE BLVD
KESWICK, ON  L4P 3L5

DERRICK GIBBS
916 BURNSIDE RD
BRIDGENORTH, ON  K0L 1H0

DERRICK LAMMERS
2755 REDMAPLE AVE
JORDAN STATION-, ONTARIO  L0R1S0

DERRICK LAWRENCE
105 LOGWOOD STREET
SOUTH  BURLINGTON, VT  05403

DERRICK LUCAS
20 BROAD ST
PLATTSBURGH, NY  12901

DERRICK MASSEY
2184 JARDINE CRES
BURLINGTON, ON  L7L7J9

DERRICK MONK
1243 BLACKMAPLE DR
LONDON, ON  N5Y 5V4

DERRICK VARDY
228 N CHURCH STREET
RUTLAND, VT  05701-2303

DERRICK VARDYHERBERTV
228 N CHURCH STREET
Rutland, VT  05701-2303

DERRYL KUZ
123 COMMERCE VALLEY DR E
MARKHAM, ON  L3T7W8

DERYL CARUK
66 RILEY STREET
WATERDOWN, ON  L0R 2H6

DESALES BERAK
7187 WINBERG DR
NORTHTONAWANBA, NY  14120

DESAULNIERS JEAN
1061 18E AVENUE
GRAND-MERE, QC  G9T 7G4

DESHAWNA STEVENSON
2961 CARSTEN AVE
KALAMAZOO, MI  49004

DESIREA NOONAN
1703 E MATHENY AVE
SPRINGFIELD , IL  62702

DESIREE MARTINO
64 DANIEL DRIVE
COLCHESTER, CT  06415

DESIREE PERZAN
358 THISTLE LANE
MYRTLE BEACH, SC  29579

DESIREE VAN DYNE
7736 ESSEX GATE DRIVE
DUBLIN, OH  43016

DESMOND KIRKLAND
305 E MICHIGAN AVENUE
MARSHALL, MI  49068

DESMOND MCNAMEE
76 PINNACLE CRESCENT
GUELPH, ON  N1K1P6

DESMOND OBRIEN
104 OAKTRAIL ROAD
HILLSDALE, NJ  07642

DESPINA KAPS
2015 CHEVY CHASE
KALAMAZOO, MI  49008

DESSA LANDRY
181 NORTH RD
SANDOWN, NH  03873

DEVALE JACKSON
59 CAMP STREET
BUFFALO, NY  14204

DEVAN FOGLE
14 SHIPLEY AVE.
THURMONT, MD  21788

DEVERE SHANNON
87 HOLLY MEADOW ROAD
BARRIE, ON  L4N0A2

DEVERE SHANNON
87 HOLLY MEADOW ROAD
BARRIE, ON  L4NA2

DEVERY MILLS
1408 FORESTBROOK ROAD
OAKVILLE, ON  L6M 2G5

DEVIN 1ROSNAK
537 LABRADOR DR
OSHAWA, ON  L1H 7G1

DEVIN MCALEER
489 DU VERSANT
PINCOURT, QC  J7V9Z6

DEVIN WATTS
237 MICHAEL DR
TROY, IL  62294

DEVON JACKSON
6524 MICKEY'S TRAIL
KALAMAZOO, MI  49009

DEVON JOHNSON
1971 N. MISTYWOOD CT
DEFIANCE, OH  43512

DEVON KEATING
3641 BARRED OWL RD
LAKELAND, FL  33811

DEVON KINNAIRD
2296 LYNDHURST DRIVE
OAKVILLE, ON  L6H 7V5

DEVON SMITH
10491 S 750 W
AKRON, IN  46910

DEVONIA SANTUCCI
173 WEST GIRARD BOULEVARD
KENMORE, NY  14217-1927

DEWAYNE ANDERSON
7466 THRASHER LANE
KALAMAZOO, MI  49009

DEWAYNE DRALLETTE
5373 FLINTROCK RD
CLIMAX, MI  49034

DEWAYNE ESSEX
270 ROBIN HOOD CIR UNIT 202
NAPLES, FL  34104

DEWAYNE HART
305 LAUREL DRIVE
BLUFFS, IL  61621

DEWEY ADLEMAN
16380 FOREST HILL ROAD
GRAND LEDGE, MI  48837

DEWEY HASTRICH
74 ATLANTIC STREET
KEYPORT, NJ  07735

DEWEY LYONS
317 Marsh Place
Plainfield, NJ  07060

DEZARAY LILLIMAN
24 LYTON CRESCENT
STONEY CREEK, ON  L8J2C9

DHANRAJ RAMNARINE
74 FIDDLENECK CRESCENT
BRAMPTON, ON  L6R 2E2

DHAVAN SHAH
1350 BOUNDARY RD.
MIDDLETON, WI  53562

DI ALLENTHOMPSON
300 MADRID BLVD
PUNTA GORDA, FL  33950

DIAHAN DUCHESNEAU
1340 DU BOIS
ST-LAZARE, QC  J7T-3B5

DIAN BAMBACHT
620 SUMMER
OLIVET, MI  49076

DIAN MACNEIL
257 BLUE WATER PARKWAY
SELKIRK, ON  N0A1P0

DIANA ARAVENA
103 HAWKER RD
MAPLE, ON  L6A2J3

DIANA ARSENAULT
57 TECUMSEH STREET
ST CATHARINES, ON  L2M2M5

DIANA ARSENAULT
57N TECUMSEH STREET
ST CATHARINES , ON  L2M2M5

DIANA BAILEY
492 SOUTH EDGAR ROAD
MASON, MI  48854

DIANA BAKER
84980 SNYDER ROAD
JEWETT, OH  43986

DIANA BALDWIN
1370 GRANDVIEW AVE
COLUMBUS, OH  43212

DIANA BEDARD
22 RIDGEWOOD RD EXT
COLCHESTER, CT  06415

DIANA BELL
2362 W OAKFIELD ROAD
GRAND ISLAND, NY  14072

DIANA BORG RUICCI
8388 NETHERBY RD RR4
WELLAND, ON  L3B5N7

DIANA BORRELL
206 GRANDVIEW TERRACE
BATAVIA, NY  14020

DIANA BROZOVIC
164 BELL ST
PORT COLBORNE, ON  L3K 1H8

DIANA BUSCEMI
471 HEATHLAND CIR
WEBSTER, NY  14580

DIANA CALCOTT
830 JORDAN LAKE ST
LAKE ODESSA, MI  48849

DIANA CARLILE
707 E LOCUST
CHATHAM, IL  62629

DIANA CATHER
1131 NW 40 AVE
COCONUT CREEK, FL  33066

DIANA CAUTERUCCI
86 MILL ROAD
WHARTON, NJ  07885

DIANA COMPTON
58 WHEATFIELD RD
TORONTO, ON  M8V2P6

DIANA CONTINENZA
60 BRECKENRIDGE BLVD
ST CATHARINES, ON  L2W 1C4

DIANA CROCKER
57 CAIRNS DRIVE
MARKHAM, ON  L3P 6J3

DIANA DANCHENKA
2632 CHALET LANE
SOUTH PARK, PA  15129

DIANA DAVIS
67142 STUBEY RD
STURGIS, MI  49091

DIANA DEATS
PO BOX 467
MILFORD, NJ  08848

DIANA DECKER
8 HEINRICK CR
QUEENSBURY, NY  12804

DIANA DOWDALL
1411 EGGERT RD
AMHERST, NY  14226

DIANA DOWNIE
203 85TH STREET
NIAGARA FALLS, NY  14304

DIANA DYER
275 LEWIS CIRCLE
PUNTA GORDA, FL  33950

DIANA EWUING
50 LYND ST
PLATTSBURGH, NY  12901

DIANA FAGNELLI
500 EAST BRUCETON ROAD
PITTSBURGH, PA  15236

DIANA FATA
6700 DAVELUY
MONTREAL, QC  H1T3X4

DIANA FINER
144 PAGE ROAD
BEDFORD, MA  01730

DIANA FITZPATRICK
1590 LYNNVILLE WOODSON RD
WINCHESTER, IL  62694

DIANA FLETCHER
702 BLACKBURN RD
WINCHESTER, IL  62694

| |
|---|
| DIANA FONTANA<br>20 WEXFORD CT  NO42<br>LENOX, MA  01240 |
| DIANA FORD<br>3641 AMBER LANE<br>LAKELAND, FL  33812 |
| DIANA FOX<br>1384 OAK DR<br>LACON, IL  61540 |
| DIANA FRY<br>7210 W ST RTE 90<br>PRINCEVILLE, IL  61559 |
| DIANA FRY<br>7210 W STATE RT 90<br>PRINCEVILLE, IL  61559 |
| DIANA G GLOW<br>2158 HARBORTOWN CIRCLE<br>CHAMPAIGN, IL  61821 |
| DIANA GAUDETTE<br>117 WILSON AVE<br>SPENCER, MA  01562 |
| DIANA GAUDETTE<br>117 WILSON AVENUE<br>SPENCER, MA  01562 |
| DIANA GEORGE<br>134 PLAIN HILL RD<br>NORWICH, CT  06360 |
| DIANA GEORGE<br>134 PLAIN HILL ROAD<br>NORWICH, CT  06360 |
| DIANA GILLESPIE<br>8050 LITTLE EAGLE DRIVE<br>SPRINGFIELD, IL  62712 |
| DIANA GIORDANO<br>78 MAHOGANY RUN<br>PITTSFORD, NY  14534 |
| DIANA GRAGG<br>67775 OTTAWA DR<br>STURGIS, MI  49091 |
| DIANA HAMBLETON<br>51149 CALCUTTA SMITH FERRY ROAD<br>EAST LIVERPOOL, OH  43920 |
| DIANA HAMMAD<br>9 RUTGERS LANE<br>MIDDLESEX, NJ  08846 |
| DIANA HAYES<br>8225 WITKOP AVE<br>NIAGARA FALLS, NY  14304 |
| DIANA HICKEY<br>3 NORTH POND RD<br>WORCESTER, MA  01605 |
| DIANA HUGHES<br>104 CLEMSON ROAD<br>CONWAY, SC  29526 |
| DIANA HUGHES<br>327 E PLEASANT ST<br>CATAWBA, OH  43010 |
| DIANA JACKSON<br>107 MAIN STREET<br>SLATERSVILLE, RI  02876 |
| DIANA JESTRATIJEVIC<br>773 FERNDALE ST<br>OSHAWA,   L1J 5L8 |
| DIANA JESTRATIJEVIC<br>773 FERNDALE ST<br>OSHAWA, ON  L1J 5L8 |
| DIANA KANIA<br>305 OAK GROVE CT<br>WEXFORD, PA  15090 |
| DIANA KELLY<br>3264 CRICKET DR<br>YOUNGSTOWN, OH  44511 |
| DIANA KIZER<br>330 CEDARBROOK<br>NAPERVILLE, IL  60565 |
| DIANA KOO<br>13 UNITY ROAD<br>TORONTO, ON  M4J5A3 |
| DIANA LECLAIRE<br>67 RODNEY ST<br>WORCESTER, MA  01605 |
| DIANA LEGGIT<br>15317 BRISTLECONE CT<br>FORT WAYNE, IN  46814 |
| DIANA LYNN KAZALAS<br>5692 VILLAHAVEN DRIVE<br>PITTSBURGH, PA  15236 |

