DORTHY REYNO
RR2
MAHONE BAY,   B0J 2EO

DORTHY SMITH
1713MARION ST
CONWAY, SC  29527

DORTOTHY JOURDAIN
426 WHITE HAVEN RD
GRAND ISLAND, NY  14072

DORU STOICA
38 ASTI AVE
REVERE, MA  02151

DORVAL MC LAUGHLIN
107 INVERNESS CT
KALAMAZOO, MI  49006

DORVAL MCLAUGHLIN
107 INVERNESS COURT
KALAMAZOO, MI  49006

DOUG BALE
928 54TH STREET
PULLMAN, MI  49450

DOUG BROWER
514 SEMINOLE DRIVE
ERIE, PA  16505

DOUG BURCHERT
27 STRAWBERRY DRIVE
HAMILTON, ON  L8E 4R2

DOUG BURT
36 WINCHFIELD RD
SOUTHAMPTON, ON  N0H 2L0

DOUG COISH
124 MUNICIPAL ST
GUELPH, ON  N1G 4R1

DOUG COULSON
988EALLEGAN ST
MARTIN, MI  49070

DOUG DANKS
4 OCEANS WEST BLVD
DAYTONA BEACH SHORES, FL  32118

DOUG DEAN
913 IVSBRIDGE BLVD
NEWMARKET, ON  L3X1L6

DOUG DENBOER
119 CRESTWOOD DR
HOLLAND, MI  49424

DOUG DONAVAN
6036 ROCKY RILL ROAD
COLUMBUS, OH  43235

DOUG FORSLUND
3906 ROSEMERE LN
KALAMAZOO, MI  49048

DOUG HAMILTON
R R  1
ATWOOD, ON  N0G 1B0

DOUG HANES
209 DOYLE DRIVE
NORTH TONAWANDA, NY  14120

DOUG HENSON
1850 KINGSTON ROAD
PICKERING, ON  L1V0A2

DOUG HESS
7277 MARRISEY LOOP
GALENA, OH  43021

DOUG JESSOP
2208 SPRINGFIELD COURT
MISSISSAUGA, ON  L5K1V2

DOUG KUNSELMAN
41 JOANNA
ST CATHARINES, ON  L2N1V3

DOUG LANE
40 PONDVIEW CR
GUELPH, ON  N1E 3K1

DOUG LEONARD
5227 CYPRESS BAY DR
KALAMAZOO, MI  49009

DOUG MACPHERSON
8 FORGE PARK EAST
FRANKLIN, MA  02038

DOUG MILLAR
4900 S RIO GRANDE AVE APT 23B
ORLANDO, FL  32839

DOUG MORRISON
13063 MCCAVIT RD
NEY, OH  43549

DOUG PATTERSON
2061 W MONROE ST
SPRINGFIELD, IL  62704

| |
|---|
| DOUG SCHMIDGALL<br>5200 NORTH WALNUT ST RD<br>SPRINGFIELD, IL  62707 |
| DOUG SCHOBER<br>22 COVERED BRIDGE ACRES<br>GLENARM, IL  62536 |
| DOUG SELLARS<br>1845 SANDSTONE MANOR<br>PICKERING, ON  L1W3X9 |
| DOUG SHANTZ<br>473 LORINDALE ST<br>WATERLOO, ON  N2K2X2 |
| DOUG SHAW<br>6728 YACHT BL<br>CORNWALL, ON  K6H7N6 |
| DOUG WALTON<br>3703 TRAILSEND LANE<br>NORTH TONAWANDA, NY  14120 |
| DOUG WIGHTON<br>3106 BARWELL ROAD<br>MISSISSAUGA, ON  L5L 3Z9 |
| DOUG WILKINS<br>1232 VINCENT LAKE LANE<br>TEKONSHA, MI  49092 |
| DOUG ZEEH<br>909-125 LINCOLN RD<br>WATERLOO, ON  N2J2N9 |
| DOUGLAS A COULL<br>34 EAST LYNN AVE<br>TORONTO, ON  M4C3X2 |
| DOUGLAS A KIRK<br>10447 GORE ROAD<br>TALBOTVILLE, ON  N0L 2K0 |
| DOUGLAS ADAMS<br>14750 SOUTH 1ST STREET<br>SCHOOLCRAFT, MI  49087 |
| DOUGLAS ALLAN<br>4101 HIGHLAND PARK DR<br>BEAMSVILLE, ON  L0R1B7 |
| DOUGLAS ALLISON<br>7272 W 600 S<br>WILLIAMSPORT, IN  47993 |
| DOUGLAS ASSELIN<br>3 MANOR HOUSE CT<br>HOLYOKE, MA  01040 |
| DOUGLAS BABICZ<br>55 CROWNLAND CIR<br>WEST SENECA, NY  14224 |
| DOUGLAS BAGLEY<br>17 HONEYWOOD COURT<br>OTTAWA, ON  K1V1Y4 |
| DOUGLAS BAILEY<br>103 MARLIN COURT<br>GRAND ISLAND, NY  14072 |
| DOUGLAS BANCROFT<br>1519 OTTAWA TRAIL<br>HASTINGS, MI  49058 |
| DOUGLAS BARTH<br>700 EAST KAY STREET<br>MORTON, IL  61550 |
| DOUGLAS BAYUK<br>204 ASHTON COURT<br>MARS, PA  16046 |
| DOUGLAS BECKWITH<br>62 SCHOOL ST<br>SANBORNVILLE, NH  03872 |
| DOUGLAS BENTLEY<br>619 CENTRE ST<br>PETERBOROUGH, ON  K9H2B2 |
| DOUGLAS BLACKBURN<br>4004 FAIRWAY LASRIVE<br>MYRTLE BEACH, SC  2957 |
| DOUGLAS BOWLBY<br>665 FIELDSTONE DR<br>KINGSTON, ON  K7K0C6 |
| DOUGLAS BOWLING<br>6785 SHERRY CT<br>DECATUR, IL  62521 |
| DOUGLAS BRAZELL<br>289 LANDINGS DRIVE<br>AMHERST, NY  14228 |
| DOUGLAS BURNS<br>29 BURTON STREET<br>BRISTOL, CT  06010 |
| DOUGLAS CAMPBELL<br>4083 MELBA LN<br>BURLINGTON, ON  L7L2CV |

| |
|---|
| DOUGLAS CARACCIOLO<br>2313 HUMBER CRT<br>BURLINGTON, ON  L7P 3C9 |
| DOUGLAS CARR<br>24 HILL STREET<br>WHITINSVILLE, MA  01588 |
| DOUGLAS CATHCART<br>2056 KNIGHTSBRIDGE RD<br>OTTAWA, ON  K2A0P9 |
| DOUGLAS CATHCART<br>2056 KNIGHTSBRIDGE<br>OTTAWA, ON  K2A0P9 |
| DOUGLAS CAUCHON<br>7 BEDFORD GREEN<br>S BURLINGTON, VT  05403 |
| DOUGLAS CLELAND<br>7863 MARTIN WRIGHT RD<br>WESTFIELD, NY  14787 |
| DOUGLAS CORNELIUS<br>4550 HEDGEWOOD DR<br>WILLIAMSVILLE, NY  14221 |
| DOUGLAS COTTON<br>102 WOODHAVEN COURT<br>ALIQUIPPA, PA  15001 |
| DOUGLAS COULSON<br>988EALLEGAN ST<br>MARTIN, MI  49070 |
| DOUGLAS COY<br>25 WESTWOOD RD<br>STONEHAM, MASS  02180 |
| DOUGLAS CYCHOLL<br>5200 CRANE DRIVE<br>SPRINGFIELD, IL  62711 |
| DOUGLAS D BILEC<br>224 SLEEPY HOLLOW RD<br>PITTSBURGH, PA  15216 |
| DOUGLAS DANCE<br>BOX 1176<br>AYR, ON  N0B 1E0 |
| DOUGLAS DAVIS<br>2629 FULLER MOUNTAIN ROAD<br>NORTH FERRISBURGH, VT  05473 |
| DOUGLAS DAVIS<br>514 ST JOSEPH<br>UNION CITY, MI  49094 |
| DOUGLAS DEHORITY<br>4605 REDBUD COURT<br>DECATUR, IL  62526 |
| DOUGLAS DENBOER<br>119 CRESTWOOD DR<br>HOLLAND, MI  49424 |
| DOUGLAS DERMOTT<br>190 VINE LANE<br>AMHERST, NY  14228 |
| DOUGLAS DIAMOND<br>11488 WILLOW COVE DRIVE<br>DOWLING, MI  49050 |
| DOUGLAS DIAMOND<br>43 OAKSIDE DRIVE<br>BATTLE CREEK, MI  49015 |
| DOUGLAS DOERR<br>6405 BRAHMAN DRIVE<br>LAKELAND, FL  33810 |
| DOUGLAS DOMBROWSKI<br>453 LIBRARY AVE<br>CARNEGIE, PA  15106 |
| DOUGLAS DRAPER<br>1128 DAYTON ST SW<br>GRAND RAPIDS, MI  49504 |
| DOUGLAS DROGOSH<br>8961 MARSH CREEK<br>GALESBURG, MI  49053 |
| DOUGLAS DRYSDALE<br>6643 SIMCOE RD 56<br>EGBERT, ON  L0L1N0 |
| DOUGLAS DUCHARME<br>562 MOORELANDS CRESCENT<br>MILTON, ON  L9T4B4 |
| DOUGLAS DYKEMA<br>3353 HOLLYWOOD ST<br>HOLLAND, MI  49424 |
| DOUGLAS E CONROE<br>PO BOX 137<br>MAPLE SPRINGS, NY  14756 |
| DOUGLAS EDWARDS<br>157 ANVIL ST<br>KITCHENER, ON  N2P 1Y2 |

DOUGLAS EDWARDS
7520 TOURNAMENT DR
WATERVILLE, OH  43566

DOUGLAS EISEMAN
4197 GUN CLUB ROAD
MURRYSVILLE, PA  15668

DOUGLAS ELLIOTT
331 HAYS AVE
ADA, OH  45810

DOUGLAS EOUTE
4764 EAST EDDY DRIVE
LEWISTON, NY  14092

DOUGLAS FAIRBANKS
8 ARROW ST
ENFIELD, CT  06082

DOUGLAS FAIRFAX
8549 SOUTH LAKE CIRCLE
FT MYERS, FL  33908

DOUGLAS FARROW
1098 MELANIE LANE
HALIBURTON, ON  K0M1S0

DOUGLAS FELTES
6401 WOLF CREEK TR
CEDAR RAPIDS, IA  52411

DOUGLAS FELTHAM
56 LAKEVIEW DRIVE
IROQUOIS, ON  K0E1K0

DOUGLAS FITZGERALD
560 INKERMAN ST E
LISTOWEL, ON  N4W 2N7

DOUGLAS FLANAGAN
9 EDGEWOOD DR.
AUBURN, IL  62615

DOUGLAS FORSLUND
3906 ROSEMERE LANE
KALAMAZOO, MA  49048

DOUGLAS FORSLUND
3906 ROSEMERE LN
KALAMAZOO, MICHIGAN  49048

DOUGLAS FORSTER
157 ORDNANCE AVE BOX176
TURKEY POINT, ON  N0E 1T0

DOUGLAS FRIEDMAN
1124 SEROTINA DRIVE SE
BOLIVIA, NC  28422

DOUGLAS FULS
1890 GREENBRIAR DR
TROY, OH  45373

DOUGLAS G RICE
212 HINDS ST
TONAWANDA, NY  14150

DOUGLAS GABEL
19 WESTMORLAND AVENUE
ORANGEVILLE, ON  L9W3B7

DOUGLAS GERTH
266 EDGEHILL DR
KITCHENER, ON  N2P 2C9

DOUGLAS GOLD
43-1085 HARROGATE
ANCASTER, ON  L9K1R2

DOUGLAS GOSSARD
1901 N 6TH ST
SPRINGFIELD, IL  62702

DOUGLAS GRAU
1039 NORTH WARNER AVE
WHITE CLOUD, MI  49349

DOUGLAS GROSS
5310 MALLARD ROOST
WILLIAMSVILLE, NY  14221

DOUGLAS HAIGH
3440 ALSACE PLACE
BLASDELL, NY  14219

DOUGLAS HALL
44 OLD RIVER ROAD
MILFORD, NJ  08848

DOUGLAS HAMILTON
36 WHISPERING PINE TRAIL
AURORA, ON  L4G 5C6

DOUGLAS HAMSTRA
7389 HART STREET
ENGLEWOOD, FL  34224

DOUGLAS HART
15680 WAUBASCN RD
BATTLE CREEK, MI  49017

DOUGLAS HART
15680 WAUBASCON RD
BATTLE CREEK, MI  49017

| |
|---|
| DOUGLAS HARTWELL<br>1116 SALIDO AVE<br>THE VILLAGES, FL  32159 |
| DOUGLAS HAWLEY<br>PO BOX 39<br>VERGENNES, VT  05491 |
| DOUGLAS HEAD<br>APT 611<br>BURLINGTON, ON  L7T0A1 |
| DOUGLAS HELGERT<br>327 MCWILLIAMS DRIVE<br>NATRONA HEIGHTS, PA  15065 |
| DOUGLAS HERNDER<br>970 LINE4 RR6<br>NIAGARA ON THE LAKE, ON  L0S1J0 |
| DOUGLAS HERROLD<br>21041 EVANSTON AVENUE<br>PORT CHARLOTTE, FL  33952 |
| DOUGLAS HICK<br>7290 RIESLING ST<br>MATTAWAN, MI  49071 |
| DOUGLAS HIGGINS<br>66 WINONA DR<br>TORONTO, ON  M6G 3S6 |
| DOUGLAS HUDSON<br>423 WAITE RD<br>PONTYPOOL, ON  L0A1K0 |
| DOUGLAS HUISINGA<br>609 E 1700 N RD<br>MONTICELLO, IL  61856 |
| DOUGLAS HULTON<br>PO BOX 7<br>BLISS, NY  14024 |
| DOUGLAS HULTON<br>PO BOX 7<br>BLISS, NY  14024 |
| DOUGLAS I MILLAR<br>4900 S RIO GRANDE AVE APT 23B<br>ORLANDO, FL  32839 |
| DOUGLAS I MILLAR<br>4900 S RIO GRANDE AVE APT 23B<br>ORLANDO, FL  32839-2322 |
| DOUGLAS J BROWN<br>410 - 99 DONN AVE<br>STONEY CREEK, ON  L8G5B2 |
| DOUGLAS J BROWN<br>410-99 DONN AVE<br>STONEY CREEK, ON  L8G5B2 |
| DOUGLAS J HARVEY<br>255 SUMMERFIELD DRIVE<br>GUELPH, ON  N1L 0E1 |
| DOUGLAS J MATHEWSON<br>21496 M DRIVE NORTH<br>MARSHALL, MI  49068 |
| DOUGLAS JOHNSON<br>59 COUNTRYSIDE DRIVE<br>ROCKTON, IL  61072 |
| DOUGLAS JONES<br>12 JASON DRIVE<br>WHITBY, ON  L1R1M1 |
| DOUGLAS JONES<br>UNIT 411 5 FATHER DAVID BAUER DRIVE<br>WATERLOO, ON  N2L 6M2 |
| DOUGLAS KARLSON<br>4802 FOREST HILLS RD<br>LOVES PARK, IL  61111 |
| DOUGLAS KAVANAGH<br>83 LINCOLN GREEN DR<br>MARKHAM, ON  L3P1R6 |
| DOUGLAS KENT<br>2144 S MACARTHUR BLVD<br>SPRINGFIELD, IL  62704 |
| DOUGLAS KERR<br>141 FIELDSTONE DR<br>WINDSOR, CT  06095 |
| DOUGLAS KIMMELL<br>11 AUBURN PLACE<br>GLENS FALLS, NY  12801 |
| DOUGLAS KINGMAN<br>19 KNOLLWOOD DRIVE<br>CHARLTON, MA  01507 |
| DOUGLAS KIRK<br>10447 GORE ROAD<br>TALBOTVILLE, ON  N0L2K0 |
| DOUGLAS KITZMILLER<br>1545 CREEK NINE DR<br>NORTH PORT, FL  34291 |

