ELIZABETH LIA
915 RANKINE ROAD
NIAGARA FALLS, NY 14305

ELIZABETH LILLIE
67 BROOKSIDE AVENUE
BEACONSFIELD, QC H9W5C5

ELIZABETH LINDLEY
5713 SPARKWELL DR
, ONATRIO L5R3N8

ELIZABETH LITTLE
476 E CALNAN RD RR2
HAVELOCK, ON K0L1Z0

ELIZABETH LLOYD
30 SYLVANNIA RD
NORTH BROOKFIELD, MA 01535

ELIZABETH LOKER
2250 HIDDEN TIMBERS TRL NE
ROCKFORD, MI 49341-8704

ELIZABETH LOWE
95 NASH ST
LAKE PLACID, NY 12946

ELIZABETH LUDWIG
565 LATHROP COURT NW
CALABASH, NC 28467

ELIZABETH M FULLER
24376 BUCKINGHAM WAY
PORT CHARLOTTE, FL 33980

ELIZABETH M MOIR
82 WOOTTEN WAY NORTH
MARKHAM, ON L3P 2Y8

ELIZABETH MACALUSO
9 APPLE TREE LANE
EAST PEORIA, IL 61611

ELIZABETH MADDEN
8006 IDA EAST ROAD
IDA, MI 48140

ELIZABETH MARSHALL
1459 MONTE ST
PORT CHARLOTTE, FL 33952

ELIZABETH MARSHALL
67 WILLOW STREET
MALONE, NY 12953

ELIZABETH MARTENS
445 WEST 3RD ST
PERRYSBURG, OH 43551

ELIZABETH MARTIN
216 STACY RD
MALONE, NY 12953

ELIZABETH MARTIN
340 BANK ST
SEWICKLEY, PA 15143

ELIZABETH MARTIN
5 MACKINTOSH STREET
FRANKLIN, MA 02038

ELIZABETH MARTONE
809 NAVIGATORS WAY
EDGEWATER, FL 32141

ELIZABETH MASLINK
7 SHEPHERDS CIRCLE
ST CATHARINES, ON L2T 2C8

ELIZABETH MASON
21 MANN AVE
TORONTO, ON M4S 2Y2

ELIZABETH MATERSKA ELLIS
2565 ALBREN ST
NORTH PORT, FL 34286

ELIZABETH MAY
PO BOX 594
CLAYTON, NY 13624

ELIZABETH MAZURKIEWICZ
106 UNIVERSITY DRIVE
CONWAY, SC 29526

ELIZABETH MAZURKIEWICZ
106 UNIVERSITY DRIVE
CONWAY, SC 29526-8820

ELIZABETH MCDONOUGH
435 MICHIGAN STREET
LOCKPORT, NY 14094

ELIZABETH MCENANEY
5 STEEPLECHASE LANE
NORTHFIELD, IL 60093

ELIZABETH MCPARTLAND
147 HALWILL DRIVE
AMHERST, NY 14226

ELIZABETH MCRAE
7162 ROSSEAU PLACE
NIAGARA FALLS, ON L2J 3V2

ELIZABETH MCWILLIAMS
3194 MAYFLOWER DRIVE
PITTSBURGH, PA  15227

ELIZABETH MEFFERT
201 S YELLOWSTONE
MADISON, WI  53705

ELIZABETH MEHANOVIC
2908 CHERRYHILL COURT
MCHENRY, IL  60050

ELIZABETH MILLER
194 E GULL LAKE DR
AUGUSTA, MI  49012

ELIZABETH MILLER
8 ASPEN DRIVE
GRIMSBY, ON  L3M5L8

ELIZABETH MILLER
PO BOX 48
WOODSON, IL  62695

ELIZABETH MILNE
54 RIDGEHILL DR
BRAMPTON,   L6Y 2C6

ELIZABETH MILNE
54 RIDGEHILL DRIVE
BRAMPTON, ON  L6Y 2C6

ELIZABETH MILNE
54 RIDGEHILL DRIVE
BRAMPTON, ON  L6Y2C6

ELIZABETH MOEN ALTON
PO BOX 928
MILTON, VT  05468

ELIZABETH MONACHAN
297 WATERBEND CRES
KITCHENER, ON  N2A 4L3

ELIZABETH MONETTE
288 W GIRARD BLVD
KENMORE, NY  14217

ELIZABETH MORALES
21 WESTMINSTER ST
WORCESTER, MA  01605

ELIZABETH MORANO
114 ANDOVER DRIVE
WAYNE, NJ  07470

ELIZABETH MORGAN
7780 TOWNWAY DR
MONROE, MI  48161

ELIZABETH MURPHY
1-1351 LAKESHORE ROAD
BURLINGTON, ON  L7S 1B1

ELIZABETH MURPHY
1-1351 LAKESHORE ROAD
BURLINGTON, ON  L7S1B1

ELIZABETH MURRAY
91 COOPER DRIVE
PLATTSBURGH, NY  12901

ELIZABETH NEFF
1036 COVERED BRIDGE ROAD
OSTERBURG, PA  16667

ELIZABETH OBRINE
11 CURTIS ST
AUBURN, MA  01501

ELIZABETH ODELL
424 NORTH 4TH STREET APT 812
SPRINGFIELD, IL  62702

ELIZABETH OHARA
8517 SUMNER AVE
FORT MYERS, FL  33908

ELIZABETH OLAUGHLIN
3011 PORTAGE RD
NIAGARA FALLS , ON  L2J 2J6

ELIZABETH OLSON
1701 FOREST DR
PORTAGE, MI  49002

ELIZABETH OLSON
4010 BROKEN RIDGE CIRCLE
GALESBURG, MI  49053

ELIZABETH ORR
75 BARLAKE VE
HAMILTON, ON  L8E1G8

ELIZABETH OTTO
804 SHORT ST NE
LELAND, NC  28451

ELIZABETH OUELLETTE
2421 NE 50 ST
LIGHTHOUSE POINT, FL  33064

ELIZABETH PARROTT
121 MEMORIAL DR
NEW CASTLE, PA  16102

ELIZABETH PATAKI
142 FOREST STREET
KEARNY, NJ  07032

ELIZABETH PEARL
21 PLIMPTON AVE
STURBRIDGE, MA  01566

ELIZABETH PELLNAT
27 GUINEVERE CT
GETZVILLE, NY  14068

ELIZABETH PETERS
37 GRANGE CRESCENT
NIAGARA ON THE LAKE, ON  L0S1J0

ELIZABETH PETRITUS
14 PINEVIEW DRIVE
VERNON, CT  06066

ELIZABETH PFANNES
27428 60TH AVE
MATTAWAN, MI  49071

ELIZABETH PICARIELLO
114 DURIE STREET
TORONTO, ON  M6S3G1

ELIZABETH POLHAMUS
18709 COUNTRYMAN AVE
PORT CHARLOTTE, FL  33948

ELIZABETH POMERLEAU
220 DAVIS ROAD
ASHBY, MA  01431

ELIZABETH POMERLEAU
220 DAVIS ROAD
ASHBY, MA  01431

ELIZABETH POMERLEAU
220 DAVIS ROAD
ASHLEY, MA  01431

ELIZABETH PORTER
1282 WHITE ROCK ROAD
WOODVILLE, ON  K0M 2T0

ELIZABETH POTTS
624 MULLIN WAY
BURLINGTON, ON  L7L4J4

ELIZABETH PYCKO
67 MANDALAY ROAD
CHICOPEE, MA  01020

ELIZABETH QUICK
38 BLUE HERON DRIVE
ROCHESTER, NY  14624

ELIZABETH RABY
2321 CRABTREE LANE
ALGONQUIN, IL  60102

ELIZABETH RADT
110 NORTH TRANSITHILL DR
DEPEW, NY  14043

ELIZABETH RANDERSON
34 W LISBON STREET
SANDWICH, IL  60548

ELIZABETH RANDLE
43 STEEPLECHASE DR
ANCASTER, ON  L9K 1K9

ELIZABETH REARDON
20 FLORA STREET
SPRINGFIELD, MA  01129

ELIZABETH REEDY
30 WAMSUTTA AVENUE
POCASSET, MA  02559

ELIZABETH REICHERT
16305 E Q AVE
CLIMAX, MI  49034

ELIZABETH REID
441 WESVALLEY
LAKE PLACID, NY  12946

ELIZABETH REILLY
128 UNCATENA AVE
WORCESTER, MA  01606

ELIZABETH RENNER
7300 TORRINGTON WAY
SPRINGFIELD, IL  62711

ELIZABETH REYNS BORKOWSKI
201 CANDLEWOOD DRIVE
CONWAY, SC  29526

ELIZABETH RHULAND
7100 N WILDFLOWER DR
CURTICE, OH  43412

ELIZABETH RICHARDSON
3157 SE DOUBLETON DR
STUART, FL  34997

ELIZABETH RISK
201 ANGELL RD
LINCOLN, RI  02865

ELIZABETH ROCKWELL
206 CRESTVIEW DRIVE
PITTSBURGH, PA 15236

ELIZABETH ROGERS
1859 MANNING AVE NW
GRAND RAPIDS, MI 49534

ELIZABETH ROGERS
5306 GENESEE RD
SPRINGVILLE, NY 14141

ELIZABETH ROGERS?
1859 MANNING AVE NWN
GRAND RAPIDS , MI 49534

ELIZABETH ROSS
1113 CYPRESS COVE
N MYRTLE BEACH, SC 29582

ELIZABETH ROTT
14 RIVERVIER CRT
GRAND ISLAND, NY 14072

ELIZABETH ROWE
GB 5-3
CONSECON, ON K0K 1TO

ELIZABETH ROZSA
6134 POWERS RD
ORCHARD PARK, NY 14127

ELIZABETH RUCCI
2072 BATELLO DR
VENICE, FL 34292

ELIZABETH RUDDY
5118 19TH AVE
MARKHAM, ON L6C 1M4

ELIZABETH RUDOLF TEMPLE
1372 WHEELWRIGHT RD
OAKVILLE, ON L6M2Z2

ELIZABETH RUSSELL
25 HAVANA RD
WORCESTER, MA 01603

ELIZABETH RYAN
37 CURTIS AVE SOUTH
PARIS, ON N3L3J4

ELIZABETH RYCKMAN
15 E 9TH ST
HAMILTON, ON L9A3M6

ELIZABETH S WHITE
41 CEDAR ST
ESSEX JUNCTION, VT 05452

ELIZABETH SABACINSKI
15 MEADOW LANE
CHARLTON, MA 01507

ELIZABETH SAMPLE
905 DAVISON RD
MOOERS FORKS, NY 12959

ELIZABETH SAWYER
730 ROMA RD
VENICE, FL 34285

ELIZABETH SCHULTZ
51210 NORTHFIELD DR
GRANGER, IN 46530

ELIZABETH SDAO
2653 PORTER ROAD
NIAGARA FALLS, NY 14305-3225

ELIZABETH SERAPHIN
1400 S OCEAN BLVD
BOCA RATON, FL 33432

ELIZABETH SEXTON
3005 THE BOULEVARD
MONTREAL, QC H3Y 1R8

ELIZABETH SHARBAUGH
710 E WHITE BEAR DR
SUMMIT HILL, PA 18250

ELIZABETH SHARER
105 CHARLESGATE CIRCLE
EAST AMHERST, NY 14051

ELIZABETH SHAW
2229 TIMBERLANE DRIVE
FLORENCE, SC 29506

ELIZABETH SHERWOOD
1009 VALLEY AVE
MCHENRY, IL 60051

ELIZABETH SHULTZ
35105 CHARDON ROAD
WILLOUGHBY HILLS, OH 44094

ELIZABETH SIKORSKI
821 CONTINENTAL DR
WATERVILLE, OH 43566

ELIZABETH SISKAVICH
PO BOX 872
DANNEMORA, NY 12929

| |
|---|
| ELIZABETH SMAIL<br>2085 WARRENDALE BAYNE RD<br>BADEN, PA  15005 |
| ELIZABETH SMAIL<br>2085 WARRENDALE BAYNE ROAD<br>BADEN, PA  15005 |
| ELIZABETH SMAIL<br>252 STEINER BRIDGE ROAD<br>VALENCIA, PA  16059 |
| ELIZABETH SMITH<br>8703 LAKEVIEW DRIVE<br>BARKER, NY  14012 |
| ELIZABETH SMOLICK<br>1126 CENTER ST<br>BETHLEHEM, PA   18018 |
| ELIZABETH SOUZA<br>46 BRIDLECROSS RD<br>LEOMINSTER, MA  01453 |
| ELIZABETH SPRY<br>5250 NARROWS ROAD<br>LITTLE VALLEY, NY  14755 |
| ELIZABETH STANNARD<br>928 E EAGLE LAKE DRIVE<br>KALAMAZOO, MI  49009 |
| ELIZABETH STANNARDLETCHER<br>928 E EAGLE LAKE DRIVE<br>KALAMAZOO, MI  49009 |
| ELIZABETH STAPLES<br>16225 CONN7<br>KETTLEBY, ON  L0G1J0 |
| ELIZABETH STEBLER<br>786 HELMS WAY<br>CONWAY, SC  29526 |
| ELIZABETH STONE<br>33 PARK ST<br>SHREWSBURY, MA  01545 |
| ELIZABETH STONE<br>33 PARK STREET<br>SHREWSBURY, MA  01545 |
| ELIZABETH STONISH<br>4255 ROBIN LANE<br>HAMBURG, NY  14075 |
| ELIZABETH STONISH<br>PO BOX 126<br>HAMBURG, NY  14075 |
| ELIZABETH STRAUS<br>173 LEHAVER<br>CHEEKTOWAGA, NY  14227 |
| ELIZABETH STRAUS<br>173 LEHAVRE DR<br>CHEEKTOWAGA, NY  14227 |
| ELIZABETH STREETS<br>4060 SHIPYARD WALK<br>MYRTLE BEACH, SC  29579 |
| ELIZABETH SUCHOCKI<br>43 BIRCHES RD<br>HUBBARDSTON, MA  01452 |
| ELIZABETH SWARTZ<br>1003 GRANITE DRIVE<br>MCDONALD, PA  15057 |
| ELIZABETH TAPPLY<br>11 PEARCE AVENUE<br>ST CATHARINES, ON  L2M 2L7 |
| ELIZABETH TAVERNIER<br>560 L HOMME STREET EXT<br>DANIELSON, CT  06239 |
| ELIZABETH TAWFALL<br>18525 GARNET RD<br>CARLINVILLE, IL  62626 |
| ELIZABETH TERRY<br>4274 NORHT 37TH STREET<br>GALESBURG, MI  49053 |
| ELIZABETH TOOHEY<br>24C CALAMINT HILL RD N<br>PRINCETON, MA  01541 |
| ELIZABETH TREBELL<br>88 DUNN STREET<br>OAKVILLE, ON  L6J3C7 |
| ELIZABETH TUPY<br>2032 STOCKTON<br>SPRINGFIELD, IL  62703 |
| ELIZABETH VEGA<br>4 LEWIS ST 1<br>WORCESTER, MA  01610 |
| ELIZABETH VENDITUOLI<br>3 HOPEWORTH AVE<br>BRISTOL, RI  02809 |