DIANA MABARDY
10 CLIFF ROAD
WALTHAM, MA  02132

DIANA MABARDY
10 CLIFF ROAD
WALTHAM, MA  02452

DIANA MACKINNON
PO BOX 35
BONDVILLE, VT  05340

DIANA MASSA
24 DUFFERIN
KIRKLAND, QB  H9J3X6

DIANA MATHIS
2232 SCHOOL STREET
NORTH COLLINS, NY  14111

DIANA MCCAULEY
1131 HAVEN RD
HAGERSGTOWN, MD  21742

DIANA MEIZINGER
215 RIO VILLA DR 3375
PUNTA GORDA, FL  SAVE50

DIANA MENDEZ
77 WEBER AVENUE
HILLSBOROUGH, NJ  08844

DIANA MERCIER
44 CHESTNUT
FRANKLINVIILE, NY  14737

DIANA MESNIL
40 DUNN HILL ROAD
TOLLAND, CT  06084

DIANA MOORE
8100 SUNDON DR
LAMBERTVILLE, MI  48144-9717

DIANA MORETTO
29 BELMONT CRESCENT
MAPLE, ON  L6A 1L5

DIANA NASH
5153 BOYLAN STREET
KALAMAZOO, MI  49004

DIANA NASH
5153 BOYLAN
KALAMAZOO, MI  49004

DIANA NUNES
866 MONTCREST DRIVE
OTTAWA, ON  K4A 3C7

DIANA OLAFSON
2498 W BEARSCO
PARK FALLS , WI  54552

DIANA OSHESKY
4963 TURKEY RUN ROAD
SHERMAN, IL  62684

DIANA PACKARD
62 DAVIS AVE
VERNON, CT  06066

DIANA PACKARD
62 DAVIS AVE
VERNON, CT  61

DIANA PEPIN
83 WINDEN STREET
WILLIMANTIC, CT  06226

DIANA PITSOLIS
9 DARTMORE COURT
RICHMOND HILL, ON  L4B2A5

DIANA PRAGEL
79 EILEEN DRIVE
ROCHESTER, NY  14616

DIANA R TURTLE
PO BOX 1151
LITTLE RIVER, SC  29566

DIANA REBEL
16 JONATHAN DR
PHOENIXVILLE, PA  19460

DIANA REELEY
1314 HEMLOCK AVENUE
DIXON, IL  61021

DIANA RIVERA
80 STANTON ST APT 18
WORCESTER, MA  01605

DIANA ROGERS
400 WEST MULBERRY ST
CHATHAM, IL  62629

DIANA RUSSELL
3358 BRETT ROAD
MISSISSAUGA, ON  L5L4N6

DIANA S WHITE
280 HOLDEN BEACH RD SW
SHALLOTTE, NC  28470

DIANA S WHITE
280 HOLDEN BEACH RD
SHALLOTTE, NC 28470

DIANA SANTIAGO
87 COUNTRY CLUB BLVD APT 86
WORCESTER, MA 01605

DIANA SCHAU
7988 GLENBROOKE LANE
SARASOTA, FL 34243

DIANA SCHLUETER
202 BRITTANY DRIVE
PORTAGE, MI 49024

DIANA SCHULZE
14 THOR SOLBERG RD
WHITEHOUSE STATION, NJ 08889

DIANA SCHULZE
14 THOR SOLBERG ROAD
WHITEHOUSE STATION, NJ 08889-3117

DIANA SCHULZE
14 THOR SOLBRGE ROAD
WHITEHOUSE STATION, NJ 08889

DIANA SCOTT
304-100 ARBORS LANE
WOODBRIDGE, ON L4L 7G4

DIANA SMITH
5296 N 37TH STREET
GALESBURG, MI 49053

DIANA SNODGRASS
8203 N MILL ROAD
LEAF RIVER, IL 61047

DIANA STAUB
1013 RIDGE ROAD
LEWISTON, NY 14092

DIANA SWENSON
10727 CHICORY RIDGE WAY
ROSCOE, IL 61073

DIANA TABONE
5248 EAST MAIN STREET ROAD
BATAVIA, NY 14020

DIANA TAYLOR
11631 CARAWAY LANE 169
FORT MYERS, 33908

DIANA TRACY
16125 PRAIRIE RONDE
SCHOOLCRAFT, MI 49087

DIANA VALLECORSA
113 RICHVALE DRIVE
BRAMPTON, ON L6Z4G6

DIANA WAITE
1245 N 155 W
ANGOLA, IN 46703

DIANA WHITE
280 HOLDEN BEACH RD SW
SHALLOTTE, NC 28470

DIANA WHITE
45-4165 FIELDGATE DR
MISSISSAUGA, ON L4W 2M9

DIANA WHITE
45-4165 FIELDGATE DRIVE
MISSISSAUGA, ON L4W 2M9

DIANA ZAKAEVA
62 SANDERS BLVD
HAMILTON, ON L8S3J7

DIANA ZARATE
130 IDEAL ST
BUFFALO, NY 14206

DIANAH WARRINGTON
73 COWAN AVE
ALLISTON, ON L9R2E8

DIANE E MILLS
114 NORTH STREET
LE ROY, NY 14482

DIANE R TURNER
14 TOWNSEND ST
ROCKLAND, MA 02370

DIANE AABY
1022 COMFORTCOVE DR
MACHESNEY PARK, IL 61115

DIANE AARDEMA
6914 ORCHARD MEADOW COURT
PORTAGE, MI 49024

DIANE ABDOW
1 LULL STREET
EAST LONGMEADOW, MA 01028

DIANE ADAMS
5154 N. 31ST STREET
RICHLAND, MI 49083

DIANE ALLEN
13 LUCILLE STREET
WOONSOCKET, RI  02895

DIANE ANAS
 COACHMAN LN
AUBURN, MA  01501-1804

DIANE ANASTASI
258 WEST LINCOLN
EASTON, PA  18042

DIANE ARCIPRETE
44 WEST AVE
OLD BRIDGE, NJ  08857

DIANE ARGENTIERI
46 JANE STREET
HORNELL, NY  14843

DIANE ARMITAGE
360 STRATHEDEN DRIVE
BURLINGTON, ON  L7R2W4

DIANE AUBIN
250 PLANTATION STREET
WORCESTER, MA  01604

DIANE AUGER
105 OLD MAIN ST
MANVILLE, RI  02838

DIANE AUSTEN
1300 TAVISTOCK DRIVE
BURLINGTON, ON  L7P2N9

DIANE BALODIS
400 STONEYBROOK RD
ORCHARD PARK, NY  14127

DIANE BARBER
109 ASTORIA ROAD
SPRINGFIELD, IL  62704

DIANE BARCH
1971 FOUR SEASONS DRIVE
BURLINGTON, ON  L7P2Y2

DIANE BARKYOUMB
600 HATHAWAY POINT RD
ST ALBANS, VT  05478

DIANE BARRILE
18A  CENTRE DR
NORTHBOROUGH, MA  01532

DIANE BARTIROMO
12 MT RUSHMORE DR
TOMS RIVER, NJ  08753

DIANE BEATTY
PO BOX 236
SPRINGVILLE, NY  14141

DIANE BEAUCHEMIN
446 FOREST AVENUE
BROCKTON, MA  02301

DIANE BECK