DOUGLAS KITZMILLER
1545CREEKNINE DR
NORTHPORT, FL 34291

DOUGLAS KNODLE
9860 N WOODGATE LN
BYRON, IL 61010

DOUGLAS KOCHER
816 CLEMENTS DR
MILTON, ON L9T 4V9

DOUGLAS KOSKY
5024 ATCHISON RD
BELLAIRE, OH 43906

DOUGLAS KRUEGER
337 BROADSWORD CT
NEKOOSA, WI 54457

DOUGLAS LAPP
2741A CREEK VIEW CT
NORTH TONAWANDA, NY 14120-1161

DOUGLAS LAPP
3202 WOODLAND CT N
NORTH TONAWANDA, NY 14120-1161

DOUGLAS LAUGHLIN
3753 HAROLD PLACE
GREENCASTLE, PA 17225

DOUGLAS LEARMAN
1777 FIX RD
GRAND ISLAND, NY 14072

DOUGLAS LEHMANN
396 LEXINGTON RD
WATERLOO, ON N2K2K2

DOUGLAS LOCY
17 ALBERTA AVE
NEWBURYPORT, MA 01950

DOUGLAS LONGWORTH
3311 MIRIAM COURT
PARSIPPANY, NJ 07054

DOUGLAS LUND
414 PERIMETER
MOUNT HOREB, WI 53572

DOUGLAS LUTZY
12 PATROON POINTE
RENSSELAER, NY 12144

DOUGLAS M TOMSIC
1768 COY ROAD
OREGON, OH 43616

DOUGLAS MAHR
416 CHURCHILL LANE
FAYETTEVILLE, NY 13066

DOUGLAS MALLEY
203 OVERLAND STREET
SPRINGFIELD, MA 01118

DOUGLAS MASON
RR2 BOX 259
COLIERS, WV 26035

DOUGLAS MATTHEW
14 HIGH STREET
HAMILTON, ON L8T 3Z2

DOUGLAS MATTHEWS
2972 GLOVER LANE
BURLINGTON, ON L7M4K7

DOUGLAS MCCLELLAN
8730 LOZINA DR
NIAGARA FALLS, NY 14304

DOUGLAS MCDONALD
184 LAUDER AVENUE
TORONTO, ON M6E3H4

DOUGLAS MCINTYRE
1828 KINGS LAKE BOULEVARD
NAPLES, FL 34112

DOUGLAS MCINTYRE
350 CONSTELLATION DRIVE
FREEDOM, PA 15042

DOUGLAS MCLAY
532 STOKES BAY RD
STOKES BAY, ON N0H 2M0

DOUGLAS MCLAY
BOX 31
STOKES BAY, ON N0H 2M0

DOUGLAS MCMILLAN
21-502 BARTON STREET
STONEY CREEK, ON L8E5B5

DOUGLAS MCNEIL
2039 CAVENDISH DRIVE
BURLINGTON, ON L7P 1Y9

DOUGLAS MCNEIL
5482 BELMONT AVE
NIAGARA FALLS, ON L2H 1J7

DOUGLAS MCVEIGH
46 HAYDEN POND ROAD
DUDLEY, MA  01571

DOUGLAS MEADOWS
9 PHEASANT LANE
LEXINGTON, MA  02421

DOUGLAS MEMMOTT
7 HIGHGAT PLACE
BRANTFORD, ON  N3R3J8

DOUGLAS MESLER
15 CHERRYWOOD CIRCLE
ANDOVER, MA  01810

DOUGLAS MINGER
59395 STOLDT RD
THREE RIVERS , MI  49093

DOUGLAS MITCHELL
355 SHERBROOKE
WILLIAMSVILLE, NY  14221

DOUGLAS MITCHELL
601-5340 LAKESHORE ROAD
BURLINGTON, ON  L7L 7A8

DOUGLAS MURDOCH
7117 107TH AVENUE
SOUTH HAVEN, MI  49090

DOUGLAS MURRAY
36 THIMBLEBERRY CROSSING
NEW HAMBURG, ON  N3A4P5

DOUGLAS NAGY
19 SOUTHGATE CIRCLE
ST CATHARINES, ON  L2T4B6

DOUGLAS NAGY
2767 BIRD ROCK ST
PORTAGE, MI  49024

DOUGLAS NELSON
12 CARROLL ST
FREWSBURG, NY  14738

DOUGLAS NERBER
21 FOX RUN LANE
SOUTH BURLINGTON, VT  05403

DOUGLAS NEWHOOK
19 DUNGEY CRES
ALLISTON, ON  L9R-1X5

DOUGLAS OLMSTEAD
7596 PARK AVE
LOWVILLE, NY  13367

DOUGLAS PARKIN
1559 BAYSHIRE DRIVE
OAKVILLE, ON  L6H 6E5

DOUGLAS PASS
2165 ITABASHI WAY
BURLINGTON, ON  L7M0A2

DOUGLAS PIKE
20 GROVEWOOD LANE
RICHMOND, ON  K0A2Z0

DOUGLAS PIVA
4227 BRIARWOOD AVE
NIAGARA FALLS, ON  L2E-6Z1

DOUGLAS POLLARD
222 CH FLEMING
CANTLEY, QC  J8V3B4

DOUGLAS POST
580 RT 9P
SARATOGA SPRINGS, NY  12866

DOUGLAS POWELL
36660 53RD PL
BURLINGTON, WI  53105

DOUGLAS PURNELL
1325 COLLEGE
SPRINGFIELD, IL  62704

DOUGLAS PYSZKA
13351 GREENGATE BLVD
FORT MYERS, FL  33919

DOUGLAS RAE
PO BOX 503 SCARBOROUGH STATION D
TORONTO, ON  M1R5L1

DOUGLAS RANDLE
165 ORMOND STREET
BROCKVILLE, ON  K6V 2L2

DOUGLAS REEB
7040 DUNN STREET
NIAGARA FALLS, ON  L2G 2K7

DOUGLAS RICE
212 HINDS STREET
TONAWANDA, NY  14150

DOUGLAS ROBERGE
201 HILLTOP RD
DRACUT, MA  01826

| |
|---|
| DOUGLAS ROBERGE<br>201 HILLTOP RD<br>DRACUT, MA  01826 |
| DOUGLAS RODERICK<br>917 HESHBON DRIVE<br>NORTH MYRTLE BEACH, SC  29582 |
| DOUGLAS ROESCH<br>2 BIXBY RD<br>SPENCER, MA  01562 |
| DOUGLAS ROESCH<br>2 BIXBY ROAD<br>SPENCER, MA  01562 |
| DOUGLAS ROHLOFF<br>455 SUNNEHANNA DR 279<br>MYRTLE BEACH, SC  29588 |
| DOUGLAS ROLLINS<br>15 LOCUST STREET<br>WESTFIELD, MA  01085 |
| DOUGLAS SAUNDERS<br>9330 YANKEETOWN-CHENOWETH RD<br>MOUNT STERLING, OH  43143 |
| DOUGLAS SCHOBER<br>22 COVERED BRIDGE ACRES<br>GLENARM, IL  6253 |
| DOUGLAS SEDGWICK<br>1251 PINEGROVE ROAD<br>OAKVILLE, ON  L6L2W8 |
| DOUGLAS SHARP<br>1722 BARRY LINE<br>ALGONQUIN HIGHLANDS, ON  K0M1J1 |
| DOUGLAS SHAW<br>6728 YACHT BL<br>CORNWALL, ON  K6H7N6 |
| DOUGLAS SIMPSON<br>32 SPRUCE BOX 577<br>INGLESIDE, ON  K0C1M0 |
| DOUGLAS SIMPSON<br>422 OHIO AVE<br>TRENTON, OH  45067 |
| DOUGLAS SINGER<br>302 WAVERLEY STREET<br>OTTAWA, ON  K2P 0W3 |
| DOUGLAS SMITH<br>11328  3 1/2 MILE ROAD<br>BATTLE CREEK, MI  49015 |
| DOUGLAS SMITH<br>58 MEEKINGS DR<br>AJAX, ON  L1T3N3 |
| DOUGLAS SOUILLIARD<br>26 VISTA DRIVE<br>HARWINTON, CT  06791 |
| DOUGLAS SPEARMAN<br>64 RIVERSTONE DR<br>OTTAWA, ON  K2J 5E6 |
| DOUGLAS SPEARMAN<br>64 RIVERSTONE<br>OTTAWA, ON  K2J-5E6 |
| DOUGLAS SPRINGER<br>4223 ARMINDALE RD<br>HOPEDALE, IL  61747 |
| DOUGLAS SPRUILL<br>1042 NE VAN LOON TER<br>CAPE CORAL, FL  33909 |
| DOUGLAS STAFINSKI<br>824 VICKER RD<br>VICKSBURG, MI  49097 |
| DOUGLAS STEVENSON<br>2389 LE RUISSEAU CIRCLE<br>OTTAWA, ON  K1W 1K8 |
| DOUGLAS STICKNEY<br>9410 TWENTY RD W<br>MOUNT HOPE, ON  L0R1W0 |
| DOUGLAS STRIKER<br>6312 TAYBERRY DRIVE<br>HAMILTON, OH  45011 |
| DOUGLAS STROH<br>4116 SW 23RD AVE<br>CAPE CORAL, FL  33914 |
| DOUGLAS THORPE<br>18 HIGH  ST<br>HUBBARDSTON, MA  01452 |
| DOUGLAS THORPE<br>18 HIGH ST<br>HUBBARDSTON, MA  01452 |
| DOUGLAS TOTH<br>300 COXWELL AVE<br>TORONTO, ON  M4L 3B6 |

| |
|---|
| DOUGLAS TROMBLEY<br>31 CARLSON STREET<br>ELLENBURG CENTER, NY  12934 |
| DOUGLAS TROUGHTON<br>17 JOYCE ANN DRIVE<br>MANVILLE, RI  02838 |
| DOUGLAS VANDER VENNEN<br>616 GARDENVIEW CT SW<br>BYRON CENTER, MI  49315 |
| DOUGLAS VANDERLEE<br>7440 SUNVIEW DR SE<br>GRAND RAPIDS, MI  49548-7387 |
| DOUGLAS VANDUZER<br>388 HESS STREET SOUTH<br>HAMILTON, ON  L8P 3R1 |
| DOUGLAS VEROST<br>8 COLE STREET<br>ELMWOOD PARK, NJ  07407 |
| DOUGLAS VINING<br>1605 PHEASANT POINTE CT<br>MYRTLE BEACH, SC  29588 |
| DOUGLAS W GERTH<br>266 EDGEHILL DR<br>KITCHENER, ON  N2P 2C9 |
| DOUGLAS WALTER<br>1212 GOLDENROD DR<br>GALION, OH  44833 |
| DOUGLAS WALTON<br>3703 TRAILSEND LANE<br>NORTH TONAWANDA, NY  14120 |
| DOUGLAS WANROY<br>5511 ALMAR DR<br>PUNTA GORDA, FL  33950 |
| DOUGLAS WARD<br>3 GLENWOOD LANE<br>NORTH GRAFTON, MA  01536 |
| DOUGLAS WELCH<br>8  SENECA CIR<br>GENESEO, NY  14454 |
| DOUGLAS WELCH<br>8 W SENECA CIR<br>GENESEO, NY  14454 |
| DOUGLAS WENDT<br>3324 SE 19TH AVE<br>CAPE CORAL, FL  33904 |
| DOUGLAS WHITAKER<br>3910 RAINBOW LANE<br>VINELAND, ON  L0R 2C0 |
| DOUGLAS WHITE<br>295 WILDER ROAD<br>BOLTON, MA  01740 |
| DOUGLAS WHYTE<br>146 WOODSIDE DR<br>ST CATHARINES, ON  L2T 1X2 |
| DOUGLAS WILK<br>134 PARK RD<br>SPRINGFIELD, MA  01104 |
| DOUGLAS WILLIAMS<br>509 92ND STREET<br>NIAGARA FALLS, NY  14304 |
| DOUGLAS WILSON<br>2866 GALLEON CRESCENT<br>MISSISSAUGA, ON  L5M 5V1 |
| DOUGLAS WILSON<br>4 SURREY LANE<br>ENFIELD, CT  06082 |
| DOUGLAS WINEGARDEN<br>448 EVERGREEN AVE<br>ANCASTER, ON  L9G 2P8 |
| DOUGLAS WOOD<br>6 TRINITY PLACE<br>WAYLAND, MA  01778 |
| DOUGLAS WOODS<br>436 JENNE DR<br>PITTSBURGH, PA  15236 |
| DOUGLAS WRIGHT<br>288 WELLINGWOOD CT<br>EAST AMHERST, NY  14051 |
| DOUGLAS WYAND<br>99 FAIRWAY DRIVE<br>SOUTH BURLINGTON, VT  05403 |
| DOUGLAS YBEMA<br>1803 STARR VIEW LANE<br>MIDDLEVILLE, MI  49333 |
| DOUGLAS YOUNG<br>14 AMUNDSEN CR<br>KANATA, ON  K2L1A7 |

DOUGLAS YOUNG
185 HANMER ST E
BARRIE, ON  L4M6W6

DOUGLAS ZAGARRIGO
36 TREMAINE AVE
KENMORE, NY  24217

DOUGLASS MINERT
811 ANCHOR LANE
PORTAGE, MI  49002

DOUVILLE SYLVIE
2846 RENE LAENNEC
LAVAL, QC  H7K 3T8

DOYLE SMITH
11596 MARSH RD
SHELBYVILLE, MI  49344

DR CHARLES KANER
170 E 87TH ST
NEW YORK, NY  10128

DR DOUGLAS R SNYDER
570 STONEBURY CRES
WATERLOO, ON  N2K 3R1

DR DOUGLAS R SNYDER
570 STONEBURY CRESCENT
WATERLOO, ON  N2K 3R1

DR E L PUCCIO
300 WEST MAIN STREET
NORTHBOROUGH, MA  01532

DR GEORGE LYSYK
934 SNOWBIRD ST
OSHAWA, ON  L1J 8J8

DR GLENN B GERO
65 JONES COURT
CLIFTON, NJ  07013

DR IVOR TEITELBAUM
3695 KEELE STREET
TORONTO, ON  M3J1N2

DR J MATTHEW BURNETT
201 MOLLY DR
MCMURRAY, PA  15317

DR JAMES THWAITS
502 N HUNTINGTON ST
SYRACUSE, IN  46567

DR JOHN KIM
214 FORBES TERRACE
MILTON, ON  L9T 0S6

DR JOHN PIENKOS II
2257 BIG LANDING DRIVE
LITTLE RIVER, SC  29566

DR JOHN W HARDING
15 SPRING ST
SHREWSBURY, MA  01545

DR JORDAN BROWN
48 FORESTLANE DR
THORNHILL, ON  L4J3N8

DR JOSEPH GRESPAN
4667 PORTGAE ROAD
NIAGARA FALLS, ON  L2E 6A9

DR K W HARLING
124 RUSSELL ST
WORCESTER, MA  01609

DR KAARINA HAM
17 MURRAY RD
ASHBURNHAM, MA  01430

DR LES G ORSBORNE
30 SHENENDOAH RD
PICTON, ON  K0K2T0

DR MALCOLM J MACKENZIE
181 HUNDRED ACRE POND ROAD
W KINGSTON, RI  02892

DR MARIE COUSINEAU
2035 RUE VICTORIA
LACHINE, QC  H8S 0A8

DR MARIE COUSINEAU
2035- VICTORIA
LACHINE, QC  H8S 0A8

DR MURTY RENDUCHINTALA
5309 GENTRY RIDGE
SPRINGFIELD, IL  62711

DR PATRICK CARTE
731 GARDEN ST
CONNELLSVILLE, PA  15425

DR PATRICK J M CARTE
731 GARDEN ST
CONNELLSVILLE, PA  15425

DR PHILLIP WHEAT
11 PICKERING LN
SPRINGFIELD, IL  62712

| |
|---|
| DR REBECA HANNAN<br>2734 MOZART CRT<br>OTTAWA, ON  K1T 2P3 |
| DR S J FITZ DC<br>5139 BANNANTYNE<br>VERDUN, QC  H4G1G4 |
| DR S SAEEDI TABAR<br>1518 PARKRIDGE ROAD<br>MISSISSAUGA, ON  L5E3J7 |
| DR S TODD MULLINS<br>1279 MEMORIAL DRIVE<br>OAKLAND, MD  21550 |
| DR SJ FITZ DC<br>5139 BANNANTYNE<br>VERDUN, QC  H4G1G4 |
| DR THOMAS MCCANN<br>93 TANGLEWOOD DR W<br>ORCHARD PARK, NY  14127 |
| DR WARD BOURGAIZE<br>780 BASELINE ROAD UNIT 3<br>OTTAWA, ON  K2C3V8 |
| DRAGAN JICHICI<br>157 MORNINGDALE CRS<br>WATERLOO, ON  N2V 1E5 |
| DRAGANA ALIMAJSTOROVIC<br>11 RED OAK CRES.<br>SHANTY BAY, ON  L0L2L0 |
| DRAGISA TIRNANIC<br>30 SEACOVE CRT<br>STONEY CREEK, ON  L8E 0B3 |
| DRAGISA TIRNANIC<br>31 SEACOVE CRES<br>HAMILTON, ON  L8E0B3 |
| DRAGISA TIRNANIC<br>31 SEACOVE CRESC<br>STONEY CREEK, ON  L8E 0B3 |
| DRAGISA TIRNANIC<br>31 SEACOVE CRT<br>HAMILTON, ON  L8E 0B3 |
| DRAGISA TIRNANIC<br>31 SEACOVE CRT<br>STONEY CREEK, ON  L8E0B3 |
| DRAGISA TIRNANIC<br>31 SEACOVE CRT<br>WINONA, ON  L8H 4J7 |
| DRAGISA TIRNANIC<br>31 SEACOVE SRT<br>STONEY CREEK, ON  L8E0B3 |
| DRAGO KRESEVIC<br>2614 LOUIS JOSEPH GASTON<br>LACHINE, QC  H8S 4H6 |
| DRAGOLJUB VASILJEVIC<br>301-401 FRANCES AVE<br>STONEY CREEK, ON  L8E 3W6 |
| DRAGOS DUMITRESCU<br>7490 CHURCHILL TERRACE<br>LASALLE, QUE  H8P2A1 |
| DRAGOS MACELARU<br>11668 STATE ROUTE 30<br>MALONE, NY  12953 |
| DREMA STANLEY<br>115 DUNCAN AVE<br>PARIS, KY  40361 |
| DREW GADSDEN<br>64 GLEN MANOR DRIVE<br>TORONTO , ON  M4E2X2 |
| DREW GADSDEN<br>64 GLEN MANOR DRIVE<br>TORONTO, ON  M4E2X2 |
| DREW HIGGINS<br>2 MONICA ROAD<br>WORCESTER, MA  01602 |
| DREW KIEWIET<br>7715 KENMURE DR APT 1<br>PORTAGE, MI  49024 |
| DREW MERKEL<br>43 MAPLE ST<br>BATAVIA, NY  14020 |
| DREW MORRIS<br>3225 S LOCKWOOD RIDGE RD<br>SARASOTA, FL  34239-6620 |
| DREW PAPIO<br>7 HARRIS DRIVE<br>EAST LONGMEADOW, MA  01028 |
| DREW PASCARELLA<br>151 WILLOW ST<br>BROOKLYN, NY  11201 |

| |
|---|
| DRINDA OCONNOR<br>2736 ARROWHEAD DRIVE<br>SPRINGFIELD, IL  62702 |
| DRISS HASSAM<br>8COASTLAND DRIVE<br>PLATTSBURGH, NY  12901 |
| DRON RAMNARACE<br>3766 DEER MEADOW RUN<br>MACEDON, NY  14502 |
| DROR ROZENBLIT<br>33 FIRTREE TRAIL<br>THORNHILL, ON  L4J 9G4 |
| DRU LINDGREN<br>7 NICHOLS STREET<br>SOUTHBOROUGH, MA  01772 |
| DRUE HONTZ<br>4009 MANOR WOOD DR<br>MYRTLE BEACH, SC  29588 |
| DRUSILLA LOBMASTER<br>1308 ARCHER ELEVATOR RD<br>SPRINGFIELD, IL  62711 |
| DUANE A ARTUS<br>PO BOX 555<br>ALBION, NY  14411 |
| DUANE ALLEN<br>PO BOX 6<br>PLACIDA, FL  33946 |
| DUANE ANDERSEN<br>2032 N US 31<br>NILES, MI  49120 |
| DUANE ANDRUS<br>7628 PRAIRIE CROSSING LANE<br>KALAMAZOO, MI  49004 |
| DUANE AVERY<br>803 N WILLIAM ST<br>FARMER CITY, IL  61842 |
| DUANE C RECORD<br>16 HOLCOMBE CT.<br>PLATTSBURGH, NY  12901 |
| DUANE DEAL<br>11511 SNOWSHOE LANE<br>PLAINWELL, MI  49080 |
| DUANE DELELLIS<br>29 HENDERSON PLACE<br>HAMBURG, NY  14075 |
| DUANE F STOMBERG<br>5601 DUNCAN RD LOT 121<br>PUNTA GORDA, FL  33982 |
| DUANE HONER<br>142 PATTON PLACE<br>WILLIAMSVILLE, NY  14221 |
| DUANE J FOLTMAN<br>84 BOUNDARY BLVD  UNIT 168<br>ROTONDA, FL  33947 |
| DUANE LERDAL<br>PO BOX 176<br>HARTFORD, MI  49057 |
| DUANE MCGILL II<br>6522 FIELD AVE<br>WHITEHOUSE, OH  43571 |
| DUANE MORRISON<br>13 WOODLAND WAY<br>ST GEORGE-BRANT, ON  N0E1N0 |
| DUANE MURRAY<br>726 CENTER ST<br>LEWISTON, NY  14092 |
| DUANE MYERS<br>1327 WACON DRIVE<br>TROY, MI  48083 |
| DUANE PETTITT<br>105 GERBER COURT<br>CREVE COEUR, IL  61610 |
| DUANE RATHBUN<br>824 NUNION CITY RD<br>COLDWATER, MI  49036 |
| DUANE REAY<br>6 ROLLING MEADOW DRIVE<br>CALEDON, ON  L7K 0N2 |
| DUANE RICHARDS<br>501 VERONA STREET<br>PORT CHARLOTTE, FL  33948 |
| DUANE ROLLI<br>6609 PINEWOOD LANE<br>PUNTA GORDA, FL  33982 |
| DUANE ROLLI<br>6609 PINEWOOD LANE<br>PUNTA GORDA, FL  33982-2002 |