ELIZABETH VENDITUOLI
3 HOPEWORTH
BRSORL, RI  02809

ELIZABETH VERGARA
1533 WILSON AVE  APT 211
NORTH YORK, ON  M3M 1K2

ELIZABETH VINCENT
2744 N 1230 EAST RD
MOUNT AUBURN, IL  62547

ELIZABETH WACHNIK
3601 SAWMILL VALLEY DR
MISSISSAUGA, ON  L5L2Z5

ELIZABETH WAGNER
106 HERON PARKWAY
RYL PALM BCH, FL  33411

ELIZABETH WALKER
158 CHESTER STREET
WORCESTER, MA  01605

ELIZABETH WALSH
13620 GANNET DRIVE
FT MYERS, FL  33908

ELIZABETH WARD
210 COLERIDGE AVENUE
SYRACUSE, NY  13204

ELIZABETH WARREN
57 PARSONS RIDGE
KANATA, ON  K2L 2X5

ELIZABETH WASMUND
3 HYDE STREET
BURLINGTON, VT  05401

ELIZABETH WATSON
151 NORTH STREET
MONTPELIER, VT  05602

ELIZABETH WEIGHTMAN
50 BECHARD ROAD
CHAMPLAIN, NY  12919

ELIZABETH WETHERBEE
574 PEACE LAKE COURT
NORTH FORT MYERS, FL  33917

ELIZABETH WHETSELL
101 E WILLIAMS
TAYLORVILLE, IL  62568

ELIZABETH WHITE
10 BLOOMINGDALE DRIVE
BRAMPTON, ON  L6W3Z6

ELIZABETH WILCOX
PO BOX 322
MUMFORD, NY  14511

ELIZABETH WILSON
167 BRISTOL ST
WATERLOO, ON  N2J 1H2

ELIZABETH WILSON
548 29TH STREET
NIAGARA FALLS, NY  14301

ELIZABETH WISE
1460 MCKENZIE ROAD
CALEDONIA, ON  N3W 2C2

ELIZABETH WOLSKY
1644 STICKNEY PT RD 102
SARASOTA, FL  34231

ELIZABETH WOODY
5918 PURDY LANE
PUNTA GORDA, FL  33950

ELIZABETH YABLONICKY
6649 ALHELI CT
FORT PIERCE, FL  3491

ELIZABETH ZENK
PO BOX 225
AMHERST, WI  54406

ELIZABTH VESNESKE
4086 TASSEFF TERRACE
HAMBURG, NY  14075

ELKE E PHILLIPS
173 MCGINNIS ROAD
SCOTTSVILLE, NY  14546

ELKE HENNEBERG
653 NORTH SUTTON ROAD
SUTTON, QC  J0E 2K0

ELKE RAINVILLE
421 SKUNK HILL RD
FARIFAX, VT  05454

ELKE SCHMITZ
188 RIVER ROAD
WELLAND, ON  L3B 2S1

ELKE SCHMITZ
188 RIVER ROAD
WELLAND, ON  L3B2S1

ELLA DICK
1537NIAGARASTONEROAD
VIRGIL, ON  L0S1T0

ELLA GUNTHER
22-D  WOODHAVEN DR
MURRELLS INLET, SC  29576-6440

ELLA GUSTAFSON
9250 HIGHLAND WOODS
BONITA SPRINGS, FL  34135

ELLA MAE LAKE
9776 S BYAM RD
BANCROFT, MI  48414-9707

ELLA MARSHALL
9658 PALMETTO COURT
PORTAGE, MI  49002

ELLA NETZEL
1576 JUNIPER CT
HERMITAGE, PA  16148

ELLARD OBRIEN
45 TERRAMA CRT
ST CAATHARINES, ON  L2S 3X1

ELLARD OBRIEN
45 TERRAMA CRT
ST CATHARINES, ON  L2S 3X1

ELLE CENCIC
601 MACKLEN AVENUE
MURRELLS INLET, SC  29576

ELLE SCHMITZ
188 RIVER ROAD
WELLAND, ON  L3B2S1

ELLEN ANDREAS
501 MATERES
PUNTA GORDA, FL  33950

ELLEN APPELBOOM
32 APPLE TREE LANE
CEDAR GROVE , NJ  07009

ELLEN ARDIFF
1186 WYETH DRIVE
NOKOMIS, FL  34275

ELLEN AVEY
11510 NICOLE DR
GREENCASTLE, PA  17225

ELLEN BARLOW
126 SUNRISE DR
ROCKTON, IL  61072

ELLEN BARRETT
901 HILLSIDE DRIVE
MONTICELLO, IL  61856

ELLEN BISHOP
68 GLENVIEW STREET
UPTON, MA  01568

ELLEN BORDNICK
182 PALERMO PL
THE VILLAGES, FL  32159

ELLEN BROHMAN
2103 DELMAR DRIVE
OTTAWA, ON  K1H5P6

ELLEN BRYANT
PO BOX 385
BEMUS POINT, NY  14712-0385

ELLEN BUCKHOLTZ
54 SENECA STREET
WEBSTER , NY  14580

ELLEN BURNETT
135 GREAT ISAAC COURT
PUNTA GORDA, FL  33950

ELLEN BUUS
47 CANDLEWOOD DR
MANCHESTER, CT  06040

ELLEN CALTABIANOPAULIONIS
22 MEADOWVALE DRIVE
ETOBICOKE, ON  M8Y 2N8

ELLEN CASE
96 HILLSIDE VILLAGE DR
WEST BOYLSTON, MA  01583

ELLEN CHANEY
50 RICHARD DR
MEDINA, OH  44256

ELLEN CHERRY
39 BARROWS RD
WORCESTER, MA  01609

ELLEN CHOUINARD
4800 STONY CREEK AVE NW
COMSTOCK PARK, MI  49321-9135

ELLEN COLLINS
1649 SEDGEFIELD DR
MURRELLS INLET, SC  29576

ELLEN CONRAD
364 WILSON ROAD
ANGOLA, NY  14006

ELLEN COULTER
1336 NE 1ST TERRACE
CAPE CORAL, FL  33909

ELLEN COURNOYER
30 ORCHARD DRIVE
NORTH ATTLEBORO, MA  02760

ELLEN COZZENS
591 LANGEN RD
LANCASTER, MA  01523

ELLEN CUMMINGS
238 MONACO PLACE
ORLEANS, ON  K4A0G8

ELLEN DICKSON
50 TRUMAN AVE APT 203
PLATTSBURGH , NY  12901

ELLEN E COULTER
1336 NE 1ST TERRACE
CAPE CORAL, FL  33909

ELLEN ELLEMAN
1154 CAMELOT CIRCLE
NAPLES, FL  34119

ELLEN ELLERBROEK
50 CHEYENNE AVENUE
HOLLAND, MI  49424

ELLEN EWART
1403-25 LASCELLES BLVD
TORONTO, ON  M4V2C1

ELLEN FALLON
P O BOX 257
HINESBURG, VT  05461

ELLEN FERRARO
179 DEWEY STREET
PITTSBURGH, PA  15223

ELLEN FITZMAURICE
3303 EAST STATE ST
ROCKFORD, IL  61108

ELLEN FITZPATRICK
361 HARVARD RD
LANCASTER, MA  01523

ELLEN GAGNON
952 XANADU E
VENICE, FL  34285

ELLEN GHELARDI
3571 BITTERSWEET RD
CENTER VALLEY, PA  18034

ELLEN GORDON
1453 HAMPTON ROAD
ALLENTOWN, PA  18104

ELLEN GORDON
PO BOX 320
AU SABLE FORKS, NY  12912

ELLEN GRADL
6378 PINCHERRY WAY
LAKE VIEW, NY  14085

ELLEN GROMOLL
4372 WORCESTER AVE
NORTH PORT, FL  34287

ELLEN HALL
318 ANGLER DR UNIT 401
GOODLAND, FL  34140

ELLEN HOLLINGSWORTH
3941 TAMIAMI TRAIL 3157-102
PUNTA GORDA, FL  33950

ELLEN HUGHES
3696 QUIET POND LANE
SARASOTA, FL  34235

ELLEN ISRAEL
39W080 RED CLOUD LANE
ELGIN, IL  60124

ELLEN J SQUIRES
3744 PET CEMETARY
SPRINGFIELD, FL  62707

ELLEN KAPILOFF
277 WEST BOYLSTON ST
WEST BOYLSTON, MA  01583

ELLEN KEANE
97 TURNER AVENUE
BUFFALO, NY  14220

ELLEN KIESEWETTER
211 APPLE DRIVE
METAMORA, IL  61548

ELLEN LAFFERTY
855 GROUPER COURT
MURRELLS INLET, SC  29576

ELLEN LAFFERTY
855 GROUPER COURT
MURRELLS INLET, SC  2976

ELLEN LAROCQUE
167STEERE ST
ATTLEBORO, MA  02703

ELLEN LEBRUN
11HUDSON PLACE
EAST BRIDGEWATER, MA  02333

ELLEN LEINS
60261 46TH STREET
LAWRENCE, MI  49064

ELLEN LEONARDI
12 MAPLEWOOD DRIVE
HONESDALE, PA  18431

ELLEN LUCAS
PO BOX 253
BRUSHTON, NY  12916

ELLEN MARIE WINSON
23 CLINTON STREET
WOBURN, MA  01801

ELLEN MASTRANGELO
868 WILLOW AVE
MILTON, ON  L9T 3E7

ELLEN MASTROFILLIPPO
47 RIVERVIEW ROAD
FRAMINGHAM, MA  01701

ELLEN MATHIS
10637 WALNUT STREET
NORTH COLLINS, NY  14111

ELLEN MCCURDY
1528 W EDWARDS STREET
SPRINGFIELD, IL  62704

ELLEN MCGRAVEY
13 MOUNT AIRY COURT
ORCHARD PARK, NY  14127

ELLEN MCINTYRE
210 N BOUNDARY ST
BUTLER, PA  16001

ELLEN MCLEAN
50 ELSOM PKY
SOUTH BURLINGTON, VT  05403

ELLEN MCRAE
210 SOUTH EASTWAY DR
BATTLE CREEK, MI  49015

ELLEN MENINGA
6169COLISEUM BLVD
PORT CHARLOTTE, FL  33981

ELLEN MORRIS
1920 PENNSYLVANIA AVE
ENGLEWOOD, FL  34224

ELLEN MORSE
102 WOODLAND STREET
WEST BOYLSTON, MA  01583

ELLEN MURPHY
20 DAWSON DRIVE
NEEDHAM, MA  02492

ELLEN ORKINS
184 JAFFREY RD
MARLBOROUGH, NH  03455

ELLEN PARKER
1000 LONGBOAT CLUB RD
LONGBOAT KEY, FL  34228

ELLEN PASI
19084 HILLCREST DRIVE
CORRY, PA  16407

ELLEN PETERMAN
4159 FRONT STREET
GOODWOOD, ON  L0C 1A0

ELLEN PLAVNER
4061 ATWATER DR
NORTH PORT, FL  34286

ELLEN POLANSHEK
70 BRICKYARD RD UNIT 7
ESSEX JUNCTION, VT  05452

ELLEN POPOVICH
1014 BAY DR
SURFSIDE BEACH, SC  29575

ELLEN PRICE
5711 WATRET ROAD
NEW BERLIN, IL  62670

ELLEN RICKS
1-405 SHERWOOD STREET
BOBCAYGEON, ON  K0M 1A0

ELLEN ROLE
68 ANN MARIE DRIVE
HOLLISTON, MA  01746

ELLEN ROLE
68 ANN MARIE DRIVE
HOLLISTON, MA  01746

ELLEN ROLLINS
249 SHOREWARD DR
MYRTLE BEACH, SC  29579

ELLEN RUSSELL
8260 JUSTIN DRIVE
CLAY, NY  13041

ELLEN SCHIEFER
648 SPORE BRANDYWINE RD
NEVADA, OH  44849

ELLEN SCHOENLE
9890 HOLLINGSON RD
CLARENCE, NY  14031

ELLEN SCHULTZ
261 BALLVILLE ROAD
BOLTON, MA  01740

ELLEN SCHURDAK
3434 PARK PLACE
BETHLEHEM, PA  18017

ELLEN SCHURDAK
3434 PARL PLACE
BETHLEHEM, PA  18017

ELLEN SIMANSKI
4425E MONTROSE LANE
MYRTLE BEACH , SC  29579

ELLEN SMITH
16273 RIVERDALE CT
SPRING LAKE, MI  49456

ELLEN SMITH
25 WALNUT HILL DRIVE
WORCESTER, MA  01602

ELLEN SMITH
506 PARKSIDE CRES
BURLINGTON , ON  L7L 4G9

ELLEN SPILVA
44 OLD MILL ROAD
SHREWSBURY, MA  01545

ELLEN STANISZEWSKI
166 SPRUCE ST APT 2
NORTH TONAWANDA, NY  14120

ELLEN STMARY
417 WILEY ROAD
NORTH BANGOR, NY  12966

ELLEN STONIS
1513 SAN MARINO CT
PUNTA GORDA, FL  33950

ELLEN SZETELA
45 MAYFLOWER RD
WOBURN, MA  01801

ELLEN SZETELA
45 MAYFLOWER ROAD
WOBURN, MA  01801

ELLEN TOUCHETTE
PO BOX 166
WHITEHALL, NY  12887

ELLEN VANN VANN
13440 GOLFVIEW DRIVE
BIG RAPIDS, MI  49307

ELLEN VERSO KULIK
137 SOUTHWOOD DRIVE
BUFFALO, NY  14223

ELLEN WEILNAU
415 CEDAR POINT RD
SANDUSKY, OH  44870

ELLEN WILSON
5 PINELAND DRIVE
CHARLTON, MA  01507

ELLEN WINSON
23 CLINTON STREET
WOBURN, MA  01801

ELLEN WISHCHUK
2630 W GREENLEAF STREET
ALLENTOWN, PA  18104

ELLEN YACONO
426 LEBANON AVE
COLCHESTER, CT  06415

ELLEN YACONO
426 LENANON AVE
COLCHESTER, CT  06415

ELLEN YOUNG
6882 CREEKVIEW DR
LOCKPORT, NY  14094

ELLEN ZIMMERMAN
3298 WILDWOOD DR
HAMBURG, NY  14075

ELLEN ZIMMERMAN
3298 WILDWOOD DRIVE
HAMBURG, NY 14075

ELLIN VORVA
6963 SPRINGBROOK LN
KALAMAZOO, MI 49004

ELLIOT GOLDSPINK
32 PARK AVENUE
OAKVILLE, ON L6J3X8

ELLIOT MINDEN
47 MACARTHUR DR
MILLBURY, MASS 01527

ELLIOTT EPSTEIN
145 GREENVIEW CIRCLE
MAPLE, ON L6A 0B6

ELLIS CAMERON
2159 TANGLEWOOD RD
SUMTER, SC 29154

ELLIS KROUSE
630 HASTINGS AVE
HOLLAND, MI 49423

ELLSWORTH TOWNE
99 GOLDSMITH AVE APT 1103
EAST PROVIDENCE, RI 02914

ELLY KEILY
1618 MATHIE ST
WAUSAU, WI 54403

ELLY SCHUURMAN HESS
8 RIDGEWAY
GUELPH, ON N1L 1G9

ELLYN CARLSON
161 BLACKWALL CT
BOCA GRANDE , FL 33921

ELMER JOHNSON
5636 EAST F AVENUE
KALAMAZOO, MI 49004

ELMER KEISEL
3839 STIRRUP DRIVE
ERIE, PA 16506

ELMER REAM
26 WINN STREET
NORTHBORO, MA 01532

ELMER STUTZMAN
1391 GEORGETOWNE CIR
SARASOTA, FL 34232

ELMER TOTTEN
1423 DOGWOOD DR
PORTAGE, MI 49024

ELMIE DIAZ
8 FALES ST APT 3
WORCESTER , MA 01606

ELMIE DIAZ
8 FALES ST APT 3
WORCESTER, MA 01606

ELMO AMAYA
1340 MARGARET PL
SAINT JOSEPH, MI 49085

ELMO SHARESKI
301 RAMPTON ST
MORDEN, MB R6M 1W6

ELOISE DUCHARME
21B MILLBURY AVE
MILLBURY , MA 01527

ELOISE FISK
41808 N PARK
PAW PAW , MI 49079

ELOISE NEIDHARDT
1245 CANTERBURY LANE
GLENVIEW, IL 60025

ELONA MASON
210 E THRUSH AVE
PEORIA, IL 61603

ELSA FORGIONE
36 EAST ST
CLINTON, MA 01510

ELSA L RUBIN
18 BLACK GUM DR
MONMOUTH JCT, NJ 08852

ELSA ST GEORGE
18049 COCHRAN BLVD
PORT CHARLOTTE, FL 33948

ELSA VENTRESCA
6360 CAROLYN AVE
NIAGARA FALLS, ON L2E5H5

ELSIE FOX
112 SOUTH FOX MILL LANE
SPRINGFIELD, IL 62712

ELSIE MILLER
5343 GENERAL DRIVE
BETHLEHEM, PA  18017

ELSIE MISUK
523 GOLF CLUB RD
HANNON, ON  L0R1P0

ELSIE MSIUK
523 GOLF CLUB RD
HANNON, ON  L0R 1P0

ELSIE SETTA
26396 STATE HWY 77
SAEGERTOWN, PA  16433

ELSON HOPPER
215 LN 101A HAMILTON LK
HAMILTON, IN  46742

ELSWORTH MACHAN
5719 SOUTH 36TH ST
CLIMAX, MI  49034

ELTA DODDEK
2902 SANGAMON RD
DECATUR, IL  62521

ELTON MIRANDA
44 PONCE DELEON DRIVE
PALM COAST, FL  32164

ELTON PFILE
1853 RIDGE DR
FREEPORT, IL  61032

ELVA CASTRO
714 ASHBY STATE RD
SITCHBURGH, MA  01420

ELVEER WESTHAVER
28 DONALD CRESENT
WASAGA BEACH, ON  L9Z1E1

ELVERA WALDIE
162 JEFFERY AVENUE
ACTON, ON  L7J 1V7

ELVIE A HALL
5499 SIXTH LINE
HORNBY, ON  L0P1E0

ELVIE HALL
144 ONTARIO ST SOUT
MILTON , ON  L9T2M8

ELVIE HALL
144 ONTARIO STREET S
MILTON, ON  L9T 2M8

ELVIE HALL
144 ONTARIO STREET S.
MILTON, ON  L9T 2M8

ELVIN D YODER
504 SHORT BUEHRER RD
ARCHBOLD, OH  43502