291 SOUTH PRESTON STREET
CENTERBURG, OH  43011

DIANE BEIHAGI
60 VIRGINIA RIDGE RD
SUDBURY, MA  01776-1053

DIANE BELL
1507 MAGNOLIA DR
NORTH MYRTLE BEACH, SC  29582

DIANE BENNETT
1053 MARIER AVENUE
VAUDREUIL-DORION, QC  J7V0M7

DIANE BENZEL
1122 SOUTH SYPRESS POINT DR
VENICE, FL  34293

DIANE BERIAULT
1143 RODIN
REPENTIGNY, QC  J5Y3M4

DIANE BLANCHARD
3849 ZAMBRANA AVE
NORTH PORT, FL  34286

DIANE BONENFANT
5120 ROUTE 374
MERRILL, NY  12955

DIANE BONNER
776 OLD COLCHESTER ROAD
UNCASVILLE, CT  06382

DIANE BOOTS
27 MOSE COOK RD
HOGANSBURG, NY  13655

DIANE BORDUAS
48 DES AMARANTES
SAINTE ANNE DES LACS, QC  J0R 1B0

DIANE BORTNYK
4403 GROVECREST CIRCLE
NORTH MYRTLE BEACH, SC  29582

DIANE BOUTOTTE
15 SUNSET DRIVE
STERLING, MA  01564

DIANE BOYER
506 BARRE STREET
OGDENSBURG, NY  13669

DIANE BOYLE
2516 DIXON TERRACE
PORT CHARLOTTE, FL  33981

DIANE BOYLE
3315 MERRICK LANE
MARGATE, FL  33063

DIANE BRADBURY
3324 RED BUD LANE
SPRINGFIELD, IL  62712

DIANE BRENNAN
3913 CLUB COURSE DRIVE
NORTH MYRTLE BEACH, SC  29582

DIANE BREUSS
9 BRADFORD PLACE
WHEELING, WV  26003

DIANE BRODFUEHRER
7211 BALLA DRIVE
NORTH TONAWANDA, NY  14120

DIANE BROWN
26 BOWEN ST
JOHNSTON, RI  02919

DIANE BUNDY
523 LEASUREVILLE ROAD
CABOT, PA  16023

DIANE BURBANK
89 LAKEVIEW AVE
MORIAH, NY  12960

DIANE BURGERMEISTER
15358 NORTHVILLE FOREST DRIVE 64
PLYMOUTH, MI  48170

DIANE BURKE
866 HILDEGARDE ST
SUDBURY, ON  P3A3X4

DIANE BURKHOLDER
4028 HURLEY CT
TOLEDO, OH  43614

DIANE BURKHOLDER
409 VASTO DR
VENICE, FL  34285

DIANE BURNS
1063 PERRY RD
GATINEAU, QC  J9J 3A7

DIANE BURTON
77-295 WATER ST
GUELPH, ON  N1G 2X5

DIANE BUTLER
1817 SOUTH SHERIDAN DRIVE
QUINCY, IL  62305

DIANE C MULLALLY
2002 SHELDON ROAD
ST ALBANS, VT  05478

DIANE CARPENTER
87 DANNY TRAIL
VERNON, CT  06066

DIANE CASASANTE
153 HEATH TERR
BUFFALO, NY  14223

DIANE CASASANTE
153 HEATH TERRACE
BUFFALO, NY  14223

DIANE CASTELON
2428 MANCHESTER DRIVE
SPRINGFIELD, IL  62704

DIANE CASTELON
2428 MANCHESTER
SPRINGFIELD, IL  62704

DIANE CATELLIER
1088 L ACAJOU
STJEROME, QC  J5L 1A5

DIANE CATELLIER
1088 L ACAJOU
ST-JEROME, QC  J5L1A5

DIANE CAYWOOD
70163 M43 HWY
SOUTH HAVEN, MI  49090

DIANE CEDORCHUK
1460 WHIPPLE ROAD
TEWKSBURY, MA  01876

DIANE CHANDLER
201 DUNDAS STREET WEST
PARIS, ON  N3L 4H3

| |
|---|
| DIANE CHANDLER<br>201 DUNDAS STREET WEST<br>PARIS, ON  NL 4H3 |
| DIANE CHAPLICK<br>41 ELIOT STREET<br>SHERBORN, MA  01770 |
| DIANE CHARDELLO<br>270 CLARE DRIVE<br>CANONSBURG, PA  15317 |
| DIANE CHAREST<br>52 HOVEY ROAD<br>MONSON, MA  01057 |
| DIANE CIARDI<br>302 PRESTWICK ROAD<br>MYRTLE BEACH, SC  29588 |
| DIANE CLARK<br>20 MARION COURT<br>PEKIN, IL  61554 |
| DIANE CLARK<br>43 SUMMER<br>GARDNER, MA  01440 |
| DIANE CLARK<br>43 SUMMER ST<br>GARDNER, MA  01440 |
| DIANE CLARK<br>513 JOHN STREET<br>OGDENSBURG, NY  13669 |
| DIANE CLARK<br>86 ZACHARIAH PLACE<br>WARWICK, RI  02889 |
| DIANE CLUGSTON<br>2330 DR KIMBERLY<br>DOVER, OH  44622 |
| DIANE CLUGSTON<br>2330 KIMBERLY DR. NW<br>DOVER, OH  44622 |
| DIANE COLLAZO<br>277 LONG HILL ROAD<br>ANDOVER, CT  06232 |
| DIANE COMTOIS<br>599 MIDDLE ROAD<br>MILTON, VT  05468 |
| DIANE CONOVER<br>84664 47 1/2 STREET<br>DECATUR, MI  49045 |
| DIANE COOKINGHAM<br>47 ONEIDA AVE<br>WORCESTER, MA  01606 |
| DIANE CORTY<br>22325 THORNRIDGE DR<br>KILEDDER, IL  60047 |
| DIANE COTRONE<br>1214 SUFFIELD STREET<br>AGAWAM, MA  01001 |
| DIANE COVEY<br>3701 TYLER COURT<br>SPRINGFIELD, IL  62711 |
| DIANE CREECH<br>9673 CONCESSION RD 3<br>CAISTOR CENTRE, ON  L0R 1E0 |
| DIANE CROFTEN<br>3 HIAWATHA COVE TRAIL 2<br>BATTLE CREEK, MI  49015 |
| DIANE CRUZ<br>1528 CROSBY ST APT 1<br>ROCKFORD, IL  61107 |
| DIANE D KORPAS<br>4 RANDOLPH PLACE<br>HAZLET, NJ  07730 |
| DIANE D STRAW<br>2354 E HARBOR ROAD<br>PORT CLINTON, OH  43452 |
| DIANE DACOSTA<br>2 WILLIAMSBURG DRIVE<br>UXBRIDGE, MA  01569 |
| DIANE DAGOSTA<br>54 IVANHOE DRIVE<br>MANALAPAN, NJ  07726 |
| DIANE DAMATO<br>1074 LUHMAN TERRACE<br>SECAUCUS, NJ  07094 |
| DIANE DANIELS<br>57 STONE DRIVE<br>COLCHESTER, VERMONT  05446 |
| DIANE DARE<br>1511 MORNING STAR DR<br>ALLENTOWN , PA  18106 |