DUANE SCHLABACH
2 TURTLE POINTE
MONTICELLO, IL  61856

DUANE STAGGE
7493 COLUMBUS LANCASTER ROAD NW
CARROLL, OH  43112

DUANE STEELE
16980 FISHERMANS COVE
BOKEELIA, FL  33922

DUANE WANINGER
1304 SHANNON DRIVE
NORMAL, IL  61761

DUANE WELLS
3 PITKIN CT
MONTPELIELR, VT  05602

DUANE WILLIAMS
5306 CURRIERS RD.
ARCADE, NY  14009

DUANE WYATT
39W005 BOLCUM ROAD
ST. CHARLES, IL  60175

DUANNIMARE COMEA
2200 KINGS HIGHWAY
PUNTA GORDA, FL  33980

DUC BUI
15  ANSELME LAVIGNE
DOLLARD DES ORMEAUX, QC  H9A1N3

DUC BUI
15 ANSELME LAVIGNE
DOLLARD DES ORMEAUX, QC  H9A1N3

DUC NGHIA BUI
805 BRUNET
ST-LAURENT, QC  H4M 1Y4

DUC NGHIA BUI
805 BRUNET
ST-LAURENT, QC  H4M1Y4

DUCHARME ROGER
751 109E RUE
ST-GEORGES DE CHAMPLAIN, QC  G9T 6E4

DUDLEY EHRHARDT
P.O. BOX 842
SANDUSKY, OH  44871

DUDLEY HART
5130 ROCKLEDGE DR
CLARENCE, NY  14031

DUDLEY TURNER
15 LOWER BRIARCLIFF RD
WARREN, VT  05674

DUGAN WINKIE
9225 CROSSWINDS LN
VERONA, WI  53593

DUKENSON NICOLAS
4174 INVERRARY DR 615
LAUDERHILL, FL  33319

DULAC ANDRE
608 JORDAN
SAINTE-MARIE, QC  G6E 3K3

DUNCAN FRAZER
60 EAST SIMPSON AVENUE
JACKSON, WY  83001

DURWIN FORBES
1058 TOM PARRIS TRAIL
OXTONGUE LAKE, ON  P0A1H0

DUSIN BROWN
1839 WILSHIRE DR
PIQUA, OH  45356

DUSSAULT LUCIEN
313-3445  CHEMIN CHAMBLY
LONGUEUIL, QC  J4L0A3

DUSTIN CASEY
5452 BRUCE BLVD
NOBLESVILLE, IN  46062

DUSTIN COOKSON
273 N WEBSTER
JACKSONVILLE, IL  62650

DUSTIN JONES
282 CAMPBELLVILLE ROAD
CAMPBELLVILLE, ON  L0P 1B0

DUSTIN KELLER
8450 AMARILLO DR
BLACKLICK, OH  43004

DUSTIN LAFOND
20151 MURRAY HILL RD
BLOOMINGTON, IL  61705

DUSTIN LAFOND
20151 MURRAY HILL
BLOOMINGTON, IL  61705

DUSTIN NELISSEN
373390313982005
JORDAN, ON  L0R1S0

DUSTIN REMINGTON
2684 CR 3350 N
PENFIELD, IL  61862

DUSTIN STOVER
13 MORTON ST 2
MALONE, NY  12953

DUSTIN TERHORST
1124 MONASTERY DRIVE
LATROBE, PA  15650

DUSTY HARPER
18 DAVID ST
ST CATHARINES, ON  L2S1C2

DUSTY STILLMAN
21 BEDFORD STREET
HOMER, NY  13077

DWANE MORTHLAND
4160 E BENTONVILLE ROAD
DECATUR, IL  62521

DWAYNE BARNES
6 OLD BROOK CIRCLE
STURBRIDGE, MA  01566

DWAYNE DAUGHTRY
4068 BYRDS CROSSING DRIVE
LAKELAND, FL  33812

DWAYNE HOLMES
105 BLACK BEAR RD
MYRTLE BEACH, SC  29588

DWAYNE MATHERS
48 ALPHA MILLS ROAD
MISSISSAUGA, ON  L5N1H6

DWAYNE PETERSON
32 HAWTHORN
PLEASANT PLAINS, IL  62677

DWAYNE RICHERT
63 OTTAWA ST S
CAYUGA, ON  N0A1E0

DWAYNE SNELL
23 VINEYARD AVE
WHITBY, ON  L1P1X7

DWIGHT BISSONNETTE
11 JUNIPER LANE
RUTLAND, MA  01543

DWIGHT BROWN
20 DANIELE AV S
BEETON, ON  L0G1A0

DWIGHT BRVERLY SR
PO BOX 852
BUFFALO, NY  14207

DWIGHT C GLASS
822 NEW BOSTON
NORWICH, VT  05055

DWIGHT CONE
30818 GLENN DRIVE
TAVARES, FL  32778

DWIGHT DUROCHER
3785 W HAWKS HWY
HAWKS, MI  49743

DWIGHT HAMILTON
4216 SE 1ST PLACE
CAPE CORAL, FL  33904

DWIGHT HAMILTON
FED SQ BULID SUITE 108
GRAND RAPIDS, MI  49503

DWIGHT PERKINS
2 PERKINS DR
WALLINGFORD, CT  06492

DWIGHT POTTER
46 RIDGEVALLEY CRES
TORONTO, ON  M9A 3J6

DWIGHT POTTER
46 RIDGEVALLEY CRES
TORONTO, ON  M9A 3J6

DWIGHT SCHWABROW
130 PILLING DRIVE
FONDA , NY  12068

DWIGHT SCHWABROW
130 PILLING DRIVE
FONDA, NY  12068

DYLAN DAIGE-GOODFIELD
643 ALGONQUIN DR
PAWLEYS ISLAND, SC  29585

DYLAN DAWSON
5930 23RD ST
VERO BEACH, FL  32966

DYLAN FOSTER
451 GRAND ST
COLDWATER, MI  49036

DYLAN MARTIN
55 FLYNN AVENUE
PLATTSBURGH, NY  12901

E  MARIE TOUCHETTE
207 SOUTH ST
BERLIN, MA  01503

E ARLENE MAIS
49 PROVIDENT WAY
MT HOPE, ON  L0R1W0

E BRESNAHAN
57 NORTH PLEASANT ST
HOLYOKE, MA  01040

E CAROL ROLPH
8050 CALDWELL CT
RR1  CAMPBELLCROFT, ON  L0A 1B0

E E DRISCOLL
16 SHEFFIELD WAY
HOLDEN, MA  01520

E EARL ROLAND
816 N DIRKSEN PKWY
SPRINGFIELD, IL  62704

E ERNEST WOOD
4401 OLD STATE ROAD
MCKEAN, PA  16426

E FRANK RUSSELL
430 NEVADA DRIVE
ERIE, PA  16505

E GERALDINE COX
1008 CORONADO WEST
JACKSONVILLE, IL  62650

E IRENE CHIARVALLOTI
1 BRECK ST
WORCESTER, MA  01605

E JOY SEAMAN
5790 FRIENDSHIP LANE
MYRTLE BEACH, SC  29588

E MELISSA COYKENDALL
60 BIG PINE LANE
PUNTA GORDA, FL  33955

E MONTAGANO PAVICIC
26 DECOE CRT
COURTICE, ON  L1E 3G8

E POLAK
60 WILLIAMS ST
N SMITHFIELD, RI  02896

E RAE SOLOMON
5129 BONNYBROOK DRIVE EAST
LAKELAND, FL  33811

E SCICCHITANO
1280 JONAH DRIVE
NORTH PORT, FL  34289

E SCICCHITANO
948 RUE DE L ESCUMINAC
TERREBONNE, QC  J6W0B6

E SEAMAN
5790 FRIENDSHIP LANE
MYRTLE BEACH, SC  29588

E TIERNEY
503 MILL STREET 3108
WORCESTER, MA  01602

EAMONN D RYAN
164 GLEN ROAD
HAMILTON, ON  L8S3N1

EAMONN ORAFFERTY
380 BRONTE ROAD
OAKVILLE, ON  L6L5M3

EAMONN RYAN
164 GLEN RD
HAMILTON, ON  L8S3N1

EARL BRICKELL
17 SCARBOROUGH GOLF CLUB RD
TORONTO, CA  M1M3C6

EARL BURNELL
11 BURNELL LANE
PLATTSBURGH, NY  12901

EARL CALLAN
180 QUEEN STREET
BRADFORD, ON  L3Z 1L6

EARL CARL
2323 NW 39TH AVE
CAPE CORAL, FL  33993

EARL CHESTER
44641 FIRETHORNE DRIVE
MURRELLS INLET, SC  29576

EARL CHRISTMAN
620 N 1150 EAST RD
PALMER, IL  62556

EARL FINNE
72 SHORE DRIVE
AUBURN, MA  01501

EARL FULLUM
3712 WYLIE RIDGE RD
WEIRTON, WV  26062

EARL HARVEY
2742 TEAKWOOD BLVD
N FT MYERS, FL  33917

EARL HENDERSON
73026 REG ROAD 27 RR 3
WELLANDPORT, ON  L0R 2J0

EARL J VAN LIERE
364 ROUND HILL ROAD
KALAMAZOO, MI  49009-1291

EARL JONES
1097 FOXGLOVE PLACE
MISSISSAUGA, ON  L5V2N5

EARL LANDRY
1936 MARQUIS AVENUE
GLOUCESTER, ON  K1J8J4

EARL MCMAHON
18 DOMENICA DR
WATERFORD, NY  12188

EARL MEIER
917 WEST LAFAYETTE
JACKSONVILLE, IL  62650

EARL MILLER
4628 E WALKERTON ROAD
MYRTLE BEACH, SC  29579

EARL MILLER
4628E WALKERTON ROAD
MYRTLE BEACH, SC  29579

EARL PAQUETTE
303   6 BAYFIELD ST
BARRIE, ON  L4M3A4

EARL PAQUETTE
303 6 BAYFIELD ST
BARRIE, ON  L4M3A4

EARL ROSEBROOKS
299 BRICKYARD ROAD
NORTH GROVSNORDALE, CT  06255

EARL SEARS
65 FLORENCE JEAN LANE
MORRISONVILLE, NY  12962

EARL SIDMORE
2515 AMY LN
AURORA, IL  1773417

EARL VANLIERE
364 ROUND HILL ROAD
KALAMAZOO, MI  49009-1291

EARL WALTERS
3999 LOCUST LANE
BEAMSVILLE, ON  LOR1B2

EARL WELLS
7174 RIDGELAND CRES
MISSAGUA, ONT  L5N1Y9

EARL WILSON
3107 FLORIDA  BLVD
BRADENTON, FL  34207

EARL WILSON
3107 FLORIDA BLVD
BRADENTON, FL  34207

EARL WINSLOW
11 FOLLETTE STREET
GRAFTON , MA  10509

EARL WINSLOW
11 FOLLETTE STREET
GRAFTON, MA  01519

EARL WINSLOW
11 FOLLETTE STREET
GRAFTON, MA  10509

EARL WRAY
8408 N MAIN ST
HAMBURG, NY  14057

EARL ZORTMAN
1515 JEFFERSON DAVIS HWY
ARLINGTON, VA  22202

EARLE ROBERTS
424 COUNTY ROAD
JASPER, ON  K0G1G0

EARLE SHEEHAN
21 D ST
NIAGARA FALLS, NY  14303

EARLEAN JACOBS
811 MALCOLM PL
LINDEN, NJ  07036

EARLEENE WYATT
25 BRENTWOOD DR
ST CATHARINES, ON  L2M 4M1

EARLEENE WYATT
25 BRENTWOOD DR
ST CATHARINES, ON  L2M4M1

EARLENE ELLINGER
233 E ORLEANS
OTSEGO, MI  49078

EARLENE FREDERICK
5516 STATE ROUTE 113
BELLEVUE, OH  44811

EARLON L SEELEY JR
1145 MAIN ST
SPRINGFIELD, MA  01103

EARLYN LAREAU
2312 N 2010E RD
WATSEKA, IL  60970

EASAN SRIVAMADEVAN
157 FORESTWOOD ST
RICHMOND HILL, ON  L4S 1Y4

EASTERN FUEL
3552 WITHEY AVENUE
HAMDEN, CT 06518


EBERHARD MUECHLER
92 NEW TUDOR RD
PITTSFORD, NY  14534

EBRAHIM TAYKANDY
58 BABCOMBE DR
MARKHAM, ON  L3T1N1

EBRAHIM TAYKANDY
58 BABCOMBE DR.
MARKHAM, ON  L3T 1N1

ECON ELIECER FLORES
VEGA MUNOZ 18-104
CUENCA, PA  0000

ED BROWN
6 TIMBER LANE
NORTH ANDOVER, MA  01845

ED CHEATAM
12 EMORY ST
JERSEY CITY, NJ  07304

ED DE BOER
21 CEDAR MILLS CR
CALEDON, ON  L7E 0A1

ED DUNN
29 LORNE SCOTS DR
MILTON, ON  L9T2Z2

ED GREEN
4181 CATALPA WOODS DRIVE
ROCKFORD, IL  61101

ED GRIFFIN
82 WOOTTEN WAY N
MARKHAM, ON  L3P2Y8

ED HAUEISEN
14064 ISLA FLORES AVE
FT PIERCE, FL  34951

ED HOUDE
1036 SCOLLIER BLVD UNIT 702
MARCO ISLAND, FL  34145

ED HOUDE
1036 SCOLLIER BLVD
MARCO ISLAND, FL  34145

ED LARUE
53769 MEADOWVIEW LN
PAW PAW, MI  49079

ED LEPARSKIS
1617 TIPPERARY CT
MISSISSAUGA, ON  L5H 3Z5

ED LORINCHAK
114 PENHURST DRIVE
PITTSBURGH, PA  15235

ED MARTIN
13 GADWAY ROAD
MERRILL, NY  12955

ED SOSNOWSKI
1007 LINCOLN RD
OTSEGO, MI  49078

ED TAKAMATSU
2395 BAXTER CRESCENT
BURLINGTON, ON  L7M4C9

ED WALMSLEY
374 SAINT GEORGE ST
WELLAND, ON  L3C5P8

| |
|---|
| ED WIENER<br>16 HILLSIDE DR<br>GEORGETOWN, ON  L7G4W3 |
| ED YOUMELL<br>15 KENSINGTON DRIVE<br>WILBRAHAM, MA  01095 |
| ED ZIRNIS<br>3378 KESWICK<br>BELMONT, MI  49306 |
| EDDA MORGANTI<br>456 RIDGE ROAD<br>STONEY CREEK, ON  L8J 2Y5 |
| EDDA NACCARATO<br>612 DEFRIBOURG<br>LAVAL, QC  H7K3X3 |
| EDDIE 1LOPEZ<br>99 JEROME CT<br>CHEEKTOWAGA, NY  14227 |
| EDDIE DOSS<br>501 SOUTH SYCAMORE AVE<br>SYCAMORE, OH  44882 |
| EDDIE DOSS<br>501 SOUTH SYCAMORE<br>SYCAMORE, OH  44882 |
| EDDIE ENDERLE<br>52 CATHEDRAL AVE<br>FLORHAM PARK, NJ  07932 |
| EDDIE LOPEZ<br>99 JEROME CT<br>CHEEKTOWAGA, NY  14227 |
| EDDIE OTOOLE<br>1165 NORTHMOUNT AVE<br>MISSISSAUGA, ON  L5E1X8 |
| EDDIE PERSENT<br>11796 POINCARE<br>MONTREAL, QC  H3L 3L8 |
| EDDIE STACEY<br>PO BOX 1507 RT 138<br>KAHNAWAKE, QC  J0L1B0 |
| EDDY BEAUDOIN<br>203-2910 EDOUARD-MONTPETIT<br>LAVAL, QC  H7T 2T5 |
| EDDY COTE<br>32 PLACE ALEXANDRE PEUVRET<br>STE CATHERINE DE LA JACQUES CARTIER, QC<br>G3N0R6 |
| EDDY FACCA<br>330 ROSARIO<br>LAVAL, QC  H7X3P7 |
| EDDY KEEN<br>3 LAMAR AVE<br>WORCESTER, MA  01604 |
| EDDY VELOSA<br>188 CHAPLEAU<br>DOLLARD-DES-ORMEAUX, QC  H9G 1C4 |
| EDGAR COOPER<br>6105 ORMADA DR<br>KALAMAZOO, MI  49048-6128 |
| EDGAR HOUDE JR<br>1036 SCOLLIER BLVD<br>MARCO ISLAND, FL  34145 |
| EDGAR MENDOZA<br>4 CARTER ROAD<br>SHREWSBURY, MA  01545 |
| EDGAR NEAL<br>2417 DARTMOUTH DRIVE<br>FAYETTEVILLE, NC  28304 |
| EDGAR SMITH<br>10 LAKE DRIVE<br>DENNIS, MA  02660 |
| EDIE GILLIS<br>8056 GREY STONE CT<br>EAST AMHERST, NY  14051 |
| EDIE SAUER<br>BOX 110<br>CHARLTON, ON  P0J1B0 |
| EDITA FUENTES<br>34 LEGATE HILL RD<br>STERLING, MA  01564 |
| EDITH ABERNETHY<br>93 MEADOWLARK DRIVE<br>GEORGETOWN, ON  L7G6N6 |
| EDITH ATKINSON<br>1141 MOSLEY<br>WASAGA BEACH, ON  L9Z 2G1 |
| EDITH BAYLIS<br>127 LAKE MORTON DRIVE<br>LAKELAND, FL  33801 |