ELVIN YODER
504 SHORT BUEHRER RD
ARCHBOLD, OH  43502

ELVIRA RETTINO
912 BROWN AVE
WESTFIELD, NJ  07090

ELWIN F GIBSON JR
50 SUNDERLAND ROAD
WORCESTER, MA  01604

ELWIN PETERSON
40 WINDY HILL DR
CASCO, ME  04015

ELWIN PETERSON
4O WINDY HILL DR
CASCO, ME  04015

ELY HADOWSKY
13305 FIELD CREST
HIGHLAND, IL  62249

ELYN SCHERNECKER
179 BEAR HILL ROAD
WALTHAM, MA  02451

ELYSA P FERRARA
96 MENEMSHA LANE
WYNANTSKILL, NY  12198

ELYSE GARDNER
1127 OLD POTSDAM PARISHVILLE ROAD
POTSDAM, NY  13676

ELYSE VELAGIC
131 MCEWAN AVENUE
WINDSOR, ON  N9B2E3

ELYSSA ADAMS
4568 W MAIN RD
FREDONIA, NY  14063

EMALEE BALDWIN
14239 DEVINGTON WAY
FT MYERS, FL  33912

EMAN ALI
631 BRUCEDALE AVENUE EAST
HAMILTON, ON  L8V 1P7

EMANUEL POLIZZI
235 W BRANDON BLVD
BRANDON, FL  33511

EMANUELE LEO
4529 ROGER
PIERREFONDS, QC  H9J 3K9

EMELYNE KLOKO
369 COUNTRY MEADOWS BLVD
PLANT CITY, FL  33563

EMERSON CAMPAGNA
374 VERDON PVT
OTTAWA, ON  KIT 3A3

EMERSON FINN
1 RIDGEVIEW DRIVE
PORT PERRY, ON  L9L 1G8

EMIDIO IACOBUCCI
37 TEN OAKS BLVD
VAUGHAN, ON  L4K 5G3

EMIL STANISH
5113 LONG POINTE RD
WILMINGTON, NC  28409

EMIL TRANKAROV
9170 CROISSANT ROUSSEL
BROSSARD, QC  J4X 2R2

EMILE QUEREL
179 TANNERS DRIVE
ACTON, ON  L7J3A8

EMILEE BREI
1825 YELLOW CREEK CRT
FREEPORT, IL  61032

EMILEE BREI
621 YOUNGS LANE
FREEPORT, IL  61032

EMILIA CAMASTRO
2469 OLD BROMPTON WAY
OAKVILLE, ON  L6M 0J5

EMILIA CARRIGAN
35 HILLSIDE VILLAGE DRIVE
WEST BOYLSTON, MA  01583

EMILIA MOSELEY
308 BEECHWOOD BLVD
BUTLER, PA  16001

EMILIE BEAUPRE
470 AVE DES CERISES
ST-RAYMOND, QC  G3L 4S8

EMILIE BEECHER
28 GROVELAND STREET
BUFFALO, NY  14214

EMILIE DUROCHER
9 CHEMIN DES RUISSELETS
STONEHAM-ET-TEWKESBURY, QC  G3C 0P3

EMILIE HOTZELT
811 EDISTO COURT
MYRTLE BEACH, SC  29588

EMILIE LESPERANCE
19 DE FOUGERES
CANDIAC, QC  J5R6W2

EMILIE TAILLON
314 LICORNE
QUEBEC, QC  G1C7S5

EMILIO MECCHIA
6505 KING RD
NOBLETON, ON  L0G1N0

EMILIO POLITO
2259 COTTONWOOD CIRCLE
PICKERING, ON  L1X 2P9

EMILY ANDERSON
216 JOAN DRIVE
DIVERNON, IL  62530

EMILY BABCOCK
1208 STATE HIGHWAY 131
MASSENA, NY  13662

EMILY BALDWIN
38 BOCA ROYALE BLVD
ENGLEWOOD, FL  34223

EMILY BANDEEN
17 LYNWOOD DRIVE
BATTLE CREEK, MI  49015

EMILY BARAN
5834 PLANK DR
HILLIARD, OH  43026

EMILY BECK
8364 KEENAN ST
KALAMAZOO, MI  49009

EMILY BLACK
7700 E BIRCH POINT RD
TRAVERSE CITY, MI  49684

EMILY BOYCE
2075 WEYBRIDGE CRT
BURLINGTON, ON  L7P 2J4

EMILY BRIDGES
588 LINK ROAD
COLUMBUS, OH  43213

EMILY BURROUGHS
105 WEST BERGER ST
EMMAUS, PA  18049

EMILY BUTLER
8808 W FIRST ST
MAPLETON, IL  61547

EMILY CHOI
1156 FARROW PARKWAY SUITE 205
MYRTLE BEACH, SC  29577

EMILY CLARK
321 ARDSLEY PLACE
GLENMOORE, PA  19343

EMILY CLARY
7545 MILLS RD
OSTRANDER, OH  43061

EMILY COOLEY
1500 PLEASANT ST
BARRE, MA  01005

EMILY COWLES
4624 SW 22ND AVE
CAPE CORAL, FL  33914

EMILY CRELLER
26 WEST ST , APT A
ESSEX JUNCTION, VT  05452

EMILY DAVIS
17659 BOUNDARY RD
RICHWOOD, OH  43344

EMILY ECKHARDT
426 W CHARLES
BUFFALO, IL  62515

EMILY FARRAR
34 SCARLETT STREET
WEST BOYLSTON, MA  01583

EMILY GREER
589 SUNDERLAND DRIVE
PITTSBURGH, PA  15237

EMILY GUTHRIE
507 CHATSWORTH CT
SPRINGFIELD, IL  62711

EMILY HAWKINS
8065 N MAIN ST
EDEN, NY  14057

EMILY HENNIG
990 MEISER RD
CORFU,   14036

EMILY HENNIG
990 MEISER RD
CORFU, NY  14036

EMILY HESS
681 WEST STATE STREET
COLON, MI  49040

EMILY HINTON
938 EXECUTIVE BLVD
DELAWARE, OH  43015

EMILY HOLDEN
12 DOROTHY AVE
WORCESTER, MA  01606

EMILY HORSMAN
245 MAPLEHURST BLVD
BATTLE CREEK, MI  49017

EMILY JOHNSON
15801 SONOMA DR APT 307
FT MYERS , FL  33908

EMILY KORDAS
46 OAK ST
ATTLEBORO, MA  02703

EMILY KRAJICEK
1236 HILLSBORO MILE UNIT105
HILLSBORO BEACH, FL  33062

EMILY LANGJAHR
125 STILLWATER STATION RD
NEWTON, NJ  07860

EMILY LEIGHTON
613 STONY FORT RD
SAUNDERSTOWN, RI  02874

EMILY MARSHALL
182 PINE DRIVE
CLARION, PA  16214

EMILY MAZZA
1131 WESTDALE RD
OAKVILLE, ON  L6L6P5

EMILY MILLER
6840 FORESTVIEW DRIVE
LOCKPORT, NY  14094

EMILY MORREALE
22 OAK LEA CIRCLE
MARKHAM, ON  L3P 3M5

EMILY NELSON
1290 NORTH RIDGE BLVD APT 123
CLERMONT, FL  34711

EMILY NEWHOUSE
8915 RANSOM
ZEELAND, MI  49464

EMILY OCHIENG
1313 ROOSEVELT
TOLEDO, OH  43607

EMILY POWER
1615 BEECH DRIVE
WALWORTH, NY  14568

EMILY ROBERTS
631 W HERNDON
SPRINGFIELD, IL  62702

EMILY SCHWALM
1195 SPRING MEADOW DRIVE
QUAKERTOWN, PA  18951

EMILY SHEA
607 OYSTER BAY DRIVE
SUNSET BEACH, NC  28468

EMILY STCLAIR
19 ST CLAIR ROAD
BRIMFIELD, MA  01010

EMILY SUKITSCH
2041 ANDOVER LANE
ERIE, PA  16509

EMILY SULLIVAN
186 CORNELIA STREET
PLATTSBURGH, NY  12901

EMILY THOMPSON
112 OLD MARLBOROUGH TPK
PORTLAND, CT  06480

EMILY TUREK
27MARYLAND ROAD
PLATTSBURGH, NY  12903

EMILY VANTASSEL
4 AMY DRIVE
FORT EDWARD,   12828

EMILY VERNA
227 N WOODSTOCK RD
SOUTHBRIDGE, MA  01550

EMILY WEBER
816 G COURT ST
KEENE, NH  03431

EMILY WELSH
3018 CATHERINE DRIVE
CLEARWATER, FL  33759

EMILY WHITTEN
32 WOOD ROAD
BARRINGTON, NH  03825

EMILY WUOTI
1466 PEARL HILL RD
FITCHBURG, MA  01420

EMMA CHILDRESS
313 FIVE FORKS DR
SPRINGFIELD, IL  62711

EMMA GREEN
3411 FRANKLIN AVE
HUBBARD, OH  44425

EMMA H BALFOUR
611-3311 KINGSTON RD
TORONTO, ON  M1M1R1

EMMA HARBRIDGE
2931 VINE LN
SEBRING , FLA  33870

EMMA J WALKERSCOTT
188 WARD PLACE
PISCATAWAY, NJ  08854

EMMA KELLY
4021 NORTHMINSTER STREET
PITTSBURGH, PA  15212

EMMA MAY PARRY
3916 SE 11TH PLACE UNIT 504
CAPE CORAL, FL  33904

EMMA PAGLIAI
10870 BONIFACE
PLAINWELL, MI  49080

EMMA PIETRACUPA
43 ADELAIDE AVE
CANDIAC, QC  J5R3J6

EMMA PIETRACUPA
43 ADELAIDE AVE
CANDIAC, QC  J5R 3J6

EMMA R GUY
4094 CARACOURT DRIVE
OSGOODE, ON  K0A2W0

EMMALEE OLEARY
3788 CORNELL ST
HAMBURG, NY  14075

EMMANUEL COTTO
1497 PORTOFINO MEADOWS BLVD
ORLANDO, FL  32824

EMMANUEL EGAMINO
939 HIGHLAND AVENUE
ROCHESTER, NY  14620

EMMANUEL LEVEILLE
421 DE LA BERGERIE
L ORIGNAL, ON  K0B1K0

EMMANUEL ROSARIO
64 PROSPECT ST
LUDLOW, MA  01056

EMMANUELE PRADEL
345 ISABELLE-MOYEN
ILE BIZARD, QC  H9C1T1

EMMANUELLE AUBRY DARVEAU
20 ST-GERARD APP5
SAINT-JEAN-SUR-RICHELIEU,  J2W2M3

EMMANUELLE AUBRY DARVEAU
20 ST-GERARD APP5
SAINT-JEAN-SUR-RICHELIEU, QC  J2W2M3

EMME D ERDOSSY
500 MINISTER BROOK ROAD
WORCESTER, VT  05682

EMMERSON SMART
35 MARINER TERRACE SUITE 5603
TORONTO, ON  M5V 3V9

EMMONS DUVALL
1477 PROPER STREET
PORT CHARLOTTE, FL  33952

EMMONS DUVALL
3317 LAKESHORE DRIVE
MONROE, MI  48162

EMMY URBAN
533 E JOHNSTOWN ROAD
GAHANNA, OH  43230

EMPERATRIZ KENNEDY
421 N BRUNS LANE
SPRINGFIELD, IL  62702

EMPLOYEE INNOVATIVE NETWORK LLC (EIN)
113 GOFF MOUNTAIN ROAD, #13
CHARLESTON, WV 25313


EMRYS LEWIS
2354 BURGOYNEAVENUE
HUDSON FALLS, NY  12839

ENA ANTHONY
851 FERNO ROAD
WILLIAMSTOWN, VT  05679

ENEREIDA RAMOS
1014 N SUMMIT BLVD
PEORIA, IL  61606

ENES GRANULO
379 TALLWOOD DR
ORILLIA, ON  L3V2H1

ENID BAIRD
25 POINT HOPE PLACE
WHITBY, ON  L1N9T1

ENID COLON
9201 53RD WAY
PINELLAS PARK, FL  33782

ENID CURD
7 CHUDLEIGH STREET
FLAMBOROUGH, ON  L9H 7C9

ENID GORVINE
1890 DEBORAH DRIVE --6
PUNTA GORDA, FL  33950

ENID JACK
5676 BEAURIVAGE AVE
SARASOTA, FL  34243

ENID L ROSE
939 DONOVAN CRES
WHITBY, ON  L1N 3G4

ENID MALYSA
8 SANDOWN STREET
ST CATHARINES, ON  L2N1Y1

ENIS GRAY
235 ORIOLE DRIVE
BATTLE CREEK, MI  49037

ENITH BORGSTEDE
83 SALMON RIVER ROAD
PLATTSBURGH, NY  12901

ENKU GELAYE
5462 WEST 121ST STREET
HAWTHORNE, CA  90250

ENNIO SEBASTIAN
45 VINTNERS LANE
GRIMSBY, ON  L3M5N7

ENNIS  M RAWLS
502 FERN CREEK LANE
CAROLINA BEACH, NC  28428

ENNIS BISBANO
1589 NAVIGATOR RD
PUNTA GORDA, FL  33983

ENOCH CHEUNG
1 GARLAND CRES
RICHMOND HILL, ON  L4S1W9

ENRICO   V TESTA
PO BOX 277
LEXINGTON, MA  02420

ENRICO CARUSO
3140 DENIS DIDEROT
LAVAL, QC  H7P0C4

ENRICO DIZAZZO
283 MALOUIN
LAVAL , QC  H7X3N4

ENRICO MAGLIARO
198 LANDSBRIDGE ST
BOLTON, ONTARIO  L7E2A3

ENRICO MALDARI
44 CORLAND DRIVE
STOW, MA  01775

ENRICO MILLER
6393 B STATE HIGHWAY 56
POTSDAM, NY  13676

ENZA CAPPELLO
492 REXFORD DRIVE
HAMILTON, ON  L8W 3C1

ENZA DEMMA
311 WOLVERLEIGH BLVD
TORONTO, ON  M4C 1S5

ENZA MARIA VITULLO
948 RUE DE L ESCUMINAC
TERREBONNE, QC  J6W0B6

ENZO BUONO
154 LLYOD MANOR RD
TORONTO, ON  M9B 5K3

ENZO CAROBELLI
115 TOLLGATE
ANCASTER, ON  L9G5C9

ENZO LAVORATO
125 LAUREL AVENUE
TORONTO, ON  M9B4T5

ENZO LOSCHIAVO
34 SUN ROW DR
TORONTO, ON  M9P 3H6

ENZO MACRI
181 FENYROSE
WOODBRIDGE, ON  L4L 7B1

ENZO ODORICO
681 ATWOOD CRES
PICKERING, ON  L1W3W4

EPHREM POIRIER
6801 RICH RD
N FORT MEYERS, FL  33917

EPIC B-P
1 ST. JAMES SQUARE
LONDON SW1Y 4PD


ERAN PIERCE
1129 N NANCY ST
EAST PEORIA, IL  61611

ERASMO CICCOLELLA
1597 CUNARD STREET
LAVAL, QC  H7S2B4

ERASMO CICCOLELLA
1597 CUNARD
LAVAL, QC  H7S2B4

EREM KHALFAN
3505 LOYALIST DRIVE
MISSISSAUGA, ON  L5L4W9

ERIC AKTIV
16 CEDAR ST
THREE RIVERS, MA  01080

| |
|---|
| ERIC ALMOND<br>2021 DEER RUN AVE<br>BURLINGTON, ON  L7M 2R1 |
| ERIC ANDERSEN<br>31 STEPPING RIDGE<br>NORTH CALDWELL, NJ  07006-4742 |
| ERIC ANDREOFF<br>1720 EGLINTON E 222<br>TORONTO, ON  M4A 2X8 |
| ERIC ARNONE<br>66 MORRIS CRESCENT<br>WEST SENECA, NY  14224 |
| ERIC BAARS<br>3805 GRENNOCH LANE<br>HOUSTON, TX  77025 |
| ERIC BADMANN<br>36 MERCER AVENUE<br>DOYLESTOWN, PA  18901 |
| ERIC BAIRD<br>25 POINT HOPE PLACE<br>WHITBY, ON  L1N9T1 |
| ERIC BEAUVAIS<br>1416 GODEFROY<br>QUEBEC CITY, QC  G1T 2E4 |
| ERIC BELL<br>640 SMITH HILL RD<br>STROUDSBURG, PA  18360 |
| ERIC BERGERON<br>9 LOGWOOD CIRCLE<br>ESSEX, VT  05452 |
| ERIC BILYEU<br>1945 COLLEGE<br>SPRINGFIELD, IL  62704 |
| ERIC BODEN<br>21 MRYTLE STREET<br>CRANFORD, NJ  07016 |
| ERIC BORN<br>5070 PUMPKIN COURT<br>LARSEN, WI  54947 |
| ERIC BOSCO<br>130 HILLCROFT ST<br>OSHAWA, ON  L1G2L4 |
| ERIC BOUCHARD<br>2975 RICHARD 406<br>SHERBROOKE, QC  J1L2B4 |
| ERIC BRADLEY<br>481 LAKE AVE<br>WORCESTER, MA  01604 |
| ERIC BREMER<br>601 FRANKLIN AVE<br>GARDEN CITY, NY  11530 |
| ERIC BROWN<br>215 OAKVILLE AVE<br>DORVAL, QC  H9S2R1 |
| ERIC BROWN<br>336 SOUTH BURDICK STREET<br>KALAMAZOO, MI  49007 |
| ERIC C ROOSA SR<br>396 EATON RD<br>SWANZEY, NH  03446 |
| ERIC CAPRON<br>POBOX 4535<br>MORGANTOWN, WV  26504 |
| ERIC CHANDONNET<br>46 MEETINGHOUSE HILL ROAD<br>STERLING, MA  01564 |
| ERIC CHANDONNET<br>46 MEETINGHOUSE HILL ROAD<br>STERLING, MA  01564 |
| ERIC CHAPPELL<br>1449 ST ALEXANDER ST<br>MONTREAL, QU  H3A2G6 |
| ERIC CHARBONNEAU<br>108 GUMMOW ROAD<br>WARKWORTH, ON  K0K3K0 |
| ERIC CHASE<br>123 AVA LANE<br>WILLIAMSVILLE, NY  14221 |
| ERIC CHATLAND<br>PO BOX 424<br>FORT COVINGTON, NY  12937 |
| ERIC CHLUDZINSKI<br>3261 HARTLNAD RD<br>GASPORT, NY  14067 |
| ERIC CHRISTENSEN<br>14745 SCENIC BLUFF RD<br>SAVANNA, IL  61074 |