DIANE DAVIS
13 BERKSHIRE DR W
CLIFTON PARK, NY  12065

DIANE DAWSON
575 EDEN DR
ENGLEWOOD, FL  34223

DIANE DE MOEL MARTENS
42 BRIARSDALE DR
ST CATHARINES, ON  L2T2Z5

DIANE DECESARE
3611 SE 21ST PL
CAPE CORAL, FL  33904

DIANE DEGON
980 XANADU E
VENICE, FL  34285

DIANE DEMOEL MARTENS
42 BRIARSDALE DR
ST CATHARINES, ON  L2T2Z5

DIANE DESBIENS
1075 JEARY
GREENFIELD PARK, QC  J4V3B5

DIANE DEWATERS
9379 36TH STREET SOUTH
SCOTTS, MI  49088

DIANE DEYOUNG
22520 LAKE DRIVE
PIERSON, MI  49339

DIANE DHOM
6895 MIDDLE ROAD
SOUTH BELOIT, IL  61080

DIANE DICKSON
10776  MITCHELL HILL DR
DRESDEN, OH  43821

DIANE DIGIOVANCARLO
197 ENCHANTED FOREST SOUTH
DEPEW, NY  14043

DIANE DILEO
1 CHAFFEE LANE
OXFORD, MA  01540

DIANE DILLMAN
545 PLEASANT STREET
PAXTON, MA  01612-1366

DIANE DILLON
2404 STATE RT 9
PERU, NY  12972

DIANE DONOVAN
171 HILLSIDE VILLAGE DR
BOOILSTON, MA  01583

DIANE DOOLITTLE
6020 STRICKLER ROAD
CLARENCE, NY  14031

DIANE DOUGLAS
37 HARBOUR DR NORTH
OCEAN RIDGE, FL  33435

DIANE DOWNEY
3318 ABERDEEN AVENUE
BURLINGTON, ON  L7M 3Y3

DIANE DREWNOWSKI
60 SHAKER ROAD
EAST LONGMEADOW, MA  01028

DIANE DRUMMOND
437 RIVER RD
POTSDAM, NY  13676

DIANE DUBE
4-190 MARIE-VICTORIN
ST-EUSTACHE, QC  J7B0B5

DIANE DUBOIS
107 N 11TH
PEKIN, IL  61554

DIANE DUBREUIL
16450 MARGUERITE D YOUVILLE
ST HYACINTHE, QC  J2T 5A1

DIANE DUCATTE
510 TELEGRAPH ROAD
PERU, NY  12972

DIANE DUMAS
151 OAKLAND ST
MANSFIELD, MA  02048

DIANE DUNCAN
15 WOOD DRIVE
MENDON, MA  01756

DIANE DUSSAULT
8 STEPHANE
GATINEAU, QC  J8V 1M9

DIANE DYMENT
325 PINEGROVE AVE
ROCHESTER, NY  14617

DIANE E WRIGHT
355 NASHVILLE ROAD
SARANAC, NY  12981

DIANE EAGAN
2915 SILVER PALM DR
EDGEWATER, FL  32141

DIANE EAGAN
PO BOX 495
ATWOOD, IL  61913

DIANE EETEN
PO BOX 43
HARTSBURG, IL  62643

DIANE ELSTON
23464 CHERRY HILL ROAD
ST MARYS, ON  N4X 1C6

DIANE EOPECHINO
195 UNION AVENUE
PATERSON, NJ  07502

DIANE ERNST
901 JERICHO CT
MYRTLE BEACH, SC  29579

DIANE ESPOSITO
7 LONGMEADOW ROAD
BRAMPTON, ON  L6P2A5

DIANE FAUCHER
761 RUE SAVARD
DONNACONA, QC  G0A 2R0

DIANE FAUCHER
761RUE SAVARD
DONNACONA, QC  G3M 0C7

DIANE FERIANC
4312 E BARLIND AVE
PITTSBURGH, PA  15227

DIANE FETTY
PO BOX 2105
EAST LIVERPOOL, OH  43920

DIANE FIEBELKORN
400 MILL ST - APT 208
WILLIAMSVILLE, NY  14221

DIANE FIELDS
303 COTTON BAY WAY
SIMPSONVILLE, SC  29681

DIANE FILDES
61 BROOKPARK DR
AMHERST, NY  14228

DIANE FORTMAN
41 PARK MANOR DR
STONEY CREEK, ON  L8E 5L2

DIANE FOSTER
6828 MCMICKING ST
NIAGARA FALLS, ON  L2J1X3

DIANE FOUCHER
235 ST-JEAN BAPTISTE
STE-MADELEINE, QC  J0H 1S0

DIANE FOURNIER
4301 WILSON-BURT RD
WILSON, NY  14172

DIANE FOX
136 FOXTAIL AVENUE
WELLAND, ON  L3C 7J6

DIANE FREDERICO
133 DOCKEREL ROAD
TOLLAND, CT  06084

DIANE FREEMAN
888 CHIPMUNK TRAIL
PORT ORANGE, FL  32129

DIANE FRENCH
195 LAKE RD
CHATEAUGAY, NY  12920

DIANE FRYE
541 77TH STREET
NIAGARA FALLS, NY  14304

DIANE GAGLIARDI
900 VISTULA DRIVE
PICKERING, ON  L1W 2L5

DIANE GALLAGHER
5802 SADDLE CLUB DR
KALMAZOO, MI  49009

DIANE GALLANT
PO BOX 590
BERWICK, ME  03901

DIANE GASKINS
315 13TH AVE NORTH
SURFSIDE BEACH, SC  29575

DIANE GEDIK
660 WILLOW DRIVE
CAROL STREAM, IL  60188

| |
|---|
| DIANE GEER<br>4 GEORGE ST<br>PLAINFIELD, CT  06374 |
| DIANE GERRISH<br>4911 RIVERSIDE DR<br>CORAL SPRINGS, FL  33067 |
| DIANE GHALIBAF<br>35 WHITMAN ROAD<br>WORCESTER, MA  01609 |
| DIANE GIBAS<br>537 NORTHFIELD DRIVE<br>YOUNGSTOWN, NY  14174 |
| DIANE GILL<br>3360 GRAND RIVER DR<br>GRAND RAPIDS, MI  49525 |
| DIANE GILLILAND<br>605 WILLARD AVE<br>LEHIGH ACRES, FL  33972 |
| DIANE GOLIA<br>6828 MCMICKING ST<br>NIAGARA FALLS, ON  L2J1X3 |
| DIANE GOSSELIN<br>136 4TH ST E<br>CORNWALL, ON  K6H2H9 |
| DIANE GOSSELIN<br>412 5TH STREET EAST<br>CORNWALL, ON  K6H2M2 |
| DIANE GRAY<br>7575 CASSTOWN CLARK RD<br>CASSTOWN, OH  45312 |
| DIANE GRENIER<br>1015 THIBAULT<br>PREVOST, QC  J0R 1T0 |
| DIANE GROSS<br>826 LINCOLN HIGHLANDS DRIVE<br>CORAOPOLIS, PA  15108 |
| DIANE GWARTZ<br>95 MARSDALE DRIVE<br>STCATHARINES, ON  L2T3T2 |
| DIANE H HURNE<br>27 WESTGATE AVE APT 103<br>AKRON, NY  14001 |
| DIANE HAMILTON<br>153 DUNKIRK DRIVE<br>HAMILTON, ON  L8K 4X3 |
| DIANE HAMPTON<br>465 OAKWOOD AVE<br>EAST AURORA, NY  14052 |
| DIANE HANNAN<br>P.O. BOX 34<br>MARSHALLS CREEK, PA  18335 |
| DIANE HANNAN<br>PO BOX 34<br>MARSHALLS CREEK, PA  18335 |
| DIANE HARKNESS<br>10550 6 MILE RD<br>BATTLE CREEK, MI  49014 |
| DIANE HARMAN<br>129 HARMAN LN<br>NEW CASTLE, PA  16102 |
| DIANE HAYES<br>2033 GLENCAIRN AVE<br>TOLEDO, OH  43614 |
| DIANE HEANEY<br>20 HOMELAND AVE<br>STONEY CREEK, ON  L8E 4X2 |
| DIANE HEIDORN<br>1759 ROCKY POINTE DR<br>LAKELAND, FL  33813 |
| DIANE HICKEY<br>3950 WOODHAVEN DR<br>SPRINGFIELD, IL  62712 |
| DIANE HOLDEN<br>35 CONROY CRES<br>THOROLD, ON  L2V 4R3 |
| DIANE HOLDEN<br>35 CONROY CRESENT<br>THOROLD, ON  L2V 4R3 |
| DIANE HOLLANDSWORTH<br>1321 JEFFERSON DRIVE<br>ENGLEWOOD, FL  34224 |
| DIANE HORNIBLOW<br>112 WHITE BARK WAY<br>BELWOOD, ON  N0B1J0 |
| DIANE HUNGERFORD<br>1003 BOSWELL<br>KALAMAZOO, MI  49006 |