| |
|---|
| EDITH BOUCHARD<br>1-4365 BLVD ST-LAURENT<br>STE-CATHERINE, QC  J5C2B1 |
| EDITH CAROL ROLPH<br>8050 CALDWELL COURT<br>CAMPBELLCROFT, ON  L0A 1B0 |
| EDITH DAUNAIS MORIN<br>1524 CH DES PATRIOTES<br>STE VICTOIRE DE SOREL, QC  J0G 1T0 |
| EDITH GAGNON<br>8620 ROMAIN<br>LAVAL, QC  H7A3J7 |
| EDITH GENEVIEVE GIASSON<br>952 LEMONDE<br>ST-BRUNO, QC  J3V 5C7 |
| EDITH GLIEM<br>5005 VALLEY STREAM LANE<br>MACUNGIE, PA  18062 |
| EDITH GOTTDANK<br>109-10 KENNETH AVE<br>TORONTO, CA  M2N6K6 |
| EDITH HANBALI<br>1014 HIGHLAND GREEN DRIVE<br>HIGH RIVER, AB  T1V1V8 |
| EDITH HOARE<br>521 6TH CONC<br>MILLGROVE, ONT  L0R1V0 |
| EDITH HOWARD<br>363 GLENDALE STREET<br>LAKELAND, FL  33803 |
| EDITH HUBACZ<br>281 NORTH MAIN ST<br>NORTH BROOKFIELD, MASS  01535 |
| EDITH HUBACZ<br>281 NORTH MAIN STREET<br>NORTH BROOKFIELD, MA  01535 |
| EDITH KING<br>1126 LINKS RD<br>MYRTLE BEACH, SC  29575 |
| EDITH LAMANA<br>81 OAKWOOD ST<br>CHICOPEE, MA  01020 |
| EDITH LIGUORI<br>940 LEATHER LEAF LANE<br>LONG, SC  29568 |
| EDITH MACFARLANE<br>462 EVERGREEN AVE<br>ANCASTER, ON  L9G 2P8 |
| EDITH ONEIL PAGE<br>2847 ALLRED ST<br>LAKEWOOD, CA  90712 |
| EDITH PHILLIPS<br>1154 TAFFY DR<br>PUNTA GORDA, FL  33982 |
| EDITH POULIN<br>1985 47E RUE NORD<br>SAINT-GEORGES, QC  G5Z 0Y3 |
| EDITH POULIN<br>1985 47EME RUE NORD<br>SAINT-GEORGES, QC  G5Z 0Y3 |
| EDITH RADICE<br>944 DELAWARE RD<br>BUFFALO, NY  14223 |
| EDITH ROBERTS<br>70 MASON RD<br>BROOKLYN, CT  06234 |
| EDITH RUST<br>1355 IVY COURT 205<br>VERO BEACH, FL  32963 |
| EDITH STUBBS<br>564 WILSON RD N<br>OSHAWA, ON  L1G 6E9 |
| EDITH TAYLOR<br>728 BLANCA<br>NORTH PORT, FL  34287 |
| EDITH TEYSSIER<br>521 TORWOOD LANE<br>PITTSBURGH, PA  15236 |
| EDITH WARNSHUIS<br>514 AMERICAS WAY<br>BOX ELDER, SD  57719 |
| EDITH WESOLOWSKI<br>820 SCHOELLKOPF RD<br>COWLESVILLE, NY  14037 |
| EDMOND CHIN<br>2119 GOLDENROD DRIVE<br>MACUNGIE, PA  18062 |

| |
|---|
| EDMOND GALLANT<br>12 WALNUT ST<br>BALDWINVILLE, MA  01436 |
| EDMOND MCLANE<br>91 MCLANE WAY<br>MORRISONVILLE, NY  12962 |
| EDMUND ATCHUE<br>88 BUNKERHILL PARKWAY<br>WEST BOYLSTON, MA  01583 |
| EDMUND BROSSEAU<br>8644 SW REESE ST<br>ARCADIA, FL  34269 |
| EDMUND CARLONI<br>PO BOX 123<br>GLENMONT, NY  12077 |
| EDMUND DAVIS<br>50 PARROTTE WAY<br>PERU, NY  12972 |
| EDMUND FARLEY<br>955 GLADYS AVE<br>PITTSBURGH, PA  15216 |
| EDMUND FRIEDRICK<br>426 CAROLINA HICKORY ST<br>LORIS, SC  29569 |
| EDMUND HART<br>86 NORTH MAIN STREET<br>CORTLAND, NY  13045 |
| EDMUND LORINCHAK<br>114 PENHURST DRIVE<br>PITTSBURGH, PA  15235 |
| EDMUND SCHEUER<br>6023 QUINN ROAD<br>MYRTLE BEACH, SC  29579 |
| EDMUND SEIDELL<br>15300 MEADOW CIRCLE<br>FT MYERS, FL  33908 |
| EDMUND SUSSDORFF<br>PO BOX 33<br>PORT KENT, NY  12975 |
| EDMUND VARIN<br>2 VARIN DRIVE<br>SMITHFIELD, RI  02917 |
| EDNA CORBETT<br>P.O. BOX 5562<br>ESSEX JUNCTION, VT  05453 |
| EDNA DOWLING<br>715 OXBOW LANE<br>LEWISTON, NY  14092 |
| EDNA G TRIPP<br>2000 STATE ROAD 29 SOUTH<br>LABELLE, FL  33935 |
| EDNA KEENEY<br>1981 PALMYRA RD<br>PALMYRA, ILL  62674 |
| EDNA SWILLEY<br>3202 CARLTON PLACE<br>LAKELAND, FL  33803 |
| EDNA WOLF<br>12572 COUNTY ROAD 24<br>ROSENEATH, ON  K0K2X0 |
| EDOUARD DESOUSA<br>219 WHITCHURCH MEWS<br>MISSISSAUGA, ON  L5A4B2 |
| EDOUARD DESOUSA<br>219 WHTICHURCH MEWS<br>MISSISSAUGA, ON  L5A4B2 |
| EDUARDO ANTON<br>16 PLACE MAXIME<br>ILE BIZARD, QC  H9C 2H9 |
| EDUARDO FRIAS<br>659 SHETANI PLACE<br>MISSISSAUGA, ON  L5B2Z7 |
| EDVINS DAIGA<br>10116 NEWCASTLE CT<br>PORTAGE, MI  49002 |
| EDWAN ASMONO<br>17024 APPLE BLOSSOM ROAD<br>PIERREFONDS, QC  H9J1H8 |
| EDWARD 1KULPERGER<br>65 SHAW STREET<br>TORANTO, ON  M6J2W3 |
| EDWARD ADLEY<br>330SOUTHWEST CUTOFF<br>WORCESTER, MA  01604 |
| EDWARD AGNEW<br>92 OLD SHEPPARD AVENUE<br>TORONTO, ON  M2J3L5 |

| |
|---|
| EDWARD ALBRECHT<br>4132 BOWLING GREEN CIRCLE<br>SARASOTA, FL  34233 |
| EDWARD ALMAND<br>40 MCCLELLAN ROAD<br>CALEDON, ON  L7K 0C8 |
| EDWARD ANDERSON<br>8855 RADCLIFF DR NW<br>CALABASH, NC  28467 |
| EDWARD BACKUS<br>323 ELM DRIVE<br>GREENSBURG, PA  15601 |
| EDWARD BACKUS<br>435 HUNTER RD EXT<br>GREENSBURG, PA  15601 |
| EDWARD BACON<br>2552 LANSDOWNE DR.<br>DECATUR, IL  62521 |
| EDWARD BALDWIN<br>2211 ST CHRISTOPHER DR<br>ALLEGANY, NY  14706 |
| EDWARD BALLANTINE<br>56 KINGSBORO AVE<br>GLOVERSVILLE, NY  12078 |
| EDWARD BARKALA<br>707 THIRD STREET<br>SECAUCUS, NJ  07094 |
| EDWARD BARKALAL<br>707 THIRD STREET<br>SECAUCUS, NJ  07094 |
| EDWARD BARTULOVICH<br>590 GORGE RD<br>CLIFFSIDE PARK, NJ  07010 |
| EDWARD BEASLEY<br>P O BOX 1732<br>DECATUR, IL  62525 |
| EDWARD BEAUDRY<br>393 APREMONT HWY<br>HOLYOKE, MA  01040 |
| EDWARD BEAVER<br>22261 WALTON AVE<br>PORT CHARLOTTE, FL  33952 |
| EDWARD BEDORE<br>5110 MILWAUKEE RD<br>TECUMSEH, MI  49286 |
| EDWARD BIRCH<br>8 BASSETT CT<br>MARLBOROUGH, NH  03455 |
| EDWARD BLACKMAN<br>1151 MALLARD MARSH<br>OSPREY, FL  34229 |
| EDWARD BODNAR<br>205 DRAKE CIRCLE<br>CRANBERRY TWP, PA  16066 |
| EDWARD BOMBARDIER<br>34 CAROL DRIVE<br>MANCHESTER, CT  06040 |
| EDWARD BOUSHEY<br>165 BOREALIS CRESCENT<br>OTTAWA, ON  K1K4T9 |
| EDWARD BOWEN<br>3146 RISELAY AVE<br>RIDGEWAY, ON  L0S1N0 |
| EDWARD BOYLAN<br>38 SOUTH WALNUT STREET<br>MANSFIELD, MA  02048 |
| EDWARD BRAGA<br>131 MAIN STEET<br>COVENTRY, CT  06238 |
| EDWARD BREMER<br>1316 BEAUFORT DRIVE<br>BURLINGTON, ON  L7P 4V9 |
| EDWARD BREMER<br>1316 BEAUFORT DRIVE<br>BURLINGTON, ON  L7P4V9 |
| EDWARD BRIGGS<br>147 WHITINS ROAD<br>SUTTON, MA  01590 |
| EDWARD BROOKS<br>5935 JESSUP DR<br>ZEPHYRHILLS, FL  33540 |
| EDWARD BROPHY<br>W68 N10135 KENSINGTON AVE<br>CEDARBURG, WI  53012 |
| EDWARD BROWN<br>RR 2<br>MEAFORD, ONT  N4L1W6 |

EDWARD BURDON
24 MEDFORD PLACE SW
CALGARY, AB  T2V 2E8

EDWARD BUSKIRK
111 N EDWIN ST
HARTFORD, MI  49057

EDWARD BUTTIMORE
20 VANDERBERG PLACE
CEDAR GROVE, NJ  07009

EDWARD BYREITER
9140 MAIN ST
CLARENCE, NY  14031

EDWARD BYRNE
44 CRIMSON COURT
LEOMINSTER, MA  01453

EDWARD C MANIGOLD
219 MCNEILLY ROAD
STONEY CREEK, ON  L8E 5H9

EDWARD CAISSIE
397 MAIN STREET
SPENCER, MA  01562

EDWARD CAMIC
810 ARLINGTON AVE
MCKEESPORT, PA  15133

EDWARD CARLEY
28 NADLER ROAD
CLIFTON PARK, NY  12065

EDWARD CARTER
1307 SCHOOL ST
CLARKS SUMMIT, PA  18411

EDWARD CASSIDY
114 OXFORD DRIVE
SOUTH WINDSOR, CT  06074

EDWARD CATER
95 EMPIRE HANNA RD
CARDINAL, ON  K0E 1E0

EDWARD CENEDELLA
205 ELY AVE
WEST SPRINGFIELD, MA  01089

EDWARD CLAIR
11 ARCH DEACON CLARK TRAIL
HAMILTON, ON  L9B2M2

EDWARD COBB
702 ROYAL SUNSET DRIVE
WEBSTER, NY  14580

EDWARD COLEMAN
1415 WILDWOOD DRIVE
MT ZION , IL  62549

EDWARD CORBIDGE
1019E STSTE
CASSOPOLIS, MI  490316

EDWARD CORMIER
63 BRANDON ROAD APT D
DUDLEY, MA  01571

EDWARD CORRIGAN
623 CAMBRIDGE ST
WORCESTER, MA  01610

EDWARD CRAUGH
51 LITTLE SHORE DR
MADISON, NH  03849

EDWARD CREIGHTON
2785 RAINBOW CR
MISSISSAUGA, ON  L5L2H7

EDWARD CREIGHTON
2785 RAINBOW CRESCENT
MISSISSAUGA, ON  L5L2H7

EDWARD CUNNIFF
190 EAST SQUANTUM ST
QUINCY, MA  02171

EDWARD CUNNIFF
190EAST SQUANTUM ST
QUINCY, MA  02171

EDWARD DAKIN
57 LOUISBOURG WAY
MARKHAM, ON  L6E 2A2

EDWARD DAMADIO
736 HORSEMAN DR
PORT ORANGE, FL  32127

EDWARD DANIELEWICZ
2622 HAWTHORNE PLACE
NIAGARA FALLS, NY  14305

EDWARD DAUDELIN
32 MENDON ST
HOPEDALE, MA  01747

EDWARD DAURORA
1708 OREGON AVE
STEUBENVILLE,   43952

| |
|---|
| EDWARD DELUGA<br>2330 BUCKTHORN DRIVE<br>ALGONQUIN, IL  60102 |
| EDWARD DERGURAHIAN<br>453 7TH AVE<br>TROY, NY  12182 |
| EDWARD DERRICK<br>450 SCOTT RD<br>OKHAM, MA  01068 |
| EDWARD DESAULNIER<br>22 DEERWOOD DRIVE<br>DANIELSON, CT  06239 |
| EDWARD DESROSIERS<br>1780 NORTHBROOKFIELD RD<br>OAKHAM, MA  01068 |
| EDWARD DEUSO<br>3416 ST ARMAND RD<br>SWANTON, VT  05488 |
| EDWARD DIANA<br>22060 WILLOW HAMMOCK CIRCLE<br>PUNTA GORDA , FL  33983 |
| EDWARD DIAZ<br>PO BOX 89<br>FORT OGDEN, FL  34267 |
| EDWARD DIFFLEY JR<br>888 SLEEPY HOLLOW RD<br>ATHENS, NY  12015 |
| EDWARD DOHERTY<br>55 CRESTVIEW DR<br>HOLDEN, MA  01520 |
| EDWARD DRISCOLL<br>16 SHEFFIELD WAY<br>HOLDEN, MA  01520 |
| EDWARD DUJLOVIC<br>44 CONSIGLIA DR.<br>ST. CATHARINES, ON  L2S 3L2 |
| EDWARD DULWORTH<br>5 JERMYN DRIVE<br>CLARKS SUMMIT, PA  18411 |
| EDWARD DUNLOP<br>113 HILLSDALE AVE W<br>TORONTO, ON  M5P1G6 |
| EDWARD DUNN<br>57 SUMMERLEA DR<br>HAMILTON, ON  L8T 4X9 |
| EDWARD DUNN<br>57 SUMMERLEA DRIVE<br>HAMILTON,   L8T 4X9 |
| EDWARD DUPUIS<br>194 EDGEWATER CIRCLE<br>SUNSET BEACH, NC  28468 |
| EDWARD DUSABLON<br>8 NAUTICAL DRIVE<br>NORTH PORT, FL  34287 |
| EDWARD DYACK<br>71 SULPHUR SPRIINGS UNIT 19<br>HAMILTON, ON  L9G 5C1 |
| EDWARD ELLUL JR<br>5142 LIBERTY DRIVE<br>TRAVERSE CITY, MI  49685 |
| EDWARD ENDERLE<br>52 CATHEDRAL AVE<br>FLORHAM PARK, NJ  07932 |
| EDWARD F OCONNOR<br>337 MARINERS GATE DR<br>EDGEWATER, FL  32141 |
| EDWARD FARTHING<br>654 MIAMI MNR<br>MAUMEE, OH  43537 |
| EDWARD FEDDEMA<br>7088 ANGELA CRT<br>LONDON, ON  N6P0A1 |
| EDWARD FEHRING<br>1213 CREEK COVE<br>MAINEVILLE, OH  45039 |
| EDWARD FELLINGER<br>1925 HARDEN BLVD<br>LAKELAND, FL  33803 |
| EDWARD FLEURY<br>684 AMIDDLE TURNPIKE EAST<br>MANCHESTER, CT  06040 |
| EDWARD FLEURY<br>684 MIDDLE TURNPIKE EAST<br>MANCHESTER, CT  06040 |
| EDWARD FORTIER<br>382 OLD WAWBEEK ROAD<br>TUPPER LAKE, NY  12986 |

EDWARD FRANCE
PO BOX 883
WESTMINSTER, MA  01473

EDWARD GARDELLA
5 RUSSELL CALVIN DRIVE
WORCESTER, MA  01605

EDWARD GARRITY
54 BEVERLEY CRES
BELLEVILLE, ON  1

EDWARD GARRITY
54 BEVERLEY CRES
BELLEVILLE, ON  K8P 4W6

EDWARD GAVLOSKI
26 HACKNEY RIDGE
BRANTFORD, ON  N3P1T1

EDWARD GENTILE
51 BASSETT LANE
DENNISPORT, MA  02639

EDWARD GEORGE
3477 MATTHEWS DRIVE
NIAGARA FALLS, ON  L2H2Z4

EDWARD GERDTS
60 MANCHESTER DR
BASKING RIDGE, NJ  07920

EDWARD GIBBS
PO BOX 175
RAY BROOK, NY  12977

EDWARD GIDDINGS
15 DUSTY ROAD
KEESEVILLE, NY  12944

EDWARD GOLECKI
94 SWALLOW ST
OLYPHANT, PA  18447

EDWARD GRAHAM
171 WILSON RD
MIDLAND, ON  L4R4K4

EDWARD GRAHAM
3300 WOODSCHOOL ROAD
MIDDLEVILLE, MI  49333

EDWARD GRAY
408 ANDRE PLACE
NOTRE DAME, IN  46556

EDWARD GROGG
1128 AMBER CT
WOODSTOCK, IL  60098

EDWARD HADDAD
163 SHWEKY LANE
SOUTHINGTON, CT  06489

EDWARD HANRAHAN
29 JENNIFER LEE CT
WEST GREENWICH, RI  02817

EDWARD HARDY
170 GARDEN STREET
CRANSTON, RI  02910

EDWARD HARRIS
644 WEST SEYMOUR AVE
CINCINNATI, OH  45216

EDWARD HARTLEB
3568 BELLFOWER
PORTAGE, MI  49024

EDWARD HARTZELL
284 E WINTERWOODS DR
FINDLAY, OH  45840

EDWARD HENNIGAN
111 WHITLOCK ST
EXETER, PA  18643

EDWARD HESS
1313 KINGS WAY
NAPLES, FL  34104

EDWARD HESS
1313 KINGS WY
NAPLES, FL  34104

EDWARD HILL III
160 UNIVERSITY AVENUE
BUFFALO, NY  14214

EDWARD HILLARD
310 N CHAUCHER BLVD
MONOSELLO, IL  61856

EDWARD HILOVSKY
122 CRYSTAL DR
INDIANA, PA  15701

EDWARD HOEGLUND
240 LEWIS CIRCLE
PUNTA GORDA ISLE, FL  33950

EDWARD HOPDGERNEY JR
478 OUTER DR
ELLENTON, FL  34222

| |
|---|
| EDWARD HOWE<br>18 WILLCHER DR<br>ST CATHARINES, ON  L2M 7C8 |
| EDWARD HUGHES<br>3331 GALL BLVD LOT 258<br>ZEPHYRHILLS, FL  33541 |
| EDWARD HUGHES<br>813 SETON VIEW DRIVE<br>GREENSBURG, PA  15601 |
| EDWARD HYDE<br>1 SHINGLE HOLLOW ROAD<br>PETERSBURG, NY  12138 |
| EDWARD IGNACZ<br>200 MAIN ST E BOX 141<br>VANKLEEK HILL, ON  K0B1R0 |
| EDWARD INGRAM<br>58 FIARSIDE AV<br>TORONTO, ON  M4C3H2 |
| EDWARD IULIANO<br>570 KETTLE RUN ROAD<br>MARLTON, NJ  08053 |
| EDWARD J DRISCOLL<br>PO BOX 489<br>GLEN, NH  03838 |
| EDWARD J GEUEKE<br>5280 MANATEE BAY LANE<br>FORT MYERS, FL  33905 |
| EDWARD J HANDLIN<br>18 LOCKE ST<br>SACO, ME  04072 |
| EDWARD J STRAKA<br>422 ELFORT DR<br>PITTSBURGH, PA  15235 |
| EDWARD J WODJESKI<br>32 GREENSIDE DR<br>GRAND ISLAND, NY  14072 |
| EDWARD JACOB<br>5046 CHATHAM VALLEY DR<br>TOLEDO, OH  43615 |
| EDWARD JARVIE<br>8164 COPPER OAKS ST<br>PORTAGE, MI  49002 |
| EDWARD JEFFREY<br>10273 WINDSONG RD<br>PUNTA GORDA, FL  33955 |
| EDWARD JENDRYSIK<br>PO BOX 50002<br>MYRTLE BEACH, SC  29579 |
| EDWARD JOHNSEN<br>4 COLLINS AVE<br>NATICK, MA  01760 |
| EDWARD JOHNSON<br>PO BOX 525<br>VIRGIL, ON  L0S1T0 |
| EDWARD JONES<br>20 DWIGHT AVE<br>CLINTON , NY  13323 |
| EDWARD JONES<br>5395 TOWNLINE RD<br>SANBORN, NY  14132 |
| EDWARD KAISER<br>4 PRINGLE LANE<br>FAIRCHANCE, PA  15436 |
| EDWARD KELLY<br>17911 EDGEWOOD WALK<br>SOUTH BEND, IN  46635 |
| EDWARD KENNEDY<br>4 BOOTH ROAD<br>AUBURN, MA  01501 |
| EDWARD KILMARTIN<br>6719 W 64TH STREET<br>CHICAGO, IL  60638 |
| EDWARD KOENIG<br>106 STRATH AVENUE<br>TORONTO, ON  M8X 1R5 |
| EDWARD KORPOS<br>3107 MARSHVIEW DRIVE<br>SUPPLY, NC  28462 |
| EDWARD KUSMIERZ<br>25 PINEGROVE PARK<br>HAMBURG, NY  14075 |
| EDWARD L JOHNSON<br>1112 S CLINTON ST<br>CHARLOTTE, MI  48813 |
| EDWARD L REDENBO<br>4800 ELOISE LOOP<br>WINTER HAVEN, FL  33664 |