ERIC CLOUTIER
31 FELIX-LECLERC
GATINEAU, QC  J9H-7N7

ERIC COLLINS
282 HILLSIDE DRIVE
MISSISSAUGA, ON  L5M 1G5

ERIC COOK
48877 HICKORY LN
MATTAWAN, MI  49071

ERIC COTTRELL
36 HOMER AVENUE
QUEENSBURY, NY  12804

ERIC CREVISTON
5150 CENTRAL SARASOTA PARKWAY APT 203
SARASOTA, FL  34238

ERIC DASH
10379 RT 39
SPRINGVILLE, NY  14141

ERIC DE BOER
6827 FREEMAN ST
NIAGARA FALLS, ON  L2E5T8

ERIC DEHMEL
122 COLONIAL SE
PORT CHARLOTTE, FL  33952

ERIC DEITZ
13 BENDER DRIVE
ORCHARD PARK, NY  14127

ERIC DEMAREE
21 SMITHFIELD LANE
BEDFORD , NH  03110

ERIC DEMME
654 MILLARD FILLMORE PL
EAST AURORA, NY  14052

ERIC DENIS
9625 RADISSON ST
BROSSARD, QC  J4X 2W1

ERIC DENNISON
15 PINE STREET
GRANVILLE, NY  12832

ERIC DESAULNIERS
27 AVENUE DOLLARD
MONTREAL, QC  H9C1L6

ERIC DESAULNIERS
27 DOLLARD AV
MONTREAL, QC  H9C1L6

ERIC DESCHENES
1060 DE PERIGUEUX
TERREBONNE, QC  J6X4R9

ERIC DIONNE
6030 AVE ROYALE
ANGE-GARDIEN, QC  GOA 2KO

ERIC DIOTTE
171 SANDRA CRES
ROCKLAND, ON  K4K 1R8

ERIC DIPAOLO
82 WATERFORD D
TORONTO, ON  M9R 2N6

ERIC DORE
109 DE LA METAIRIE
VARENNES, QC  J3X2H6

ERIC DUBE
156 8E AVENUE
ST- CONSTANT, QC  J5A2P2

ERIC DUCHARME
563 CRABTREE
JOLIETTE, QC  J6E8G1

ERIC DUDLEY
324 KENMORE AVE SE
WARREN, OH  44483

ERIC DUFFIELD
1410 EAST WILDCAT ROAD
SAINT JOHNS, MI  48879

ERIC DUNCAN
56 COPPING RD
TORONTO, ON  M1G3J8

ERIC DUNCAN
56 COPPING ROAD
TORONTO, ON  M1G3J8

ERIC DUNN
629 DEER CREEK ROAD
VALENCIA, PA  16059

ERIC EATON
39 NORTHRIDGE
SHERMAN, IL  62684

ERIC EDELMAN
519 BISHOPSGATE RD
PARIS, ON  N3L3E3

ERIC ENHUS
70 TEMPLE ST
WEST BOYLSTON, MA 01583

ERIC FARAND
65 DE LACHAPELLE
ST-ADELE, QC J0T 2B0

ERIC FARRELL
22 HOWARD AVENUE
CARBONDALE, PA 18407-1718

ERIC FITZGERALD
4540 TOTTER TRAIL
ROCKFORD, IL 61101

ERIC FORSYTH
51 COLONEL BUTLER CRES
NIAGARA ON THE LAKE, ON L0S 1J0

ERIC FOURNIER
941 TOUPIN
LASSOMPTION, QC J5W0B4

ERIC G
26 SOUTH MONROE ST
COLDWATER, MI 49036

ERIC GAGNE
23 CHEMIN TALBOT
MATANE, QC G4W7J2

ERIC GAGNE
350 COTE VERTU
ST LAURENT, QC H4N1E2

ERIC GAGNON
6887 AV RONDEAU
MONTREAL, QC H1K 4W5

ERIC GALE
193 MAIN STREET
TUPPER LAKE, NY 12986

ERIC GAUDREAULT
1472 DE LA SALLE
SAGUENAY, QC G7B4G2

ERIC GAUSTER
47 BIRCHMEADOW ROAD
AMESBURY, MA 01913-5504

ERIC GEMME
340 DES MARTINETS
ST-AMABLE, QC J0L 1N0

ERIC GOODWIN
26 SOUTH MONROE ST
COLDWATER, MI 49036

ERIC GOTT
705 HIDEAWAY BAY LANE
LONGBOAT KEY, FL 34228

ERIC GRENON
CP 294
MONTREAL, QC H3Z 2T2

ERIC GRUNDLEGER
28 WEDGEWOOD DR
WOODLAND PARK, NJ 07424

ERIC GUILMETTE
839 MADISON ST
FALL RIVER, MA 02720

ERIC GUSTAFSON
78 NATCHAUG DR
GLASTONBURY, CT 06033-1914

ERIC HAMELIN
45 FISET
TROIS-RIVIERES, QC G8W 1W3

ERIC HANSEN
PO BOX 21
MENDON, MI 49072-0021

ERIC HARLING
11445 E YATES CENTER RD
LYNDONVILLE, NY 14098

ERIC HELTON
873 N 1250 EAST ROAD
TAYLORVILLE, IL 62568

ERIC HENRY
1206 WENTWORTH AVE
TORONTO, OH 43964

ERIC HERRON
20724 N DEER BLUFFS
CHILLICOTHE, IL 61523

ERIC HILLSEN
17 SHERBROOK AVE
WORCESTER, MA 01604

ERIC HIRST
111 HOLCROFT RD
ROCHESTER, NY 14612-5723

ERIC HOLT
465 DAVIS DR
NEW MARKET, ONTARIO L3Y 2P1

| |
|---|
| ERIC HOLT<br>61 WILLIAMS COURT<br>KETTLEBY, ON  L0G 1J0 |
| ERIC HONSBERGER<br>90 QUANTRELL TRAIL<br>TORONTO, ON  M1B 1L8 |
| ERIC HOWARD<br>972 REGATTA BAY DRIVE 103<br>ORANGE CITY, FL  32763 |
| ERIC HOYER<br>2204 VELVET WAY<br>LAKELAND, FL  33811 |
| ERIC ISERMANN<br>1205 COLUMBUS RD<br>STREATOR, IL  61364 |
| ERIC JEDNAT<br>702 17TH AVE S<br>N MYRTLE BCH, SC  29582 |
| ERIC JENNINGS<br>1679 HARTLAND RD<br>BARKER, NY  14012 |
| ERIC JEROME<br>46 DIANA WAY<br>BARRIE, ON  L4M7H5 |
| ERIC JOHNSON<br>12464 BREAULT<br>PFDS, QC  H8Z1B4 |
| ERIC JOHNSON<br>163 SUNNYWOOD DRIVE<br>KALAMAZOO, MI  49009 |
| ERIC JUDD<br>115 CAPE ANN COURT<br>PEKIN, IL  61554 |
| ERIC JULIEN<br>9011 DES HIBOUX<br>TROIS-RIVIERES,   G9B 7Y9 |
| ERIC KARLSEN<br>440 WOOD ACRES DRIVE<br>EAST AMHERST, NY  14051 |
| ERIC KIHM<br>9946 WEST O AVE<br>KALAMAZOO, MI  49009 |
| ERIC KIHM<br>9946 WEST O AVE<br>KALAMAZOO, MI  49009 |
| ERIC KOPKA<br>308 MARINE DRIVE<br>SNEADS FERRY , NC  28460 |
| ERIC KOSTEN<br>600 76TH AVE NORTH APT 112W<br>SAINT PETERSBURG, FL  33702 |
| ERIC KUBENIK<br>PO BOX 152<br>JEFFERSONVILLE, NY  12748 |
| ERIC KURTYCZ<br>515 SHADY OAKS<br>LAKE ORION, MI  48362 |
| ERIC L WHITE<br>25 MORNINGSIDE DRIVE<br>ST CATHARINES, ON  L2N 2Z1 |
| ERIC LABELLE<br>9580 BELLE-RIVIERE<br>MIRABEL, QC  J7N2X9 |
| ERIC LACHANCE<br>1137 AIME-PETIT<br>CHAMBLY, QC  J3L6K1 |
| ERIC LACHANCE<br>860 DES MARTINETS<br>LONGUEUIL, QC  J4G 2P1 |
| ERIC LAFLAMME<br>1 LEONARD AVE<br>DUDLEY, MA  01571 |
| ERIC LAGANIS<br>348 BONS AVENUE<br>BOWMANVILLE, ON  L1C 0A2 |
| ERIC LAJEUNESSE<br>29 COOKSHIRE RD<br>COMPTON, QC  J0B-1L0 |
| ERIC LALIBERTE<br>276 DU ST-LAURENT<br>VARENNES, QC  J3X0A5 |
| ERIC LANGER<br>470 WESTMINSTER<br>DOLLARD DES ORMEAUX, QC  H9G1E2 |
| ERIC LANGILL<br>2 EAGLES NEST WAY<br>MANCHESTER, NH  03104 |