DIANE HUZA
441 SANDHILL RD
REWEY, WI  53580

DIANE INGLE
2185 PLANTER LANE
CHARLESTON, IL  61920

DIANE J SAVAGE
50 BURGESS ST
PITTSBURGH, PA  15227

DIANE JACOBS
313 BOWDEN RD
CEDAR GROVE, NJ  07009

DIANE JANIAK
1906 CENTER STREET
EAST AURORA, NY  14052

DIANE JANIAK
1906 CENTER STREET
EAST AURORA, NY  14502

DIANE JANIAK
1906 CENTET STREET
EAST AURORA, NY  14052

DIANE JENSEN
2095 TINKER ST
PORT CHARLOTTE, FL  33948

DIANE JOHNSON
3635 OKANOGAN CT
VERONA, WI  53593

DIANE JOHNSON
4720 PLANK RD
LOCKPORT, NY  14094

DIANE JOHNSON
54 THOM AVENUE
BUZZARDS BAY, MA  02532

DIANE JONES
411 5 FATHER DAVID BAUER DRIVE
WATERLOO, ON  N2L 6M2

DIANE JONES
738 WHITE PINE TREE ROAD
VENICE, FL  34285

DIANE JONES
738 WHITE PINE TREE
VENICE, FL  34285

DIANE JUDA
898 JOHNATHAN DR
MISSISSAUGA, ON  L4Y1J8

DIANE K FREESTONE
PO BOX 312
LAWRENCE, MI  49064-0312

DIANE K JONES
2927 HANFORD DR
ROCKFORD, IL  61114

DIANE KAISER
8760 DUCEPPE
LAVAL, QC  H7A1R3

DIANE KAMINSKI
11 BOUNTY ROAD
OXFORD, MA  01540

DIANE KAMP
2770 HAVENWOOD CT.
MUSKEGON, MI  49444

DIANE KECKLEY
4 DAIRY LANE
CROMWELL, CT  06416

DIANE KELLOGG
62200 31ST ST
LAWTON, MI  49065

DIANE KEMP
260 SCARLETT ROAD
TORONTO, ON  M6N 4X6

DIANE KERNS
3311 CRAIG DRIVE
NORTH TONAWANDA, NY  14120

DIANE KEUCK
1000 SW 35TH ST
CAPE CORAL, FL

DIANE KILROY
3155 OSPREY LANE
PORT CHARLOTTE, FL  33953

DIANE KING
248 RIDGEWOOD RD
WEST HARTFORD, CT  06107

DIANE KLEBES
427 PODOCARPUS
PUNTA GORDA, FL  33955

DIANE KLEM
PO BOX 512
BARRE, MA  01005

DIANE KLUGMAN
219 MEADOW RD
SYRACUSE, NY  13219

DIANE KORPAS
4 RANDOLPH PLACE
HAZLET, NJ  07730

DIANE KOSTECKI
69 NORTH SHORE DR
SOUTH HAVEN, MI  49090

DIANE KOSTECKI
69 NORTH SHORE
SOUTH HAVEN, MI  49090

DIANE KOWALYSHYN
334 ELIZABETH PLACE
ANCASTER, ON  L9G3G3

DIANE KRATOCHVIL
610 W 3RD SOUTH ST
MOUNT OLIVE, IL  62069-1530

DIANE KREISER
3112 SEQUOIA DR
SPRINGFIELD, IL  62712

DIANE KUBASKA
1149 PETERSHAM RD
HARDWICK, MA  01037

DIANE KUHN
1027 W DODGE
GREENVILLE, MI  48838

DIANE KUKLIS
5381 DORSET ST
SHELBURNE, VT  05482

DIANE KUTSCHMAN
4645 LIGHTKEEPERS WAY
LITTLE RIVER, SC  29566

DIANE L COSTES
1 COSTES CT
SAINT ALBANS, VT  05478

DIANE L ROHRBACHER
394 ESTERO BLVD 202
FORT MYERS BEACH, FL  33931

DIANE LABAK
183 DELMONT AVE
WORCESTER , MA  01604

DIANE LAFRAMBOISE
300 DES MANOIRES
STE-MARTHE-SUR-LE-LAC, QC  J0N1P0

DIANE LAGERMAN
56 WINDSOR DRIVE
ENGLEWOOD, FL  34223-4638

DIANE LAMONTAGNE
1535 HILLCREST DRIVE
LADY LAKE, FL  32159

DIANE LAPLANT
10 WHEELER AVE
WORCESTER, MA  01609

DIANE LARK
6611 MILLRIDGE
MAUMEE, OH  43537

DIANE LAYTON
3618 NANCY WARD CIRCLE
DOYLESTOWN, PA  18902

DIANE LEDOUX
37 CLARK ST
SPENCER, MA  01562

DIANE LEE MISNER
7637 S INDIAN LAKE DRIVE
VICKSBURG, MI  49097

DIANE LEFEBVRE
31096 US HIGHWAY 27
HAINES CITY, FL  33844

DIANE LEGG
167 SANDFIDDLER DRIVE
PAWLEYS ISLAND, SC  29585

DIANE LEMKE
57 SHETTLESTON DR
CAMBRIDGE, ON  N3H4C5

DIANE LEYDEN
15 FOX CROSSING
SOUTH HERO, VT  05486

DIANE LINZA
229 81ST STREET
NIAGARA FALLS, NY  14304

DIANE LOLIO
1735 MAIN ST B33
WEST WARWICK, RI  02893

DIANE LONGLADE
39 KIRKLAND BLVD
KIRKLAND, QC  H9J1N5

| |
|---|
| DIANE LOOS<br>10055 LINKS LANE  403<br>PLACIDA, FL  33947 |
| DIANE LOVE<br>12 ST ANDREWS AVE<br>GRIMSBY, ON  L3M 3R8 |
| DIANE LOVE<br>12 ST ANDREWS AVE<br>GRIMSBY, ON  L3M3R8 |
| DIANE LYONS<br>310 WILLOWBEND RD<br>TONAWANDA, NY  14150 |
| DIANE M GEERKEN<br>261 BRIGHTON ROAD<br>WORCESTER, NY  12197-1921 |
| DIANE M HALINSKI<br>19 JULIANA ROAD<br>GRIMSBY, ON  L3M4J4 |
| DIANE M JUDA<br>898 JOHNATHAN DR<br>MISSISSAUGA, ON  L4Y 1J8 |
| DIANE M LOLIO<br>1735 MAIN ST B33<br>WEST WARWICK, RI  02893 |
| DIANE M ROBINSON<br>66 DUANE DR<br>FRIENDSHIP, ME  04547 |
| DIANE M SHAFFER<br>430 FAIRGREEN AVENUE<br>NEW CASTLE, PA  16105 |
| DIANE M STARCZYNSKI<br>1710 BRITTANY PLACE APT19<br>MADISON, WI  53711 |
| DIANE MACDONALD<br>311 TRADITION CLUB DR<br>PAWLEYS ISLAND, SC  29585 |
| DIANE MADARA<br>278 RAVENNASIDE DRIVE NW<br>CALABASH, NC  28467 |
| DIANE MAGER<br>25 PEARL ST<br>LANCASTER, NY  14086 |
| DIANE MAHAN<br>17654 SE 93RD BUTLER COURT<br>THE VILLAGES, FL  32162 |
| DIANE MAINVILLE<br>1128 FIFTH STREET EAST<br>CORNWALL, ON  K6H-2M8 |
| DIANE MALBOEUF<br>789 HANCOCK CRESCENT<br>ORLEANS, ON  K4A 3N1 |
| DIANE MALLETTE<br>1156 LOUIS-LAMY<br>TROIS-RIVIERES, QC  G8V 1S8 |
| DIANE MANGSEN<br>162 GREENWOOD ST<br>MARLBOROUGH, MA  01752 |
| DIANE MANGSEN<br>162 GREENWOOD STREET<br>MARLBOROUGH, MA  01752 |
| DIANE MARION<br>5 LISTWAN DR<br>ST CATHARINES, ON  L2M2W2 |
| DIANE MARSOLAIS<br>31 DE CHAUTAGNE<br>TERREBONNE, QC  J6Y 0G2 |
| DIANE MARTIN<br>241 CENTRAL ST<br>FRAMINGHAM, MA  01701 |
| DIANE MARTIN<br>241 CENTRAL STREET<br>FRAMINGHAM , MA  01701 |
| DIANE MASON ARNOLD<br>286 COLLEGE HWY<br>SOUTHWICK, MA  01077 |
| DIANE MASON<br>13408 FOREST HILLS DR<br>TAMPA, FL  33612 |
| DIANE MASON<br>13408 FOREST HILLS DRIVE<br>TAMPA, FL  33612 |
| DIANE MASON<br>472 KING ST E<br>MOUNT ALBERT, ON  L0G1M0 |
| DIANE MASSA<br>243 AVRO RD<br>MAPLE, ON  L6A1X6 |