EDWARD LABERGE
PO BOX 350
HIGHGATE CENTER, VT  05459

EDWARD LACHENAUER
PO BOX 273
THREE MILE BAY, NY  13693

EDWARD LACHENAUER
POBOX 273
THREE MILE BAY, NY  13693

EDWARD LAMAN
2309 GOVERNORS ROAD
COPETOWN, ON  L0R 1J0

EDWARD LEAN
35105 NORTH RIVERVIEW DRIVE
PAW PAW, MI  49079

EDWARD LEFFINGWELL
3061 BIG PASS LANE
PUNTA GORDA, FL  33955

EDWARD LENARD
8270 RENARD STREET
BROSSARD, QC  J4X1R3

EDWARD LENARD
8270 RENARD
BROSSARD, QC  J4X 1R3

EDWARD LEONARD
1325 CLEARVIEW DRIVE
OAKVILLE, ON  L6J6X7

EDWARD LINGNER
183 OLDFIELD FARMS
ENFIELD, CT  06082

EDWARD LIPIARZ
300 SENECA CREEK RD
WEST SENECA, NY  14224

EDWARD LITTLE
204 SUNNYSIDE AV
TORONTO, ON  M6R2P6

EDWARD LOEPRICH
360 BROADWAY AVE
MILTON, ON  L9T 1T7

EDWARD LYNCH
354 BROWNING PLACE
WATERLOO, ON  N2L2W3

EDWARD M SHERIDAN
118 CHASE STREET
CLINTON, MA  01510

EDWARD MAC DONALD
1106 CHABLIS PARK
ORLEANS, ON  K1C 2T4

EDWARD MADDOCK
16 BLUE RIDGE CRESENT
BRATFORD, ONTARIO  N3R 5E8

EDWARD MADDOCK
16 BLUERIDGE CR
BRANTFORD, ON  N3R5E8

EDWARD MAFFUCCIO
757 DALTON DIVISION RD
DALTON, MA  01226

EDWARD MAHAFFEY
604 OXBOW DR
MYRTLE BEACH, SC  29579

EDWARD MAHONEY
4 SOUTH ELIZABETH ST
TEWKSBURY, MA  01876

EDWARD MARCHAND
45 LEMAY ROAD
WOONSOCKET, RHODE ISLAND  02895

EDWARD MAZZETTI
19 MOUNTAIN LAUREL LANE
LANCASTER, MA  01523

EDWARD MCCALLUM
1418 MANITOU DR
OSHAWA, ON  L1G7P7

EDWARD MCCARTHY
7 FAIRVIEW AVENUE
SARANAC LAKE, NY  12983

EDWARD MCCORKINDALE
25 ROUTE 197
WOODSTOCK, CT  06281

EDWARD MCVEA
6008 LAKE MELROSE DR
ORLANDO, FL  32829

EDWARD MERRILL JR
114 RAND HILL RD
MORRISONVILLE, NY  12962

EDWARD MILES
136 MINGES HILLS DRIVE
BATTLE CREEK, MI  49015

EDWARD MILLER
108 MT LAUREL LN
ALIQUIPPA, PA  15001

EDWARD MORASCYZK
211 LAKEVIEW DRIVE
WASHINGTON, PA  15301

EDWARD MOREMAN
32CADILLAC
KIRKLAND, QC  H9H3W4

EDWARD MOSZYNSKI
26 MAGNIFICENT COURT
BRAMPTON, ON  L6P2T2

EDWARD MOTTARELLA
PO BOX 1973
LENOX, MA  01240

EDWARD MURPHY
30081 BLACK DIAMOND TRAIL
FARMERSVILLE, IL  62533

EDWARD MURPHY
36 BRUNELLE DRIVE
RUTLAND, MA  01543

EDWARD NABETA
2200 TRAFALGAR ROAD
OAKVILLE, ON  L6H 7H2

EDWARD NABETA
2200 TRAFALGAR ROAD
OAKVILLE, ON  L6H-7H2

EDWARD NELSON
6217 IMPERIAL DR
NORTH FT MEYERS, FL  33917

EDWARD NOLFI
66 FISHER ST
NORWOOD, MASS  02062

EDWARD NUFR
3601 S CIRCLE DR
KALAMAZOO, MI  49004

EDWARD NYMAN
10 LILAC LANE
OSWEGO, NY  13126

EDWARD O BRIEN
5423 EQUESTRIAN DR
LONG SAULT, ON  K0C1P0

EDWARD O REILLY
765 PINEHURST LANE 96A
PAWLEYS ISLAND, SC  29585

EDWARD OBRIEN
23 PARK VILLA AVE
WORCESTER, MA  01606

EDWARD OFLAHERTY
60 SMITH ST
CHATEAUGUAY, QC  J6J 5H9

EDWARD OLEN
208 LYNNWOOD AVENUE
EAST PITTSBURGH, PA  15112

EDWARD OSTROWSKI
34 EAST RED BRIDGE LANE
SOUTH HADLEY, MA  01075

EDWARD P JOHNSON
4 WILLIMANTIC
ROCHESTER, IL  62563

EDWARD P KESSLER
5909 MURRAY AVENUE
BETHEL PARK, PA  15102-3449

EDWARD PALEN
PO BOX 219
KEENE, NY  12942

EDWARD PARK
99 NOBSCOT ROAD
SUDBURY, MA  01776

EDWARD PATINGRE
170 ATWATER RD
SPRINGFIELD, MA  01107

EDWARD PELUYERA
24 PATTISON
WORCESTER, MA  01604

EDWARD PETERSEN
195 PINE ST
WHITMAN, MA  02382

EDWARD PHILBIN
19 BIRCH DRIVE
STERLING, MA  01564

EDWARD PHILLIPS
415 SOUTH WHITE
SIDNEY, IL  61877

EDWARD PISCOPO
PO BOX 6333
LACONIA, NH  03247

EDWARD PLATA
56 GRAND VIEW TRAIL
ORCHARD PARK, NY  14127

EDWARD PYE
402-39 LEASIDE DRIVE
ST CATHARINES, ON  L2M 4G3

EDWARD QUACKENBUSH
722 CUMBERLAND HEAD RD
PLATTSBURGH, NY  12901

EDWARD R BENEDICT
884 124TH AVE
SHELBYVILLE, MI  49344

EDWARD R BROWER
109 THREE OAK LN
CONWAY, SC  29526-7452

EDWARD RAHRIG
8780 BRIARWOOD MEADOW LANE
BOYNTON BEACH, FL  33473

EDWARD REASON
44 EAST BARNEY STREET
GOUVERNEUR, NY  13642

EDWARD REIS
18 RANDALL ROAD
NORTH PROVIDENCE, RI  02904

EDWARD REYNOLDS
6672 ACACIA  CT
NORTH PORT, FL  34287

EDWARD REYNOLDS
6672 ACACIA CT
NORTH PORT, FL  34287

EDWARD REYNOLDS
872 DANFORTH PLACE
BURLINGTON , ON  L7T1S2

EDWARD ROMEO
18 BEDFORD DRIVE
NORTH GRAFTON, MA  01536

EDWARD S ZIELINSKI
116 WINIFRED DRIVE
PITTSBURGH, PA  15236

EDWARD SALE
2676 BLACKCOMBE CRES
OAKVILLE, ON  L6H 6KL6

EDWARD SALFELDER
706 JEFFERY DRIVE
MAHOMET, IL  61853

EDWARD SALLOOM JR
255 WILDWOOD AVENUE
WORCESTER, MA  01603

EDWARD SAULSBURY
4811 LAKE FORK ROAD
ILLIOPOLIS, IL  62539

EDWARD SCARTELLI
308 SOUTHHYDE PART AVE
SCRANTON, PA  18504

EDWARD SCHMIDT
6314 GIOVINA DRIVE
NIAGARA FALLS, ON  L2J4H2

EDWARD SCHRECK
809 CONSTITUTION DRIVE
TAMPA, FL  33613

EDWARD SCHROER
SHADY BROOKE DR
PICKERING, ON  L1V B52

EDWARD SCHURICH
1513 HARLOW COURT
MYRTLE BEACH , SC  29579

EDWARD SCOTT
3 SYLVIAN ST
NORWICH, CT  06360

EDWARD SCOTT
6801 RT 11
CHURUBUSCO, NY  12923

EDWARD SEIER
486 LONGACRE DR
CHERRYVILLE, PA  18035

EDWARD SHALHOUP
4060 N OSAGE DR SW
GRANDVILLE, MI  49418

EDWARD SHALHOUP
4060 N OSAGE
GRANDVILLE, MI  49418

EDWARD SHUTTLEWORTH
11232 GROUSE LANE
HAGERSTOWN, MD  21742

EDWARD SIMON
25040 RIDGE OAK DR
BONITA SPRINGS, FL  34134

| |
|---|
| EDWARD SIRMAN<br>155 HATTON<br>ANCTOR, ON  L9G2H8 |
| EDWARD SISSON<br>235 OAK CIRCLE<br>COLCHESTER, VT  05446 |
| EDWARD SLAVIS<br>275 LAWRENCE RD<br>TRUMBULL, CT  06611 |
| EDWARD SMITH<br>207 CHATHAM STREET<br>BRANTFORD, ON  N3F 4G9 |
| EDWARD SMITH<br>6811 CENTURY AVE<br>MISSISSAUGA, ON  L5N7K2 |
| EDWARD SOLOMON<br>6105 BLUE STONE RD LOFT 104<br>SANDY SPRINGS, GA  30328 |
| EDWARD SOOHOO<br>3 HIGHLAND AVE<br>STANHOPE, NJ  07874 |
| EDWARD SPIEZIO<br>26879 SAINT JAMES COURT<br>OLMSTED FALLS, OH  44138 |
| EDWARD SPINK<br>550 PARKSIDE DR A-14<br>WATERLOO, ON  N2L 5V4 |
| EDWARD STANGRET<br>8118 KENSINGTON COURT<br>NIAGARA FALLS, ON  L2H2S1 |
| EDWARD STANGRET<br>8118 KENSINGTON CRT<br>NIAGARA FALLS, ON  L2H 2S1 |
| EDWARD STEIGERWALD<br>166 ASPEN DR NW<br>WARREN, OH  44483 |
| EDWARD STENGEL JR<br>24619 BUCKINGHAM WAY<br>PORT CHARLOTTE, FL  33980 |
| EDWARD STEVENS<br>PO BOX 10<br>IRVING, NY  14081 |
| EDWARD SWEENEY<br>102 BRONTE RD SUITE 415<br>OAKVILLE, ON  L6L 6J5 |
| EDWARD SWEENEY<br>102 BRONTE ROAD<br>OAKVILLE, ON  L6L6J5 |
| EDWARD SWEENEY<br>414 WILLOW ROAD WEST<br>STATEN ISLAND, NY  10314 |
| EDWARD SWEENEY<br>4566 HOFFMAN DRIVE<br>WHITEHALL, PA  18052 |
| EDWARD SWEET<br>14 PAYNTER DRIVE<br>TORONTO, ON  M2H 2G3 |
| EDWARD SWIETER<br>578 RUSHING DR<br>PLAINWELL, MI  49080 |
| EDWARD TERNOSKY<br>41 GRIMES RD<br>HUBBARDSTON, MA  01452 |
| EDWARD THOMAS<br>209 HIGHLAND HILLS DRIVE<br>FOLLANSBEE, WV  26037 |
| EDWARD TORTORA<br>20 HULBERT RD<br>WORCESTER, MA  01603 |
| EDWARD TROTTIER<br>6 CHELSEA ROAD<br>ESSEX JUNCTION, VT  05452 |
| EDWARD TRUSCINSKI<br>15 LAUREL RD<br>NEW BRITAIN, CT  06052 |
| EDWARD TYLER<br>120 NO MAIN ST<br>ST ALBANS, VT  05478 |
| EDWARD TYRRELL<br>15 BREED HILL RD<br>CROWN POINT, NY  12928 |
| EDWARD URBEC JR<br>39 SOUTH ST<br>SHREWSBURY, MA  01545 |
| EDWARD V SPEARMAN<br>537 WARREN STREET<br>WALTERBORO , SC  29488 |

EDWARD VAN VALKINBURGH
851 OREAL LN
LEWISTON, NY  14092

EDWARD VANECEK
7140 DORVAL RD
KALAMAZOO, MI  49009

EDWARD VERMINSKI
1420 WAXWING CT
PUNTA GORDA, FL  33950

EDWARD VNUK
1575 W MOUNTAIN ROAD
PLYMOUTH, PA  18651

EDWARD VNUK
30 E MAIN ST
PLYMOUTH, PA  18651

EDWARD W HEYWOOD
95 COLONIAL DRIVE
STURBRIDGE, MA  01566

EDWARD WALLACE
310 GULF STREET
SHREWSBURY, MA  01545

EDWARD WALSH JR
129 OLD TURNPIKE RD
WOODSTOCK VALLEY, CT  06282

EDWARD WARNECK
8349 JUXA DRIVE
MYRTLE BEACH, SC 29579

EDWARD WEATHERHEAD

.