ERIC LAROCHE
22 MOUNTAINVIEW DRIVE
ROUSES POINT, NY  12979

ERIC LAROCQUE
1900 BOIS FRANC RD
HAWKESBURY, ON  K6A2R2

ERIC LAWRENCE
184 VERRY BROOK ROAD
WINCHESTER, NH  03470

ERIC LEBRUN
278 DES ACADIENS
QUEBEC, QC  G2M 1R1

ERIC LESAGE
5685 E LIVE OAK LN
INVERNESS, FL  34453

ERIC LINDSLEY
551 EAST SHORE DR
BATTLECREEK, MI  49017

ERIC LORD
9826 COUNTY RD KP
BLACK EARTH, WI  53515

ERIC LUCIER
11 PUDDINGSTONE LANE
MENDON, MA  01756

ERIC LUKOWSKI
7430 SCOTLAND RD
AKRON, NY  14001

ERIC LUTZ
17415 INDIAN PRAIRIE ROAD
WHITE PIGEON, MI  49099

ERIC LUTZ
17415 INDIAN PRAIRIE
WHITE PIGEON, MI  49099

ERIC MAILLY
249 CHEMIN ST-FEREOL
LES CEDRES, QC  J7T 1J4

ERIC MARCEAU
24 PHILIBERT GIBAULT
ST-JEAN-SUR-RICHELIEU, QC  J2W2W1

ERIC MARION
638 ST FELIX
CORNWAL, ON  K6H5B3

ERIC MARTENS
6 WRIGHT ST
ST CATHARINES, ON  L2P3J3

ERIC MARTIN
85 ST-AUGUSTINE
ST-BRUNO-DE-MONTARVILLE, QC  J3V 2K6

ERIC MATTHEWS
868 HILLSIDE DRIVE
LEWISTON, NY  14092

ERIC MCLOUGHLIN
117 HUDSON DRIVE
TROY, NY  12180

ERIC MENARD
101 CAMPBELL ST
RUTLAND, MA  01543

ERIC MENARD
101 CAMPBELL ST
WORCESTER, MA  01543

ERIC MENSING
135 LAUREL STREET
WEST BOYLSTON, MA  01583

ERIC MEYER
1714 DAWN DRIVE
SEWICKLEY, PA  15143

ERIC MICHELBERGER
84 LARKSPUR RD
BRAMPTON, ON  L6R 1X2

ERIC MONETTE
277 DES EAUX-VIVES
SAINT-JEROME, QC  J7Y 4N9

ERIC MORIARTY
77 COTTAGE STREET
GROTEN, CT  06340

ERIC MURPHY
61 FLORAL STREET
SHREWSBURY, MA  01545

ERIC MURRAY
311 NINTH STREET
PAWNEE, IL  62558

ERIC NASH
12 JOSHUA AVENUE
ANCASTER, ON  L9K1P8

ERIC NOBERT
664 LEBOEUF
GATINEAU, QC  J8R1J6

ERIC NUSS
32-225 BENJAMIN ROAD
WATERLOO, ON  N2V 1Z3

ERIC OCKRIN
175 CHAMPION AVE
WEBSTER, NY  14580

ERIC OSCHWALD
3683 LINCOLNS TRAIL
PLEASANT PLAINS, IL  62677

ERIC PARKER
6 LAUREL ROAD
EXETER, RI  02822

ERIC PAWLOWSKI
62 HICKORY DRIVE
PRINCETON, MA  01541

ERIC PELCHAT
1631 DES SERRES
ST-BRUNO,   J3V 6E9

ERIC PELCHAT
1631 DES SERRES
ST-BRUNO, QC  J3V 6E9

ERIC PERICOLOSI
136 MEADOWBROOK
SPFLD, MA  01128

ERIC PERREAULT
748 MILJOUR
ST-LIN, QC  J5M 2J7

ERIC PILAT
2310 W. BARKER
WEST PEORIA, IL  61604

ERIC PILON
524 ROUGEMOUNT CR
ORLEANS, ON  K4A 2Z8

ERIC POIRIER
456 ST-PIERRE
TERREBONNE, QC  J6W1B9

ERIC POULIN
47 HACKLER DRIVE
SWANZEY,   03446

ERIC PREVILLE
341 CHEMIN BEAUSEJOUR
CRABTREE, QC  J0K1B0

ERIC PROULX
63 WAWBEEK AVENUE
TUPPER LAKE, NY  12986

ERIC RAHRIG
2121 WOODBINE AVE
PORTAGE, MI  49002

ERIC RIDGE
11422 HILLER ROAD
AKRON, NY  14001

ERIC ROBLIN
20 MOYNAHAN CRESCENT
AJAX, ON  L1Z 1P4

ERIC ROMBOUT
RR1
COURTLAND, ON  N0J1E0

ERIC ROOSA SR
396 EATON RD
SWANZEY, NH  03446

ERIC ROSEN
5700 GLEN IRIS
CLARENCE CENTER, NY  14032

ERIC ROSENBERGER
7 DYER RD
BEVERLY, MA  01915

ERIC ROSSIAR
244 FISCHER HALLMAN RD
KITCHENER, ON  N2M 4X7

ERIC ROTELLA
2435 WOODLAWN AVE
NIAGARA FALLS, NY  14301

ERIC ROUNDS
2 BLAIR HEIGHTS
CARMEL, NY  10512

ERIC ROY
4400 BOURASSA
ST-HUBERT, QC  J3Y6J2

ERIC SADOSKY
99 ELM ST
COLCHESTER, CT  06415

ERIC SAMSON
7105 RUE LOUISE-CARRIER
LEVIS, QC  G6V8R5

ERIC SANFACON
1944 SAVARIA
STE-JULIE, QC  J3E2L3

ERIC SANFORD
2780 KING FARM ROAD
AYNOR, SC  29511

ERIC SAVARD
29 RUE DE BRETAGNE
SHANNON, QC  G0A 4N0

ERIC SHANNON
25 MAY STREET
WILLIAMSTOWN, MA  01267

ERIC SIMON
7754 FOREST CREEK CT
MAUMEE, OH  43537

ERIC SKVARLA
492 KERRWOOD DR
PITTSBURGH, PA  15215

ERIC SMAIL
4443 BRECKONGATE CT
BURLINGTON, ON  L7L 0B2

ERIC SMITH
270 GRAND BOULEVARD OUEST
ST-BRUNO, QC  J3V 4P6

ERIC SMITH
678 EKASTOWN ROAD
SARVER, PA  16055

ERIC SNYDER
188 OAK HILL AVE
PAWTUCKET, RI  02860

ERIC SOEHNER
159 WILSHIRE DR
BROOKLIN, ON  L1M2L7

ERIC SPIEGLER
1809 EASTWOOD DRIVE
STOUGHTON, WI  53589

ERIC SPINELLI
6 CARLY CIRCLE
RUTLAND, MA  01543

ERIC STAEBLER
7321 HWY 6
ARTHUR, ON  N0G 1A0

ERIC STALEY
1 MARKWOOD LANE
SPRINGFIELD, IL  62712

ERIC STONE
115 N ALLEN ST
RIVERTON, IL  62561

ERIC STONE
115 N ALLEN
RIVERTON, IL  62561

ERIC STONE
5818 BRADFORD COURT
EAST AMHERST, NY  14051

ERIC ST-ORCH
6642 PAPINEAU
MONTREAL, MONTREAL  H2G2X2

ERIC ST-ROCH
6642 PAPINEAU
MONTREAL, MONTREAL  H2G2X2

ERIC SUMMERS
12107 LOWILL LN
ST LOUIS, MO  63126

ERIC TARGON
69 BENSON DRIVE
BARRIE, ON  L4N7Y2

ERIC TETREAULT
515 MONTEE DESAES SEIGNEURS
GRANBY, QUEBEC  J2J2H8

ERIC TOUPIN
5002 DU GENEVRIER
ST-HUBERT, QC  J3Y9H2

ERIC TREASTER
6567 CARMEL DR
MACUNGIE, PA  18062

ERIC VACHON
11 JEFFERSON
LACONIA, NH  03246

ERIC VANDENBURGH
12 LUCILLE LANE
BALLSTON LAKE, NY  12019

ERIC VEILLEUX
8320 6IEME AVENUE
ST-GEORGES, QC  G5Y-7N6

ERIC VENNE
34 GRANTOWN AVE
SCARBOROUGH, ON  M1C 3R9

ERIC WEST
110 GREAT BAY ROAD
GREENLAND , NH  03840

ERIC WHITEMAN
46 LIGHTHOUSE ROAD
PLATTSBURGH, NY  12901

ERIC WILSON
31 GEORGE DOWNS LANE
BLOOMINGDALE, NY  12913

ERIC WOLF
94 SHAGBARK WAY
FAIRPORT, NY  14450

ERIC YEN
PO BOX 411566
MELBOURNE, FL  32941

ERIC YODER
556 STATE STREET
MERTZTOWN, PA  19539

ERICA ADJEMAN
130 LAKE AVE
WORCESTER, MA  01604

ERICA BREWSTER
33 B NAUGATUCK WAY
WATERVILLE, OH  43566

ERICA BROWN
629 E ADAMS
RIVERTON, IL  62561

ERICA COUTO
263 INGLEWOOD
POINT-CLAIRE, QC  H9R2Z3

ERICA COUTO
263 INGLEWOOD
POINTE-CLAIRE, QC  H9R2Z3

ERICA DUGGENTO
1395 GREGG HILL ROAD
WATERBURY CENTER, VT  05677

ERICA FARRELL
21 DEANECOURT ROAD
TORONTO, ON  M9B3K8

ERICA FOSKETT
58 GILLESPIE ROAD
CHARLTON, MA  01507

ERICA FROST
61 BARBARA TER
COLCHESTER, VT  05446

ERICA FROST
61 BARBRA TER
COLCHESTER, VT  05446

ERICA GALE
51 LIGHTHOUSE STREET
WHITBY, ON  L1N 9R9

ERICA KAZLO
10 EVERGREEN WAY
MORIAH , NY  12960

ERICA KAZLO
10 EVERGREEN WAY
MORIAH, NY  12960

ERICA KELLY
3 STAGECOACH WAY
HOPKINTON , MA  01748

ERICA MACDONALD
5634 DEVLIN AVE
NIAGARA FALLS, NY  14304

ERICA MARTUNAS
101 HARRINGTON WAY
WORCESTER, MA  01604

ERICA MCCLURE
2204 KEYS AVENUE
SPRINGFIELD, IL  62702

ERICA MEES
33 HOLLAND ROAD
LEOMINSTER, ON  HR6 8PF

ERICA MORRISON BRAZITIS
47 BLUE MEADOW RAOD
BELCHERTOWN, MA  01007

ERICA NICHOLS
26 ROCK O DUNDEE ROAD
ANDOVER, MA  01810

ERICA OBRIEN
16 BRIARCLIFF LANE
HOLDEN, MA  01520

ERICA ONEILL
26 SANDY BROOK DR
STOW, MA  01775

ERICA PAPALEO
7420 KINSMORE LANE
CHARLOTTE, NC  28269

ERICA SHANNON
9231 OAK STREND DRIVE
BONITA SPRING, FLORIDA  34135

ERICA SLIPPY
7410 CONCORD RD
SPRINGVILLE, NY  14141

ERICA SMITH
212 OAK
CHAPIN, IL  62628

ERICA WEAVER
16200 KENNEDY RD
AUBURN, IL  62615

ERICH KREHER
91 SWIMMING RIVER ROAD
LINCROFT, NJ  07738

ERICK FAULKNER
22 TOPHET LANE
NEW IPSWICH, NH  03071

ERICK JENKINS
172 IRVINGTON ROAD
TEANECK, NJ  07666

ERICK KNUTH
3779 CANAL AVE SW
GRANDVILLE , MI  49418

ERICK PISKATOR
6650 CORPORATE CENTER PARKWAY
JACKSONVILLE, FL  32216

ERICK SUMMERVILLE
50 N NEW MOON TERRACE
SPRINGFIELD, MI  49037

ERICKA BRIGHAM
4247 BOLTON RD.
GASPORT, NY  14067

ERICO 1DI PAOLO
82 WATERFORD D
TORONTO, ON  M9R 2N6

ERIK BANVILLE
1290 FRANCOIS-PAQUIN APT4
TERREBONNE, QC  J6W3Z8

ERIK BAUERLEIN
52 DUDLEY AVE
HAMBURG, NY  14075

ERIK BEAULIEU
100 CLAUDE FAILLE
LA PRAIRIE, QC  J5R 6J3

ERIK BROWN
44 CATHERINE ST
BURLINGTON, VT  05401

ERIK DOTY
84 MECHANIC ST
SHELBURNE FALLS, MA  01370

ERIK MORRISON
2 THE SQUARE AT LILLINGTON
LILLINGTON, NC  27546

ERIK NELSON
PO BOX 334
YATESBORO, PA  16263

ERIK NORD
5832 VISTA RIDGE
KALAMAZOO, MI  49009

ERIK RADZILOWSKI
30663 CREST FOREST
FARMINGTON HILLS, MI  48331

ERIK ROESSLER
1306 SUMMERLAND DR
DURAND, IL  61024

ERIK VANDER AHE
25 WEBERLYN CR
CONESTOGO, ON  N0B 1N0

ERIK VANDYK
3015 SPRINGCREEK RD
JORDAN, ON  L0R1S0

ERIKA ARDILLO
114 RACQUET CLUB DR
GREENSBURG, PA  15601

ERIKA COLON
3B ROBERTSON ROAD
WORCESTER, MA  01602

ERIKA CREAMER
16 LANES END
SUTTON, MA  01590

ERIKA DOLENSZKY
245 CONGRESSIONAL DRIVE
PAWLEYS ISLAND, SC  29585-6427

ERIKA EIGNER
1522 MUIRFIELD DRIVE
BOWLING GREEN, OH  43402

ERIKA FIELDS
4680 WINERY WAY
COLUMBUS, OH  43230

ERIKA FITZPATRICK
6900 MERLIN CT
MYRTLE BEACH, SC  29588

ERIKA GRANDBERG
194 WILLIS RD
GARDNER, MA  01440

ERIKA HEDMARK
24 HULL ST APT 3F
BOSTON, MA  02113

ERIKA METALSKI
503 E CASTLEBURY CIR
SALINE, MI  48176

ERIKA PEDERSEN
55 GREENTREE RD
CLIFTON, NJ  07013

ERIKA PETERSON
15 BLUE JAY DRIVE
DUBOIS, PA  15801

ERIKA POBROCKE
23 ERIN AVE
OXFORD, NY  12901

ERIKA ROVEZZI
15 MILNE RD
RUTLAND, MA  01543

ERIKA SCHMITT
97 UPTON STREET
GRAFTON, MA  01519

ERIKA SCHMITZ
174 CEDARGROVE DRIVE
ROCHESTER, NY  14617

ERIKA WOODY
5530 INDEPENDENCE CT
PUNTA GORDA, FL  33982

ERIKSON HAMELINE
700 ROUND BARN RD
FERRISBURGH, VT  05456

ERIN ACCADIA
323 SANATORIUM ROAD
HAMILTON, ON  L9C 1Z4

ERIN ATKINSON
24 OTTER COVE DRIVE
OLD SAYBROOK, CT  06475

ERIN BAILEY
522 WOODED CROSSING CIR
ST AUGUSTINE, FL  32084

ERIN BLINE
103 PLACID DRIVE
ROANOAK, IL  61561

ERIN BRACH
31 GARDENWOOD LANE
BUFFALO, NY  14223

ERIN BRACHER
1918 PLAYER CIRCLE S
MELBOURNE, FL  32935

ERIN BRADY
4545 GARDEN GATE DR
HOLT, MI  48842

ERIN BROWN
16 IRVING STREET
SPENCERVILLE, ON  K0E1X0

ERIN CALLIHAN
4084 FAIRWAY LAKES
MYRTLE BEACH, SC  29577

ERIN CAMOSSE
PO BOX 41
WEST WARREN, MA  01092

ERIN CIMINO
102 MANGROVE CRESCENT
OTTAWA, ON  K1T 0E4

ERIN COLLINS
209 W MAIN ST
ALEXANDRIA, OH  43001

ERIN CONWAY
994 CREEK RD
ATTICA, NY  14011

ERIN CORRAL
13 PAINE STREET
PERU, NY  12972

ERIN CROXTON
57 EMPORIA AVENUE
SPRINGFIELD, IL  62702

ERIN DAVIES
50 WHITMER STREET
MILTON, ON  L9T 0R5

ERIN DOMAN
8582 CHRISTINE COURT
BRIDGEVILLE, PA  15017

| |
|---|
| ERIN DOVIDIO<br>1600 GLENBURNIE ROAD<br>MISSISSAUGA, ON  L5G3E3 |
| ERIN DUNWIDDIE<br>13 OAK CT<br>ALLEGAN, MI  49010 |
| ERIN DUPONT<br>45 LAMBS GROVE<br>SPENCER, MA  01562 |
| ERIN ELMORE<br>3211 CRESTVIEW DRIVE<br>QUINCY, IL  62301 |
| ERIN EMMONS<br>908 HOLLINRAKE CRES<br>MILTON, ON  ON |
| ERIN EMMONS<br>908 HOLLINRAKE CRESCENT<br>MILTON, ON  L9T 5T8 |
| ERIN FOSKETT<br>61 NO 6 SCHOOLHOUSE ROAD<br>CHARLTON, MA  01507 |
| ERIN FRASER<br>126 SUCCESSION CRESCENT<br>BARRIE, ON  L4M 7G7 |
| ERIN GALARNEAU<br>14 LOCUST LANE<br>KEESEVILLE, NY  12944 |
| ERIN GILLOOLY<br>11 WELTON DRIVE<br>PLYMOUTH, MA  02360 |
| ERIN GORMAN<br>35 SEA BROOKE DR<br>OTTAWA, OT  K2L2H8 |
| ERIN GRACE<br>208 E ST CLAIR<br>ALMONT, MI  48003 |
| ERIN GRACE<br>208 EAST SAINT CLAIR<br>ALMONT, MI  4003 |
| ERIN HANLEY<br>1276 MAPLE CROSSING BLVD<br>BURLINGTON, ON  L7S 2J9 |
| ERIN HAWKS<br>212 WOLF CROSSING DR<br>MORTON, IL  61550 |
| ERIN HAYES<br>159 PALISADES ROAD<br>BRANT LAKE, NY  12815 |
| ERIN INGALLS<br>34 CLEAR ST<br>ENFIELD, CT  06082 |
| ERIN JACOBS<br>86 BEAVER MEADOW RD<br>HOGANSBURG, NY  13655 |
| ERIN LEACH<br>8 CHERRY TREE LANE<br>SPARTA, NJ  07871 |
| ERIN LEIGH PHILLIPS<br>5946 PAGOSA COURT<br>MISSISSAUGA, ON  L5M 2M8 |
| ERIN LEIGH PHILLIPS<br>5946 PAGOSA CT<br>MISSISSAUGA, ON  L5M 2M8 |
| ERIN M WICKMAN<br>6 NIZAM DRIVE<br>WORCESTER, MA  01605 |
| ERIN MCNAMARA<br>169 PLEASANT TERRACE<br>LEOMINSTER, MA  01453 |
| ERIN MELCHER<br>5740 WINKLER RD<br>FT MYERS, FL  33919 |
| ERIN MICK<br>405 RIVERSIDE AVE<br>WELLSVILLE, OH  43968 |
| ERIN MILLER<br>149 COVINGTON CRES<br>KITCHENER, ON  N2N 2X4 |
| ERIN MJ CIMINO<br>102 MANGROVE CRESCENT<br>OTTAWA, ON  K1T 0E4 |
| ERIN MUNSCH<br>54 WEST POINT RD<br>WEBSTER, MA  01570 |
| ERIN NELSON<br>107 MACAMLEY<br>BUFFALO, NY  14220 |