DIANE MATTHEWS
332 ORCHARD
BATTLE CREEK, MI  49017

DIANE MCCARTHY
111 PIERPONT ROAD
DUDLEY, MA  01571

DIANE MCCORMACK
13001 STURBRIDGE CT
HAGERSTOWN, MD  21742

DIANE MCCORMICK
84 AUBURN ST
BRIDGEWATER, MA  02324

DIANE MCGRORY
1615 WESTCHESTER ST
PITTSBURGH, PA  15220

DIANE MCMILLEN
1159 ROSS AVE
FORD CITY, PA  16226

DIANE MCMURRAY
386 GOLDEN GROVE ROAD
BADEN, PA  15005

DIANE MCNABB
2743 FIRST STREET APT 2103
FORT MYERS, FL  33916

DIANE MCNALLY
70 LINDA CIRCLE
MARLBOROUGH, MA  01752

DIANE MCNAMARA
90 WILDER RD
STERLING, MA  01564

DIANE MCNEIL
638 LOWTHER ST S
CAMBRIDGE, ON  N3H 1Z6

DIANE MCPHERSON
77 LAVINA CRESCENT
HAMILTON, ON  L9C5S8

DIANE MESSIER
45 CASEY LANE
COLCHESTER, VT  05446

DIANE MICK
334 KISKADEE LOOP
CONWAY, SC  29526

DIANE MICKEY
3256 VOLTERRA WAY
MYRTLE BEACH, SC  29579

DIANE MIKULSKI
56 ALSADA DRIVE
WORCESTER, MA  01603

DIANE MILLER
11353 BENTON RD
GRAND LEDGE, MI  48837

DIANE MILLETTE
1816 DU PIREE
ST-LAURENT, QC  H4R2Z5

DIANE MONTONE
5000 WEST WIND DR.
MYRTLE BEACH, SC  29579

DIANE MONTONE
5000 WESTWIND BLVD
MB, SC  29579

DIANE MORIN LAMARCHE
253 DES SAULES
SAINT CONSTANT, QC  J5A1Y4

DIANE MORIN
1955 PLACE DE TOLEDE
LAVAL, QC  H7M4X1

DIANE MORRISON
105-189 ELIOT
ROCKLAND, ON  K4K 0G4

DIANE MORRISSETTE
7 PEACHAM LANE
ESSEX, VT  05452

DIANE MORTON
242 CUTLER STREET
ALLEGAN, MI  49010-1259

DIANE MUEHL
812 RENSSELAER AVENUE
OGDENSBURG, NY  13669

DIANE NADEAU
4535 COLOMBIER
SHERRBOOKE, QC  J1N 1Z8

DIANE NICASTRO
3826 HIDDEN ACRES CIRCLE
NORTH FORT MYERS, FL  33903

DIANE NOONAN
4994 EMPIRE HWY
EMPIRE, MI  49630

| |
|---|
| DIANE NOONAN<br>4994 W EMPIRE HWY<br>EMPIRE, MI  49630 |
| DIANE OAKES<br>22 SCOTT STREET<br>ST GEORGE, ON  N03 1N0 |
| DIANE PAINCHAUD ROUSSEAU<br>207-1200 PL CLUB MEMPHRE<br>MAGOG, QC  J1X5X4 |
| DIANE PARADIS<br>11 PHEASANT WAY<br>SOUTH WINDSOR, CT  06074 |
| DIANE PARRISH<br>5238 RANDOLPH STREET<br>SANBORN, NY  14132 |
| DIANE PEDERSEN<br>112 SECOND STREET WEST<br>CORNWALL, ON  K6J1G5 |
| DIANE PEEBLES<br>9 RIVERSIDE DRIVE<br>CAYUGA, ON  N0A 1E0 |
| DIANE PENRY<br>1024 S GALENA RD<br>SUNBURY, OH  43074 |
| DIANE PENRY<br>1024 SOUTH GALENA RD<br>SUNBURY, OH  43074 |
| DIANE PERRY<br>2744 GOLF LAKE DR<br>PLANT CITY, FL  33566 |
| DIANE PERRY<br>8 TEN ROD RD<br>RUTLAND, MA  01543 |
| DIANE PETERS<br>122 CANDLEWOOD DRIVE<br>SOUTH WINDSOR, CT  06074 |
| DIANE PETO<br>13642 FOURTH LINE RR2<br>ROCKWOOD , ONT  N0B2K0 |
| DIANE PETO<br>53 CARTER CRESCENT<br>CAMBRIDGE, ON  N1R 6B1 |
| DIANE PETRASHUNE<br>PO BOX 93<br>SARANAC, NY  12981 |
| DIANE PETTERSON<br>7615 RATAN CIRCLE<br>PORT CHARLOTTE, FL  33981 |
| DIANE PFIRRMAN<br>453 MOUNTAIN VIEW DR<br>LERWISTON, NY  14092 |
| DIANE PHELPS<br>1528 PHELPS ROAD<br>CORFU, NY  14036 |
| DIANE POCIUS<br>96 NORTH STREET<br>GRAFTON, MA  01519 |
| DIANE PORTER<br>9846 RIDGE ROAD RR 4<br>WELLAND, ON  L3B5N7 |
| DIANE POWELL<br>29 MAIN ST<br>FREDONIA, PA  16124 |
| DIANE PRIJONO<br>1217 CREEKSIDE DRIVE<br>OAKVILLE, ON  L6H4Y8 |
| DIANE PROBST<br>203 PINEWOOD DRIVE<br>SCHENECTADY, NY  12303 |
| DIANE PUCCIA<br>5 FOXBORO LN<br>FAIRPORT, NY  14450 |
| DIANE PUSCHEL<br>1801 122ND AVENUE<br>HOPKINS, MI  49328 |
| DIANE PUTNAM<br>142 RIDGEWOOD DRIVE<br>LEOMINSTER, MA  01453 |
| DIANE PYLE<br>559 KAPPLER ROAD<br>HEATH, OH  43056 |
| DIANE PYSNIK<br>101 ALSTAN COURT<br>MONROEVILLE, PA  15146 |
| DIANE R JONES<br>411-5 FATHER DAVID BAUER DRIVE<br>WATERLOO , ON  N2L 6M2 |