EDWARD WEATHERHEAD
725 BUTTERFIELD CIRCLE
INGLEWOOD, FLA  34223

EDWARD WELLS
414 HILLTOP RD
CHAMPAIGN, IL  61822

EDWARD WENZEL
4202 PIPER PASS
LOVES PARK, IL  61111

EDWARD WERTENBERGER
8887 IDA WEST RD
IDA, MI  48140

EDWARD WIKLENDT
12 PATRIOT LANE
PAWLEYS ISLAND, SC  29585

EDWARD WILLIAMSON
10 WILKINS RD
FAIRFAX, VT  05454

EDWARD WOKERSIEN
3959 FOREST PARK WAY
NORTH TONAWANDA, NY  14120

EDWARD WOLFE
PO BOX 2521
BARTOW, FL  33831

EDWARD WYFOCKI
3590 CURTIS AVE
RANSONVILLE, NY  14131

EDWARD YOUNG
53 PEBBLEBROOK CRESCENT
WHITBY, ON  L1R3P3

EDWARD ZESUT
104 ELLIOT DR
COLCHESTER, CT  06415

EDWARDA ANDRADE
215 WINTER STREET
HOPKINTON, MA  01748

EDWIN BREDEWEG
3116 CREST BROOKE DR
ZEELAND, MI  49464

EDWIN CARNEY
506 10TH AVE SOUTH
N MYRTLE BEACH, SC  29582-3528

EDWIN COOLBAUGH
22 POPE STREET
SPENCER, MA  01562

EDWIN D HOEKSEMA
10661 SUDAN ST
PORTAGE, MI  49002

EDWIN DUNAGAN
8 JULIEN AVE
WORCESTER, MA  01604

EDWIN FURMAN
8 GOULDING ROAD
STERLING, MA  01564

EDWIN FURNARI
22 HERITAGE DR
SOMERS, CT  06071

EDWIN GEIST
1353 99TH ST
NIAGARA FALLS, NY 14304

EDWIN GILLIS
711 DOVE HAVEN LN
MYRTLE BEACH, SC 29579

EDWIN GRAVES
45-275 PELHAM RD
ST CATHERINES, ON L2S 3B9

EDWIN HEUBI
11420 N STATE ST
MOSSVILLE, IL 61552

EDWIN HEUBI
11420 N STATE STREET
MOSSVILLE, IL 61552

EDWIN HOEKSEMA
10661 SUDAN ST
PORTAGE, MI 49002

EDWIN KOZICKI
1424 FOUR MILE CREEK RD RR2
NIAGARA ON THE LAKE, ON L0S1J0

EDWIN KROETSCH
11 COLLIER RD N
THOROLD, ON L2V2W8

EDWIN LAMB
254 SPENCER AVE
THORNTON, ON L0L2N0

EDWIN LANGS
206 BROCK ST
SMITHVILLLE, ON L0R 2A0

EDWIN LOPEZ
133 BROOKLINE ST
WORCESTER, MA 01603

EDWIN LU
129 ROBINSON DRIVE
PITTSBURGH , PA 15236

EDWIN LU
129 ROBINSON DRIVE
PITTSBURGH, PA 15236

EDWIN MANEVAL
284 QUAINT SWAN DALE DR
MARTINSBURG, WV 25404

EDWIN MANEVAL
284 QUAINT SWAN DALE DR
MARTINSBURG, WV 25404-0425

EDWIN MILLER
313 LANDINGS BVD
GREEN ACRES, FL 33413

EDWIN MOSER
2640 LANDSTROM RD
ROCKFORD, IL 61107

EDWIN PAWLOWSKI
43 N 11TH STREET
ALLENTOWN, PA 18101

EDWIN RAMOS
140 MOUNTAIN PKWY
GREENBROOK, NJ 08812

EDWIN RODRIGUEZ
112 BEACONSFIELD RD
WORCESTER, MA 01602

EDWIN SHATTLE
333 WINSLOW AV
MYRTLE BEACH, SC 29588

EDWIN SHATTLE
333 WINSLOW AVE
MYRTLE BEACH, SC 29588

EDWIN STRONG
300 BLACK RIVER ST 24
SOUTH HAVEN, MI 49090

EDWIN WILSON
404 EAST 15TH STREET
HAMILTON, ON L9A4H1

EDWINA THOMAS
515 E MAIN ST
MIDDLEVILLE, MI 49333

EDWRAD ZESUT
104 ELLIOT DR
COLCHESTER, CT 06415

EDYIE PHILLIPS
15271D HIGHWAY 41
CLOYNE, ON K0H 1K0

EDYTHE STUGART
17 MENDES STREET
DENVILLE, NJ 07834

EFFIE BARBER
3148 ELMHURST DRIVE
SPRINGFIELD, IL 62704

EGIDIJ KODARIN
803 BARTON ST
STONEY CREEK, ON  L8E 5G6

EGIDIJ KODARIN
803 BARTON STREEET
STONEY CREEK, ON  L8E5G6

EILEEN   A TONNESSEN
1580 ST ANDREWS DR
OAKMONT, PA  15139

EILEEN  A TONNESSEN
1580 ST ANDREWS DR
OAKMONT, PA  15139

EILEEN ALLEN
1766 CANDLE RIDGE LANE
BOLIVIA, NC  28422

EILEEN AMROCK
11 AMERICA ST
CUMBERLAND, RI  02864

EILEEN ASSAD
55 RANCH ROAD
EAST FALMOUTH, MA  02536

EILEEN AUBUCHON
16 HARTWELL STREET
FITCHBURG, MA  01420

EILEEN AURINGER
PO BOX 14
WADDINGTON, NY  13694

EILEEN BARBER
22 CAWKERS COVE ROAD
PORT PERRY, ON  L9L 1P5

EILEEN BARBER
22 CAWKERS COVE ROAD
PORT PERRY, ON  L9L1P5

EILEEN BARCOMB
7875 ROUTE 22
WEST CHAZY, NY  12992

EILEEN BARRETT
11020 MILL CREEK WAY
FT MYERS , FL  33913

EILEEN BELLISARIO
235 CONNEMARA DR   UNIT D
MYRTLE BEACH, SC  29579

EILEEN BLISS
99 APONI
LONDON, ON  N5V2V3

EILEEN BOISSEAU
303 LONG HILL RD
SOUTH WINDSOR, CT  06074

EILEEN BRADY
77 ROCHELLE DR
ST CATHARINES, ON  L2M2Y5

EILEEN BRESNAHAN
57 NORTH PLEASANT ST
HOLYOKE, MA  01040

EILEEN BUCKLEY
12438 SUNSET POINT
PLAINWELL, MI  49080

EILEEN BYDLINSKI
24 WAMSUTTA RIDGE ROAD
CHARLTON, MA  01507

EILEEN COCCA
19292 CEDAR CREST CT
NORTH FT MYERS, FL  33903

EILEEN COLLINS
192 NEWELL HILL RD
STERLING , MASS  01564

EILEEN CONTOIS
130 BULL RUN
HOLDEN, MA  01520

EILEEN COSCARELLI
1256 TRENTON RD
ADRIAN, MI  SAVE50

EILEEN CURRAN
117 N GARFIELD AVE
DELAND, FL  32724

EILEEN DELILL
355 VICTORIA STREET E
ALLISTON, ON  L5L2Z7

EILEEN DELILL
355 VICTORIA STREET E
ALLISTON, ON  L9R1J7

EILEEN DESAUTELS
160ROWLEYHILLRD
STERLING, MA  01564

EILEEN DICKIESON
461 MAIN ST
CLINTON, MA  01510

| |
|---|
| EILEEN DOLAN<br>3091 ROCKWATER CIRCLE<br>MYRTLE BEACH, SC  29588 |
| EILEEN DONOVAN<br>81 LONGFELLOW RD<br>WORCESTER, MA  01602 |
| EILEEN DOWLING<br>5506 PHEASANT DR<br>NORTH MYRTLE BEACH, SC  29582 |
| EILEEN EATON<br>9712  SOUTH  WEST 2ND ST<br>BOCA RATON, FL  33428 |
| EILEEN ELDRIDGE<br>3 KENWOOD PL<br>DECATUR, IL  62521 |
| EILEEN ENGLAND<br>33 BALTIC RD<br>WORCESTER, MA  01607 |
| EILEEN FAGAN<br>518 PLANTERS RIDGE DR<br>SUNSET BEACH, NC  28468 |
| EILEEN FEGAN<br>6 HARBOUR HEIGHTS LANE<br>S CATHARINES, ON  L2N4K3 |
| EILEEN FLANAGAN<br>397 SHELDON ROAD<br>HONEOYE FALLS, NY  14472 |
| EILEEN FOOSE<br>2199 PUTNAM DRIVE<br>MYRTLE BEACH, SC  29577 |
| EILEEN FOOSE<br>2199 PUTNAM DT<br>MYRTLE BEACH, SC  2977 |
| EILEEN GAME<br>4334 E KINSEY RD<br>AVON PARK, FL  33825 |
| EILEEN GILBERT<br>2827 DONNELLY DRIVE<br>KEMPTVILLE, ON  KOG 1JO |
| EILEEN GLANDER<br>4544 DOVERDELL DR<br>PITTSBURGH, PA  15236 |
| EILEEN GORELICK<br>421 WHINSTONE DR<br>MURRELLSINLET, SC  29576 |
| EILEEN GORELICK<br>421 WHINSTONE DRIVE<br>MURRELLS INLET, SC  29576 |
| EILEEN HANNIGAN<br>25 LEILA JACKSON TERRACE<br>TORONTO, ON  M3L0B2 |
| EILEEN HARVEY<br>600 BROOKLINE AVE<br>EUSTIS, FL  32726 |
| EILEEN HOLDEN<br>15 LANESBORO ROAD<br>WORCESTER, MA  01606 |
| EILEEN HOURIHAN<br>67 DORWIN DR<br>WEST SPRINGFIELD, MA  01089 |
| EILEEN KNOUSE<br>2800 SHAFFER RD<br>BLOOMSBURG, PA  17815 |
| EILEEN KOZYRA<br>13910 COLUMBINE AVENUE<br>WELLINGTON, FL  33414 |
| EILEEN KRENACH<br>250 OVERBROOK ROAD<br>VALENCIA, PA  16059 |
| EILEEN KRUEGER<br>2499 BLACKSBURG WAY<br>THE VILLAGES, FL  32162 |
| EILEEN LYNCH<br>108 NIMBUS ROAD<br>HOLBROOK, NY  11741 |
| EILEEN MACEY<br>11 HONEYSUCKLE LANE<br>SHREWSBURY, MA  01545 |
| EILEEN MALVEY<br>621 SPRUCE ST<br>BOONTON, NJ  07005 |
| EILEEN MALVEY<br>621 SPRUCE STREET<br>BOONTON, NJ  07005 |
| EILEEN MANN<br>195 HORIZON VIEW<br>COLCHESTER, VT  05446 |

EILEEN MARLAND
53 OLD FALL RIVER ROAD
DARTMOUTH, MA  02747-1220

EILEEN MATAK
7 BLACK OAK TRAIL
VERNON, NJ  07462

EILEEN MCCUTCHEON
26-19 HANLON PLACE
PARIS , ON  N3L4E8

EILEEN MCGRORY
55 NORTHVIEW
ROSEMERE, QC  J7A 3V9

EILEEN MCGRORY
55 NORTHVIEW
ROSEMERE, QC  J7A3V9

EILEEN MCLONE
78 ST PHILIPPE
ST CONSTANT, QC  J5A 1W9

EILEEN MILLS
2502 2ND AVE
KOPPEL, PA  16136

EILEEN MOORE
63 SOUTH QUAKER LANE
WEST HARTFORD, CT  06119

EILEEN MORGAN
19 BASSWOOD CIRCLE
HOLDEN, MA  01520

EILEEN MURPHY
03693 47 1/2 STREET
GRAND JUNCTION, MI  49056

EILEEN NEILAN SNEE
1701  SOUTH OCEAN BLVD.
NORTH MYRTLE BEACH, SC  29582

EILEEN OROURKE
1 BLUESTAR LANE
SOUTH BURLINGTON, VT  05403

EILEEN PATONAY
3011 WINDING RIVER DRIVE
NORTH MYRTLE BEACH, SC  29582

EILEEN PERRY
9060 WATERVILLE SWANTON
WATERVILLE, OH  43566

EILEEN PRIOR
6 LESLIE ROAD
WORCESTER, MA  01605

EILEEN RADCLIFFE
117 RICHARD RD
HOLLISTON, MA  01746

EILEEN RAFFERTY
2 TARA LANE
WORCESTER, MA  01606

EILEEN RAUH
1406 SNOWY EGRET DRIVE
MURRELLS INLET, SC  29576

EILEEN REINHARDT
3 FOREST DR
HOLLAND, MA  01521

EILEEN RIFFER
637  PRAIRIE ROSE DR
PERRYSBURG, OH  43551

EILEEN ROEFARO
1932 HUDSON AVE
ALTOONA, PA  16602

EILEEN ROSE
11 BALD HILL ROAD
FRANKLIN, MA  02038

EILEEN RUBINO
705 LARIMER AVE
NORTH VERSAILLES, PA  15137

EILEEN SARMIENTO
16 AYHART STREET
MARKHAM, ON  L6E 1H7

EILEEN SCHILLING
1637 COACHMAN DRIVE
ROCKFORD, IL  61107

EILEEN SWEENEY
6063 SEAGULL LANE
LAKELAND, FL  33809

EILEEN THOMAS
81316 WHITE OAK DR
DECATUR, MI  49045

EILEEN TIETZ
903 E HIGH ST
HICKSVILLE, OH  43526

EILEEN TOUNE
1200 VALENCIA LANE
AUBURNDALE, FL  33823

| |
|---|
| EILEEN V SIESEL<br>181 YORKSHIRE PL - F<br>BELLEVUE, OH  44811 |
| EILEEN WILLS<br>3325 BRIDGEFIELD DRIVE<br>LAKELAND, FL  33803 |
| EILENE KRASSELT<br>20 HOBNAIL DR<br>E AMHERST, NY  14051 |
| EILZABETH LAMONT<br>3105 HYDE PARK CT<br>HILLIARD, OH  43026 |
| EIRA MANNING<br>989 POINT ROAD<br>WILLSBORO, NY  12996 |
| EJAMES KANEY<br>14347 W COFFMAN RD<br>FORRESTON, IL  61030 |
| EKAINE HALVORSEN<br>BOX 71<br>CARRYING PLACE, ON  K0K1L0 |
| EL MOSTAFA RHORAB<br>1878 RUE ANNABELLA<br>ST ROMUALD, QC  G6W0B6 |
| ELAINA SACHS<br>41 ROSSLARE DR<br>WORCESTER, MA  01602 |
| ELAINE    L MAHONEY<br>2900 PROVIDENCE RD<br>NORTHBRIDGE, MA  01534-1040 |
| ELAINE ABDOW<br>2 HERRING RUN RD<br>NO DARTMOUTH, MA  02747 |
| ELAINE ANASTASIA<br>49 FOXFIRE<br>GETZVILLE, NY  14068 |
| ELAINE ANN<br>600 PENNSYLVANIA AVE 101<br>LEOMINSTER, MA  01453 |
| ELAINE BARTON<br>167 BRISTOL ST<br>WATERLOO, ON  N2J 1H2 |
| ELAINE BEITER<br>5491 MURPHY ROAD<br>LOCKPORT, NY  14094 |
| ELAINE BENJAMIN<br>2190 WEST ST<br>BARRE, MA  01005 |
| ELAINE BERGMAN<br>3275 YOUNGSTOWN RD<br>WILSON, NY  14172 |
| ELAINE BLACKER<br>10864 CRYSTAL KEY LANE<br>BOYNTON BEACH, FL  33437 |
| ELAINE BMARIER<br>211 RUE DU CHANVRE<br>ST-AUGUSTIN-DE-DESMAURES, QC  G3A3B6 |
| ELAINE BOERSMA<br>1000 KINGS HWY<br>PORT CHARLOTTE, FL  33980 |
| ELAINE BOUCHARD<br>293 SOUTH ROAD<br>TEMPLETON, MA  01468 |
| ELAINE BROWN<br>223 4TH AVENUE<br>HANOVER, ON  N4N2B6 |
| ELAINE BROWN<br>536 CAMELOT DR<br>OSHAWA, ON  L1K1K4 |
| ELAINE BROWN<br>985 EASTWOOD RD<br>BEAVER FALLS, PA  15010 |
| ELAINE BUSH<br>5 FOX RUN CIR<br>AUBURN, MA  01501 |
| ELAINE BUTCH<br>1047 COX PLACE<br>PITTSBURGH, PA  15207 |
| ELAINE CABRAL<br>32 WOLF HOLLOW LANE<br>KILLINGWORTH, CI  06419 |
| ELAINE CESARE<br>5 CEDAR TER<br>PARLIN, NJ  08859 |
| ELAINE CESARE<br>5 CEDAR TERRACE<br>PARLIN, NJ  08859 |