ERIN PATTERSON
11 MAPLEWOOD CRES
WELLAND, ON  L3C 4J8

ERIN PLUNKETT
138 ROSSMOR CT
PITTSBURGH, PA  15229

ERIN REILLY
9 PARK VILLA AVE
WORCESTER, MA  01606

ERIN ROBERTS
165 BRANDON AVE
KITCHENER, ON  N2M 2J2

ERIN ROSENBERRY
424 EDGEWOOD AVENUE
TRAFFORD, PA  15085

ERIN RUPERTO
9 ALEXANDER AVE
CLINTON, MA  01510

ERIN RUSSELL
474 MOUNTAIN VIEW RD
WILLISTON, VT  05495

ERIN RUSZALA
268 SEWALL STREET
LUDLOW, MA  01056

ERIN SHELHART
200 S WILLOW DRIVE
SURFSIDE BEACH, SC  29575-3686

ERIN SHOWMAN
324 WILLOW DRIVE
GREENSBURG, PA  15601

ERIN SISKA
38 ELM STREET
ALLISTON, ON  L9R1M7

ERIN SMITH
5104 W E AVE
KALAMAZOO, MI  49009

ERIN SORENSON
59 OAKCREST DR
BURLINGTON, VT  05408

ERIN SPENGLER
174 MAIN STREET
RANDOLPH , NY  14772

ERIN STEELGLOVE
424 CHURCHILL CT
BATAVIA, IL  60510

ERIN STEINHART
30 ROBIN ROAD
WORCESTER, MA  01604

ERIN SULLIVAN
70 HIGH STREET
CLINTON, MA  01510

ERIN SUTLIFF
10 BAREMEADOW ST
METHUEN, MA  01844

ERIN SWEENEY HURD
2238 COUNTRY CLUB DRIVE
BURLINGTON, ON  L7M 5A8

ERIN SWEENEY
637 E CRAVATH ST
WHITEWATER, WI  53190

ERIN TAVERNER
1005 MERKLEY RD
GRAVENHURST, ON  P1P 1R3

ERIN THOMPSON
25 LYNNHAVEN ROAD
LEOMINSTER, MA  01453

ERIN TONNER
410-1525 DIEFENBAKER CRT
PICKERING, ON  L1V3W1

ERIN TRACY
68 ELMLEAF DRIVE
CHEEKTOWAGA, NY  14227

ERIN VOLK
22 DRIFTWOOD PL
STONEY CREEK, ON  L8J 2N7

ERIN WALDIE
389 DAVISVILLE AVENUE
TORONTO, ON  M4S1H4

ERIN WHITE
2 HOMER WHEATON ST
WORCESTER, MA  01605

ERIN WICKMAN
6 NIZAM DRIVE
WORCESTER, MA  01605

ERIN WISLER
1442 WASHINGTON ST
PHOENIXVILLE, PA  19460

ERIN WURST
107 WOODRIDGE DR
MCDONALD, PA  15057

ERINN KELLOGG
66 NORTH DR
AMHERST, NY  14226

ERINN LYNCH
66 WINONA DR
TORONTO, ON  M6G 3S6

ERINN MCKEE
179 OLD FORGE RD
ELGIN, IL  60123

ERINW POTA
1000 WESTPOINTE DRIVE
PITTSBURGH , PA  15205

ERMA FLEMING
421 EMOORESTOWN RD
WIND GAP, PA  18091

ERMINIA BILAN
30 HARDING BLVD W
RICHMOND HILL, ON  L4C9M3

ERMIONI T WILSON
5 WOODLAND DR
PERU, NY  12972

ERNA NIQUETTE
434 BELAIR DRIVE
COLCHESTER, VT  05446

ERNEST    W BRUNTON
120 ST MARGARETS RD
ANCASTER, ON  L

ERNEST B KANGISER JR KANGISER
23 RAWSON HILL DR
SHREWSBURY, MA  01545

ERNEST BAKER
116 W STATE ST
COLON, MI  49040

ERNEST BEDARD
774 HALLOCK HILL RD
PERU, NY  12972

ERNEST BERRY
1509 CHABERLAIN LP
LAKE WALES, FL  23853

ERNEST BERRY
1509 CHAMBERLAIN LOOP
LAKE WALES, FL  33853

ERNEST BERRY
1509CHAMBERLAIN LOOP
LAKE WALES, FL  33853

ERNEST BRIGHAM
17074 EDGEWATER DRIVE
PORT CHARLOTTE, FL  33948

ERNEST BROWN
17502 VILLAAGE INLET CT
FORT MYERS, FL  33908

ERNEST BRUNTON
120 ST MARGARETS RD
ANCASTER, ON  L9G 2K9

ERNEST BRYCK
1654 GALLAHAD DR
LAKELAND, FL  33810

ERNEST BUSSAGLIA
480 SUMMER STREET
FRANKLIN, MA  02038

ERNEST C LEWINGTON
22 LYDIA STREET
HAMILTON, ON  L8K 3B9

ERNEST D OAKES
17150 SE 76TH CALEDONIA TER
THE VILLAGES, FL  32162

ERNEST DEBRECZENI
2164 NORTH BERWICK DRIVE
MYRTLE BEACH, SC  29575

ERNEST DEMARCO
709 PARKLAND DR
SANDUSKY, OH  44870

ERNEST DIONNE
337 COLLEGE HILL
JOHNSON, VT  05656

ERNEST DONALDSON
30 RAWSON RD
BELLINGHAM, MA  02019

ERNEST DROLLETTE
6 MEADOWBROOK DR
MORRISONVILLE, NY  12962

ERNEST DROLLETTE
6 MEADOWBROOK DRIVE
MORRISONVILLE, NY  12962

ERNEST DUQUETTE
85 DENNISON HILL RD
SOUTHBRIDGE, MA  01550

ERNEST GAUTHIER
8 EDGEWATER DR
BRIGHTON, ON  K0K 1H0

ERNEST GOMMEL
3516 LIBERTY ST
PORT CHARLOTTE, FL  33948

ERNEST HUBBARD JR
152 WINSTON DRIVE
BATTLE CREEK, MI  49015

ERNEST KOENIG
7745 WEST PHALINGER ROAD
EAST AMHERST, NY  14051

ERNEST KOENIG
7745 WESTPHALINGER ROAD
EAST AMHERST, NY  14051

ERNEST LABOSSIERE
1629 CYPRESS POINT
LADY LAKE, FL  32159

ERNEST LEHMAN
55735 COUNTRY CLUB ROAD
SOUTH BEND, IN  46619

ERNEST LINDO
115 EDGEWOOD AVE
TORONTO, ON  M4L 3H2

ERNEST MARTIN
7263 NORMAN RD
NORTH TONAWANDA, NY  14120

ERNEST MCCARTHY
200 HORIZONS WEST APT109
BOYNTON BEACH, FL  33435

ERNEST MCLEAN
409 LOWER JAFFREY RD
DUBLIN, NH  03444

ERNEST MCPEEK
776 WALNUT ST
LOCKPORT, NY  14094

ERNEST MESSENGER
3145 TIMBERLY LANE
LAKELAND, FLA  33810

ERNEST POOLE
19 PIDGEON DRIVE
SPRINGFIELD, MA  01119

ERNEST RETTBERG
165 W. DODDS ST.
DIVERNON, IL  62530

ERNEST RICCI
50 STEUART AVEA
LEOMINSTER, MA  01453

ERNEST ROCHA
34 FORT SUMTER
HOLDEN, MS  01520

ERNEST TARVER
34601 37TH ST
PAW PAW, MI  49079

ERNEST WEBB
P O BOX 1444
MATTOON, IL  61938

ERNEST ZWICK
215 MILLER DRIVE
ANCASTER, ON  L9G 4T3

ERNESTINA DI FAZIO
276 GUILDWOOD DRIVE
HAMILTON, ON  L9C6W8

ERNESTINE COURNOUER
PO BOX 284
WOODSTOCK, CT  06281

ERNESTINE WORRALL
PO BOX 102
NEW BRAINTREE, MA  01531

ERNIE LEEP
990 CULPEPPER DR SE
GRAND RAPIDS, MI  49508

ERNIE MILLER
1260 93RD ST
NIAGARA FALLS, NY  14304

EROL BLAKELY
98 PUMPKIN PASS
BINBROOK, ON  L0R1C0

ERRIC BENNETT
46 PARK STREET UNIT 3
MALDEN, MA  02148

ERROL BLATZ
209 LAKERIDGE DRIVE
WARMAN, SK  S0K0A1

ERROL HARDING
11 VICTORIA ST
BARRIE, ON  L4N6T3

ERROL RAMBARRAN
109 NORTH STURBRIDGE ROAD
CHARLTON, MA  01507

ERROL SAMBUCO
930 CARLISLE STREET
MARTINS FERRY, OH  43935

ERVAN HILL
PO BOX: 2135
PORTAGE, MI  49081

ERVIN  J BARNES
26-275 PELHAM ROAD
SAINT CATHARINES, ON  L2S 3B9

ERWIN ADAMS
2556 UPPER MOUNTAIN RD
SANBORN, NY  14132

ERWIN OMAN
10235 THOMAS PAINE
MONTREAL, QC  H1C0B6

ERWIN OMAN
10235 THOMAS PAINE
MONTREAL, QC  HIC0B3

ERWIN WALKER
88 TREEHAVEN RD
WEST SENECA, NY  14224

ERYNN BENJAMIN
233 BERWICK DR
PAWLEYS ISLAND, SC  29585

ESSAM TANIOS
POBOX 521034
LONGWOOD, FL  32752

ESTEBAN JIMENEZ
5099 ADMINISTRATION ST
PORT CHARLOTTE, FL  33948

ESTELA SKENDE
35 SUNRISE AVE
WORCESTER, MA  01606

ESTELLE HARBOUR
10010 EAST SHORE DRIVE
PORTAGE, MI  49002

ESTELLE LIZOTTE
233 CAVILLER CT
N FORT MYERS, FL  33917

ESTELLE PASSALACQUA
5841 SOUTH CRANBERRY BLVD
NORTH PORT, FL  34286

ESTELLE SIMONS
26 FRONT ST. BOX 312
NIAGRA ON THE LAKE, ONTARIO  L0S1J0

ESTELLE THIBEAULT
48 MYRTLE ROAD
GRISWOLD, CT  06351

ESTELLE WHITE
90 BEEKMAN STREET
PLATTSBURGH, NY  12901

ESTER LEESON
65 UPPER CANADA DRIVE
PORT ROWAN, ON  N0E 1M0

ESTHER BAUMHOLTZ
5099 CAMPBELL ST
LAVAL, QC  H7W4Y5

ESTHER CLEMENS
405 CHESTNUT ST
NEW BETHLEHEM, PA  16242

ESTHER DILLEY
861 KENTON COURT
AKRON, OH  44313

ESTHER DUCHARME
14570 DUFROMENT
MIRABEL, QC  J7N 3C9

ESTHER ERDMAN
323 NW 24TH AVE
CAPE CORAL, FL  33993

ESTHER FORSLUND
530 JENKS BLVD
AZO, MI  49006

ESTHER FRITZ
PO BOX 97
LAKELAND, MI  48143

ESTHER FURGASON
1709 LAKEVIEW DRIVE
PORTAGE, MI  49002

ESTHER GRIGSBY
6235 MEDFORD WAY
KALAMAZOO, MI  49009

| |
|---|
| ESTHER HOLMES |
| 1620 FRIENDLY AVE |
| PORTAGE, MI  49002 |
| ESTHER KELBAUGH |
| 9633 KNOLL CREEK COVE |
| FORT WAYNE, IN  46804 |
| ESTHER KOROWSKI |
| PO BOX 95 |
| GOSHEN, MA  01032 |
| ESTHER RYDER |
| 6 MAPLELAWN DRIVE |
| MONSON, MA  01057 |
| ESTHER VAN FLEET |
| 21 COVENTRY CIRCLE |
| BELVIDERE, NJ  07823 |
| ESTHER VARKONYI |
| 20 DANA CRESENT |
| THORNHILL, ON  L4J 2R5 |
| ESTHER WELKE |
| PO BOX 356 |
| BEAVER ISLAND, MI  49782 |
| ESTHER WILLMS |
| RR2 |
| NIAGARA-ON-THE-LAKE, ON  L0S1J0 |
| ESTHER WOLOWIDNEK |
| 7 ELK ST |
| ST CATHARINES, ON  L2S 1A3 |
| ESTHER WYMAN |
| |
| PLAINWELL, MI  49080 |
| ESTLLA KERR |
| 917 STATE HWY 104 |
| MEREDOSIA, IL  62665 |
| ESTUARDO GALLEGOS |
| 4255 CONGRESSIONAL DR |
| MYRTLE BEACH, SC  29579 |
| ET GLOBAL REWARDS |
| 1 EDUCATION ST |
| CAMBRIDGE, MA  02141 |
| ETHAN 1PURCELL |
| 49 STANDISH ST |
| PLATTSBURGH, NY  12901 |
| ETHAN MILLER |
| 31 CLIFFORD ST |
| SOUTHBOROUGH, MA  01772 |
| ETHAN PURCELL |
| 49 STANDISH ST |
| PLATTSBURGH, NY  12901 |
| ETHAN PURCELL |
| 49 STANDISH STREET |
| PLATTSBURGH, NY  12901 |
| ETHAN SEGAL |
| 301 UNION STREET |
| FRANKLIN, MA  02038 |
| ETHAN WHITING |
| 104 COUNTY ROUTE 20 |
| OSWEGO, NY  13126 |
| ETHAN WITTIG |
| 2317 HEADON RD |
| BURLINGTON, ON  L7M4E2 |
| ETHEL ALBRIDGE |
| 3560 DEMERLY ROAD |
| FANKFORT, MI  49635 |
| ETHEL ALDRIDGE |
| 3560 DEMERLY ROAD |
| FRANKFORT, MI  49635 |
| ETHEL COPES |
| 109 BREAKERS DRIVE |
| MYRTLE BEACH, SC  29579 |
| ETHEL HALPIN |
| 345 WADE PARK CT |
| DAVENPORT, FL  33837 |
| ETHEL MALONE |
| 3 SCACE AVE |
| BROCKVILLE, ON  K6V-2A3 |
| ETHEL MASON |
| 7 WESTHILL ROAD |
| GUELPH, ON  N1H 7R8 |
| ETHEL MILLER |
| 7522 HESSLER DR NE |
| ROCKFORD, MI  49341 |
| ETHEL RUNKLE |
| 266 FIELD TERRACE S.E. |
| PORT CHARLOTTE, FL  33952 |
| ETHEL TRIFILO |
| 213 MARTINIQUE ROAD |
| NORTHPORT, FL  34287 |

ETIENNE COELHO
64 BROCK STREET
SIMCOE, ON  N3Y 4X1

ETIENNE ROY
964 GUERTIN
GRANBY, QC  J2J0G6

EUAN HUNTER
312 LAKE PROMENADE
TORONTO, ON  M8W 1B5

EUDES SANTERRE
3384 PLACE DESY
LAVAL, QC  H7T 3J2

EUGENE    M MARCACCIOM
21 GATH TERRACE
TONAWANDA, NY  14150

EUGENE BAILEY
303 WALTON TEA ROOM RD
GREENSBURG, PA  15601

EUGENE BELLIS
247 SPRUCEWOOD TER
WILLIAMSVILLE, NY  14221

EUGENE BOKOR
5121 GLENHURST ROAD
PITTSBURGH, PA  15207

EUGENE BREURING
126 BLUE HERON LANE
BATTLE CREEK, MI  49015

EUGENE BROADWATER
19 FURNACE ST
LONACONING, MD  21539

EUGENE BROWN
912 SKI HILL ROAD
FOX RIVER GROVE, IL  60021

EUGENE BRYDA
7343 BENT GRASS DR
WINTER HAVEN, FL  33884

EUGENE BUCKLEY
1894 ALEXANDER DRIVE
MACUNGIE, PA  18062

EUGENE CANESTRARO
2331 E. GRECOURT
TOLEDO, OH  43615

EUGENE CLANCY
9 WARRINGTON
ST CATHARINES, ON  L2N2N4

EUGENE DEJESUS
748 WARREN AV
SWANSEA, MA  02777

EUGENE FAIELLA
3915 JORDAN STREET
SOUTH HEIGHTS, PA  15081

EUGENE FAIELLA
3917 JORDAN STREET
SOUTH HEIGHTS, PA  15081

EUGENE FRIEND
5582 CARRIAGE ROAD
CONWAY, SOUTH CAROLINA  29527


EUGENE HELBIG
305 CROOK CREST
OAKLAND, MD  21550

EUGENE HOOK
14220 STUCK RD
DELTON, MI  49046

EUGENE KAUFFMAN
701 CASSEL ROAD LOT 95
MANCHESTER, PA  17345

EUGENE KAVANAGH
618 WILENE COURT
BURLINGTON, ON  L7L 2B5

EUGENE LEBEAU
235 CROSBY HEIGHTS
VERGENNES, VT  05491

EUGENE LYALL
13431 IRSINA DR
ESTERO, FL  33928

EUGENE MAHONEY
8239 WATERFORD DRIVE
LAMBERTVILLE, MI  48144

EUGENE MOORE
3250 BERNICE AVVE
PAW PAW, MI  49079

EUGENE NAGELE
4383 BRADFORD CR
MYRTLE BEACH, SC  29588

EUGENE NOVAKOWSKI
1455 STONEYBROOK TRAIL
OAKVILLE, ON  L6M 2P4

| |
|---|
| EUGENE ONORATO<br>42 MERLIN CT<br>WORCESTER, MA  01602 |
| EUGENE OSBORN<br>10937 LEAST TERN<br>ESTERO, FL  33928 |
| EUGENE OSBORN<br>10937 LEAST TERN<br>ESTERO, FL  33928 |
| EUGENE OSBORN<br>10937LEASTTERN<br>ESTERO, FL  33928 |
| EUGENE RUSSELL<br>9501 SHORE  DR BOX 10<br>MYRTLE BEACH, SC  29572 |
| EUGENE RUSSELL<br>9501 SHORE DR BOX 10<br>MYRTLE BEACH, SC  29572 |
| EUGENE SAK<br>50 FOXTAIL LN<br>N CHILI, NY  14514 |
| EUGENE SAVEORY<br>49 RAMSAY ST<br>RIVERSIDE, RI  02915 |
| EUGENE SEARS<br>2320 FOXHOLE CIRCLE<br>OAKVILLE, ON  L6M 4X4 |
| EUGENE SELL<br>2453 POINSETTIA<br>WAUCHULA, FL  33873 |
| EUGENE SHEPHERD<br>2636 E STATE LINE RD<br>BELOIT, WI  53511 |
| EUGENE SILVA<br>522 OLDE MILL DRIVE<br>NORTH MYRTLE BEACH, SC  29582 |
| EUGENE SIMONE<br>33 LINCOLN DRIVE<br>NORTH SMITHFIELD, RI  02896 |
| EUGENE SULLIVAN<br>20 WILDE WILLOW DRIVE<br>HOLDEN, MA  01520 |
| EUGENE TAYLOR<br>179 FINNIGAN ROAD<br>BRASHER FALLS, NY  13613 |
| EUGENE WEISS<br>621 FARM LN<br>ROCHESTER, PA  15074 |
| EUGENIA B ERNST<br>2261 WILLOW GROVE WAY<br>THE VILLAGES, FL  32162 |
| EUGENIA CHRISTAKOS<br>129 NEWTOWN AVE<br>NORWALK, CT  06851 |
| EUGENIA ERNST<br>2261 WILLOW GROVE WAY<br>THE VILLAGES, FL  32162 |
| EUGENIA FLAK<br>1324 MCKINLEY PKWY<br>LACKAWANNA, NY  14218 |
| EUGENIA GIANNOULIS<br>40 WILLOWHURST CRESCENT<br>SCARBOROUGH, ON  M1R 3R6 |
| EUGENIA PAINTER<br>100 BUFFALO PLAZA<br>SARVER, PA  16055 |
| EUGENIA ZIMMERMAN<br>7201 BURNSVILLE STREET<br>ENGLEWOOD, FL  34224 |
| EUGENIE FERRELL<br>440 MONROE DT<br>PITTSBURGH, PA  15243 |
| EUGENIO CHARRY<br>P O BOX 9897<br>CORAL SPRINGS, FL  33075 |
| EUGERNE GUTKNECHT<br>1875 NEW POINT COMFORT RD<br>ENGLEWOOD, FL  34223 |
| EULA FINNERMAN<br>65840 KNOLLWOOD DRIVE<br>STURGIS, MI  49091 |
| EULETTE SAULS<br>515 33RD AVE N<br>MYRTLE BEACH, SC  29577 |
| EUNICE NURNBERG<br>4030 LOCUST LANE<br>BEAMSVILLE , ON  L0R1B2 |