DIANE R JONES
5 FATHER DAVID BAUER DRIVE
WATERLOO, ON  N2L 6M2

DIANE RAUCH
7402 HERMITAGE LANE
SUNSET BEACH, NC  28468

DIANE REDFERN
186 RUE ST LAURENT
SALABERRYDEVALLEYFIELD, QC  J6S 6K4

DIANE REDFERN
186 RUE ST LAURENT
SALABERRY-DE-VALLEYFIELD, QC  J6S 6K4

DIANE REED
288 UPPER TINICUM CHURCH ROAD
UPPER BLACK EDDY, PA  18972

DIANE REESE
221 N ILLINOIS
MORTON, IL  61550

DIANE REILEY
206 WOODLAKE DRIVE
JUPITER, FL  33458

DIANE RICHARD
354 LAKE ST
GRIMSBY, ON  L3M 4M5

DIANE ROBERTS
16654 THUNDER RIDGE DRIVE
PEOSTA, IA  52068

DIANE ROERSMA
6146 BOULDER RIDGE DR NE
BELMONT, MI  49306

DIANE ROGERS
PO BOX 66
NORTH OXFORD, MA  01537

DIANE ROLFS
47 PINE LAKE DR
WHISPERING PINES, NC  28327

DIANE ROSAS
34 ANDOVER STREET
WORCESTER, MA  01606

DIANE ROY
5594 2E AVENUE
MONTREAL, QC  H1Y 2Y3

DIANE RUSSO
61 EDGEWORTH STREET
WORCESTER, MA  01645

DIANE SALFI
1 MAIN STREET
YOUNGSTOWN, NY  14174

DIANE SALVI
69 ARLINGTON ST
LEOMINSTER, MA  01453

DIANE SALVI
69 ARLINGTON STREET
LEOMINSTER, MA  01453

DIANE SANDERS
408 YEOMAN DRIVE
SPRINGFIELD, IL  62704

DIANE SAUER
3440 HOWARD
HAMBURG, NY  14075

DIANE SCHAD
1629 34TH ST
MOLINE, IL  61265

DIANE SCHIPPER
2822 WEST G AVE
KALAMAZOO, MI  49009

DIANE SCHOBER
2771 JOSEPH LN
PERRY, OH  44081

DIANE SCHUCHARD
14800 ANCHOR CT
HOLLAND, MI  49424

DIANE SCHULTZ
30 WEST AVE
ELBA, NY  14058

DIANE SCOTT
2237 WEST UNION STREET
ALLENTOWN, PA  18104

DIANE SEIBERT
6680 BEAR RIDGE RD
LOCKPORT, NY  14094

DIANE SEIBERT
6680 BEAR RIDGE RD
PENDLETON, NY  14094

DIANE SERVICE
131 RAMSDEN DRIVE
HAMILTON, ON  L8W2S5

| |
|---|
| DIANE SMITH<br>156 RIVER STREET<br>HUDSON, MA  01749 |
| DIANE SOUSA<br>35ANGELS PATH<br>WEBSTER, NY  14580 |
| DIANE SOUZA<br>34 DAISY LANE<br>WESTPORT, MA  02790 |
| DIANE SPENS<br>5300 SWALLOW AVE<br>KALAMAZOO, MI  49009 |
| DIANE SPRING<br>4 SUTTON PL<br>WORCESTER, MA  01603 |
| DIANE ST ANDRE<br>350 SPRINGFIELD ST<br>GREENFIELD PARK, ON  J41X8 |
| DIANE ST JACQUES<br>5525 UPPER LACHINE RD<br>MONTREAL, QC  H4A2A5 |
| DIANE ST JACQUES<br>5525 UPPER LACHINERD<br>MONTREAL, QC  H4A2A5 |
| DIANE STANDRE<br>350 SPRINGFIELD<br>GREENFIELD PARK, QC  J4V 1X8 |
| DIANE STARK<br>2258 RIDGECROFT AVE SE<br>GRAND RAPIDS, MI  49546 |
| DIANE STAUFFER<br>58040 RIVER LANE CT<br>THREE RIVERS, MI  49093 |
| DIANE STEEG<br>458 W CROOKED LAKE DRIVE<br>KALAMAZOO, MI  49009 |
| DIANE STEWART<br>23172 E COUNTY ROAD 1470 N<br>OAKLAND, IL  61943 |
| DIANE STONE<br>PO BOX 577<br>WESTMINSTER, MA  01473 |
| DIANE STOYANOVICH<br>416 GIBSON HILL RD<br>STERLING, CT  06377 |
| DIANE STRONG<br>2666 ST CHARLES<br>MONTREAL, QC  H3K 1E8 |
| DIANE STUTES<br>23 EVERGREEN LANE<br>GANSEVOORT, NY  12831 |
| DIANE SZCZERBACKI<br>118 NORWICH DRIVE<br>ROCHESTER, NY  14624 |
| DIANE TACHE<br>628 ASPEN LANE<br>BOWLING GREEN, OH  43402 |
| DIANE TAYLOR<br>60 RUSTY LANE<br>ROCHESTER, NY  14626 |
| DIANE TESKE<br>1252 CROWN POINTE LN<br>ORMOND BEACH, FL  32174 |
| DIANE THOMPSON<br>1163 NORTHSHORE BLVD EAST<br>BURLINGTON , ON  L7S1C3 |
| DIANE THOMPSONKING<br>14607 CB MACDONALD WAY<br>VICKSBURG, MI  49097 |
| DIANE TISCHUK<br>128 WEYMAN ROAD<br>PITTSBURGH, PA  15236 |
| DIANE TODD<br>15 SEVEN OAKS DRIVE<br>BARRINGTON, RI  02806 |
| DIANE TOOMEY<br>75 HUNTOON HWY<br>LEICESTER, MA  01524 |
| DIANE TRADER<br>1104 ROYCE AVE<br>KALAMAZOO, MI  49001 |
| DIANE TRIMMER<br>7015 BLADE BEAK LANE<br>MYRTLE BEACH, SC  29588 |
| DIANE TRIMMER<br>7015 BLADE BEAK LN<br>MYRTLE BEACH, SC  29588 |

| |
|---|
| DIANE TRUDEL<br>9173 OLIVIER MAURAULT<br>MONTREAL, QC  H2M2N7 |
| DIANE TULUMELLO<br>PO BOX 1040<br>BUFFALO, NY  14231-1040 |
| DIANE V BRODFUEHRER<br>7211 BALLA DRIVE<br>NORTH TONAWANDA, NY  14120 |
| DIANE VALENTI<br>83 BELLMORE DRIVE<br>PITTSFIELD, MA  01201 |
| DIANE VALLIEAR<br>150 DE NAVARRE<br>ST LAMBERT, QC  J4S 1R6 |
| DIANE VAN DOORN<br>3512 STRANG DRIVE<br>NIAGARA FALLS, ON  L2G 6K4 |
| DIANE VANDERMOLEN<br>7060 LINDEN AVE SE<br>GRAND RAPIDS, MI  49548 |
| DIANE VANI<br>17 LAKEBREEZE CRES<br>ST CATHARINES, ON  L2M 7C3 |
| DIANE VANPATTENDUFF<br>909 SCHREUR ST<br>GAYLORD, MI  49735 |
| DIANE VELEZ<br>6 CALUMET ROAD<br>DANVERS, MA  01960 |
| DIANE VERPLOEGH<br>8419 NORTH 26TH STREET<br>KALAMAZOO, MI  49004 |
| DIANE VEURINK<br>1215 SANDUSK ROAD<br>JARVIS, ON  N0A 1J0 |
| DIANE VINCENT<br>1500 MATTAWA<br>LAVAL, QC  H7P 4T7 |
| DIANE VINCENT<br>1500 MATTAWA<br>LAVAL, QC  H7P4T7 |
| DIANE VITALE<br>1691 LAKESIDE DR<br>CERESCO, MI  49033 |
| DIANE VOGTSBERGER<br>1515 CEDAR LANE<br>BOWLING GREEN, OH  43402 |
| DIANE WALSH<br>9675 EADDY LANE<br>MURRELLS INLET, SC  29576 |
| DIANE WATTS<br>9181 GRIGGS RD<br>ENGEWOOD, FL  34224 |
| DIANE WEATHERSTON<br>324 ST ANDREWS DR<br>HAMILTON, ON  L8K5K4 |
| DIANE WEIK<br>5740 LAKESIDE AVE<br>TOLEDO, OH  43611 |
| DIANE WELCH<br>3 PROSPECT AVE<br>PLATTSBURGH, NY  12901 |
| DIANE WELCH<br>6006 FROG STREET RR1<br>PEFFERLAW, ON  L0E 1N0 |
| DIANE WHITTEN<br>16 VILLAGE RD<br>PAXTON, MA  01612 |
| DIANE WHITTEN<br>16VILLAGE RD<br>PAXTON, MA  01612 |
| DIANE WHYTE<br>13 ESTHER ANNE DR<br>ORILLIA, ON  L3V3G8 |
| DIANE WILDER<br>4527 103RD ST W<br>BRADENTON, FL  34210 |
| DIANE WILLER<br>34 VALLEY VIEW ROAD<br>ROCKAWAY, NJ  07866 |
| DIANE WILLIAMS<br>22708 TOWNSHIP ROAD 184<br>FOREST, OH  45843 |
| DIANE WINTERS<br>67 BROOKSTONE CIRCLE<br>BLOOMINGTON, IL  61704 |