ELAINE CHAPPELL
342 74TH ST
NIAGRA FALLS, NY  14304

ELAINE CHAPPELL
342 74TH STREET
NIAGARA FALLS, NY  14304

ELAINE CHASE
5555 HERON POINT DR 1201
NAPLES, FL  34108

ELAINE CLEMENT
245 LESLIE RD
MASSENA, NY  13662

ELAINE COLBERT
9 TUCKER ROAD
CHARLTON, MA  01507

ELAINE CRAWFORD
125 CABLE ST
BUFFALO, NY  14223

ELAINE CROWELL
611 EAST 20TH STREET
NORTH HAMPTON, PA  18067

ELAINE DANSEREAU
29 CLARIDGE DRIVE
WORCESTER, MA  01602

ELAINE DICIOCCIO
1181 CHAPEL ROAD
MONACA, PA  15061

ELAINE DONOFRIO
9500 SPRINGFIELD RD UNIT 3
POLAND, OH  44514

ELAINE DUFFY
68 ANDERSON AVE
WORCESTER, MA  01604

ELAINE DUMAS
5 CORBIN RD
DUDLEY, MA  01571

ELAINE ELLIOTT
167 SOUTH POND RD
EAST BROOKFIELD, MA  01515

ELAINE F SPENCER
PO BOX 646
WEST BROOKFIELD, MA  01585

ELAINE FINNERAN
16 NORRBACK AVE
WORCESTER, MA  01606

ELAINE FLEGAL
5429 BEARDSLEY DRIVE
KALAMAZOO, MI  49004

ELAINE FORAND
10 ALLANCROFT
KIRKLAND, QC  H9J 2G9

ELAINE FORSYTH
2228 VISTA DRIVE
BURLINGTON, ON  L7M 3N5

ELAINE FRANCIS
84 BELVIDERE APT 204
GRAYSLAKE, IL  60030

ELAINE FYFE
6 JAMES LONG COURT
OTTAWA, ON  K2J 4R1

ELAINE GANGER
3 PARK STREET WEST
SHREWSBURY, MA  01545

ELAINE GARVIN
1753A HUNTINGWOOD LANE
BLOOMFIELD, MI  48304

ELAINE GELINAS
898 MARIE ROLLET
STE JULIE, QC  J3E1V5

ELAINE GEORGE
790 57 DRIVE
PALMERTON, PA  18071

ELAINE GRECO
358 SMALLCRESENT RD
OAKVILLE, ONTARIO  L6L4L4

ELAINE GREENE
414 MT RIDGE CIRCLE
ROCHESTER, NY  14616

ELAINE GRENZY
1607 100TH STREET
NIAGARA FALLS, NY  14304

ELAINE HEALY
34516 MILLLAKE RD
GOBOL, MI

ELAINE HEISE
107 LAUREL AVE
PORT CLINTON , OH  43452

ELAINE HENNEBERRY
13 PINEGROVE PARK
HAMBURG, NM  14075

ELAINE HORVAT
157 CHRISTOPHER DRIVE
HAMILTON, ON  L9B 1G6

ELAINE HOTELLING
72 MAIN ST
SILVER CREEK, NY  14136

ELAINE HUPFELD
600 PENNSYLVANIA AVE
LEOMINSTER, MA  01453

ELAINE IMBEAULT
271 CAMBERT
QUEBEC, QC  G1B 3S4

ELAINE KEARNS
2718 SW 28TH PL
CAPE CORAL, FL  33914

ELAINE KERHLIKAR
16225 ZENOBIA ROAD
PAWNEE, IL  62558

ELAINE KIGER
318 HAREFOOTE
HOLLAND, OH  43528

ELAINE KISTLER
1284 JABARA AVE
NORTH PORT, FL  34288

ELAINE KITCHEN
574 BANKS DR
MYRTLE BEACH, SC  29588

ELAINE KOCH
531 ROUTE 434
SHOHOLA, PA  18458

ELAINE LANE
87 INDIAN HILL ROAD
WORCESTER, MA  01606

ELAINE LEBEAU
3 OAKLAND DRIVE
SPENCER, MA  01562

ELAINE LOCKWOOD
1608 RIDGE ROAD
BATH, ON  K0H 1G0

ELAINE LONGO
2862 CHADWICK ST NW
MASSILLON, OK  44646

ELAINE LUCCI
46 OVERLOOK DR
FEEDING HILLS, MA  01030

ELAINE LUCCI
46 OVERLOOK DRIVE
FEEDING HILLS, MA  01030

ELAINE M HEGEDUSICH
11158 MAIN ST
CLARENCE, NY  14031

ELAINE M JONES
127 STATE RD W 2A
WESTMINSTER, MA  01473

ELAINE MAENPAA
2006 TRAILWOOD COURT
PICKERING, ON  L1X1T5

ELAINE MAHONEY
28 SURREY DRIVE
WEST CHAZY, NY  12992

ELAINE MAHONEY
2900 PROVIDENCE RD
NORTHBRIDGE, MA  01534

ELAINE MARTIN
1745 MESSIER
ST-HUBERT, QC  J3Y 5A1

ELAINE MCCARTHY
9 FITCH FARM ROAD
STERLING, MA  01564

ELAINE MCDERMID
1010 OAK CRES
CORNWALL, ON  K6J 2N1

ELAINE MCDERMID
1010 OAK CRESCENT
CORNWALL, ON  K6J2N1

ELAINE MCGORRY
8 KNOLLWOOD DR
CHARLTON, MA  01507

ELAINE MCHUGH
33 MARINUS STREET
ROCHELLE PARK , NJ  07662

ELAINE MCPHERSON
1101 SOUTH MAIN STREET
MEDINA, NY  14103

ELAINE MUSSELMAN
206 KNOLL DR
ROCHELLE, IL  61068

ELAINE NATH
1190 CLOVERCIRCLE CT
PITTSBURGH, PA  15227

ELAINE NESBITT
22 APPLE COURT
WELLAND, ON  L3C6B7

ELAINE OCCHIPINTI
727 TYLER DR
STROUDSBERGH, PA  18360

ELAINE OCONNOR
5806 STATE ROUTE 11
CHATEAUGAY, NY  12920

ELAINE ORIFICE
16 JOHNSON AVE
NORTHBOROUGH, MA  01532

ELAINE PHILLIPS
36 HOWARD ST
MILFORD, MA  01757

ELAINE PIRNER
152 WILLIAMSVILLE RD
HUBBARDSTON, MA  01452

ELAINE REYNOLDS
54 CATHERINE ST
DDO, QUEBEC  H9G1J5

ELAINE RINGER
2317 CANAL BLUFF
SARASOTA, FL  34231

ELAINE ROCHE
38 TOWLE DR
HOLDEN, MA  01520

ELAINE ROWE
2425 HARDEN BLVD LOT 145
LAKELAND, FL  33803

ELAINE ROWE
2425 HARDEN BLVD
LAKELAND, FL  33803

ELAINE RUDNICK
1 MATTAKESETT CIRCLE
SHARON, MA  02067

ELAINE SARAZEN
30 WALLER ST
PIERCEFIELD, NY  12973

ELAINE SDAO
566 78TH STREET
NIAGRA FALLS, NY  14304

ELAINE SHEARA
17 ALAN OKELL PL
CRANFORD, NJ  07016

ELAINE SHEERIN
25 CARDINAL LANE
WINCHENDON, MA  01475

ELAINE SHIELLS
173 CARLISLE WAY
MYRTLE BEACH, SC  29579

ELAINE SIVRET
237 CAT TAIL BAY DRIVE
CONWAY, SC  29527

ELAINE SLOAN
14526 DOLCE VISTA ROAD
FORT MYERS, FL  33908

ELAINE SMITH
105 S SPRING
GENESEO, IL  61254

ELAINE SMITH
18 PROCTOR AVENUE
BRANTFORD, ON  N3S 3E6

ELAINE SMITH
56 BRYANT RD
MARKHAM, ON  L3P 5Z2

ELAINE STACEY
6427 CHELSEA ROAD
BURLINGTON, ON  L7P0M8

ELAINE STAFFORD
2810 BACH
PORTAGE, MI  49024

ELAINE STEMPLE
5118 CIMARRON DRIVE
LAKELAND, FL  33813

ELAINE THERIAULT
83 ALBRIGHT RD
STERLING, MASS  01564

ELAINE TRIMNELL
15205 COON HOLLOW ROAD
THREE RIVERS, MI  49093

| |
|---|
| ELAINE TRIMNELL<br>15205 COON HOLLOW<br>THREE RIVERS, MI  49093 |
| ELAINE VAN SLETT<br>2518 SW 26TH PLACE<br>CAPE CORAL, FL  33914 |
| ELAINE VAN SYCKLE<br>1242 E VILLAGE DR  LOT 13<br>ALLEGAN, MI  49010 |
| ELAINE VANDERGOOT<br>51 SUNSET RD<br>TOMPTON PLAINS, NJ  07444 |
| ELAINE VANOVERBEKE<br>346 E KLINE ST<br>GIRARD, OH  44420 |
| ELAINE VELTMAN<br>6602 GLEN HOLLOW DR<br>CALEDONIA, MI  49316 |
| ELAINE VOGEL<br>91431 M40<br>MARCELLUS, MI  49067 |
| ELAINE VOISIN<br>154 UPLANDS DRIVE<br>KITCHENER, ON  N2M 4X6 |
| ELAINE WALL<br>24700 PARADISE ROAD<br>BONITA SPRINGS, FL  34135 |
| ELAINE WARREN<br>935 STANTON RD<br>SHERWOOD, MI  49089 |
| ELAINE WITTE<br>2831 WHISPERING PINE LANE<br>NORTH PORT , FL  34287 |
| ELAINE WITTE<br>43 MOTTLED LANE<br>MURRELLS INHLET, SC  29576 |
| ELAINE WITTE<br>43 MOTTLED LANE<br>MURRELLS INLET, SC  29576 |
| ELAINE WOOD<br>778 POINT AUROCHE RD<br>PLATTSBURGH, NY  12901 |
| ELAINE ZIMMERMAN<br>910 GRANVILLE ROAD<br>WESTFIELD, MA  01085 |
| ELAINE ZYLSTRA<br>85637 CANBOROUGH RD<br>DUNNVILLE, ON  N1A 2W1 |
| ELANA PARKER<br>923 FAIRLINGTON DR<br>LAKELAND, FL  33813 |
| ELAYNE CONDELLO<br>162 SOLOMON CRESCENT<br>HAMILTON, ON  L8W 2G7 |
| ELAYNE MESSANA<br>6678 CLOVERLEAF CT<br>NIAGARA FALLS, NY  14304 |
| ELBERT CAMPBELL<br>796 FIELDGATE CIRCLE<br>PAWLEYS ISLAND, SC  29585 |
| ELDA BELLON<br>4658 DRUMMOND RD<br>NIAGARA FALLS, ON  L2E7E1 |
| ELDA DUPRAS<br>324 PARKVIEW DRIVE<br>PALM COAST, FL  32164 |
| ELDA OBRIEN<br>9636 E SHORE DR<br>PORTAGE, MI  49002 |
| ELDON GREENE<br>201 INDIAN CHURCH RD<br>BUFFALO, NY  14210 |
| ELDON MORRILL<br>POBOX 933<br>PLACIDA, FL  33946 |
| ELDON YOCUM<br>4531 ALVAMAR<br>LAKELAND, FL  33801 |
| ELEANOR BELLOWS<br>PO BOX 305<br>NORTH BANGOR, NY  12966 |
| ELEANOR BELMORE<br>17612 ISLAND ROAD<br>MARTINTOWN, ON  K0C1S0 |
| ELEANOR BOURGAIZE<br>18 IRONSIDE CRT<br>KANATA, ON  K2K3H5 |