EUNICE NURNBERG
4030 LOCUST LANE
BEAMSVILLE, ON  L0R1B2

EUNICE PFEFFER
10619 SW CAM RUN
PORT ST LUCIE, FL  34598

EUPHEMIA MELVILLE
1906-2220 MARINE DRIVE
OAKVILLE, ON  L6L 5V2

EUPHEMIA WADSWORTH
191 TOYNBEE TRAIL
SCARBOROUGH, ON  M1E 1G5

EVA A GAWORSKI
153 RANDOLPH DR
NATRONA HTS, PA  15065

EVA ALLEN
9865 N COUNTY RD 800 E
BROWNSBURG, IN  46112

EVA CONKLIN
4666 GARRETT DRIVE
NORTON, OH  44203

EVA CORNWELL
24 MURRAY DR
WESTVILLE, IL  61883

EVA CUGINI
45 ARBOUR GLEN DR
ST CATHARINES, ON  L2W 1B3

EVA DOLENSZKY
223 AVENUE DU PARC
ILE PERROT , QC  J7V 9P3

EVA GILLILAN
2896 FAIRFIELD ROAD
EAST FAIRFIELD, VT  05448

EVA GORZELSKI
5705 SIDMOUTH STR
MISSISSAUGA, ON  L5V2H2

EVA GORZELSKI
5705 SIDMOUTH STREET
MISSISSAUGA, ON  L5V 2H2

EVA GRIFFITH
2571 SOUTH SHORES DR
DECATUR, IL  62521

EVA HEBERT
8 LAMPMAN CRESCENT
THOROLD, ON  L2V4K7

EVA HURD
57 HIGH BRIDGE ROAD
HUBBARDSTON, MA  01452

EVA J MCLAUGHLIN
110 N HIGH ST
WINCHESTER, IL  62694

EVA KOHLS
3749 N EDGEWOOD DR
JANESVILLE, WI  53545

EVA KOPOYAN
14 LODGE ST
WORCHESTER, MA  01604

EVA MARTIN
5054 TURKEY RUN RD
SHERMAN, IL  62684

EVA MIELE
330 WILDWOOD AVE
WORSTER, MASS  01603

EVA RIEDLINGER
5680 ST HWY 67
UPPER SANDUSKY, OH  43351

EVA STRAUSBERG
29 PINE STREET
BEDFORD, MA  01730

EVA SZASZ PETERFFY
4565 KING STR
BEAMSVILLE, ON  L0R-1B1

EVA TRIPICCHIO
2357 COVE CT
ELGIN, IL  60123

EVALYNN FERRARO
547 BEACH RD
ANGOLA, NY  14006

EVAN BERK
1118 PINES LAKE DRIVE W
WAYNE, NJ  07470

EVAN CEBULA
910 SULTANA DRIVE
LITTLE RIVER, SC  29566

EVAN COMINSKY
254 N PARK AVE
BUFFALO, NY  14216

EVAN HUMMEL
2575 AMSDELL RD
HAMBURG, NY  14075

EVAN KRAFT
19 NASSAU AVENUE UPPER
KENMORE, NY  14217

EVAN PAWLOWICZ
7 MILLER AVE
RINDGE, NH  03461

EVAN WEINER
4603 SUGAR MAPLE DRIVE
GLOUCESTER, ON  K1V 1Y4

EVAN WEINER
4603 SUGARMAPLE DRIVE
GLOUCESTER, ON  K1V 1Y4

EVAN WESTCOTT
97 BOULTBEE
TORONTO, ON  M4J 1B2

EVANGELINE HOVERMALE
997 CLOCKTOWER
SPRINGFIELD, IL  62704

EVE DUVAL
6390 DES OUTARDES
LAVAL, QC  H7L 3T1

EVE DUVAL
6390 DES OUTARDES
LAVAL, QC  H7L3T1

EVE HAGER
14172 BULLOCK ROAD
THREE RIVERS, MI  49093

EVE HUBBELL
PO BOX 101
FOSTER, RI  02825

EVE LEBRON
5902 JUNE AVE N
LEHIGH ACRES, FL  33971

EVE LESUISE
200 LOUIS-BARITEAU
LA PRAIRIE, QC  J5R 6M1

EVE LUSSIER
3280 STE-MADELEINE
ST-HYACINTHE, QC  J2T0B8

EVE ROBITAILLE
59 PATTON
LEVIS, QC  G6V 8N1

EVELINA PISCOPO
12 MELISSA LANE
OXFORD , MA  01540

EVELYN A WOEHRL
266 SUN AIR CIRCLE
OSPREY, FL  34229

EVELYN BOCHENEK
945 SOUTH CEDAR STREET  APT 3
MASON, MI  48854

EVELYN BOCHENEK
945 SOUTH CEDAR STREET
MASON, MI  48854

EVELYN BRANDEBERRY
401 FIRST AVE
GALLIPOLIS, OH  45631

EVELYN BUHRMASTER
2520 EAST 00 NORTH RD
RANKIN, IL  60960

EVELYN CAMPBELL
667 SWALLOW AVE
MYRTLE BEACH, SC  29577

EVELYN CARTER
246 Smith Drive
Plattsburgh, NY  12901

EVELYN COMTOIS
2477 US ROUTE 5 LOT D 17
DERBY, VT  05829

EVELYN DELORGE
51 BRIAR LANE
NORWICH, CT  06360

EVELYN FERRIS
156 HILLSIDE VILLAGE
WEST BOLSTON, MA  01583

EVELYN GASKO
3600 BAL HARBOR BLVD
PUNTA GORDA, FL  33950

EVELYN GLEDHILL
898 DALES AVE
NEWMARKET, ON  L3Y5ZY

EVELYN GODDARD
8 TURNER RD APT 2
NORTH OXFORD, MA  01537

EVELYN KAYLOR
28600 40TH AVE
PAW PAW, MI  49079

EVELYN KELLER
20748 MYSTIC WAY
NORTH FORT MYERS, FL  33917

EVELYN LAFLIN
105 LAS PALMAS BLVD
N FT MYRES, FL  33903

EVELYN LANIGAN
60 CAUSEWAY ST
HUDSON, MA  01749

EVELYN LORING
P O BOX 1362
OTIS, MA  01253

EVELYN M STEIGER
3190 PRAIRIE RD
DELAVAN, IL  61734

EVELYN MADAR
1027 THIRD STREET
JEFFERSON HILLS, PA  15025

EVELYN MEANY
1330 WOODLAND WAY
HAGERSTOWN, MD  21742

EVELYN MILLER
4 KIWANIS AVE
PORT DOVER, ON  N0A1N2

EVELYN NORRIS
59 GREEN HILLS DR
SHELBURNE, VT  05482

EVELYN OLEARY
924 HENRY JAMES DRIVE
MYRTLE BEACH, SC  29579

EVELYN OSKOWSKI
939 COLLINS AVE
YOUNGSTOWN, OH  44515

EVELYN R BERMAN
183 BRINTON ST
BUFFALO, NY  14216-1603

EVELYN ROBINSON
3423 TAMARIND DR
EDGEWATER, FL  32141

EVELYN SCOTT
611 E MONROE
SPRINGFIELD, IL  62701

EVELYN SHOOK
1074 WEDGEWOOD DRIVE
PLAINWELL, MI  49080

EVELYN STANLEY
1049 SALEM AVE
HILLSIDE, NJ  07205

EVELYN STINESHELAK
2118 KISMET PKWY W
CAPE CORAL, FL  33993

EVELYN STRAMENGA
1207-442 MAPLE AVE
BURLINGTON, ON  L7S 2L7

EVELYN STURKIN
3419 CROYDEN AVE
KALAMAZOO, MI  49006

EVELYN TRUNA
6738 DIXIE HWY
ERIE, MI  48133

EVELYN UTLEY
55 FERN HILL RD
BRISTOL, CT  06010

EVELYN WALCOTT
1723 W CLEARWATER DR
ZEELAND, MI  49464

EVELYN WEBER
4264 URAM LANE
ROCKFORD, IL  61101

EVELYN WEEKS
3232 CLAXTON
KALAMAZOO, MI  49048

EVELYN WINFIELDTHOMAS
22022 BLUEBIRD AVE
MATTAWAN, MI  49071

EVELYN ZIROLLI
106 SYCAMORE RD
SOUTH WINDSOR, CT  06074

EVELYNE MORIN
2917 ROUTE 269
THETFORD MINES, QC  G6H 3M2

EVELYNN MCKITTRICK
64 HAHN AVE
CAMBRIDGE, ON  N3C 2X9

EVERARD SPENCE
1189 WOODVIEW DR
OAKVILLE, ON  L6M 2M5

EVERETT BLANTON
PO BOX 1441
BATTLE CREEK, MI  49016

EVERETT C FELBER
930 HESHBON DRIVE
NORTH MYRTLE BEACH, SC  29582

EVERETT M GALE
414 MASON ROAD
MILFORD, NH  03055

EVERETT OVERSTROM
225 PILOTHOUSE PL
CAROLINA SHORES, NC  28467

EVERETT PETERSON II
1010 MONTERREY TRL
LAKE ISABELLA, MI  48893

EVERETT ROWELL
265 JERSEY WAY
MORRISVILLE, VT  05661

EVERETT WILLEY
65 PRESCOTT STREET
RUTLAND, MA  01543

EVERETTE CRUZ
19512 CEMETERY RD
VIRDEN, IL  62690

EVETTE BONDS
PO BOX 310403
JAMAICA, NY  11431-0403

EVETTE HOEFFNER
6-11 PLAZA ROAD
FAIR LAWN, NJ  07410

EVI MEAGHER
60 CANDLELIGHT COURT
PORT PERRY, ON  L9L 1S1

EVON WIESTLING
1029 FAIRWAY LANE
CONWAY, SC  29526

EVY ALLOWAY
51 CONCORD STREET
MAYNARD, MA  01754

EWALD FICK
5637 ORANGE AVE
PORT ORANGE, FL  32127

EWEN MACKENZIE
146 KIRK DRIVE
THORNHILL, ON  L3T 3L4

EXZINA PERRY
153 PROSPECT AVE
PLATTSBURGH, NY  12901

EYAL LASRI
1001 WORLD TOUR BLV
MYRTLE BEACH, SC  29579

EYELYN OLIVER
16 KELLY CRT
PARIS, ON  N3L4G6

EZRA  J BEYDA
149 SOUTH 44TH STREET
DEACTUR, IL  62521

EZRA MELL
289 MOWER ST
WORCESTER, MA  01602

F DALE SCHOENEMAN
P O BOX 378
ORWIGSBURG, PA  17961

F DANIEL SCHWIETERING
1764 STARBRIDGE DRIVE
SURFSIDE BEACH, SC  29575

F GARY REHM
31 HELMSFORD WAY
PENFIELD, NY  14526

F GRACE MAVER
1510 ARIANA ST    LOT 91
LAKELAND, FL  33803

F GRACE MAVER
1510 ARIANA ST LOT 91
LAKELAND, FL  33803

F JAMES GINNANE
300 CORPORATE PARKWAY
AMHERST, NY  14226

F M DAPONTE
6278 CORCORAN AVE
NORTH PORT, FL  34291

F N KOPEL
1624 S LINCOLN AVE
SPRINGFIELD, IL  62704-3419

F R REBER
1340 HOLLY GLEN RUN
APOPKA, FL  32703

F SCOTT HICKS
111 MAIN ST
GENESEO, NY  14454

F SUSAN WADDLE
1619 STRINGTOWN ROAD
WASHINGTON COURT HOUSE, OH  43160

F WILLIAM MCCARTY
10133 WOODLAWN DR
PORTAGE, MI  49002

FABIEN BERGERON
44 DES CHENES
ST PHILIPPE, QC  J0L 2K0

FABIEN CHARBONNEAU
8754 FIRST LINE
CAMPBELLVILLE, ON  L0P1B0

FABIEN COTE
2720 DE MISTASSINI
LAVAL, QC  H7E3W1

FABIO MANCINI
124 TREELINE BLVD
BRAMPTON, ON  L6P 1C9

FABIO PIOVESAN
4 BEDFORD RD
GUELPH, ON  N1H6J2

FABRIZIO MICHETTI
2120 ITABASHI WAY UNIT 221
BURLINGTON, ON  L7M 0V3

FADI DIAB
2355 STONEY LANE
CUMBERLAND, ON  K4C1B9

FAHAD BIN-MAHFOUZ
325 SOLON ST
KALAMAZOO, MI  49006

FAITH BALDWIN
834  WATSON AVE SW
KALABASH, NC  28467

FAITH CLARK
606-4140 FOXWOOD DR
BURLINGTON, ON  L7M4R4

FAITH DERRAH
39 LANCASTER ST
WEST BOYLSTON, MA  01583

FAITH DION
LEOMINSTER
LEOMINSTER, MA  01453

FAITH HAZEN
26 MAIN ST
BOYLSTON, MA  01505

FAITH KIDWELL
622 PORTSIDE LN
EDGEWATER, FL  32141

FAITH KIMBALL
60 HOLT RD
DUMMER, NH  03588

FAITH LINDLEY
PO BOX 278
ALBANY, IL  61230

FAITH PARKS
2025 SYLVESTER RD R4
LAKELAND, FL  33803

FAITH SANTERRE
4935 CRAB POND CT
MYRTLE BEACH, SC  29579

FAITH SHAUGHNESSY
754311 2ND LINE E
ORANGEVILLE , ON  L9W 2Y8

FAITH SHAUGHNESSY
754311 2ND LINE E MONO
ORANGEVILLE, ON  L9W 2Y8

FAITH SHAUGHNESSY
754311 2ND LINE E MONO
RR 1, ON  L9W 2Y8

FAITH STECHER
19 NEWGATE RD
AMHERST, NY  14226

FAITH STEVENS
14 JOHN EDWARD DR
NORTHBOROUGH, MA  01532

FAITH VOSWINKEL
180 LANGFORD LANE
EAST HARTFORD, CT  06118

FAITH WADDLE
1619 STRINGTOWN ROAD
WASHINGTON COURT HOUSE, OH  43160

FAIZEL ALLADINA
43 LATIMER AVE
TORONTO, ONTARIO  M5N 2M1

FAIZUL HAMID
50 TROUTBECK CRES
BRAMPTON, ON  L6Y5E7

FANNCIS ELLIOTT
3580 SOUTH OCEAN SHORE BLVD
FLAGLER BEACH, FL  32136

FANNIE BURELLE
51 MATAGAMI
BLAINVILLE, QC  J7B 1T6

FANNIE DAVEY
519 CULTURAL PK BLVD
CAPE CORAL, FL  33990

FANNIE DAVEY
519CULTURAL PK BLVD
CAPE CORAL, FL  33990

FANNYE BRACKETT
600A 26TH AVE SOUTH
NORTH MYRTLE BEACH, SC  29582

FARA PIPER
4422 N 33RD ST
GALESBURG, MI  49053

FARAH TARIQ
176 CONLINS ROAD
TORONTO, ON  M1C1C5

FARAJI MARTIN
1629 WESTCHESTER BLVD APT 3
SPRINGFIELD, IL  62704

FARHAD SHAFAEI
4597 LONGVAL
LAVAL, QC  H7T2V7

FARID SPIRO
2125 GRAND BLVD
OAKVILLE, ONT  L6H5M3

FAROOK HOSSENBUX
659 JOHN KENNEDY WAY
ALMONTE, ON  K0A 1A0

FARRAH AGNONE
16238 INDIAN VALLEY STREET
SCHOOLCRAFT, MI  49087

FATIMA MARTINS
24 GRANITE ST
MILFORD, MA  01757

FATIMA TURSIC
5-511 OAKVALE DRIVE
WATERLOO, ON  N2T 2G6

FAVOR SMITH
310 SWEETGUM DR
PAWLEYS ISLAND, SC  29585

FAWN BAKER
33 PESRL STREET
LUNENBURG, MA  01462

FAWN TATRO
16 HIGHLAND AVE
MALONE, NY  12953

FAY BINKLEY
75 FIRST ST N
STONEY CREEK, ON  L8G1Y2

FAY BRIGHT
36 N FLORA VISTA STREET
ENGLEWOOD, FL  34223

FAY ENG
161 WOODLAND ROAD
SOUTHBOROUGH, MA  01772

FAY WEST
168 4TH ST
NAPLES, FL  34113

FAYE A COE
889 BUSDEKER LN
GIBSONBURG, OH  43431

FAYE CHIN
22 SHERWOOD LANE
STIRLING, NJ  07980-1021

FAYE JONES
51 MCCUIN RD
BRASHER FALLS, NY  13613

FAYE MARHANKA
2001 FELIX PLACE
PLYMOUTH, IN  46563

FAYE MARTINEAU
158 SILVER LAKE ROAD
AU SABLE FORKS, NY  12912

FAYE SONIER
355 LYON STREET
OTTAWA, ON  K1R5W8

| |
|---|
| FAYE STRAIGHT<br>14 HODGKINS PLACE NORTH<br>GRAND ISLE, VT  05458 |
| FAYE VEHI<br>5394 LINBROOK RD<br>BURLINGTON, ON  L7L 3T9 |
| FAYNE SULLIVAN<br>209 MAY STREET<br>WORCESTER, MA  01602 |
| FAYTHE DE BOER<br>2313 MARY BETH LANE<br>HUDSONVILLE, MI  49426 |
| FAZLEENA ANSAR<br>59 THACKERY DRIVE<br>AJAX, ON  L1T 0G8 |
| FE SHARP<br>6 CRICKET LANE<br>WORCESTER, MA  01602 |
| FEDERICO MARCANTONIO<br>6777 JEAN-TAVERNIER<br>MONTREAL, QC  H1M3G9 |
| FEI DING<br>3540 STEEPLE CHASE CRES<br>MISSISSAUGA, ON  L5M 0J9 |
| FELICE FERRARA<br>1998 IRONSTONE DR PH 1102<br>BURLINGTON, ON  L7L 7P7 |
| FELICE LOSTRACCO<br>1270 DESTINY ST SE<br>PALM BAY, FL  32909 |
| FELICE LOSTRACCO<br>1270 DESTINY ST<br>PALM BAY, FL  32909 |
| FELICE ORLANDO<br>43 PEPPERBOX RD<br>WATERFORD, CT  06385 |
| FELICE SANTANGELO<br>68 HIGHVIEW DRIVE<br>ROCKY HILL, CT  06067 |
| FELICIA BROWN<br>123 GRANDVIEW TERRACE<br>BATAVIA, NY  14020 |
| FELICIA BURCHFIELD<br>1466 PORTRAIT CIRCLE<br>MYRTLE BEACH, SC  29577 |
| FELICIA COMERAS<br>9 JOHN ROBINSON RD<br>HUDSON, MA  01749 |
| FELICIA DROZEK<br>720 NORTHRIDGE DR #118<br>LEWISTON, NY  14092 |
| FELICIA KING<br>1040 GULLANE COURT<br>MYRTLE BEACH, SC  29575 |
| FELICIA MISALE<br>845 HART ST<br>BROOKLYN, NY  11237 |
| FELICIA ORTON<br>7977 LEEWARD LANE<br>MURRELLS INLET, SC  29576 |
| FELICIA STOCKSLAGER<br>1892 S CHAMBERLAIN BLVD<br>NORTH PORT, FL  34286 |
| FELICIA WELSH<br>2569 LAUREL GLEN DR<br>LAKELAND, FL  33803 |
| FELICIA WOROBETZ<br>15 DEER RUN<br>NEWTON, NJ  07860 |
| FELICITAS FANDREYER<br>545 SOUTH RD<br>TEMPLETON, MA  01468 |
| FELICITY LAURIE<br>900 WELCOME<br>HASTINGS, MI  49058 |
| FELICITY WHITNEY<br>103 SPLIT OAK CT<br>MYRTLE BEACH, SC  29588 |
| FELIX FREZZA<br>1149 HERTEL AVENUE<br>BUFFALO, NY  14216 |
| FELIX RICHGELS<br>4565 HACKBERRY CT<br>MIDDLETON, WI  53562 |
| FELIX WOLF<br>1939 W RIVER RD<br>GRAND ISLAND, NY  14072 |

FEMMY J CROSS
48 GILBERT AVE
ANCASTER, ON  L9G 1R4

FENTON BROWN
26 SMITH STREET
WESTBOROUGH, MA  01581

FERDINAND HUBER
9973 SANDY RD
PHILADELPHIA, PA  19115

FERDINAND VIVEIROS
1 CLAIRE TERRACE
E TAUNTON, MA  02718

FERGUS REID
33 ROBINSON STREET APARTMENT 1102
HAMILTON, ON  L8P1Y8

FERGUS REID
33 ROBINSON STREET APARTMENT1102
HAMILTON, ON  L8P1Y8

FERGUS REID
33 ROBINSON STREET APT 1102
HAMILTON, ON  L8P1Y8

FERN A MAINVILLE
214 NELSON ST
CORNWALL, ON  K6H3L8

FERN CASAVANT
110 SUMMER ST
WINCHENDON, MA  01475

FERN LITTLE
21 SUNRISE HILL
PITTSFORD, NY  14534

FERNAND MAINVILLE
214 NELSON ST
CORNWALL, ON  K6H 3L8

FERNAND MORIN
8-320 SIXTH ST EAST
CORNWALL, ON  K6H 2N9

FERNAND OSTIGUY
428 LEROYER
SAINT-LAMBERT, QC  J4R1M6

FERNAND PINET
6 CROISSANT ILE ST-MARS
TERREBONNE, QC  J6W 6G9

FERNAND VILLENEUVE
14 TERRACE WEST WAY
PLATTSBURGH, NY  12901

FERNANDA DAPONTE
31 OLEARY DR
ANCASTER, ON  L9K 0B5

FERNANDA HOURIHAN
119 BREEZEWOOD DRIVE
ORCHARD PARK, NY  14127

FERNANDE HENRI
25 KORSHOLM AVE
GARDNER, MA  01440

FERNANDE QUINTAL
14620 AVE GOSSELIN
STHYACINTHE, QC  J2R 1L6

FERNANDO A RUSSO
14 HEATHER ROAD
SCARBOROUGH, ON  MIS 2E1

FERNANDO BOLEA
355 SOUTH AIKEN AVE
PITTSBURGH, PA  15232

FERNANDO DA SILVA
1227 RUE LAFLEUR
MASCOUCHE,   J7L1R9

FERNANDO DA SILVA
1227 RUE LAFLEUR
MASCOUCHE, QC  J7L1R9

FERNANDO DASILVA
8 OAK AVE
RIVER DRIVE PARK, ON  L9N 1A1

FERNANDO DASILVA
8 OAK AVE
RIVER DRIVE PARK, ON  L9N1A1

FERNANDO GARCIA
.