DIANE WOOD
100 RHAPSODIE
NOTRE DAME DE L ILE PERROT, QC  J7V8P1

DIANE WOOD
43 GILBERT AVE
SPRINGFIELD, MA  01119

DIANE WYAND
42 STAFFORD DRIVE
PLATTSBURGH, NY  12901

DIANE ZIATYK
1511 MORNING STAR DR
ALLENTOWN , PA  18106

DIANE ZIELINSKI
4 DUNMORE LANE
FAIRPORT, NY  14450

DIANE ZIEMER
2875 CARROLL DR
ZANESVILLE, OH  43701

DIANE ZIROLLI
33 CINNAMON SPRINGS
SOUTH WINDSOR, CT  06074

DIANE ZUKOWSKI
4571 BAY BEACH LN
FT MYERS, FL  33931

DIANN FUSCA
404 VIRGINIA AVE
ASPINWALL, PA  15215

DIANN L WATSON
7253 SE 173RD ARLINGTON LOOP
THE VILLAGES, FL  32162

DIANN MURPHY
491 RUSTICK LN
VICKSBURG, MI  49097

DIANN ODELL
1014 WALLACE PATE DR
GEORGETOWN, SC  29440

DIANN WOZNIAK
325 MCNAUGHTON AVE
CHEEKTOWAGA, NY  14225

DIANN WOZNIAK
325 MCNAUGHTON AVENUE
CHEEKTOWAGA, NY  14225

DIANNA BAUGHMAN
109 KINGSBURY CT
LIMA, OH  45804

DIANNA FELKE
1063 JOSIANE DR
KALAMAZOO, MI  49009

DIANNA HILMAYER
308 DUFFERIN ST
FORT ERIE, ON  L2A 2T9

DIANNA LEE SMALLMAN
181 MISSISSIPPI RD
CARLETON PLACE, ON  K7C 4J7

DIANNA LEWIS
49 PLEASANT VALLEY DRIVE APT 102
WORCESTER, MA  01605

DIANNA REECE
29607 ALLEGRO DRIVE
WESLEY CHAPEL, FL  33543

DIANNA REED
7 GAZEBO WOODS
SWANTON, VT  05488

DIANNA SINGLETON
8126 ROOSEVELT BLVD
PITTSBURGH, PA  15237

DIANNA SUPPA
2733 WEST 32ND STREET
ERIE, PA  16506

DIANNE A ALLEN
1510 ARIANA ST
LAKELAND, FL  33803

DIANNE AVES
42-875 UNIVERSITY AVENUE EAST
WATERLOO, ON  N2K 0A1

DIANNE BARGHOUTI HARDWICK
91 LACONWOOD DR
SPRINGFIELD, IL  62712

DIANNE BEAVER
1548 SECOND LINE RR6
HAGERSVILLE, ON  N0A1H0

DIANNE BEIERMANN
1327 WEST KENWICK LANE
PEORIA, IL  61614

DIANNE BELL
12 BOYLSTON ST N
MERIDEN, CT  06450

| |
|---|
| DIANNE BELTRAMINI<br>8 BARBARA ROAD<br>WALPOLE, MA  02081 |
| DIANNE BISSON<br>368 CLARENDON DRIVE<br>ANCASTER, ON  L9G2Y8 |
| DIANNE BLAKE<br>803 BARTON STREET<br>STONEY CREEK, ON  L8E5G6 |
| DIANNE BOURGET<br>18 SUNRISE AVE<br>WORCESTER, MA  01519 |
| DIANNE CANDELARIA<br>6174 AVILA ST<br>ENGLEWOOD, FL  34224 |
| DIANNE CHRISTOPHER<br>23 CRICKLEWOOD DRIVE<br>LEICESTER, MA  01524 |
| DIANNE CRAMER<br>4830 SPRINGLINE DRIVE<br>FORT MYERS, FL  33919 |
| DIANNE CULLY<br>4041 WHEELWRIGHT CRES.<br>MISSISSAUGA, ON  L5L2X3 |
| DIANNE D'ANTUONO<br>6586 ERRICK ROAD<br>NORTH TONAWANDA, NY  14120 |
| DIANNE DICKSON<br>25 UPLAND ROAD<br>ATTLEBORO, MA  02703 |
| DIANNE DRYWOOD<br>9 WEST 1ST STREET<br>HAMILTON, ON  L9C3B5 |
| DIANNE E RATHWELL<br>36 MARYANN LANE<br>RENFREW, ON  K7V 3Z8 |
| DIANNE ENRIGHT<br>1513 NE 6TH PLACE<br>CAPE CORAL, FL  33909 |
| DIANNE FAIST<br>5209 ALTON ROAD<br>BURLINGTON, ON  L7L 3H4 |
| DIANNE GOLDSMITH<br>3241 PINEMEADOW DR<br>BURLINGTON, ON  L7M 3E6 |
| DIANNE GRANDMAISON<br>176 NEW GORHAM RD<br>WESTBROOK, ME  04092 |
| DIANNE H CASEY<br>603 LUTTIE ROAD<br>MYRTLE BEACH, SC  29588 |
| DIANNE HACKER<br>1809 TREMONT DRIVE<br>SPRINGFIELD, IL  62711 |
| DIANNE HARE<br>23 CRICKLEWOOD DRIVE<br>LEICESTER, MA  01524 |
| DIANNE HERRMANN<br>324 WHITE OAK STREET<br>HAMPSHIRE, IL  60140 |
| DIANNE HILLIER<br>41 CONEY ROAD<br>TORONTO, ON  M8Z2K1 |
| DIANNE HOUSTON<br>1697 CEDAR CREEK RD<br>CAMBRIDGE, ON  N1R5S5 |
| DIANNE HUMIENNY<br>445 LAURETTA DR<br>STEUBENVILLE, OH  43952 |
| DIANNE HURLEY<br>15 TALCVILLE RD<br>EDWARDS, NY  13635 |
| DIANNE HURTGAM<br>7137 LAKE ROAD<br>APPLETON, NY  14008 |
| DIANNE JAMIESON<br>1 GLENDALE CRESCENT<br>SIMCOE, ON  N3Y 4M2 |
| DIANNE JESSIE<br>12936 LEXINGTON SUMMIT ST<br>ORLANDO, FL  32828 |
| DIANNE KASPER<br>815 HERITAGE DRIVE<br>GETTYSBURG, PA  17325 |
| DIANNE KEENAN<br>2711 WHITEHAVEN BLVD<br>STEUBENVILLE, OH  43952 |

| |
|---|
| DIANNE KENNEDY<br>712 TOWER DR<br>GREENCASTLE, PA  17225 |
| DIANNE KINABREW<br>10117 LOS ARBOLES NE<br>ALBUQUERQUE, MN  87112 |
| DIANNE KINABREW<br>10117 LOS ARBOLES NE<br>ALBUQUERQUE, NM  87112 |
| DIANNE KLIEWER<br>15781 CR 26<br>MIDDLEBURY, IN  46540 |
| DIANNE KUWAHARA<br>203 SHREWSBURY STREET<br>HOLDEN, MA  01520 |
| DIANNE L ARMSTRONG<br>13 SUMMERFIELD CRES<br>BRAMPTON, ON  L6X 4L3 |
| DIANNE L BEIERMANN<br>1W KENWICK LN<br>PEORIA, IL  61614 |
| DIANNE L WATERS<br>8247 NEWCOMB RD<br>LONG LAKE, NY  12847 |
| DIANNE LANGSHAW<br>7934 FOXWOOD<br>RICHLAND, MI  49083 |
| DIANNE LINDQUIST<br>288 BARCLAY DR<br>MYRTLE BEACH, SC  29579 |
| DIANNE LINDQUIST<br>288 BARCLAY DRIVE<br>MYRTLE BEACH, SC  29579 |
| DIANNE LOTZ<br>1029 LEESBURG DRIVE<br>LELAND, NC  28451 |
| DIANNE LOWRIE<br>185 BURROUGHS DRIVE<br>AMHERST, NY  14226 |
| DIANNE LUCAS<br>13902 BLOOMINGDALE RD<br>AKRON, NY  14001 |
| DIANNE MACCA<br>302 BOSTON POST RD<br>WATERFORD, CT  06385 |
| DIANNE MACRITCHIE<br>4114 CAMPBELL AVE<br>NIAGARA FALLS, ON  L2G6R4 |
| DIANNE MAGEE<br>5 ROLLINS DR<br>PALM COAST, FL  32137 |
| DIANNE MARX<br>1208 LARCHMONT DR<br>SPRINGFIELD, IL  62704 |
| DIANNE MARX<br>1208 LARCHMONT<br>SPRINGFIELD, IL  62704 |
| DIANNE MCLINDEN<br>86 BROWN WOOD DR<br>BARRIE, ON  L4M6M6 |
| DIANNE MERTEN<br>4265 TOWNLINE RD<br>LORETTO, MN  55357 |
| DIANNE MITCHELL<br>PO BOX723<br>HOGANS BURG, NY  13655 |
| DIANNE OBRIEN<br>28 EASTERN POINT DRIVE<br>SHREWSBURY, MA  01545 |
| DIANNE PEAKE MUSHALL<br>5601 DUNCAN 194<br>PUNTA GORDA, FL  33982 |
| DIANNE PELLATON<br>101 LITTLE ALUM RD<br>BRIMFIELD, MA  01010 |
| DIANNE PERCIVAL<br>29 PURPLE DUSK DRIVE<br>LINDSAY, ON  K9V 0B2 |
| DIANNE PHILLIPS<br>70 MILLBRIDGE CRESCENT<br>FONTHILL, ON  L0S 1E1 |
| DIANNE PICA<br>2447 MONAGHAN WAY<br>SUN PRAIRIE, WI  53590 |
| DIANNE PLOPPER<br>410 PLUMTREE<br>SPRINGFIELD, MA  01118 |