ELEANOR DANIELS
815 S GRANT STREET
THREE RIVERS, MI 49093

ELEANOR DOUTHIT
PO BOX 72
CUSTER CITY, PA 16725

ELEANOR E FLANNIGAN
835 NAROCH BOULEVARD
PICKERING, ON L1W 1T1

ELEANOR FLYNN
14 WOODLAWN DRIVE PO BOX 394
STURBRIDGE, MA 01566

ELEANOR GLOSTER
10 SENECA CRES
BRANTFORD, ON N3R 1K2

ELEANOR GOODMAN
1278 COTTONWOOD CRESCENT
OAKVILLE, ON L6M 2W7

ELEANOR GRAHAM
77-1500 RICHMOND ST
LONDON, ON N6G4T8

ELEANOR JEAN SPIELMAN
17495 KELLEY ROAD
PECATONICA, IL 61063

ELEANOR M RUTKIEWICZ
43 HEYWOOD STREET
WORCESTER, MA 01604

ELEANOR M RUTKIEWICZ
43 HEYWOOD STREEY
WORCESTER, MA 01604

ELEANOR MURPHY
233 MOWER ST
WORSTER, 01602

ELEANOR MURPHY
233 MOWER STREET
WORCHESTER, MASS 01602

ELEANOR NEIDUSKI
47 RAMSHORN RD
DUDLEY, MA 01571

ELEANOR ONEIL
1841 BATELLO DR
VENICE, FL 34292

ELEANOR PAYNE
204 BELVOIR ROAD
WILLIAMSVILLE, NY 14221

ELEANOR PIATZ
40 FOUR SEASONS WEST
AMHERST, NY 14226

ELEANOR PIERCE
131 WASHINGTON ST LOT 18
AUBURN, MA 01501

ELEANOR PINKHAM
4040 GREENLEAF CIRCLE 103
KALAMAZOO, MI 49008

ELEANOR PINKHAM
4040 GREENLEAF CIRCLE
KALAMAZOO, MI 49008

ELEANOR PLACE
26450 E WEXFORD DR
PERRYSBURG, OH 43551

ELEANOR SALISBURY
3168 CRYSTAL COURT
LAMBERTVILLE, MI 48144

ELEANOR SELLS
3299 CHANNEL SIDE DRIVE S.W.
SUPPLY, N.C. 28462

ELEANOR SHERMAN
22 HINDS STREET
TONAWANDA, NY 14150

ELEANOR SULLIVAN
72 CENTRAL TURNPIKE
SUTTON, MA 01590

ELEANOR SWEENEY
PO BOX 1028
SARANAC LAKE, NY 12983

ELEANOR THOMAS
603 WABASH DRIVE
FOLLANSBEE, WV 26037

ELEANOR WAGNER
300 S WAHINGTON AVE LOT 98
FT MEADE, FL 33841

ELEANOR WILSON
471 E UNION ST
LOCKPORT, NY 14094

ELEANOR YOUNG
13104 22 MILE ROAD
MARSHALL, MI 49068

ELEANORA SALERNO
637 WOODBURY DRIVE
N TONAWANDA, NY  14120

ELEANORE HEINE
5619 BAYSHORE RD
PALMETTO, FL  34221

ELEANORE HEINE
5619BAYSHORE RD 417
PALMETTO, FL  34221-9225

ELEANORE HEINE
5619BAYSHORERD417
PALMETTO, FL  34221-9225

ELEANORE J WILLIAMS
2425 HARDEN BLVD 151
LAKELAND, FL  33803

ELEANORE MCCUE
3888 MYRTLE POINTE DR
MYRTLE BEACH, SC  29577

ELENA BILLECI
1151 GOLF CLUB RD RR1
HANNON, ON  L0R1P0

ELENA BRANAGAN
PO BOX 1123
DOUGLAS, MA  01516

ELENA CARLOMUSTO
30 TULIP TREE COMMON
ST CATHARINES,  L2S 4C8

ELENA DI MAURO
1895 RUE DE L ISLET
QUEBEC, QC  G2K2G8

ELENA FURLAN
5604 ROCKDALE ROAD
VARS, ON  K0A3H0

ELENA MOGAVERO
3060 29TH ST APT 10
ASTORIA, NY  11102

ELENA PEDICELLI
289 MARSH
POINTE CLAIRE, QC  H9R 5Y5

ELENA REUTER
4469 DIAMOND CIRCLE SOUTH
SARASOTA, FL  34233

ELENA SMITH
2301 VIA SEVILLE
PUNTA GORDA, FL  33950

ELENI MANOLAKOS
160 TRAIL RIDGE LANE
MARKHAM, ON  L6C2C5

ELENORE MARCOLINI
6859 NICKIS LANE
NIAGARA FALLS, NY  14304

ELEONOR KERR
646 MONTEGO CRESENT
BURLINGTON, ON  L7N2Z1

ELEONORA BORISOV
81 BRYN MAWR AVE
AUBURN, MA  01501

ELEONORA RADU
3722 KINGSLEY DR
MYRTLE BEACH, SC  29588

ELEONORA SANTELLA
2882 EGRET COURT
NORTH PORT, FL  34287

ELFRIEDE ERHART
8760 OAKLAND HILLS CIRCLE
PORTAGE, MI  49024

ELI JOVETICH
6586 DARCY CRESCENT
NIAGARA FALLS, ON  L2E5T3

ELI LAZARIS
161 HEATHER AVENUE
POINTE-CLAIRE, QC  H9R 3A6

ELIABETH  F HUGHES
PO BOX 35
PERU, NY  12972

ELIAS HEILMAN
111 PINETREE LN
SARVER, PA  16055

ELIAZABETH RISK
201 ANGELL RD
LINCOLN, RI  02865

ELIE MALLOUK
55 DESBARATS
KIRKLAND, QC  H9J2N8

ELIE NAASSAN
8175 PROVENCHER BLVD
ST-LEONARD, QC  H1R2Y9

ELIE SPENCER
22 CLAPP ROAD
HANOVER, MA  02339

ELIEEN RAFFERTY
2 TARA LANE
WORCESTER, MA  01606

ELILZABETH BROWNLEE
4159 HOLCROFT RD
ORILLIA, ON  L3V 6H3

ELIN ERTL
435 ROCKLAND ROAD
CRYSTAL LAKE, IL  60014

ELINE SOTO
98 CHARLTON STREET
SOUTHBRIDGE, MA  01550

ELINOR ARSENAULT
5115 PEBBLE BEACH AVE
SARASOTA, FL  34234

ELINOR STIMSON
11097 SOUTHWEST TORNTAN AVE
ARCADIA, FL  34629

ELINOR STIMSON
11097 SW THORNTON AVE
ARCADIA, FL  34269

ELINOR SYKES
16592A TIMBERLAKES
FT MYERS, FL  33908

ELIO MORREALE
22 OAK LEA CIRCLE
MARKHAM, ON  L3P 3M5

ELIO SARDELLA
210 BARTLEY BULL PARKWAY
BRAMPTON, ONTARIO  L6W2K7

ELIOT COHEN
6847 CAMILLE STREET
BOYNTON BEACH, FL  33437

ELISA ALFANODESTEPHANIS
419 DICENZO DRIVE
HAMILTON, ON  L9B0B3

ELISA CAROBELLI
24 MONICA CRT
HAMILTON, ON  L8W4A2

ELISA TOREJA
847 EXPLORER LANE
OTTAWA, ON  K1C 2S3

ELISA VANDEMAELE
1115 VIZCAYA LAKES RD APT 202
OCOEE, FL  34761

ELISABETE LEAL
191 GILBERT AVE
TORONTO, ON  M6E 4W6

ELISABETH ABRAHAM
566 JUDD
ST.EUSTACHE, QC  J7R4N8

ELISABETH BELARDO
1375 CAP-ETERNITE
LAVAL, QC  H7E 3J9

ELISABETH BROWN
429 SOMERSET STREET WEST
OTTAWA, ON  K2P 2P5

ELISABETH COSTA
209 DELORME
STE-ANNE-DES-PLAINES, QC  JON 1H0

ELISABETH DYKEMA
25 EVERGREENS DRIVE
GRIMSBY, ON  L3M5P8

ELISABETH FISCHER
5767 BAUER ROAD
HUDSONVILLE, MI  49426

ELISABETH HAMMOND
241 MEADOWLARK COURT
MARCO ISLAND, FL  34145

ELISABETH PHILION
2908 RADCLIFFE AVE
PORTAGE, MI  49024

ELISABETH SCICCHITANO
1280 JONAH DRIVE
NORTH PORT, FL  34289

ELISABETH SINOPOLI
81 CAPPELLA DRIVE
WOODBRIDGE, ON  L4H 0X3

ELISABETH ST DON
5911 GREY LANE
PUNTA GORDA, FL  33950

ELISABETH VALERIOTE
25 WALNUT DRIVE
GUELPH, ON  N1E4B4

ELISABETTA IANNI
79 NATIONAL CRES
BRAMPTON, ON  L7A1G9

ELISABETTA ROMANELLO
9025 DAILLON
MONTREAL, QC  H1R2L6

ELISABETTA SCICCHITANO
948 RUE DE LESCUMINAC
TERREBONNE, QC  J6W0B6

ELISARDIO PUENTE
178 HAMILTON STREET
WORCESTER, MA  01604

ELISE BREYETTE
32 DELAWARE STREET
ROUSES POINT, NY  12979

ELISE DALLAIN
407 JEAN-CHAUVIN
LAVAL, QC  H7L5M8

ELISE HENRICKS
24 WESTGLOW ST
DORCHESTER, MA  02122

ELISE LEHR
5636 N MAYBERRY
KALAMAZOO, MI  49009

ELISE MURRAY
24 GOVERNORS HIGHWAY
SOUTH WINDSOR, CT  06074

ELISE PARISIEN
2906 PATTEE RD
HAWKESBURY, ON  K6A 2R2

ELISE REEKIE
32 CHARLES ST
OTTAWA, ON  K1M 1R2

ELISE VISENTIN
6 DOMENICA WAY
WOODBRIDGE, ON  L4H1V4

ELISE VYRIOTES
104 PARKLEA DRIVE
TORONTO, ON  M4G 2J8

ELISHA FREIBURG
1505 BRECKENRIDGE
QUINCY, IL  62305

ELISHA HINSON
P O  BOX 842
TABOR CITY, NC  28463

ELISHA J HINSON
P O  BOX 842
TABOR CITY, NC  28463

ELISHA SASSI
8145 NATALIE
BROSSOD, QB  J4Y1Y3

ELISHIA ALGER
63 ADIRONDACK LANE
PLATTSBURGH, NY  12901

ELISSA HOWARD
1927 MICHIGAN STREET
GRAND RAPIDS, MI  49503

ELISSA MELNICK
104 WALNUT CIRCLE
CONWAY, SC  29526

ELISSA MIKO
533 RAMBLEWOOD CIRCLE
LITTLE RIVER, SC  29566

ELIZA RICHARDSON
PO BOX 17
STOCKDALE, PA  15483

ELIZABETH A BARRETTO
6310 N OBSIDIAN CIRCLE
CRYSTAL RIVER, FL  34428

ELIZABETH A DOLBY DOLBY
21 SILVERCREST CIRCLE
GREENFIELD, MA  01301-1616

ELIZABETH A KLUNGLE
26 PARK RIDGE DR
BATTLE CREEK, MI  49037

ELIZABETH A WILSON
5 BRIDLE ST
FREELTON, ON  L0R 1K0

ELIZABETH ADZIJEVICH
203 LIVINGSTON AVENUE
GRIMSBY, ON  L3M 4X2

ELIZABETH ALCOCK
28 ANAWAN STREET
REHOBOTH, MA  02769

ELIZABETH ALDRICH
25 COTTAGE ST
WHITINSVILLE, MA  01588

ELIZABETH ALDRICH
26 BEACH DR
WEST BROOKFIELD, MA  01585

ELIZABETH ALDRICH
26 BEACH DR
WEST BROOKFIELD, MA  01585

ELIZABETH ALLEN
6024 MILLER LANDING COVE
TALLAHASSEE, FL  32312

ELIZABETH ALMOND
1655 S HIGHLAND AVE
CLEARWATER, FL  33756

ELIZABETH ANDERSON
249 GREENWOOD ST
WORCESTER, MA  01607

ELIZABETH ANDREEN
80 DALHOUSIE AVE
ST. CATHARINES, ONTARIO  L2N4W9

ELIZABETH ANDREEN
80 DALHOUSIE AVE
ST CATHARINES, ON  L2N 4W9

ELIZABETH ANDRES
5001 N OCEAN BLVD
OCEAN RIDGE, FL  33435

ELIZABETH ANDRES
5001 NOCEAN BLVD
OCEAN RIDGE, FL  33435

ELIZABETH ANDRES
5001 NOCEAN BLVD
OCEAN RIDGE, FL  33435-7351

ELIZABETH ANDREWS
27 MICHAELS WALK
LANCASTER, NY  14086

ELIZABETH ANDROSHICK
1463  BLUE HERON DRIVE
ENGLEWOOD, FL  34224

ELIZABETH ANGUS
223 ASHWORTH AVENUE
TORONTO, ON  M6G2A6

ELIZABETH ARIETTI
454 HAZARD AVE
ENFIELD, CT  06082

ELIZABETH AUBREY
347 BARNEY DOWNS RD
PERU, NY  12972

ELIZABETH AUGER
1969 RUE CLAIRON
ST-LAZARE, QC  J7T0C2

ELIZABETH AUSTIN
3716 CAMINO REAL
SARASOTA, FL  34239

ELIZABETH BAER
870 YOSEMITE TRAIL UNIT D
ROSELLE, IL  60172

ELIZABETH BAKER
118 GALLEY HARBOUR
MYRTLE BEACH, SC  29577

ELIZABETH BAKER
54 NORTOBA CRES
KANATA, ON  K2T 1H5

ELIZABETH BALDWIN
205 SHANLY RD
CARDINAL, ON  K0E1E0

ELIZABETH BARR
134 WOODLYN AVE
LITTLE RIVER, SC  29566

ELIZABETH BATESON
5 REED COURT
BLOOMFIELD, CT  06002

ELIZABETH BECHARD
182 COLUMBIA AVENUE
SEBASTIAN, FL  32958

ELIZABETH BELEVICK
40 OAK KNOLL RD
WORCESTER, MA  01609

ELIZABETH BELLICINI
126 HIXON ROAD
EIGHTY FOUR, PA  15330

ELIZABETH BENDIS
3904 CAMELOT DR APT 3C
DECATUR, IL  62526

ELIZABETH BERDIS
1029 MOCKINGBIRD CIRCLE
WINTER HAVEN, FL  33884

ELIZABETH BERINOTO
38 BEVERLY RD
DUMONT, NJ  07628

| |
|---|
| ELIZABETH BLAKE<br>153 EASTFORD ROAD<br>SOUTHBRIDGE, MA  01550 |
| ELIZABETH BLAKEMORE<br>36 GREAT HILL DR.<br>WEST WAREHAM, MA  02576 |
| ELIZABETH BOFFOLI<br>24 MARSH HILL ROAD<br>BRIMFIELD, MA  01010 |
| ELIZABETH BOWES<br>3669 HWY 43<br>SMITHS FALLS, ON  K7A 4S4 |
| ELIZABETH BOYCE<br>1-6100 MONTEVIDEO ROAD<br>MISSISSAUGA, ON  L5N 2N8 |
| ELIZABETH BOYLAN<br>10520 N 17TH ST<br>PLAINWELL, MI  49080 |
| ELIZABETH BRAGG<br>17 EASTWOOD DRIVE<br>BROADBROOK, CT  06016 |
| ELIZABETH BRASOSKY<br>5420 HEATHROW AVE<br>KALAMAZOO, MI  49009 |
| ELIZABETH BREDENFOERDER<br>1880 AUBURN LANE 24G<br>SURFSIDE BEACH, SC  29575 |
| ELIZABETH BROSIUS<br>2550 STILLWELLBECKETT RD<br>HAMILTON, OH  45013 |
| ELIZABETH BRYK<br>30 SUNNYLEA AVE W<br>ETOBICOKE, ON  M8Y2J7 |
| ELIZABETH BUCK<br>1319 MASON ST<br>DEKALB, IL  60115 |
| ELIZABETH BUSHEY<br>PO BOX 213<br>FAIRFAX, VT  05454 |
| ELIZABETH BUSKIRK<br>8617 PAMPA WAY<br>PORT RICHEY, FL  34668 |
| ELIZABETH BUTLER<br>3601 SHADOWOOD DRIVE<br>VALRICO, FL  33596 |
| ELIZABETH BUTTS<br>1203 E EMERSON ST<br>BLOOMINGTON, IL  61701 |
| ELIZABETH BYNUM<br>132 RHODE ISLAND AVE APT C7<br>EAST ORANGE, NJ  07018 |
| ELIZABETH C WINTERBOTTOM<br>15 BROADVIEW AVE<br>STCATHARINES, ON  L2T2H1 |
| ELIZABETH CABRERA<br>1640 COCHRAN ROAD<br>RICHMOND, VT  05477 |
| ELIZABETH CALLAHAN<br>10 BRAUNVIEW WAY<br>ORCHARD PARK, NY  14127 |
| ELIZABETH CAMERON<br>280 RIDGE DRIVE<br>MILTON, ON  L9T1X3 |
| ELIZABETH CANARIO<br>17 HAMILTON STREET<br>ENGLISHTOWN, NJ  07726 |
| ELIZABETH CARLSON<br>6040 CEDAR ST<br>FENNVILLE, MI  49408 |
| ELIZABETH CARNEY<br>103 CASTLEWOOD TRAIL<br>SPARTA, NJ  07871 |
| ELIZABETH CATANIA<br>414 WEST DELAVAN AVE<br>BUFFALO, NY  14213 |
| ELIZABETH CECCHETTO<br>8 CHESTNUT PLACE<br>GUELPH, ON  N1E 6L7 |
| ELIZABETH CHANNELL<br>3094 JENN AVE<br>BURLINGTON, ON  L7M0C7 |
| ELIZABETH CHAPPELL<br>11048 GOLDEN SILENCE DRIVE<br>RIVERVIEW, FL  33579 |
| ELIZABETH CHASE<br>67 SCARLETT STREET<br>WEST BOYLSTON, MA  01583 |

ELIZABETH CHATLAND
2811 COUNTRY CLUB BLVD
CAPE CORAL, FL  33904

ELIZABETH CHRISTIE
329 BERTIE PLACE
RIDGEWAY, ON  L0S 1N0

ELIZABETH CLIFF
8063 BENNETT HTS
BATAVIA, NY  14020

ELIZABETH CODERE
872 A FAUTEUX
BOUCHERVILLE, QC  J4B 6V7

ELIZABETH COLEMAN
9866 BETH ANN AVE
GALESBURG, MI  49053

ELIZABETH COLUCCI
60 HEATHWOOD RD
WILLIAMSVILLE, NY  14221

ELIZABETH COMPAGNONE
88 DEEP WOODS WAY
ORMOND BEACH, FL  32174

ELIZABETH COOPER
BOX 39
OXFORD MILLS, ON  K0G1S0

ELIZABETH COPELLA
8431 SLAYTON SETTLEMENT ROAD
GASPORT, NY  14067

ELIZABETH CORMIER
713 SEA DUCK DR
DAYTONA BEACH, FL  32119

ELIZABETH COX
340 LANDS END BLVD
MYRTLE BEACH, SC  29572

ELIZABETH CRAIG
200 GRANGE ROAD
GREENFIELD CENTER, NY  12833

ELIZABETH CRAIG
282 SCHOOL ST
ATHOL, MA  01331

ELIZABETH CRANKER
47311 DINGMAN POINT ROAD
ALEXANDRIA BAY, NY  13607

ELIZABETH CRANKER
47311 DINGMAN PT RD
ALEXANDRIA BAY, NY  13607

ELIZABETH CRANKER
47311 DINGMAN PT
ALEXANDRIA BAY, NY  13607

ELIZABETH CUNNINGHAM
7784 BUTTERCUP RD
WELDON, IL  61882

ELIZABETH CUSSON
3740 PINEBROOK CIRCLE 108
BRADENTON , FL  24209

ELIZABETH CZENCZEK
11 PIONEER RIDGE DRIVE
KITCHENER, ON  N2P2L5

ELIZABETH DALY
1057 DARBY LANE
FONTHILL, ON  L0S1E4

ELIZABETH DAMBROSIO
144 WHITE BEECHES DR
DUMONT, NJ  07628

ELIZABETH DARLING
246 NORMAN WAY
ERIE, PA  16508

ELIZABETH DAVIS
28 DONALD AVE
HOLDEN, MA  01520

ELIZABETH DAVIS
322 MASHAPAUG ROAD
HOLLAND, MA  01521

ELIZABETH DE PINTO
72 JACK RABBIT CRES
BRAMPTON,   L6R 2E4

ELIZABETH DE PINTO
72 JACK RABBIT CRES
BRAMPTON, ON  L6R 2E4

ELIZABETH DECOSTE
86 CAMERON WAY
REHOBOTH, MA  02769

ELIZABETH DECRANE
1004 HAZELNUT RIDGE RD
MYRTLE BEACH, SC  29588

ELIZABETH DELLACCIO
1597 CUNARD STREET
LAVAL, QC  H7S 2B4

ELIZABETH DELLACCIO
396 BOUL FONTAINEBLEAU
BLAINVILLE, QC  J7B 1Y7

ELIZABETH DEMAS
PO BOX 4484
BURLINGTON, VT  05406

ELIZABETH DESBIENS
32 VALENCIA LANE
CLIFTON PARK, NY  12065

ELIZABETH DIMOPOULOS
266 EAST WALL STREET
BETHLEHEM, PA  18018

ELIZABETH DIVEN
2811 GLENMORE AVE
PITTSBURGH, PA  15216

ELIZABETH DONLAN
8 WNTWORTH RD
CANTON, MA  02120

ELIZABETH DONNELLAN
535 TUCKAHOE RD
MYRTLE BEACH, SC  29579

ELIZABETH DOWNEY
96 DORSET ST W
PORT HOPE, ON  L1A1G2

ELIZABETH DROZDIAK
980 CAT BRIAR CT
LONGS, SC  29568

ELIZABETH EASTWOOD
2213 UTLEY RD
MISSISSAUGA, ON  L5J1X3

ELIZABETH EGGERT
11661 NAVARRO WAY
FORT MYERS, FL  33908

ELIZABETH EIPPERLE
205 THIRD ST
HOWE, IN  46746

ELIZABETH EISENHARDT
617 LUZERNE ROAD
QUEENSBURY, NY  12804

ELIZABETH ELLIOTT
6274 ERICE STREET
VENICE, FL  34293

ELIZABETH EMERLING
2904 ROUTE 246
PERRY, NY  14530

ELIZABETH EMERLING
2904 ROUTE 246
PERRY, NY  14530

ELIZABETH FEELEY
5S564 KIRK PL
NAPERVILLE, IL  60563

ELIZABETH FERGUSON
7 FORESTGROVE CIRCLE
BRAMPTON, ON  L6Z 4T2

ELIZABETH FISH
263 RIVERVIEW DRIVE
STRATHROY, ON  N7G 2G4

ELIZABETH FISKE
40081 COUNTY ROAD 653
PAW PAW, MI  49079

ELIZABETH FORMEA
126 TWIN OAKS DR
CHATHAM, IL  62629

ELIZABETH FOSS
3150 OLD FARM HOUSE DR
N FT MYERS, FL  33917

ELIZABETH FOSS
3150 OLD FARM HOUSE DRIVE
NORTH FORT MYERS, FL

ELIZABETH FOX
35 BLUE BIRCH DRIVE
ROCHESTER, NY  14612

ELIZABETH FOY
1620 SEMINOLE LANE
CARPENTERSVILLE, IL  60110

ELIZABETH FREDRICKSON
8 WATERBURY LN
ROCHESTER, NY  14625

ELIZABETH FRICKA
1093 MAIN STREET
LEICESTER, MA  01524

ELIZABETH FRIDINGER
855 STRAWBERRY HILL RD
COLUMBUS, OH  43213

ELIZABETH FYRBERG
3 SIMON DAVIS DRIVE
RUTLAND, MA  01543

ELIZABETH GABEL
560 COUNTY ROAD
FREMONT, OH  43420

ELIZABETH GAMACHE
8 MIDLAND ST
WORCESTER, MA  01602

ELIZABETH GASIORSKI
44 WHISPER DR
WORCESTER, MA  01609

ELIZABETH GASPER
261 YAVOREK DRIVE
EYNON, PA  18403

ELIZABETH GENTRY
110 SEA VIEW AVENUE
WAKEFIELD, RI  02879

ELIZABETH GIBB
864 EDISON COURT
MILTON, ON  L9T3W1

ELIZABETH GIBLIN
210 FRANKLIN STREET
ITHACA, NY  14850

ELIZABETH GIROUARD
95 BROOKSIDE DRIVE
UXBRIDGE, MA  01569

ELIZABETH GLOOR
3400 WOODSTONE DRIVE W
KALAMAZOO, MI  49008

ELIZABETH GODFREY
2905 WINDING RIVER ROAD
NORTH MYRTLE BEACH, SC  29582

ELIZABETH GONSALVES
230 POWER ST
TAUNTON, MA  02780

ELIZABETH GOODALL
3117 ROCK CREEK DR
PORT CHARLOTTE, FL  33948

ELIZABETH GOODWIN
38176 STRUMBLY
WILLOUGHBY, OH  44094

ELIZABETH GORDONEDMONDS
397 ONTARIO ST
STRATFORD, ON  N5A 3H7

ELIZABETH GREEN
600 W WILLCOX
PEORIA, IL  61604

ELIZABETH GREENLEE
930 WIGWAM HOLLOW DR
MACOMB, IL  61455

ELIZABETH GRINBERG
57 MISTY RIVER DRIVE
CONESTOGO, ON  N0B1N0

ELIZABETH GRINDLE
.

ELIZABETH GROMEK
7629 MANITOU AVE
KALAMAZOO, MI  49009

ELIZABETH GROSSPIETSCH
2821 TUCSON TRAIL
MADISON, WI  53719

ELIZABETH GUERRIERI
163 DODD DR
WASHINGTON, PA  15301

ELIZABETH GUERTIN
PO BOX 1338
SAGAMORE BEACH, MA  02562

ELIZABETH GURNEY
4 TRILLIUM WAY
PARIS, ON  N3L 3M5

ELIZABETH GUZMAN
20 BRISTOL ST
WORCESTER, MA  01606

ELIZABETH H LENNOX
7 SARGENT AVE
SOMERVILLE, MA  02145

ELIZABETH HAMMETT
48 MAPLEWOOD ST
LONGMEADOW, MA  01106

ELIZABETH HAMMETT
48 MAPLEWOOD STREET
LONGMEADOW, MA  01016

ELIZABETH HANDLEY
1181 SUGAR PINE CT
DECATUR, IL  62526

ELIZABETH HANDLEY
1181 SUGAR PINE CT.
DECATUR, IL  62526

ELIZABETH HANNAH
111 OAKHURST CRESCENT
KITCHENER, ON  N2B3K2

ELIZABETH HARLAN
280 GALLOWAY RIDGE DR
GALLOWAY, OH  43119

ELIZABETH HARRIGAN
2343 COUNTY ROUTE 24
CHATEAUGAY, NY  12920

ELIZABETH HARRISON
65 GOLF CLUB ROAD RR4
SMITHS FALLS, ON  K7A4S5

ELIZABETH HAYES
1107 KRELL DRIVE
SPRINGFIELD, IL  62711

ELIZABETH HAYES
2914 NEW BRAILEY LINE RR3
ORILLIA, ON  L3V 6H3

ELIZABETH HAYWARD
283 THACKERAY LANE
NORTHFIELD, IL  60093

ELIZABETH HELLEMS
420 ROLLING MEADOWS
WAYNESBURG, PA  15370

ELIZABETH HENDERSON
6712 W PINES RD
MT MORRIS, IL  61061

ELIZABETH HILDERMAN
61 SAN MATEO DRIVE
NEPEAN, ON  K2J 5H4

ELIZABETH HILL
26 CONCORD ROAD
ACTON, MA  01720

ELIZABETH HILL
802 SAWYER RD
NEW HAVEN, VT  05472

ELIZABETH HILL
802 SAWYER
NEW HAVEN, VT  05472

ELIZABETH HOGAN
38 DEXTER ST
ST CATHARINES, ON  L2S2L7

ELIZABETH HOMEWOOD
4241 BRENDENWOOD RD
ROCKFORD, IL  61107

ELIZABETH HOSKIN
468 FALLSVIEW ROAD
DUNDAS, ON  L9H 5E2

ELIZABETH HUDSON
5642 ANGLING RD
PORTAGE, MI  49024

ELIZABETH HUGHES
1456 DIXIE LANE
NORTH PORT, FL  34289

ELIZABETH HUGHES
1456 DIXIE LANE
NORTH PORT, FL  34289

ELIZABETH HUGHES
99 TURNPIKE TOAD
WESTMISTER, MA  01473

ELIZABETH HUGHS
908 HELENE ST
SPRINGFIELD, IL  62702

ELIZABETH HUMAN
73 TURTLE PATH
BRECHIN, ON  L0K1B0

ELIZABETH J CURRAN
997 ON BOGART CIRCLE
NEWMARKET, ON  L3Y 8T4

ELIZABETH JANE ANGUS
223 ASHWORTH AVENUE
TORONTO, ON  M6G2A6

ELIZABETH JENKINS
348 HAMILTON DRIVE
STEWARTSVILLE, NJ  08886

ELIZABETH JENNINGS
15174 PORTSIDE DR
FORT MYERS, FL  33908

ELIZABETH JOHNSTONE
4601 BARRYMORE
SPRINGFIELD, IL  62711

ELIZABETH JONES
6105 TWAIN ST
ORLANDO, FL  32835

ELIZABETH JONES
74 MAIN STREET
BLOOMINGDALE, NY  12913

ELIZABETH JOYCE
770 SALISBURY STREET
WORCESTER, MA  01609

ELIZABETH KALINOSKY
2380 OAK CREEK CIRCLE
MELBOURNE, FL  32935

ELIZABETH KALISZ
30 PORT ROYAL TRAIL
SCARBOROUGH, ON  M1V 2G5

ELIZABETH KARSOKAS
808 CONNEMARA
VENICE, FL  34292

ELIZABETH KELLER
516 POPLAR STREET
LEBANON, PA  17042

ELIZABETH KELLEY
110 SOUTH PARK TER
AGAWAM, MA  01001

ELIZABETH KENNEDY
1364 N MIDDLETON DR NW
CALABASH, NC  28467

ELIZABETH KEYES
78 SAI CRES
OTTAWA, ON  K1G5N9

ELIZABETH KLEMME
700 E BLACKHAWK
PRAIRIE DU CHIEN, WI  53821

ELIZABETH KLUNGLE
26 PARK RIDGE DRIVE
BATTLE CREEK, MI  49037

ELIZABETH KUBIAK
5116 ROSEVIE AVE
BLASDELL, NY  14219

ELIZABETH KULLA
1  MADRID CRESCENT
BRAMPTON, ON  L6S2X5

ELIZABETH KULLA
1 MADRID CRESCENT
BRAMPTON, ON  L6S2X5

ELIZABETH LABAK
183 DELMONT AVENUE
WORCESTER, MA  01604

ELIZABETH LADABOUCHE
103 LUKASIK STREET
CHICOPEE, MA  01020

ELIZABETH LAMOUREUX
43 CHAPIN ST
SOUTHBRIDGE, MA  01550

ELIZABETH LANDS
1081 WARWICK CIRCLE NORTH
HOFFMAN ESTATES, IL  60169

ELIZABETH LANEDAVIES
715 EDGEMOOR AVE
KALAMAZOO, MI  49008

ELIZABETH LAPERLE
PO BOX 496
EAST BARRE, VT  05649

ELIZABETH LARSON
365 PLEASANT STREET
LEICESTER, MA  01524

ELIZABETH LAUNDRIE
3061 RT9
PERU, NY  12972

ELIZABETH LAVELLE
2923 FOX CREEK ROAD
BLOOMINGTON, IL  61705

ELIZABETH LAZAROFF
1123 OLD ABBEY LANE
OAKVILLE, ON  L6M 1B9

ELIZABETH LEFLEUR
5038 HAYES ROAD
LAKELAND, FL  33811

ELIZABETH LEIGHTON
14 CARONDOLET STREET
CHARLESTON, SC  29403

ELIZABETH LEIGHTON
77 VERMONT ROUTE 15
JERICHO, VT  05465

ELIZABETH LEIGHTON
PO BOX 21170
CHARLESTON, SC  29413

ELIZABETH LENNON
73 LAFAYETTE ST
PLATTSBURGH, NY  12901

ELIZABETH LEWIS
33 HOPE AVE
WORCESTER, MA  01603