FERNANDO GOMES
6 KING STREET
PEABODY, MA  01960

FERNANDO RIVERA
373 NASSAU AVE
KENMORE, NY  14217

FERNANDO RUSSO
14 HEATHER ROAD
SCARBOROUGH, ON  M1S 2E1

FERNANDO TUPA
324E 41ST STREET APT 403C
NEW YORK, NY  10017

FERNE HUTCHISON
190 BRAEMAR
VENICE, FL  34293

FERRIS KEPLING
104 HICKORY ST
LIBERTY CENTER, OH  43532

FERRIS KEPLING
104 HICKORY
LIBERTY CENTER, OH  43532

FIDELMA SEREDIUK
778 FRANCIS ROAD
BURLINGTON, ON  L7T 4A3

FIESTA JARVIS
3539 TOWNE PARK BLVD
LAKELAND, FL  33811

FILION JULIE
301-550 BLD SALETTE
ST-JEROME, QC  J5L0C5

FILIPPO GLORIOSO
2111 WILLHAVEN TRAIL
OAKVILLE, ON  L6M5G3

FILIPPO ROMANO
146 MILLWICK DR
TORONTO, ONT  M9L1Y6

FILOMENA CALISTO
9694 STE CLAIRE
MONTREAL, QC  H1L2B1

FILOMENA CARRAVETTA
30 NEILOR CRES
TORONTO, ON  M9C 1K4

FILOMENA DE MARCO
12601 ALBERTINE MORIN
MONTREAL, QC  H1E 5V8

FILOMENA DE ROSE
5 BLUFF TRAIL
NOBLETON, ON  L7B 0A2

FILOMENA GALLETTA
4300 BEVERLY DRIVE
ALIQUIPPA, PA  15001

FILOMENA SIGNORILE
4730 ARAMIS
MONTREAL, QC  H1R1R4

FILOMENA SILLA
440 IVAN PAVLOV
LAVAL, QC  H7M4J5

FILOMENA WELSH
394 PELHAM RD
ST CATHARINES, ON  L2S0A2

FILOMENA YANKELUNAS
4047 CALKINS ROAD
YOUNGSTOWN, NY  14174

FINOLA OREILLY
76 HOBART DR
TORONTO, ON  M2J3J7

FIONA DENNY
915 ESSEX CIRCLE
KALAMAZOO, MI  49008

FIONA DODSON
47 NORTH STREET
LEOMINSTER, MA  01453

FIONA J MCNEILL
22 ELEPHANT HILL DRIVE
BOWMANVILLE, ON  L1C 4M5

FIONA LANNUTTI
222 TWEEDSDALE CRES
OAKVILLE, ON  L6L 4P7

FIONA OHARA
2 MICHELLE DR
ST CATHARINES, ON  L2S 3C9

FIORAVANTE PATONE
1120 BOUL JOLICOEUR
LAVAL, QC  H7E 1A8

FIORE COSTA
6590 HARPER DIRVE
NIAGARA FALLS, ON  L2E 7H7

FIORE COSTA
6590 HARPER DRIVE
NIAGARA FALLS, ON  L2E7H7

FIORE COSTA
6590 HARPER DRIVE
NIAGARA FALLS, ON  L2E 7H7

FIORE VESCIO
6022 MOUNTAINGATE DR
NIAGARA FALLS, ON  L2J 4H9

FIORELLA ARCARA
9 DEL RIA DRIVE
TORONTO, ON  M6L1L9

FITZROY GRAHAM
1309 PERCE NEIGE
REPENTIGNY, QC  J5Y0B1

FLAVIE PLOURDE MAINVILLE
2090 RUE BELANGER
LONGUEUIL, QC  J4M2S8

FLAVIO D ARONCO
544 PLACE GEORGES
LAVAL, QC  H7X1N8

FLAVIO FERRARO
123 MERRIAM RD
GRAFTON, MA  01519

FLAVIO KOLARIC
125 SPARLING COURT
OAKVILLE, ON  L6K 2J8

FLETCHER CREWS
125 MANOR HILL DRIVE
CHATHAM, IL  62629

FLETCHER ELLIOTT
32828 US HWY 19N
PALM HARBOR, FL  34684

FLETCHER UTTERBACK
5400 CRANE DR
SPRINGFIELD, IL  62711

FLEURETTE PAQUETTE
3040 DU LILAS
TERREBONNE, QC  J7M 1K1

FLOR HILDA ARREOLA
217 1ER AV APPT A
LASALLE, QC  H8P 2E6

FLOR REYES
775 NORTH BROAD ST APT 408-A
ELIZABETH, NJ  07208

FLORA ANDERSON
220 ARKELL ROAD
GUELPH, ON  N1L1E6

FLORA BELLMAN
137 RIVER ROAD
WILLINGTON, CT  06279

FLORENCE BELLRENG
9314 CAYUGA DR
NIAGARA FALLS, NY  14304

FLORENCE BRESSEAU
184 GENERATION BLVD
SCARBOROUGH, ON  M1B2V1

FLORENCE CHANDLER
90 LASALLE AVE
HASBROUCK HEIGHTS, NJ  07604

FLORENCE COPELAND
302 ANASTASIA DRIVE
KISSIMMEE, FL  34759

FLORENCE E DUDLEY
7895 NE CUBITIS AVE
ARCADIA, FL  34266

FLORENCE FROSOLONE
2014 GRAND AVENUE
NIAGARA FALLS, NY  14301

FLORENCE FUSCO
199 NEW HAVEN AVENUE
WATERBURY, CT  06708

FLORENCE GECOWETS
2235 CROWLEY ST
MUSKEGON, MI  49441

FLORENCE GRAHAM
10 GROVE AVENUE WEST
LAKE WALES, FL  33853

FLORENCE HAMILTON
51 SAN ROBERTO
FT PIERCE, FL  34951

FLORENCE HERBERT
PO BOX 159
ANDREWS, NC  28901

FLORENCE IEZZI
113 GILROY ST
DUNMORE, PA  18512

FLORENCE JUDY
2821 FARMER BROWN CT
MYRTLE BEACH, SC  29579

FLORENCE KUHNEN
107A CATHARINE STREET SOUTH
HAMILTON, ON  L8N2J5

FLORENCE LECLAIR
75 POINTE ROCK DR
WORCESTER, MA  01604

FLORENCE M YANNACI
30 WEST MECHANIC ST
CORINTH, NY  12822

FLORENCE MALECKI
46 EGERTON ST
BRANTFORD, ON  N3T 4L5

FLORENCE MIELKE
5332 JEAN HARLOW CT
NORTH LAS VEGAS, NV  89031

FLORENCE NEEDHAM
608 LOWER WRIGHT ST/POB 685
HUDSON FALLS, NY  12839

FLORENCE PALAZZO
54 DENVER ST
SPRINGFIELD, MA  01109

FLORENCE PFLASTER
23 SWAMP FOX DR
CAROLINA SHORES, NC  28467

FLORENCE REYNAUD
110 BEEKMAN STREET
PLATTSBURGH, NY  12901

FLORENCE SCHELLER
438 SHIPMAN ROAD
WATERVILLE, VT  05492

FLORENCE STANEK
35 COUNTRYSIDE COURT
CANONSBURG, PA  15317

FLORENCE WRIGHT
37 IMPERIAL DR
LAKELAND, FL  33815

FLORENCE YANNACI
30 WEST MCHANICS STREET
CORINTH , NY  12822

FLORENCE YANNACI
30 WEST MECHANIC ST
CORINTH, NY  12822

FLORENCE YANNACI
30 WEST MECHANIC STREET
CORINTH, NY  12822

FLORENT OUELLET
540 CEDAR STREET SOUTH
TIMMINS, ON  P4N 2J5

FLORENT VILLENEUVE
1550 CR TURGEON
BROSSARD, QC  J4W 3H5

FLORIAN BRIEM
2 PROSPRECT STREET
NATICK, MA  01760

FLORIAN HOOPER
25501 TROST BDVD U4 NIT  9-4
BS, FLORIDA  34135

FLORIAN HOOPER
25501 TROST BLVD UNIT 9-42
BONITA SPRINGS, FL  34135

FLORIAN MATUSZEWSKI
646 KAYMAR
AMHERST, NY  14228

FLOYD ALLSOP
100 S WEST UNION ST
MONTICELLO, IL  61856

FLOYD BAKER
2080 SKIPTON
SPRINGFIELD, IL  62702

FLOYD COLE
140 COUNTY HOME RD
THOMPSOM, CT  06277

FLOYD HARRISON
42 OAK POND AVENUE
MILLBURY, MA  01527-3626

FLOYD L ALLSOP
100 S WEST UNION ST
MONTICELLO, IL  61856

FLOYD SHOEMAKER
2360 WEST ASH
DECATUR, IL  62526

FOLANGE BECHARD
200 REKELA STREET
PORCUPINE, ONT  P0N130

FOLINAZZO GIOVANNI L
7 VALERIE DRIVE
ST CATHARINES , ON  L2T 3G3

FOLLICK LAMB
36 NORTH RIDGE CR
GEORGETOWN, ON  L7G 6E1

FOLLICK LAMB
36 NORTH RIDGE CRESCENT
GEORGETOWN, ON  L7G6E1

FONTAINE LYNE
3 DESROCHERS
CANDIAC, QC  J5R 6E3

FORREST ANDREWS
2529 VICTARRA CIRCLE
LUTZ, FL  33559

FORREST CLADY
11041 ST RT 281
HOLGATE, OH  43527

FOUAD ROUMI
160 BLACKBURN
VAL-DES-MONTS, QUEBEC  J8N6A9

FOUAD ROUMI
160 BLACKBURN
VAL-TBS-MONTS, QC  J8M 6A9

FOUNT SHULTS
106 ASHFORD CT
MYRTLE BEACH, SC  29588

FRAN JAY
773 WESTWOOD DRIVE
COBOURG, ON  K9A4N3

FRAN KING
17530 CALOOSA TRACE CIR
FORT MYERS, FL  33967

FRAN KLOOSTER
8284 GULL RD
RICHLAND, MI  49083

FRAN SHANNON
665 OAK STREET EAST
NORTH BAY, ON  P1B 9E5

FRAN STEPHENSON
192 LAKE WALLKILL ROAD
SUSSEX, NJ  07461

FRAN TASSONE
229 GARSIDE AVE SOUTH
HAMILTON, ON  L8K2W6

FRAN VANDER POEL
5136 ATHENIA DRIVE
LAKELAND, FL  33813

FRAN WILKINS
104 BREAKWATER DRIVE
WHITBY, ON  L1N9N5

FRANCA CARLESSO
3431 NOTRE DAME COURT
NIAGARA FALLS, ON  L2H 2X3

FRANCA CASSINARI
14 OLD MILL LANE
TEMPLETON, MA  01468

FRANCA COSCIA
12199 38TH AVENUE
MONTREAL, QC  H1E 7H9

FRANCA DIVINCENZO
11 AMALFI COURT
WOODBRIDGE , ON  L4L9S2

FRANCA PELLEGRINO
400 CANMBRIDGE
LAVAL, QC  H7K3M9

FRANCA T TUCKER
235 WEST STERLING
ANGOLA, NY  14006

FRANCA ZITO
6789 FRANCOIS BOIVIN
MONTREAL, QC  H1M3E8

FRANCA ZORETICH
1000 HAIST ST
FONTHILL, ON  L0S1E4

FRANCE ALLARD
1441 HOLY CROSS
CORNWALL, ON  K6H6Z6

FRANCE BEAUSOLEIL
144 CHEMIN KINGSEY TOWNLINE
RICHMOND, QC  J0B2H0

FRANCE BERTRAND
29 ST-JEAN BAPTISTE
ST-POLYCARPE, QC  J0P 1X0

FRANCE BOUDREAU
5700 MOLSON
MONTREAL, QC  H1Y 2B7

FRANCE CARON
10365 MEUNIER
MONTREAL, QC  H3L2Z3

FRANCE CHANDONNET
7 CH MONT-JASPER
ST-DONAT, QC  J0T 2C0

FRANCE CINQ MARS
685 PLACE CHAPLEAU
TROIS-RIVIERES, QC  G8W 2M2

FRANCE DESROCHERS
8 EMILIEN FRENETTE
STE-THERESE, QC  J7E 5K6

FRANCE GAUDET
53 GODFROY GENDREAU
ST-JEAN-SUR-RICHELIEU, QC  J2W2V3

FRANCE GENDRON
64 CHEMIN BEAUCE
SAINTE -MARTINE, QC  J0S1V0

FRANCE LANGEVIN
309 BOISVERT
STE-SOPHIE, QC  J5J1W3

FRANCE LAPOINTE
1084 FELIX ANTOINE SAVARD
ST JEROME, QC  J7Z 7C9

FRANCE LASNIER
50 DE LA BARRE 1201
LONGUEUIL, QC  J4K 5G2

FRANCE LAVERDURE
2161 CONCORDE
CORNWALL, ON  K6H 7E2

FRANCE LEMIEUX
2400 DE LA PERDRIOLE
LAVAL, QC  H7L 4K2

FRANCE PELLETIER
2310  RUE BERCY
MONTREAL , QUEBEC  H2K Z27

FRANCE PELLETIER
2310 RUE BERCY  APT302
MONTRAL, QC  H2K2V7

FRANCE PELLETIER
2310 RUE BERCY APT 302
MONTREAL, QC  H2K2V7

FRANCE PERRON
784 ANDRIEN
GREENFIELD PARK, QC  J4V 3L4

FRANCE SIMARD
5811 CAMARADERIE
QUEBEC, QC  G3E 2A4

FRANCE THIBOUTOT
5432 4E AVENUE
MONTREAL, QC  H1Y 2V6

FRANCE TOUPIN
80 AVE DES FLANDRES
CANDIAC,  J5R6W1

FRANCE TOUPIN
80 AVE DES FLANDRES
CANDIAC, QC  J5R6W1

FRANCE ZUPO
98 STEPHENSBROOK CIRCLE
STOUFFVILLE, ONTARIO  L4A0G5

FRANCENA DEPUNG
1044 APPLE AVE
MUSKEGON, MI  49442

FRANCES 12BUCCINI
110 LOWER GORE RD
WEBSTER, MA  01570

FRANCES AMSTUTZ
522 CHEROKEE ST APT 312
KALAMAZOO, MI  49006

FRANCES BAGLIONI
533 BUEL AVE
STATEN ISLAND, NY  10305

FRANCES BEEHOO
791 FROBISHER BLVD
MILTON, ON  L9T3L8

FRANCES BERRY
8520 HUNT CLUB ROAD
THURMONT, MD  21788

FRANCES BOMBARD
217 STURBRIDGE RD 47
CHARLTON, MA  01507

FRANCES BOUSQUET
240 MILITARY TURNPIKE
PLATTSBURGH , NY  12901

FRANCES BOWLES
557 FALCON AVE
LAKELAND, FLORIDA  33815

FRANCES BROOKS
39129 OLA AVE
ZEPHYRHILLS, FL  33542

FRANCES BUCCINI
110 LOWER GORE RD
WEBSTER, MA  01570

FRANCES BURNS
4057 CRESCENT DR
NORTH TONAWANDA, NY  14120

FRANCES BUSTIN
PO BOX 1024
STERLING, MA  01564

FRANCES BYRNESSPRAY
7 JOHN HENRY DR
MONTVILLE , NJ  07045

FRANCES BYRNESSPRAY
7 JOHN HENRY DR
MONTVILLE, NJ  07045

FRANCES C NAGTEGAAL
APT 606
HAMILTON, ON  L8P 2G9

FRANCES CALLOW
93 OLD L"AMABLE
L"AMBALE, ONTARIO  K0L 2L0

FRANCES COLETTIS
7 LONGWOOD LANE
WALPOLE, MA  02081

FRANCES DACK
266 GROVE STREET #10
NORTHAMPTON, MA  01060

FRANCES DALY
887 SULTANA DRIVE
LITTLE RIVER, SC  29566

FRANCES DENAULT
6601 HORSE SHOE BEND
ORLANDO, FL  32822

FRANCES DERESKY
PO BOX 271
CHAMPLAIN, NY  12919

FRANCES DERONNE
243 CLEARVIEW DR
FIGGENS LAKE, MI  48627

FRANCES DICKEN
3468 FAIRWAY COMMONS DR
HILLIARD, OH  43026

FRANCES ETHIER
39 LEONA AVE
CHICOPEE, MA  01013

FRANCES EVANS
1972 HORSESHOE BEND
TOBYHANNA, PA  18466

FRANCES FILIATRAULT
177 DUPONT EST
CHATEAUGUAY, QC  J6J 1H3

FRANCES FINLAY
34 LONDON ST S
HAMILTON, ON  L8K 2G2

FRANCES FINLAY
34 LONDON STREET S
HAMILTON, ON  L8K 2G2

FRANCES FRACASSI
18 AMHERST ROAD
SHREWSBURY, MA  HALFOFF

FRANCES FRY
R R 3
HTTPS://DIRECTAIR.BOOKSECURE.NET/IMAGES/MBD/C
VVCARD.GIFBOX 137
PANA, IL  62557

FRANCES GASTON
500 BOWEN RD
EAST AURORA, NY  14052

FRANCES GRABOWSKI
29 PHILIP STREET
LUDLOW, MA  01056

FRANCES GREMBOWICZ
1871 WHITEBRIAR ROAD
SOUTHAMPTON, PA  18966

FRANCES GREN
120 PINECREST DRIVE
PLAINWELL, MI  49080

FRANCES HAYES
845 IXORA CIRCLE
VENICE, FL  34285

FRANCES HAYES
845 IXORA CIRCLE
VENICE, NY  13215

FRANCES JEWELL
2706 APPLELANE
KALAMAZOO, MI  49008

FRANCES JOHNSON
179 JUANITA DRIVE
BATTLE CREEK, MI  49014

FRANCES KEENER
818 SOUTH STREET
ELLWOOD CITY, PA  16117

FRANCES KEOHANE
106 EMPRESS AVE
AMHERST, NY  14226

FRANCES KINSLOW
605 MARLIN DR
PUNTA GORDA, FL  33950

FRANCES KLOOSTER
8284 GULL RD
RICHLAND, MI  49083

FRANCES KLUMPP
6400 O CONNOR
LOCKPORT, NY  14094

FRANCES KOPP
1655 SEDGEFIELD DRIVE
MURRELLS INLET, SC  29576

FRANCES L JOHNSON
179 JUANITA DRIVE
BATTLE CREEK, MI  49014

FRANCES LAUZON
17276 COUNTY RD 18
ST ANDREWS W, ON  K0C 2A0

FRANCES LOMMEN
154 GIFFIN ST S
SMITHVILLE, ON  L0R 2A0

FRANCES M KOWALCZYK
3138 LOCKWOOD STREET
PORT CHARLOTTE, FL  33952

FRANCES MICHAELS
6209 SILVERLAKES DR. WEST
LAKELAND, FA  33810

FRANCES MISILO
4277 MERMELL CIRCLE
NORTH PORT, FL  34291

FRANCES NIVEN
102 100 TASCHEREAU
LAPRAIRIE, QC  J5R 6B4

FRANCES NOLAN
10070 BOCA AVE S
NAPLES, FL  34109

FRANCES NOLAN
10070 BOCA AVE S
NAPLES, FL  34109-7312

FRANCES PEARSON
35 WEBSTER ST
DOUGLAS, MA  01516

FRANCES PORTENER
1594 KELVINWAY LANE
PICKERING, ON  L1V5X5

FRANCES POWELL
197 ERINDALE CRES
CAMBRIDGE, ON  N3C 3E6

FRANCES QADRI
4025 OLIVIER CR
BROSSARD, QC  J4Y 2L2

FRANCES QUINLAN
5937 SHADY CREEK LANE
PORT ORANGE, FL  32128

FRANCES RAPIER
2305 BROOKSHIRE DR E
CHAMPAIGN, IL  61821

FRANCES RATCHFORD
122 VISTA DEL MAR LN 103
MYRTLE BEACH, SC  29572

FRANCES REINFRANK
PO BOX 13
SHARON, VT  05065

FRANCES RENAUDROY
 CARTERET DRIVE
WITER HAVEN, FL  33884

FRANCES RENAUDROY
4048 CARTERET DR
WINTER HAVEN, FL  33884

FRANCES RICCIO
3496 ARROWHEAD BLVD
MYRTLE BEACH, SC  29579

FRANCES RIZZO
354 WHITFIELD
BUFFALO, NY  14220

FRANCES ROGERS
42 KLINE CR
FONTHILL, ON  L0S1E5

FRANCES ROGERS
42 KLINE CRES
FONTHILL, ON  L0S1E4

FRANCES ROONEY
2329 TREMONT ST.
KALAMAZOO, MI  49001