FRANCES ROSE
7151 GOLDEN EAGLE COURT
FORT MYERS, FL  33912

FRANCES ROWE
1818 CAMPHOR DRIVE
LAKELAND, FL  33803

FRANCES SCHINDLER
4615 MOAHWK RD
ROCKFORD, IL  61107

FRANCES SCHINDLER
4615 MOHAWK RD
ROCKFORD, IL  61107

FRANCES SMITH
137 PALLADIUM DR
SURFSIDE BEACH, SC  29575

FRANCES SMOLENSKI
121 CHARLTON ST
OXFORD, MA  01540

FRANCES SPRAGUE
47 EUCLID AVE
WARWICK, RI  02889

FRANCES SROUFE
23018 RD H
CONTINENTAL, OH  45831

FRANCES STEPHENSON
192 LAKE WALLKILL ROAD
SUSSEX, NJ  07461

FRANCES TIGCHELAAR
4606 21ST STREET
VINELAND, ON  L0R 2EO

FRANCES VANDERWALL
2593 SCARLET OAK DR
GRAND RAPIDS, MI  49512

FRANCES WAY
1 STRINGER LN
CLAREMONT, NH  03743

FRANCES WILTGEN
519 VIRGINIA AVE
SOUTH HAVEN, MI  49090

FRANCES WILTGEN
PO BOX 926
SOUTH HAVEN MI, MI  49090

FRANCES WONG
34 NARRAGANSETT PARKWAY
WARWICK, RI  02888

FRANCES ZIMMERMAN
343 WOODGATE ROAD
TONAWANDA, NY  14150

FRANCES ZITER
350 MEADOW ST APT 11
AGAWAM, MA  01001

FRANCESCA ALBANO
9335 JOSEPH MELANCON
MONTREAL, QC  H2M2H6

FRANCESCA IASPARRO
54 THORNTON CRES
MAPLE, ON  L6A2S9

FRANCESCA SARDELLA
12 VESCOVO ROAD
WOODBRIDGE, ON  L4H3E9

FRANCESCA TEDESCO
8 OAKVIEW AVENUE
OTTAWA, ON  K2G 3A1

FRANCESCO BOLOGNA
1287 DES MELEZES
ST-HUBERT, QC  J3Y 8S9

FRANCESCO CAMASTRO
3530 STEDFORD RD
OAKVILLE, ON  L6L 6G1

FRANCESCO CAMPANILE
7339 8TH AVE
MONTREAL , QUBEC  H2A3C8

FRANCESCO CIPOLLONE

,

FRANCESCO CIPOLLONE
8 GOYO GATE
MAPLE, ON  L6A 3T5

FRANCESCO DICARLO
20 CARLTON ST
TORONTO, ON  M5B2H5

FRANCESCO GRASSO
8292 PETERBOROUGH
MONTREAL, QC  H1K1H2

FRANCESCO MINARDI
179 ANGUS GLEN BLVD
MARKHAM, ON  L6C 0K1

| |
|---|
| FRANCESCO NARDONE<br>116 GLENASHTON DRIVE<br>STONEY CREEK, ON  L8G4G1 |
| FRANCESCO PALLOTTILLO<br>26 RESERVOIR ST<br>BETHEL, CT  06801 |
| FRANCESCO PELLICO<br>61 CAROUSEL CRESCENT<br>RICHMOND HILL, ON  L4E 3X6 |
| FRANCESCO PETTI<br>134 MARSI ROAD<br>RICHMOND HILL, ON  L4C 5S8 |
| FRANCESCO PONZO<br>5390 DUJARIE<br>SAINT LEONARD, QC  H1R 1K3 |
| FRANCESCO RICCARDI<br>6375 LOUIS-SICARDI<br>MONTREAL,  H1P 1S9 |
| FRANCESCO TORTORICI<br>3855 DE CHENONCEAU<br>LAVAL, QC  H7T0C8 |
| FRANCHESCA RAPP<br>PO BOX 241<br>CLINTONVILLE, PA  16372 |
| FRANCINE BOISVERT<br>5601 AUBIN<br>MONTREAL, QC  H1G 1H5 |
| FRANCINE BONIFAZI<br>326 BLACK OAK DR UNIT 101<br>MURRELLS INLET, SC  29576 |
| FRANCINE BONIFAZI<br>326 BLACK OAK LA 101<br>MURRELLS INLET, SC  29576 |
| FRANCINE BOURGET<br>169 HAMILTON<br>CHATEAUGUAY, QC  J6J 1J7 |
| FRANCINE CARRIER<br>133 PLACE PERREAULT<br>ST-JEAN-SUR-RICHELIEU, QC  J2Y1B4 |
| FRANCINE CHAMPAGNE<br>185 CHEMIN DE LA PRESQUILE<br>LAC ST-PAUL, QC  J0W1K0 |
| FRANCINE CHARTIER<br>6684 DARAGON<br>MONTREAL, QC  H4E3B3 |
| FRANCINE CLOUTIER<br>412 ROUTE 132<br>PERCE, QC  G0C2L0 |
| FRANCINE CORNACCHIOLI<br>13 METACOMET CIRCLE<br>BELCHERTOWN, MA  01007 |
| FRANCINE COUTURIER<br>5410 VILLENEUVE<br>STE CATHERINE, QC  J5C 1J6 |
| FRANCINE DAGOSTINO<br>201 WICKLOW DRIVE<br>MURRELLS INLET, SC  29576 |
| FRANCINE DUBE<br>3785 WATERFORD DRIVE<br>MYRTLE BEACH, SC  29577 |
| FRANCINE FOLEY<br>23 DOLLY DRIVE<br>WORCESTER, MA  01604 |
| FRANCINE GAGNON<br>630 RAPHAEL BARRE<br>RICHELIEU, QC  J3L5P8 |
| FRANCINE GAGNON<br>630 RAPHAEL-BARRE<br>RICHELIEU, QC  J3L 5P8 |
| FRANCINE GALARNEAU<br>976 NOTRE-DAME APPT 5<br>REPENTIGNY, QC  J5Y1C8 |
| FRANCINE GIBEAULT<br>123 BOUL GEORGES-GAGNE<br>DELSON, QC  J5B 2E9 |
| FRANCINE HOULE<br>35 DU CROISSANT<br>LA PRAIRIE, QC  J5R 2H3 |
| FRANCINE IRVINE<br>127 EVANDALE DRIVE<br>PITTSBURGH, PA  15220 |
| FRANCINE KUSTWAN<br>14 RACHAEL ST<br>SPRINGFIELD, MA  01129 |
| FRANCINE L SPENCER<br>355 KINGS RIVER RD<br>PAWLEYS ISLAND, SC  29585 |

FRANCINE LANIEL
73 DES TULIPES
CHATEAUGUAY, QC  J6J 3W3

FRANCINE LEARY
127 ANAWAN ROAD
NORTH ATTLEBORO, MA  02760

FRANCINE MARGINEAN
588 CHAUVEAU
MASCOUCHE, QC  J7K3M6

FRANCINE MARNELL
321 OLD CLAIRTON ROAD
PITTSBURGH, PA  15236

FRANCINE MARTEL
9730 CR ROCHELLE
BROSSARD, QC  J4X2W7

FRANCINE MORIN
329 DU PATRIMOINE
CACOUNA, QC  GOL 1G0

FRANCINE NIEMIEC
43 SOUTH WHITTIER STREET
CARTERET, NJ  07008

FRANCINE ORLOFSKY
20140 SEAGROVE ST 2608
ESTERO, FL  33928

FRANCINE PAYEUR THEORET
3502 RUE DE VERDUN
MONTREAL, QC  H4G 1K4

FRANCINE PAYEUR
3502 RUE DE VERDUN
MONTREAL, QC  H4G 1K4

FRANCINE PILON
1811 HUBAL CHARTRAND
TERREBONNE, QC  J6W 3T5

FRANCINE PILON
81 STONEGATE DRIVE
ANCASTER, ON  L9G 3P4

FRANCINE RATELLE
1825 TALLEYRAND  APPT 202B
BROSSARD, QC  J4W2Y8

FRANCINE ROUX
1535 DE CASCATELLE
ST ADELE, QC  J8B 1X9

FRANCINE ROWSE
275 MITCHELL AVE
DORCHESTER, ON  N0L 1G3

FRANCINE ROWSE
275 MITCHELL AVE
DORCHESTER, ON  NOL 1G3

FRANCINE ROY
130 15E AVENUE
ST-JEAN-SUR-RICHELIEU, QC  J2X 1A3

FRANCINE ROY
3316 FREDERIC BACK
BOISBRIAND, QC  J7H1K1

FRANCINE SEWINA - BRUNET
75 L-AUBERGISTE
BROMONT, QC  J2L0B1

FRANCINE SIRIMARCO
12335 28TH AVENUE
MONTREAL, QC  H1E 2A5

FRANCINE SMITH
4 AMELL LANE
TUPPER LAKE, NY  12986

FRANCINE SMITH
5634 19TH AVE NORTH
ST PETERSBURG, FL  33710

FRANCINE STDENIS
1548 JACQUES-BUREAU
QUEBEC, QC  G2G2C4

FRANCINE TOLMAN
2401 EDNOR STREET
PORT CHARLOTTE, FL  33952

FRANCIS A MIRANTO
763 PIONEER DRIVE
NORTH TONAWANDA, NY  14120

FRANCIS BERZINIS
20 ROLLING HILLS LANE
BOLTON, ON  L7E 1T9

FRANCIS BOISSEY
8377 SE 173RD  HAMILTON PL
THE VILLAGES, FL  FL

FRANCIS BONNEVILLE
401 BELANGER  16
QUEBEC, QC  G1M 1W3

FRANCIS BOULAY
678 NORTH SUTTON
SUTTON, QC  J0E2K0

FRANCIS CARBONNEAU
237 KILLDEER RD
WEBSTER, MA  01570

FRANCIS CARNAHAN
6224 BELAIRE AVE
NIAGARA FALLS, ON  L2H1V2

FRANCIS CARON
33 DES PLUVIERS
MARIA, QC  G0C1Y0

FRANCIS CAVACO
12 KENT DR
SEEKONK, MA  02771

FRANCIS CERRONE
23 JAMES ROAD
STERLING, MA  01564

FRANCIS CHAREST JR
383 NATURE TR
LITTLE RIVER, SC  29566

FRANCIS CURRY
1034 CITRUS TREE DR
ORANGE CITY, FL  32763

FRANCIS DAOUST
310 HILLREST
BROWNSBURG-CHATHAM, QC  J8G3B8

FRANCIS DESCHENES
9335 AVENUE PATRIMOINE-MONDIAL
QUEBEC, QC  G2B 5N1

FRANCIS DESCOTEAUX
1430 HAINS
TROIS-RIVIERES, QC  G9C 1G9

FRANCIS DILEO
1 CHAFFEE LANE
OXFORD, MA  01540

FRANCIS ELLIOTT
3580 SOUTH OCEAN SHORE BLBD
FLAGLER BEACH, FL  32136

FRANCIS ELLIOTT
3580 SOUTH OCEANSHORE BLVD
FLAGLER BEACH, FL  32136

FRANCIS ESPOSITO
136 WOODSHIRE DRIVE
PITTSBURGH , PA  15215

FRANCIS ESPOSITO
8605 SAN MARCELLO DR
MYRTLE NBEACH, SC  29579

FRANCIS FIMBEL
2626 NE HWY 70
ARCADIA, FL  34266

FRANCIS FURLONG
96 TUDOR BLVD
BUFFALO, NY  14220

FRANCIS GARUS
62 DELLWOOD RD
AMHERST, NY  14226

FRANCIS GARVEY
3649 RIVER TRAIL
STEVENSVILLE, ON  L0S1S0

FRANCIS GERO
355 SILVER LAKE ROAD
AU SABLE FORKS, NY  12912

FRANCIS GIRARD
7248 RUE DU COLIBRI
CHARNY, QC  G6X3R3

FRANCIS GOSSELIN
70 DES FAUVETTES
ST-BASILE LE GRAND, QC  J3N 1P4

FRANCIS GOULD
9 FRIEDEL ST
WORCESTER, MA  01501

FRANCIS HEISLER
277 LAS PALMAS BLVD
NORTH FORT MYERS, FL  33903

FRANCIS HESS
4015 MANOR WOOD DR
MYRTLE BEACH, SC  29588

FRANCIS HORANZY
201 MORELAND ST
WORCESTER, MA  01609

FRANCIS HORANZY
201 MORELAND STREET
WORCESTER, MA  01609

FRANCIS HUCK
155 FOXRIDGE DRIVE
ANCASTER, ON  L9G 5B9

FRANCIS J FARNSWORTH
45 DUGGAN DRIVE
LEOMINSTER, MA  01453

FRANCIS J HORANZY
201 MORELAND STREET
WORCESTER, MA  01609

FRANCIS JETTE
9 RUE SAINT-ANGE
BLAINVILLE, QC  J7B1X2

FRANCIS JOHNSON
1375 CORONADO DR
HERMITAGE, PA  16148

FRANCIS KANE
742 MINK AVE, PMB 1
MURRELLS INLET, SC  29576

FRANCIS KUCHMEK
3020 RIVIERA DR
SARASOTA, FL  34232

FRANCIS KULIG
109 ALVORD PL
SOUTH HADLEY, MA  01075

FRANCIS L HOULE
15 WESTDALE DRIVE
WELLAND , ON  L3C 2S1

FRANCIS L HOULE
15 WESTDALE DRIVE
WELLAND , ON  L3C2S1

FRANCIS L HOULE
15 WESTDALE DRIVE
WELLAND , ON  L3C2S1

FRANCIS L HOULE
15 WESTDALE DRIVE
WELLAND , ON  L3C4J8

FRANCIS LAROSE
1 ROBINSON WAY
WEST KENNEBUNK, ME  04043

FRANCIS LATORRE
476 PROSPECT STREET
WEST BOYLSTON, MA  01583

FRANCIS LAURENCE
12A OAK ST TER
SHREWSBURY, MA  01545

FRANCIS LEAHY
908 SPRUCE ST
QUINCY, IL  62301

FRANCIS LEARY
127 ANAWAN ROAD
NORTH ATTLEBORO, MA  02760

FRANCIS LEARY
3 SHAMROCK COURT
PLATTSBURGH, NY  12901

FRANCIS MACINTYRE
150 ELM RIDGE DRIVE
KITCHENER, ON  N2N1T7

FRANCIS MALANSON
18 COMMONWEALTH CIRCLE
LEOMINSTER, MA  01453

FRANCIS MALIA
467 RT 517
VERNON, NJ  07462

FRANCIS MALONEY
4 CHERRYWOOD DRIVE
ELLINGTON, CT  06029

FRANCIS MCKITO
614 LINDA DRIVE
PITTSBURGH, PA  15226

FRANCIS MCKITO
641 LINDA DRIVE
PITTSBURGH, PA  15226

FRANCIS MCTIGUE
75 PINE VIEW AVE
WORCESTER, MA  01603

FRANCIS MENARD
4810 NW HWY 72
ARCADIA, FL  34266

FRANCIS MEOLA
25 JUNE STREET
WORCESTER, MA  01602

FRANCIS MERCIER
200 GORE RD
WEBSTER, MA  01570

FRANCIS MILLER
2607 ASHBURN PLACE
WINTER HAVEN, FL  33881

FRANCIS MOQUIN
50 JERSEY DRIVE
LAKE PLACID, NY  12946

FRANCIS NOTI
1540 N IRVING ST
ALLENTOWN, PA  18109

| |
|---|
| FRANCIS OBRIEN<br>71 WINFIELD RD<br>HOLDEN, MA  01520 |
| FRANCIS OCONNOR<br>61 SUDBURY  RD<br>ASHLAND, MA  01721 |
| FRANCIS PAQUIN<br>2649 PLACE DU MENUET<br>SAINT LAZARE, QC  J7T3J6 |
| FRANCIS PLANTE<br>174 DES ANGES<br>SAINTE-MARTHE-SUR-LE-LAC, QC  J0N 1P0 |
| FRANCIS RENZI<br>75 BURNCOAT LANE<br>LEICESTER, MA  01524 |
| FRANCIS ROBINSON III<br>166 HUMMINGBIRD LN<br>SO BURLINGTON, VT  05403 |
| FRANCIS ROGERS<br>18242 PETOSKEY CIRCLE<br>PORT CHARLOTTE, FL  33948 |
| FRANCIS RUSSELL<br>370 MAIN STREET<br>WORCESTER, MA  01608 |
| FRANCIS SCHOLL<br>12 ROCKY HILL ROAD<br>OXFORD, MA  01540 |
| FRANCIS SEARIAC<br>59 WALCOTT VALLEY DRIVE<br>HOPKINTON, MA  01748 |
| FRANCIS SHEEHAN<br>4863 INDEPENDENCE DR<br>BRADENTON, FL  34210 |
| FRANCIS SHEEHY<br>1332 MANOR ST<br>KALAMAZOO, MI  49006 |
| FRANCIS SLOMKOSKI<br>4799 WHITE PINE DR<br>MYRTLE BEACH, SC  29588 |
| FRANCIS SMITH<br>1923 A STONEGATE LANE<br>STANHOPE, NJ  07874 |
| FRANCIS SMITH<br>257 THAYER ST<br>MILLVILLE, MA  01529 |
| FRANCIS SOLANO<br>106 BRECKENRIDGE DRIVE<br>WEXFORD, PA  15090 |
| FRANCIS SPARKS<br>6 CARROLL ST<br>AUBURN, MA  01501 |
| FRANCIS STCYR<br>3833 NATHALIE SARRAUTE<br>LAVAL, QC  H7P0E6 |
| FRANCIS SULLIVAN<br>524 WOODSHIRE LN<br>NAPLES , FL  34105 |
| FRANCIS THIBAULT<br>217 JANEQUIN<br>QUEBEC, QC  G1B 3N8 |
| FRANCIS TIGHE<br>9 CRICKET LANE<br>WORCESTER, MA  01602 |
| FRANCIS VALEGO<br>185 SLATE RD<br>CHICOPEE, MA  01020 |
| FRANCIS W ROBINSON III<br>166 HUMMINGBIRD LN<br>SO BURLINGTON, VT  05403 |
| FRANCIS WALTER<br>8027 WAYLEE<br>PORTAGE, MI  49002 |
| FRANCIS WALTERS<br>8027 WAYLEE<br>PORTAGE, MI  49002 |
| FRANCIS X REIDY<br>510 WEXFORD DRIVE<br>NICEVILLE, FL  32578 |
| FRANCIS YIP CHUCK<br>5836 GREENSBORO DRIVE<br>MISSISSAUGA, ON  L5M5T1 |
| FRANCISCO VEGA<br>1830 MALARD<br>SAINT LAZARE, QC  J7T 3H1 |
| FRANCISZEK WAWRYKA<br>2921 STRATA CRT<br>MISSISSAUGA, ON  L5N6K5 |

FRANCK GILME
27 DE VAUDREUIL
BLAINVILLE, QC  J7C 4A1

FRANCO AGUILAR
7505 NADIA COURT
NIAGARA FALLS, ON  L2J4K6

FRANCO CAPRETTA
116 BALSAM ST
WELLAND, ON  L3C7H2

FRANCO DEL PRIORE
99 SAWMILL RD
ST CATHARINES, ON  L2S3K1

FRANCO DIDIODATO
47 SHERWOOD PARK DR
STONEY CREEK, ON  L8E4X6

FRANCO DIVENANZO
44 WALLACE LANE
COLLIERS, WV  26035

FRANCO GRECO
650 WINSOR ST
JAMESTOWN, NY  14701

FRANCO MARCOVECCHIO
6 BEGIN
ILE BIZARD, QC  H9C 2X9

FRANCO PACICCO
3170 SALVADOR ALLENDE
LAVAL, QC  H7Y 2J3

FRANCO PACICCO
3170 SALVADORE ALLENDE
LAVAL, QC  H7Y 2J3

FRANCO RICCIUTO
358 FERNDALE AVE
LONDON, ON  N6C5K7

FRANCO VITULANO
2 MAURICE STREET
SAINT CONSTANT, QC  J5A 1V9

FRANCOIS ALLAIRE
1242 EMERSON
QUEBEC, QC  G3K2V7

FRANCOIS BARRIER
499 BLOOR AVE
OTTAWA, ON  K1GOV2

FRANCOIS BEAULNE
530 DU BERCAIL
LORIGNAL, ON  K0B1K0

FRANCOIS BERTHIAUME
10706 NEEDLEPOINT PL
TAMPA, FL  33626

FRANCOIS CAMPEAU
175 DE LA PROVIDENCE
LA PRAIRIE, QC  J5R5Y2

FRANCOIS CAYER
1926 NICOLAS CHOQUET
CARIGNAN, QC  J3L6Y2

FRANCOIS COTE
5300 MONTPETIT
SHERBROOKE, QC  J1N 2S3

FRANCOIS CROTEAU
739 PERIARD
GATINEAU, QC  J8L3T8

FRANCOIS DEMERS
8180 RENARD
BROSSARD, QC  j4x-1r3

FRANCOIS DESBIENS
4720 JEAN TALON EST
MONTREAL, QC  H1S0B1

FRANCOIS DOYON
4810 DES GREBES
ST-AUGUSTIN, QC  G3A2B9

FRANCOIS DROLET
918 SARRAZIN
REPENTIGNY, QC  J5Y2X9

FRANCOIS EMERY
907 DES GROSEILLIERS
BELOEIL, QC  J3G6T2

FRANCOIS ESTELLON
105 HORIZON COURT
CANONSBURG, PA  15317

FRANCOIS FORTIER
141 TURGEON
L ASSOMPTION, QC  J5W 4N5

FRANCOIS GAGNON
14 LOUIS-BABIN
SAINT-JEAN-SUR-RICHELIEU, QC  J2W 2T4

FRANCOIS GAGNON
398 LAFLAMME
THETFORD MINES, QC  G6G 3G3

FRANCOIS GAUMONT
6405 21E AVENUE
MONTREAL, QC  H1X3N9

FRANCOIS GELINAS
2120 DES ROSEAUX APT 42
MARIEVILLE, QC  J3M0B8

FRANCOIS GENDRON
399 SIMONE-MONET CHARTRAND
LEVIS, QC  G7A5E5

FRANCOIS GIRARD
1275 EMILESIMARD
QUEBEC, QC  G2G2K7

FRANCOIS JODOIN
25
ST-SAUVEUR, QC  J0R1R7

FRANCOIS JOLY
290 CANADA STREET
LAVAL, QC  H7A 2M9

FRANCOIS LAPOINTE
3480 BEL AIR
SHERBROOKE, QC  J1L 1B2

FRANCOIS LAPOINTE
3480 BEL AIR
SHERBROOKE, QC  J1L1B2

FRANCOIS LAPOINTE
3480 BELAIR
SHERBROOKE, QC  J1L 1B2

FRANCOIS LAURIN
504 ROBERT ELIE ST
LAVAL, QC  H7N5W8

FRANCOIS LAVICTOIRE
903-360 PEARL ST
BURLINGTON, ON  L7R 1E1

FRANCOIS LAVICTOIRE
903-360 PEARL ST
BURLINGTON, ON  L7R1E1

FRANCOIS LAVICTOIRE
903-360 PERL ST
BURLINGTON, ON  L7R1E1

FRANCOIS LEDUC
97 DE FONTENELLE
BLAINVILLE, QC  J7B 1L9

FRANCOIS LEMIRE
898 BALZAC LANE
ORLEANS, ON  K4A4E4

FRANCOIS LUC RICHARD
2429 HARWOOD ROAD
VAUDREUIL-DORION, QC  J7V 8P2

FRANCOIS MOREAU
192 ISABELLE
ST-REMI, QC  J0L 2L0

FRANCOIS MORIN
1508 RENE GAULTIER
VARENNES, QC  J3X 1L9

FRANCOIS OTIS
691 DE LA MISTASSINI
TERREBONNE, QC  J6W 5H2

FRANCOIS PADUANO
3517 ARCHAMBAULT
LONGUEUIL, QC  J4M2W5

FRANCOIS PARENT
396 RUE ROSS
RIMOUSKI, QC  G5L 6J2

FRANCOIS PERREAULT
2484 RANG ST-JACQUES
ST-JACQUES, QC  J0K2R0

FRANCOIS PLAISANCE
5910 PAUL-PAU
MONTREAL, NY  H1K 4J1

FRANCOIS RIVET
9 RIVET
STURGEON FALLS, ON  P2B3J5

FRANCOIS ROBITAILLE
122 MARTIN
ST-ETIENNE DE LAUZON, QC  G6J1P4

FRANCOIS SAUVE
290 BEAUSOLEIL
LA PRAIRIE, QC  J5R4Y8

FRANCOIS SEGUIN
53 CHEVALIER
L'ASSOMPTION, QC  J5W 6E7

FRANCOIS ST AMANT
1229 DE LA FAUNE
ROXTON POND, QC  J0E1Z0

FRANCOIS TREPANIER
336 RUE LATOUR
SAINT-JEAN-SUR-RICHELIEU, QC  J3B 1M4

FRANCOISE BRASSARD
43 OBRIEN COURT
WILLISTON, VT  05495

FRANCOISE CAYER
15 BIRCHWOOD DRIVE
CUMBERLAND, RI  02864

FRANCOISE E LYON
53 AVE DU BEL-HORIZON
STE-JULIE, QC  J3E3N4

FRANCOISKARL BROUILLETTE
222 DOMINION APP.140
MONTRÉAL, QC  H3J2X1

FRANCYNE JACKSON
360 BAUMAN RD
WILLIAMSVILLE, NY  14221

FRANCYNE JACKSON
421 BAUMAN RD
WILLIAMSVILLE, NY  14221

FRANK  G BESHAI
5741 SAWYER RD
LAKELAND, FL  33810

FRANK (FRANCO) VITULANO
2, RUE MAURICE
ST CONSTANT, QC  J5A1V9

FRANK A BUCHALSKI
55 SEARCH ST
SHICKSHINNY, PA  18655

FRANK A MERLINA JR
178 BEAVER POND LOOP  UNIT 60
PAWLEYS ISLAND, SC  29585

FRANK A MERLINA JR
178 BEAVER POND LOOP UNIT 60
PAWLEYS ISLAND, SC  29585

FRANK A SILVA
19573 COTTON BAY
NORTH FORT MYERS, FL  33917

FRANK ACCOMANDO
25 EMBASSY DRIVE
HAMILTON, ON  L8T 4Z8

FRANK AIDALA
28 HORNE WAY
MILLBURY, MA  01527

FRANK AJANDI
248 FAIRLEIGH AVE S
HAMILTON, ON  L8M 2K8

FRANK ALTOMARE
3863 PLEASANT AVE
ALLENTOWN, PA  18103

FRANK ALUNNI
20 TAMARACK COURT
GRIMSBY, ON  L3M 5M2

FRANK AMEDEO
1504 BLESSING LANE
READING, PA  19605

FRANK ANDRADE
1 JUDITH ROAD
HUDSON, MA  01749

FRANK APOTHEKER
1324 MONROE BLVD
SOUTH HAVEN, MI  49090

FRANK ARNOTT
2209B FRONT ST
MONACA, PA  15061

FRANK AVILA JR
23517 MARISOL AVE
PORT CHARLOTTE, FL  33954

FRANK AVILA
110 SNOWDEN ST
PORT CHARLOTTE, FL  33954

FRANK BADOLATO
4026 DEVEAUX STREET
NIAGARA FALLS, NY  14305

FRANK BALESTRIERI
433 HIGHLAND AVENUE
PITTSBURGH, PA  15229

FRANK BALONEK
6124 QUAKER HILL ROAD
ELBA, NY  14058

FRANK BARBUTO
2402 JAMES STREET
ALIQUIPPA, PA  15001

FRANK BASSO
47 MCGARR COURT
GUELPH, ON  N1L 1N5

FRANK BAUTTI
176 SCOTT DR
NEW CASTLE, PA  16105

FRANK BETTENCOURT
P O BOX 512262
PUNTA GORDA, FL  33951-2262

FRANK BIAMONTE
210 WOODTRAIL COURT
MISSISSAUGA, ON  L4Z3S4

FRANK BIEWALD
14 WILLOW STREET
OXFORD, CT  06478

FRANK BIFARO
625 CERVINA DR SO
VENICE, FL  34285

FRANK BONACORSI
1570 HWY M69
CRYSTAL FALLS , MI  49920

FRANK BORGHESE
487 SERENITY DR
GAHANNA, OH  43230

FRANK BOWLEND
158 NORMANHAURST AVN
NORTH , ON  L8H598

FRANK BRATHWAITE
411 ASTOR DRIVE
NEWMARKET, ON  L3Y 4J4

FRANK BRESSENDORF
1445 E ROUTE 71
OTTAWA, IL  61350

FRANK BUCHALSKI
55 SEARCH STREET
SHICKSHINNY, PA  18655

FRANK BUDNICK
888HOMESTEAD DR
NORTH FORT MYERS, FL  33917

FRANK BUONICONTI
5 PLEASANT VALLEY ROAD
FEEDING HILLS, MA  01030

FRANK BUONO
832 CLARION COURT
MYRTLE BEACH, SC  29588

FRANK CALDWELL
12759 HUNTERS RIDGE DR
BONITA SPRINGS, FL  34135

FRANK CASASANTE
6380 RADIO RD
NAPLES, FL  34104

FRANK CAVALIERE
49-66TH.ST.N
WASAGA BEACH, ON  L9Z 1V3

FRANK CEGELIS
695 LINCOLN LAWNS DR NW
GRAND RAPIDS , MI  49534

FRANK CEGELIS
695 LINCOLN LAWNS DR NW
GRAND RAPIDS, MI  49534

FRANK CEPLENSKI
47 AINSWORTH HILL ROAD
WALES, MA  01081

FRANK CHAPPLE
102 ROSEWOOD DR RR3
OWEN SOUND , ON  N4K 5N5

FRANK CHAPPLE
102 ROSEWOOD DR
OWEN SOUND, ON  N4K 5N5

FRANK COLACCI
1 PHILPARK RD
ST CATHARINES, ON  L2N 4E4

FRANK COLLINS
1978 RED RUN DR
DORR, MI  49323

FRANK COMMISSO
59 NASHVILLE CIRCLE
HAMILTON, ON  L8G5H2

FRANK CONSIGLIO
119 WATERLILY TRAIL
SCHOMBERG, ON  L0G1T0

FRANK CONTE
1375 CELORON
BLAINVILLE, QC  J7C 5C6

FRANK CONTI
439 KITTERY RIDGE DR
NEW CASTLE, PA  16101

FRANK COOLEY
3770 6TH PL
VERO BEACH, FL  32968

FRANK COOPER
4158 LORRAINE AVE
NAPLES, FL  34104

FRANK CORONA
31445 CLENDENING LAKE ROAD
FREEPORT, OH  43973

FRANK CORRIE
133 EDISON TREET
CHATEAUGUAY, QUE  J6K4B6

FRANK CUMMING
58 GORDON STREET
CAMRIDGE, ON  N1S4K8

FRANK D VARECKA
85 HICKORY MANOR DR
ROCHESTER, NY  14606

FRANK DANDREA
255 TUCKER AVENUE
UNION, NJ  07083

FRANK DANYI
92 GLENMOOR CIRCLE
EASTON, PA  18045

FRANK DE SIVO
66 DATHCART STREET
HAMILTON, ON  L8R1M6

FRANK DEFABBO
PO BOX 406
VESTABURG, PA  15368

FRANK DELCOGLIANO
1102-2109 GULF OF MEXICO DR
LONGBOAT KEY, FL  34228

FRANK DELCOGLIANO
1102-2109 GULF OF MEXICO DRIVE
LONGBOAT KEY, FL  34228

FRANK DELUCA
25 WEST BOURNE CT
RICHMONDHILL , ON  L4G 2K8

FRANK DESLOOVER
642 RUFF DRIVE
MONROE, MI  48162

FRANK DI PAOLO
1204 80TH STREET
NORTH BERGEN, NJ  07047

FRANK DICOSIMO
6361 FALLSVIEW BOULEVARD
NIAGARA FALLS, ON  L2G3V9

FRANK DILEO
51 CARON ROAD
STURBRIDGE, MA  01566

FRANK DOBLER
676 PEEL ST
DELHI, ON  N4B 2H1

FRANK DOLCE
1 AVIAN WAY
LANCASTER, NY  14086

FRANK DUFFY
16A ELMWOOD AVE
NATICK, MA  01760

FRANK ERION
3243 SE RIVER VISTA DR
PORT ST LUCIE, FL  34952

FRANK FABIAN
57 KING GEORGES RD
ETOBICOKE, ON  M8X 1L6

FRANK FABIAN
57 KING GORGES RD
TORONTO, OH  MX1L6

FRANK FALCO
366 WINSLOW AVE
MYRTLE BEACH, SC  29588

FRANK FALCONE
294 MOUNTAIN ROAD
SOMERS, CT  06071

FRANK FERNANDES
4725  SHEPPARD AVE EAST 1810
SCARBOROUGH, ON  M1S 5B2

FRANK FERRARO
471 CHERRY LANE
LEWISTON, NY  14092

FRANK FERRON
680 FOXWOOD TRAIL
PICKERIN, ON  L1V3X8

FRANK FERRON
680 FOXWOOD TRAIL
PICKERING, ON  L1V3X8

FRANK FITZGERALD
46 CENTER SQUARE
EAST LONGMEADOW, MA  01028

FRANK FLANDREAU
910 BELLE AVE
WINTER SPRINGS, FL  32708

FRANK FRAIOLI
250 MOUNTAINDALE ROAD
SMITHFIELD, RI  02917

FRANK FULLAM
513 GREEN LANE
PHILADELPHIA, PA  19128

FRANK GAMBINO
5211 HEATHROW
KALAMAZOO, MA  49009

FRANK GENOVESE
45 EDGEWOOD AVE
HAMILTON, ON  L8T 1J8

FRANK GIANFORCARO
56 SELLERS AVE
TORONTO, ON  M6E3T6

FRANK GODDARD
66 PHEASANT RUN CIR
LEOMINSTER, MA  01453

FRANK GOLAB
1417 VENETIAN COURT
CAPE CORAL, FL  33904

FRANK GRACE
198 TOPANGA DR
BONITA SPRINGS, FL  34134

FRANK GRACIE
915 HATHAWAY RD
NEW BEDFORD, MA  02740

FRANK GRACIE
915 HATHAWAY ROAD
NEW BEDFORD, MI  02740

FRANK GRAMIGNA
PO BOX 904
STOWE, VT  05672

FRANK GRANT
5437PAGELAND
TOLEDO, OH  43611

FRANK GRANTO
7945 CHERRY LANE
NIAGARA FALLS, NY  14304

FRANK GRAVES
2605 SOUTHERN OAKS PL
PLANT CITY, FL  33566

FRANK GRAY
3 SPRINGVIEW COURT
ORANGEVILLE, ON  L9W 2Y9

FRANK GRSIC
30 GLENASHTON DR
STONEYCREED, ONTARIO  L8G 4H8

FRANK GUARNACCIO
808 TIMBER TRAIL
OAKDALE, PA  15071

FRANK HASSID
2582 EILEEN ROAD
OCEANSIDE, NY  11572

FRANK HAYE
3379 ELKCM BLVD
PORT CHARLOTTE , FL  33952

FRANK HIGGINS
1994 STEVENSVILLE ROAD
STEVENSVILLE, ON  L0S 1S0

FRANK HIGGINS
1994 STEVENSVILLE ROAD
STEVENSVILLE, ON  L0S1S0

FRANK HOFACKER
2507 WEST BASELINE ROAD
PLAINWELL, MI  49080

FRANK HOWARTH
1077 BEDFORD AVE
BURLINGTON, ON  L7T 2K4

FRANK HUSACK
99 DONN AVE
STONEY CREEK, ON  L8G 5B2

FRANK INGRATTA
69 MONTICELLO CRESCENT
GUELPH, ON  N1G 4P4

FRANK IVANCIC
306 TAILLEFER
SAINT EUSTACHE, QC  J7P5B3

FRANK J LONGO
67 WASHINGTON
KENMORE, NY  14217

FRANK J LONGO
67 WASHINGTON
KENMORE, NY  154217

FRANK J PASTORELLA
8 SHIRLEEN DRIVE
HILTON, NY  14468

FRANK J RANDAZZA
125 KELLY COURT
MONROEVILLE, PA  15146

FRANK J RUMBLE
135 URAL CIRCLE
BRAMPTON, ON  L6R 1J6

FRANK JAKABFFY
1602-70 JEROME CRESCENT
HAMILTON, ON  L8E 3H1

FRANK JANISZEWSKI
1950 DEER FIELD AVE
SURFSIDE BEACH, SC  29575

FRANK JOHN
29 MALTA ST
SEEKONK, MA  02771

FRANK JOSEPHS
188 PALM HARBOR DRIVE
NORTH PORT, FL  34287

FRANK KARL
106 FIRETHORN RD
BADEN, PA  15005

FRANK KELLER
25 LADY DIANA CT
GORMLEY, ON  L0H 1G0

FRANK KING
11156 KAPOK GRAND CIRCLE
ST PETERSBURG, FL  33708

FRANK KISTNER
9723  54 AVE N.
ST PETERSBURG, FL  33708

FRANK KIZLIK
60 JENELL DR
GRAND ISLAND, NY  14072

FRANK KOVACS
163 NORTH SHORE BLVD E
BURLINGTON, ON  L7T 1W5

FRANK KUSTER
409 CARRIAGE LAKE DRIVE
LITTLE RIVER, SC

FRANK LALAMA
478 LAKE JULIANA DR
AUBURNDALE , FL  33823

FRANK LALAMA
478 LAKE JULIANA DR
AUBURNDALE, FL  33823

FRANK LAMPE
6831 HOLO CT
NORTH PORT, FL  34287

FRANK LAPENNA
5631 VICTORIA AVE
NIAGARA FALLS, ON  L2G3L5

FRANK LAVERY
48 LEDGE DR.
MILTON, VT  05468

FRANK LAVREY
1300 NORTH RIVER ROAD
VENICE, FL  34293

FRANK LEWANDOWSKI
499 SANTIGUAY ST
PUNTA GORDA, FL  33983

FRANK LICAUSI
5862 FORREST CREEK DR
E AMHURST, NY  14051

FRANK LOMBARDI
310 JACLYN COURT
DELMONT, PA  15626

FRANK LOVETT
1205 VALLEYBROOK DRIVE
OAKVILLE, ON  L6H4Z7

FRANK M STROSCIO STROSCIO
227 BAYBERRY ROAD
WOONSOCKET, RI  02895-2774

FRANK MAIER
500 MAIN STREET
WORCESTER, MA  01608

FRANK MALITO
86 BENVILLE CRESCENT
AURORA, ON  L4G 7K2

FRANK MALLEN
20 BIRKDALE
DOLLARD-DES-ORMEAUX, QC  H9G2P3

FRANK MATA
3009 BRAEWOOD COURT
LELAND, NC  28451

FRANK MATTEI
92 ACADIA DRIVE
WELLAND, ON  L3C6L6

FRANK MATTHEWS
545 ODONOHUE AVE
SOUTH PLAINFIELD, NJ  07080

FRANK MCLEAN
253 OLD TURNPIKE RD
WOODSTOCK VALLEY, CT  06282

FRANK MENDONEZ
5 JODILEE LANE
RANDOLPH, NJ  07869

FRANK MESZAROS
793 REST ACRES ROAD
PARIS, ON  N3L3E3

FRANK MILLER
20 RICHMAN STR
CLINTON, MA  01510

FRANK MISCIONE
32 SISTINE COURT
HAMILTON, ON  L9B0C4

FRANK MISCIONE
32 SISTINE CRT
HAMILTON, ON  L9B0C4

FRANK MONTOLIO
168 STUART AVE
LEOMINSTER, MA  01453

FRANK MOORHEAD
996 SHIPMASTER AVE
MYRTLE BEACH, SC  29579

FRANK MORGAN
1530 THE PRESERVE TRL
CHAPEL HILL, NC  27517

FRANK MOSALLEM
229 KING RICHARD DR
MCMURRAY, PA  15317

FRANK MURPHY
15 TANNER ROAD
GREENVILLE, PA  16125

FRANK NATALE
165 NESHANNOCK TRAILS
NEW CASTLE, PA  16105

FRANK NICOTRA
10310 COUNTY RD
CLARENCE, NY  14031

FRANK OBERMAN
52 COCKS FIELD AVE
TORONTO, ON  M3H3S6

FRANK OBRIEN
28 FOREST LANE
JAY, NY  12941

FRANK PACKARD
203 BECHAN RD
OAKHAM, MA  01068

FRANK PALLOTTA
1 DEER RUN COURT
WOODBRIDGE, ON  L4L 9A5

FRANK PALOMBARO
26 FAWN TRAIL
WEST SENECA, NY  14224

FRANK PALUMBO
1094 HILTON PARMA RD
HILTON, NY  14468

FRANK PASSANTINO
1 SECORA RD
MONSEY, NY  10952

FRANK PAULS
115 VENTURA CT
STONEY CREEK, ON  L8J1Y5

FRANK PENG
6926 ST MICHAEL AVE
NIAGARA FALLS, ON  L2H3N8

FRANK PENNA
263 SUNSET LN
BERLIN, CT  06037

FRANK PERROTTA
6295 LOUIS SICARD
MONTREAL, QC  H1P1S9

FRANK PHATIROS
710 ROBIN DR
PITTSBURGH, PA  15220

FRANK PIETROWSKI
7671 MOORE RD
AKRON, NY  14001

FRANK PILEGGI
703 SUMMIT ST
MCKEESPORT, PA  15132

FRANK PONGRATZ
56 WEBER STREET WEST
KITCHENER, ON  N2H3Z2

FRANK POTSCHKA
3689 ISABELLE
FABREVILLE, QC  H7P 4Z3

FRANK PRAVATA
150 JAY MTN ROAD
JAY, NY  12941

FRANK PRIATEL
514- 250 WEBB DR
MISSISSAUGA, ON  L5B 3Z1

FRANK PRIATEL
514-250 WEBB DR
MISSISSAUGA, ON  L5B3Z4

FRANK R STAPLEFORD
34 ERIE AVE N
FISHERVILLE, ON  N0A1G0

FRANK RAIN
1320 EVALENA LANE
NORTH FORT MYERS, FL  33917

FRANK RETTIG
9988 JENNINGS RD
EDEN, NY  14057

FRANK RICCIO
24 PLANK LANE
GLASTONBURY, CT  06033

FRANK RICOTTA
2613 FAIRWAY DR
NIAGARA FALLS, NY  14305

FRANK ROBINSON
162 SYLVAN AVENUE
CLIFTON, NJ  07011

FRANK ROBUSTO
2509 LAKE RD
ONTARIO, NY  14519

FRANK RODRIGUES JR
74 ANGELICA AVE
NEW BEDFORD, MA  02745

FRANK ROERADE
1560 CANAL ST
PORTAGE, MI  49002

FRANK ROSATO
31 LEOR COURT
MAPLE, ON  L6A 0A8

FRANK RUSSO
59 TROMLEY DR
TORONTO,   M9B 5Y7

FRANK SABIAN
75 KING GORGES RD
TRONTO, ON  M8X1L6

FRANK SACHS
42 GREENING AVE
STONEY CREEK, ON  L8E3X5

FRANK SALEM
14713 PIONEER PLACE
NORTH FORT MYERS, FL  33917

FRANK SAVERINO
538 RANDY ROAD
CAROL STREAM, IL  60188

FRANK SCHAEFER
226 CHAMPLAIN DRIVE
PLATTSBURGH, NY  12901

FRANK SCHIPPERS
PO BOX 915
NEWTON, NJ  07860

FRANK SCHIRALLI
72 ALPHA CRT.
WOODBRIDGE, ON  L4L 8Y2

FRANK SCHMIDT
2  CLIFF ROAD
SARANAC LAKE, NY  12983

FRANK SCSIGULINSKY
5627 NYS ROUTE 86
WILMINGTON, NY  12997-2013

FRANK SCUGLIA
67 GILBANK
AURORA, ON  L4G6H9

FRANK SILVA
19573 COTTON BAY
NORTH FORT MYERS, FL  33917

FRANK SILVA
311 HOWARD ST
LUDLOW, MA  01056

FRANK SLOAN
280 CONSUMERS RD
TORONTO, ON  M2J1P8

FRANK SMITH
49 BRIDLE RIDGE DR
N GRAFTON, MA  01536

| |
|---|
| FRANK SOMERVILLE<br>9045 SWISS RD<br>SPRING HILL , FL  34606 |
| FRANK SOUZA<br>101 TALL OAK DRIVE<br>MIDDLEBORO, MA  02346 |
| FRANK SPIZZIRRI<br>3374 PINTAIL CIRCLE<br>MISSISSAUGA, ON  L5N 6C8 |
| FRANK STAPLEFORD<br>22 MOHAWK ST E<br>CAYUGA, ON  N0A1E0 |
| FRANK STEWART<br>1093 EDWARD AVENUE<br>FONTHILL, ON  L0S1E4 |
| FRANK STRAAT<br>10 LLOYD AVE<br>STANHOPE, NJ  07874 |
| FRANK STRATHEARN<br>2 COLONIAL COURT<br>ST CATHARINES, ON  L2N2R3 |
| FRANK STROLLO<br>117 PEARL ST<br>BATAVIA, NY  14020 |
| FRANK TALARICO<br>1140 HIGHFIEL CROSSING<br>BETHEL PARK, PA  15102 |
| FRANK TARSITANO<br>141 VALERA DRIVE<br>STONEY CREEK, ON  L8E 4T1 |
| FRANK TESSIER<br>111 PARTRIDGE HILL RD<br>CHARLTON, MA  01507 |
| FRANK THORNTON<br>255 W VAN FLEET DR<br>BARTOW, FL  33830 |
| FRANK TILLI<br>44 HIGH PINE CIRCLE<br>EAST LONGMEADOW, MA  01028 |
| FRANK TILLI<br>PO BOX 886<br>EAST LONGMEADOW, MA  01028 |
| FRANK TREVISAN<br>2504 BRISTOL CIRCLE<br>OAKVILLE, ON  L6H5S1 |
| FRANK TUNIS<br>1315 LAYTON RD<br>SCOTT TWP, PA  18411 |
| FRANK VANDENEYNDE<br>14579 SR  68<br>FINDLAY, OH  45840 |
| FRANK VANDER VOORD<br>883 AMBER RIDGE SW<br>BLYRON CENTER, MI  49315 |
| FRANK VANDER VOORD<br>883 AMBER RIDGE SW<br>BYRON CENTER, MI  49315 |
| FRANK VANDER VOORD<br>883 AMBER RIDGE<br>BYRON CENTER, MI  49315 |
| FRANK VARECKA<br>85 HICKORY MANOR DR<br>ROCHESTER, NY  14606 |
| FRANK VESSIO<br>15 CASSON PLACE<br>MARKHAM, ON  L3R 0G2 |
| FRANK WALSH<br>125 SE 43RD TERRACE<br>CAPE CORAL, FL  33904 |
| FRANK WEIDRIGHT<br>207 GRANT AVE<br>ANGOLA, NY  14006 |
| FRANK WICHNAL<br>161 SHEFFIELD ROAD<br>BATTLE CREEK, MI  49015 |
| FRANK WILCOXSON<br>2538 BRAZILIA CT<br>PUNTA GORDA, FL  33950 |
| FRANK WILLIS<br>1910 VIRGINIA AVE<br>FORT MYERS, FL  33901 |
| FRANK WILLIS<br>35540 RIVERVIEW DRIVE<br>PAW PAW, MI  49079 |
| FRANK WOOD<br>2 TREEWOOD ST<br>SCARBOROUGH, ON  M1P3T3 |

FRANK ZAK
66 LOOMIS DRIVE
CHICOPEE, MA  01020

FRANK ZIMMERMAN
1660 HALL RD
BINBROOK, ON  L0R 1C0

FRANKIE FORD
17 SHADY LANE
OXFORD, MA  01540

FRANKIE FORD
17 SHADY LANE
OXFORD, MA  0540

FRANKLIN ALLEN
39 RUSSELL ST EAST
SMITHS FALLS, ON  K7A 1E9

FRANKLIN C WEINKAUF
3701 SWITCHGRASS CT
SPRINGFIELD, IL  62712

FRANKLIN I STROUT
23 KNOLL ROAD
POLAND, ME  04274

FRANKLIN KRAMER
307 HIGH STREET
LOCK HAVEN, PA  17745

FRANKLIN LOVELL
4530 SOUTH MEMORIAL SHORE WAY
MARBLE HEAD, OH  43440

FRANKLIN MILLS
1300 ENVOY CIRCLE  SUITE 1306
LOUSVILLE, KY  40299

FRANKLIN PEEPAS
109 HAMMOND HILL RD
CHARLTON, MA  01507-1525

FRANKLIN PEPLOWSKI
1664 WAYSIDE DRIVE
LEWISTON , NY  14092

FRANKLIN ROBERTRSON
PO BOX 121
OAK HILL, FL  32759

FRANKLIN STROUT
23 KNOLL ROAD
POLAND, ME  04274

FRANKLIN WALKER
663 NASH RD
NORTH TONAWANDA, NY  14120

FRANKLIN YANOFSKY
540 EAST 20TH ST APT 5F
NEW YORK, NY  10009

FRANKLYN BERENT
530 HOMESTEAD DRIVE
NORTH TONAWANDA, NY  14120

FRANKLYN JOHNSON
375 CEDARBROOK CT
VENICE, FL  34292

FRANS HUIZINGA
125 FRED VARLEY DRIVE
MARKHAM, ON  L3R 1T1

FRANZ SCHOEPFER
13033 BATLIN AVENUE
PORT CHARLOTTE, FL  33953

FRASER J MACISAAC
16 OAKHURST CRES
GLOUCESTER, ON  K1B 4A6

FRED ALLSEN
11570 TANAWINGO TRAIL
ROSCOE, IL  61114

FRED BATLEY
1908 MAPLERIDGE DRIVE
PETERBOROUGH, ON  K9K2E4

FRED BENDA
2015 HATTERAS POINT
LAKELAND, FL  33813-1331

FRED BOICHUK
11 DONAHUGH DRIVE
FONTHILL, ON  L0S 1E0

FRED BORGMANN
1715 ANGELA CRES
MISSISSAUGA, ON  L5J1B5

FRED BORGMANN
1715 ANGELA CRES
MISSISSAUGA, ON  L5J1C3

FRED BROWN
268 LONG MEADOW LANE
ROTONDA WEST, FL  339471810

FRED BURNETT
1701 MADISON LANE
THE VILLAGES, FL  32162

FRED CAMPBELL
1820 N COUNTY RD 19A
EUSTIS, FL  32726

FRED CASSIDY
22 CEDAR STREET
WATERDOWN, ON  L0R2H0

FRED COUSINEAU
5756 FIRST LINE  RR1
ORTON, ON  L0N1N0

FRED COUSINEAU
5756 FIRST LINE
RR1 ORTON, ON  L0N1N0

FRED COVELLI
3399 MAYER DRIVE
MURRYSVILLE, PA  15668

FRED DAWKINS
11 WILD ROSE COURT
GUELPH, ON  N1G 4X7

FRED DELUCA
5 HEATHFIELD CRES
WATERDOWN, ON  LOR 2H5

FRED DEYS
19 LAIRD DRIVE
HAMILTON, ON  L8T4L8

FRED DOBELBOWER
40 LANCASTER ROAD
CLINTON, MA  01510

FRED DORIOT
1893 CHERRYLAWN
TOLEDO, OH  43614

FRED E TOMCZYK
1029 FLAT ROCK COURT
MURRELLS INLET, SC  29576

FRED ENNS
134 GLENWOOD AVENUE
ST CATHARINES, ON  L2R 4E1

FRED FLOOD
26 MAYO RD
HUBBARDSTON, MA  01452

FRED FLOOD
26MAYO RD
HUBBARDSTON, MA  01452

FRED GHELARDUCCI
2671 SUMMIT STREET
BETHEL PARK, PA  15102

FRED GIESSLER
P O BOX 59
ST DAVIDS, ON  L0S 1P0

FRED GILHORAN
4355 ST ANDREWS DR SE
GRAND RAPIDS, MI  49546

FRED GOODELL
2362 VALLEYSTREAM
MAUMEE, OH  43537

FRED HOWALD
RR 3
GODERICH, ON  N7A 3X9

FRED KNOWLES
38 TRUE RD
SALISBURY, MA  01952 1426

FRED KOSCHIR
6653 UPPER RD PO1873
ELLICOTTVILLE, NY  14731

FRED KOSCHIR
6653 UPPER RD
ELLICOTTVILLE, NY  14731

FRED KUNZELMAN
14 MATTHEW DRIVE
FAIRMONT, WV  26554

FRED LEVINE
5455 SAN LUIS DRIVE
NORTH FORT MYERS,   33903

FRED MATARESE
2496 B CRANSTON ST
CRANSTON, RI  02920

FRED MCDERMOTT
315 MURRAYS LANE
PITTSBURGH, PA  15234

FRED NAILE
3986 ERICA CIRCLE
DOUGLASVILLE, GA  30135

FRED ODONOGHUE
7505 WANLESS ST
NIAGARA FALLS, ON  L2H 1E1

FRED PEARSON
501 PAYNE HILL ROAD
JEFFERSON HILLS, PA  15025

FRED PIERSON
204 ESTELLE CT
NAPLES, FL  34112

FRED RAUH
1751 STARBRIDGE DR
SURFSIDE BEACH, SC  29575

FRED RIEBEL II
48501 EAST RANCH DRIVE
CHESTERFIELD, MI  48051

FRED ROSSELL
1831 THE CIRCLE
WASHINGTON, PA  15301

FRED ROSSELL
1831THE CIRCLE
WASHINGTON, PA  15301

FRED SAID
100 PENTLAND ROAD
WATERDOWN, ON  L0R2H5

FRED SAMAN
616 CARLISLE STREET
COBOURG, ON  K9A 1X6

FRED SAVAGE
4173 AVERDEEN RD
BEAMSVILLE, CA  LOR1B6

FRED SCHOELLKOPF
111 GREENTREE ROAD
TONAWANDA, NY  14150

FRED SHANNON
160 TORMINA BLVD
WHITBY, ON  L1R 3R6

FRED SIMANSKI
2907 SOUTH TENTH AVENUE
ALTOONA, PA  16601

FRED SINGLETON
1247 EL KAY COURT 402
HIGHLAND, IL  62249

FRED STANFIELD
59 CHESHIRE LANE
EAST AMHERST, NY  14051

FRED TOMCZYK
1029 FLAT ROCK COURT
MURRELLS INLET, SC  29576

FRED TOMCZYK
1029 FLAT ROCK CT
MURRELLS INLET, SC  29576

FRED TOXOPEUS
121 N CROOKED LAK DR.
KALAMAZOO, MI  49009

FRED TOXOPEUS
PO BOX 68
GOODLAND, FL  34140

FRED VAWER
346 ROXDALE AVE
ORLEANS, ON  K1E 1V2

FRED VIINIKKA
26 LAKESHORE DR
STONEY CREEK, ON  L8E5C7

FRED VOTRAW
2196 STATE RT 9N
AUSABLE FORKS, NY  12912

FRED W SINGLETON
1247 EL KAY COURT 402
HIGHLAND, IL  62249

FRED W STELSON
3411 WILLOW LAKE DR., APT. 311
KALAMAZOO, MI  49008

FRED WEAVER JR
1617 SOUTHWOOD DRIVE
MYRTLE BEACH, SC  29575

FREDA BOUDAS
3270 POTOMAC COURT
NAPLES, FL  34120

FREDA GIANAKOS
5 PALNTS DAM ROAD
EAST LYME, CT  06333

FREDA GIANAKOS
5 PLANTS DAM ROAD
EAST LYME, CT  06333

FREDA STEWART
173 FERNWOOD CRES
HAMILTON, ON  L8T 3L5

FREDA TUCCIARONE
119 GRAND AVE
TORONTO, ON  M8Y 2Z6

FREDDIE BERRIOS
2350 NE 135TH ST
NORTH MIAMI, FL  33181

FREDDIE BERRIOS
2350 NE 135TH ST APT 1104
NORTH MIAMI, FL  33181

FREDDIE CALDWELL
24181 HARBOR VIEW RD
PORT CHARLOTTE, FL  33980

FREDELINE CHARLESANTOINE
771 WOODLAND
MONTREAL, QC  H4H1V7

FREDERIC BEAUDIN
2920 BRASILIA
QUEBEC CITY, QC  G2C2H6

FREDERIC BELZILE
122 DU CARBONE
BOISCHATEL, QC  G0A 1H0

FREDERIC BESSETTE
323 JONQUILLES
SAINT EUSTACHE, QC  J7P 0A9

FREDERIC BOILARD
1089 BOUL DU MILLENAIRE
SAINT-BASILE-LE-GRAND, QC  J3N1T7

FREDERIC CARDINAL
119 DE LIEGE
CHATEAUGUAY, QC  J6K 0B9

FREDERIC FAUCHER
249 DUBE
ST-NICEPHORE, QC  J2A 2N3

FREDERIC GENDRON
160 LABELLE STREET
EMBRUN, ON  K0A1W1

FREDERIC GENDRON
160 LABELLE STREET
EMBRUN, ON  K0A1W1

FREDERIC HERAN
343 WEST RIDGE DRIVE
STITTSVILLE, ON  K2S 2G7

FREDERIC LAFONTAINE GOUPIL
226 AVENUE NADEAU
LAC ETCHEMIN, QC  G0R1S0

FREDERIC PERREAULT
13 DE TARASCON
BLAINVILLE, QC  J7B6B7

FREDERIC SOSMAN
901 ESTILL DR
SPRINGFIELD, IL  62705

FREDERIC WALLACE
53 EATON RD
FRAMINGHAM, MA  01701-2727

FREDERICK BAKER
435 16TH AVE SE  LOT 554
LARGO, FL  33771

FREDERICK BARCOMB
106 STATION STREET
ALTONA, NY  12910

FREDERICK BAYNE
27 AINSWORTH ST
STONEY CREEK, ON  L8J1T2

FREDERICK BILD
6900 107TH AVE
SOUTH HAVEN, MI  49090

FREDERICK BROWN
396 POSADA DR
MYRTLE BEACH, SC  29572

FREDERICK BUDZYN
PO BOX 65
POST MILLS, VT  05058

FREDERICK CAVANAUGH
PO BOX 495
STJAMES CITY, FL  33956

FREDERICK CORMIER
10 OVERLOOK DRIVE
SPENCER, MA  01562

FREDERICK CORMIER
41 MARTYN DRIVE
WASAGA BEACH, ON  L9Z1N6

FREDERICK CORMIER
41 MARTYN DRIVE
WASAGA BEACH, ON  L9Z-1N6

FREDERICK DARLING
3047 CABARET STREET
PORT CHARLOTTE, FL  33948

FREDERICK DAVIS III
3323 ORCHARD DR
MCKEESPORT, PA  15133

FREDERICK DAVIS
3323 ORCHARD DR
MCKEESPORT, PA  15133

FREDERICK DILIDDO
32 WOODHAVEN ROAD
HOLDEN , MA  01520

FREDERICK FERRARA III
23 BUFFALO AVE
WARREN, RI  02885

FREDERICK FORTIER
27 BEAUDRY
MERCIER, QC  J6R2N9

FREDERICK FRAINI
12 HARVARD DRIVE
AUBURN, MA  01501

FREDERICK GRAVIUS
6522 AMY LANE
LOCKPORT, NY  14094

FREDERICK HALLAM
2417 BERKSHIRE COURT
KISSIMMEE, FL  34746

FREDERICK HARNACK
3055 GRANDVIEW FARMS PLACE
BETHEL PARK, PA  15102

FREDERICK HARRIS
615 GIBSON AVE
MURRELS INLET, SC  29576

FREDERICK HAZARD
3876 BLUEN HERON CIRCLE
NORTH PORT, FL  34287

FREDERICK HENDERSON
1280 AVENUE CHARLES
QUEBEC, QC  G1S4C3

FREDERICK INDEWEY
84 IDLEWOOD DR
MIDHURST, ON  L0L 1X1

FREDERICK JENNINGS
109 COUTURE DRIVE
BRISTOL, CT  06010

FREDERICK KAWA
764 BEDFORD ST
WHITMAN, MA  02382

FREDERICK KIRSCHMAN
2843 SHAUGAHNESSY WAY
LAKELAND, FL  33810

FREDERICK LANE
1420 SE 39TH STREET
CAPE CORAL, FL  33904

FREDERICK LEARMAN
PO BOX 366
MARCELLLUS, MI  49067

FREDERICK LECLERC
12 DE SOFIA
CANDIAC, QC  J5R-6Y4

FREDERICK MACWHINNEY
8358 RICE ROAD
CELINA, OH  45822-9380

FREDERICK MILLER
53 BATAVIA ST
SPRINGFIELD, MA  01109

FREDERICK MITREY
36650 PEPPER DRIVE
SOLON, OH  44139

FREDERICK MORRONE
PO BOX 16033
MYRTLE BEACH, SC  29587-6033

FREDERICK NUGENG
223 GLOUCESTER AVE
OAKVILLE, ON  L6J3W3

FREDERICK PARKS
98 SOUTH STREET
ESSEX JUNCTION, VT  05452

FREDERICK PETERS
3343 RIVER ROAD
TOLEDO, OH  43614

FREDERICK PHILLIPS JR
338 5TH STREET
WALNUTPORT, PA  18088

FREDERICK PHILLIPS
PO BOX 1045
PORTAGE, MI  49081-1045

FREDERICK PLAISTED
21 CORBIN ST
FRANKLIN, MA  02038

FREDERICK PRINCE
1008 LATIGO
SPRINGFIELD, IL  62712

FREDERICK REICHERT
480 SHELLBANK DR
LONGS, SC  29568

FREDERICK REINARD
1892 GEORGIA DR
WHITEHALL, PA 18052

FREDERICK RICE
59 FRONTIER LAKE DRIVE
SPRINGFIELD, IL 62707

FREDERICK SAVARIA
21 DES BRISES
ST-BASILE-LE-GRAND, QC J3N 1Y7

FREDERICK SCHNEIDER
PO BOX 2209  VINCENTIAN RESIDENCE
NIAGARA UNIV., NY 14109

FREDERICK SCHNEIDER
PO BOX 2209
NIAGARA UNIVERSITY, NY 14109

FREDERICK SCHULTZ
16 BROOKSPOND RD
N BROOKFIELD, MA 01535

FREDERICK SEXTON
6 OVERHILL DRIVE
AUBURN, 01501

FREDERICK SEXTON
6 OVERHILL DRIVE
AUBURN, MA 01501

FREDERICK SMITH
78 LEHTINEN RD
THOMPSON, CT 06277

FREDERICK SPARKS
31 WELLINGTON
PARIS, ON N3L 1S8

FREDERICK STATLER
4066 N. 2ND ST.
KALAMAZOO, MI 49009

FREDERICK TARANSKY
13 GREENSIDE CIRCLE
VERONA, WI 53593

FREDERICK TOMIE
2925 BERLIOZ ST
BROSSARD, QC J4Z2R5

FREDERICK VEIT
700 GOLDEN BEACH BLVD
VENICE, FL 34285

FREDERICK W CLABO III
76 PATTON PLACE
WILLIAMSVILLE, NY 14221

FREDERICK W SCHIEBEL JR
1509 CLARENDON AVENUE
LAKELAND, FL 33803

FREDERICK WOOD
452 PLEASANT VIEW
COLDWATER, MI 49036

FREDERICK WOOD
5034 COBBLERS COURT
MYRTLE BEACH, SC 29579

FREDERICKA BROCKMAN
44 BR0CKMAN ROAD
BURGETTSTOWN, PA 15021

FREDERICKA BROCKMAN
44 BROCKMAN ROAD
BURGETTSTOWN, PA 15021

FREDERICKA SIMMONS
8 RIALTO COURT
HAMILTON, ON L9C 5T6

FREDERICKA SIMMONS
8 RIALTO COURT
HAMILTON, ONTARIO L9C5T6

FREDRIC COCH
17 CONCORD CT
WESTERLY, RI 02891

FREDRIC HIRSH
171 HARBRIDGE MANOR
WILLIAMSVILLE, NY 14221

FREDRIC HIRSH
171 HARBRIDGE MANOR
WILIAMSVILLE, NY 14221

FREDRIC NADELIN
1222 RED OAK LANE
PORT CHARLOTTE, FL 33948

FREDRICK BRUNDLE
BOX 84
ORANGEVILLE, ON L9W2Y9

FREDRICK GRIZMALA
4530 FIRETHORNE DRIVE
MURRELLS INLET, SC 29576

FREDRICK HODGSON
4792DRUMMOND RD
NIAGRA FALLS, ONTARIO L2E6C9

FREDRICK JOHNSON
27 KARIS STREET
WATERVILLE , OH  43566

FREDRICK S JARVAIS
3 WEST SUTTON RD
SUTTON, MA  01590

FREDRICK SNOW
2200 HARBOR LANDING
SPRINGFIELD, IL  62712

FREDRICK TOUMBS
PO BOX44
NEW CANTON, IL  62356

FREDRICK TOUMBS
PO BOX44
NEW CANTON, IL  62356

FREEMAN PETTUS
3478 JADE LANE
MULBERRY, FL  33860

FREITA BRUMMER
36 AUTTOM VIEW RD
WILLIAMSVILLE, NY  14221

FRIDA CHARLES ANTOINE
781  DECARIE  APT 23
MONTREAL, QC  H4L 3L3

FRIDON CHOUHA
2099 GOYER
LAVAL, QC  H7T 1W8

FRIEDA WALTER
1424 APPLECROFT
PORTAGE, MI  49002

FRITZELLYN QUIAO
15630 SE 93RD AVENUE
SUMMERFIELD, FL  34491

FULKO HEW
6650 TWISS RD
BURLINGTON, ON  L7P 0B4

FULVIA TESSEYMAN
48 OLD ORCHARD LA.
ORCHARD PARK, NY  14127

FURNE ZEINSTRA
2109 10TH ST
MARTIN, MI  49070

G  IVY DAVIS
1199 LAVALLEY ROAD
MOOERS, NY  12958

G BLANCHARD
85 HUTCHESON BEACH ROAD
HUNTSVILLE, ON  P1H1N4

G BRYAN OROS
339 E JAMESTOWN RD
GREENVILLE, PA  16125

G CHARBONNEAU
7890 CASGRAIN
MONTREAL, QC  H2R1Z1

G GEOFFREY GRIFFIN
19 MANASSAS AVENUE
JACKSONVILLE, IL  62650

G K MCCART
71 BEAUFAIN CT
PAWLEYS ISLAND, SC  29585

G MAX BARNES
410 CREEKVIEW DR
NORTH PORT, FL  34287

G MICHAEL GARROTT
2200 51ST STREET WEST
BRADENTON, FL  34209

G MICHAEL TIANI
260 MEADOWLANDS BLVD
WASHINGTON, PA  15301

G MURDOCH-VANDERMEULEN
8 ADDISON AVE
NIAGARA-ON-THE-LAKE , ONTARIO  L0S1J0

G P WEISSENBURGER
7017 OLEAN ROAD
SOUTH WALES, NY  14139

G S RUTHER
6021 NICHOLSON DRIVE
HUDSON, OH  44236

G TIMOTHY BURBRINK
1307 WEST SUNNYVIEW DRIVE
PEORIA, IL  61614

G WEBSTER
6605 EASTRIDGE RD
MISSISSAUGA, ON  L5N 4L8

G YVONNE PICCO
8703 KINGS RD
MYRTLE BEACH, SC  29572

GABOR SZIRMAK
191A YORK MILLS ROAD
TORONTO, ON  M2L 1K8

GABRIEL AHO
15 FITCH RD
JAFFREY, NH  03452

GABRIEL ALDERMAN
23715 WAGON WHEEL CIRCLE
ATHENS, IL  62613

GABRIEL BUCCI
11586 19 AVENUE
MONTREAL, QC  H1E 5Y9

GABRIEL CHOEIRI
104 RICHMOND DR
MANCHESTER, CT  06042

GABRIEL CHOUCHANI
57 TURNBERRY DRIVE
WILLIAMSVILLE, NY  14221

GABRIEL CHOUEIRI
104 RICHMOND DR
MANCHESTER 9309, CT  06042

GABRIEL DECICCO
710 BARCELONA AVE
VENICE, FL  34285

GABRIEL FLOREANO
142 SAN FRANCISCO AVE
HAMILTON, ON  L9C 5N9

GABRIEL HANDY
66 COLLEGE PARKWAY
COLCHESTER, VT  05446

GABRIEL KIRCHBERGER
119  MCGILL ROAD
BRANTFORD, ON  N0E1K0

GABRIEL KIRCHBERGER
119 MCGILL RD
MOUNT PLEASANT, ONTARIO  N0E1K0

GABRIEL KIRCHBERGER
119 MCGILL ROAD
BRANTFORD, ON  N0E1K0

GABRIEL KIRCHBERGER
325 WEST STREET
BRANTFORD, ON  N3T6J7

GABRIEL LAZZARINI
4 LANCELOT
KIRKLAND, QC  H9J3W7

GABRIEL OUELLET
100 DU HAVRE
TERREBONNE, QC  J6V 1R4

GABRIEL PELLETIER
148 RUE NOTRE-DAME
BOISCHATEL, QC  G0A 1H0

GABRIEL PULICE
6664 CALAGUIRO DRIVE
NIAGARA FALLS, ON  L2J4L6

GABRIEL WONG
909-40 HARDING BLVD W
RICHMOND HILL, ON  L4C 9S5

GABRIELA CALDAS
42 C SHREWSBURY GREEN DRIVE
SHREWSBURY, MA  01545

GABRIELA GHEORGHIU
740 RUE DROUIN
LAVAL, QC  H7X2X4

GABRIELE BOUTIN
518 ONTARIO ST
BUFFALO , NY  14207

GABRIELE TAR
44 POMANDER RD
MARKHAM, ON  L3R1X7

GABRIELLA MALATESTA
179 WILSON ROAD
NAHANT, MA  01908

GABRIELLE BARROWS
1222-101 HARBOUR DR
WILMINGTON, NC  28401

GABRIELLE COLOM
326 NE 23RD PLACE
CAPE CORAL, FL  33909

GABRIELLE DEVEBER
40 BYRON ST
OAKVILLE, ON  L6J7P9

GABRIELLE MILDENBERGER
511 PITT STREET
CORNWALL, ON  K6J 3R4

GABRIELLE ROUSSE LECOMPTE
880 GRANDE-ILE
VALLEYFIELD, QC  J6S3N8

GABRIELLE SCHWEYERCAMPBELL
106 BENZIGER LANE
WINONA, ON  L8E 6B6

GABRIELLE WILDER
41 OAKRIDGE DRIVE
BARRIE, ON  L4N 5N6

GABRIELLE WILDER
41 OAKRIDGE DRIVE
BARRIE, ON  L4N5N6

GABRIL KIRCHBERGER
325 WEST STREET
BRANTFORD, ON  N3T6J7

GAETAN ALBERT
PO BOX 2112  STATION MAIN
BRANPFORD, ONTARIO  N3T5Y6

GAETAN AUDET
118 ANDRE-LAURENDEAU
VARENNES, QC  J3X 1W4

GAETAN BEAULAC
9 DES GUINEES
BLAINVILLE, QC  J7C5E5

GAETAN BERTHIAUME
2363 PRINCE ALBERT ST
FAGUENAY, QC  G7B4T7

GAETAN BRETON
338 MURRAY
LONGUEUIL, QC  J4V 1N7

GAETAN BRETON
338 MURRAY
 LONGUEUIL, QC  J4V 1N7

GAETAN CHAPLEAU
865 DES HERONS
LONGUEUIL, QC  J4G 2N8

GAETAN DUCHESNEAU
220 RUE MONTMORENCY
BOISCHATEL, QC  G0A 1H0

GAETAN LARIVIERE
1007 TRUDEAU
ST-BRUNO, QC  J3V 5Z4

GAETAN LEGARE
490 TSSE L B PIGEON
LACHINE, QC  H8S4L6

GAETAN LEGARE
490 TSSE L-B PIGEON
LACHINE, QC  H8S 4L6

GAETAN MASSIE
325 FOXTAIL AVE
WELLAND, ON  L3C7J8

GAETAN PATENAUDE
425 STE-MARIE
ST-ALEXANDRE, QC  J0J 1S0

GAETAN SERRE
2-133 OTTAWA ST
STURGEON FALLS, ON  P2B3H1

GAETAN THIBAULT
129 RUE DE CHAMPENOIS
LACHENAIE, QC  J6W 5V9

GAETAN THIBODEAU
2722 DES FLORALIES
VAUDREUIL-DORION, QC  J7V8Y3

GAETANE LEVIN
70 WICKABOAG VALLEY RD
WEST BROOKFIELD, MA  01585

GAETANO BATTAGLINI
108 ABBEY ROAD
WELLAND, ON  L3C7L1

GAETANO BORCI
8380 BURWELL CIRCLE
PORT CHARLOTTE, FL  33981

GAETANO BRUCCULERI
9 SHADOWDALE DR
STONEY CREEK, ON  L8E 5Z4

GAETANO GRILLO
53 ARGYLE
KIRKLAND, QC  H9H 3R2

GAIA ANDERSON
4 TAWNY TERRACE
GANSEVOORT, NY  12831

GAIL A SMART
2826 MAIN STREET
PERU, NY  12972

GAIL BAGGOT
311 CALDERA CT
MURRELLS INLET, SC  29576

GAIL BARBA
12946 LOAR HWY
BLISSFIELD, MI  49228

GAIL BELISARIO
197 BRAITHWAITE AVENUE
ANCASTER, ON  L9G 5A3

GAIL BELISARIO
197 BRAITHWAITE AVENUE
ANCASTER, ON  L9G5A3

GAIL BLAKE
28 BUSH STREET
WESTFIELD, MA  01085

GAIL BOHEN
1385 GLIDDEN CIRCLE
DERBY, NY  14047

GAIL BORATYN
37 MUMFORD RD
MANCHAUG, MA  01526

GAIL BRITTON
2033 HAYSTACK WAY
MYRTLE BEACH, SC  29579

GAIL BUMPUS
11 FAIRVIEW AVE
RANDOLPH, ME  04346

GAIL BUTLER
437 RAWSON STREET
LEICESTER, MA 01524

GAIL BUTTON
533 CERVINA DRIVE SOUTH
VENICE, FL  34285

GAIL CAUGER
60 PLEASANT ST
NORTH ATTLEBORO, MA  02760

GAIL CHALMERS
52 FARMWOOD DRIVE
NASHUA, NH  03062

GAIL CHAPMAN
220 N GARFIELD
HINCKLEY, IL  60520

GAIL CHAUVIN
10495 SERERNOA CT
PUNTA GORDA, FL  33955

GAIL CLARK
35 POTTERS LANE
HAMPTON, ON  L0B1J0

GAIL COCKBURN
521 WINDERMERE AVE
OTTAWA, ON  K2A 2W3

GAIL CONDON
79 NORTH ST
SHREWSBURY, MA  01545

GAIL COUSINEAU
122 SW 48TH TER
CAPE CORAL, FL  33914

GAIL COUSINEAU
122 SW 48TH TERRACE
CAPE CORAL, FL  33914

GAIL CROOKS
724 PLANTATION DR
MYRTLE BEACH, SC  29575

GAIL CROTTY
126 WEST MAIN STREET
CORRY, PA  16407

GAIL DALTON
238 WINDMILL DRIVE
WAKEFIELD, RI  02879

GAIL DELAGE
1958 WEST GARDENIA DRIVE
CITRUS SPRINGS , FLORIDA  34434

GAIL DENNISTON
17-2401 FIFTH WEST
, OT  L5K1V9

GAIL DOWNEY
81 BARTON RD
STOW, MA  01775

GAIL DREYER
184 HI VIEW TERRACE
WEST SENECA, NY  14224

GAIL DREYER
184 HIVIEW TERRACE
BUFFALO, NY  14224

GAIL DRINKWINE
PO BOX 249
WILLSBORO, NY  12996

GAIL DRINKWINE
POX 666
WILLSBORO, NY  12996

GAIL DUCHENE
2345 PADDOCK ROW
SAINT-LAZARE, QC  J7T2B1

| |
|---|
| GAIL DUGAS<br>23466 MORELAND AVE<br>PORT CHARLOTTE, FL 33954 |
| GAIL ELLIOTT<br>1719 RUTLEDGE ST<br>PITTSBURGH , PA 15211 |
| GAIL EMELKO<br>1601 WEST 5TH AVENUE<br>COLUMBUS, OH 43212 |
| GAIL FAIRFIELD<br>2 RIVER ROAD<br>GLOUCESTER, MA 01930 |
| GAIL FARRINGTON<br>1929 TWP RD 218<br>BELLEFONTAINE, OH 43311 |
| GAIL FORKEY<br>7635 RT22<br>WEST CHAZY, NY 12992 |
| GAIL FURR<br>35817 HILNICK DR<br>PUNTA GORDA, FL 33982 |
| GAIL GALLANT<br>495 PLEASANT STREET<br>LEOMINSTER, MA 01453 |
| GAIL GIBBS<br>22 CIRCLE DRIVE<br>DUDLEY, MA 01571 |
| GAIL GIFFORD<br>P.O BOX 1021<br>BOB CAYGEON, ON K0M1A0 |
| GAIL GOODMAN<br>6592 POWERS ROAD<br>ORCHARD PARK, NY 14127 |
| GAIL GRAHAM<br>11 QUEEN ST E CAMBRIDGE ON CA<br>CAMBRIDGE, ON N3C2A7 |
| GAIL GRUNDY<br>PO BOX 114<br>BELMONT, ON N0L 1B0 |
| GAIL HAMPTON<br>4626 PEBBLE BEACH DR<br>SEBRING, FL 33872 |
| GAIL HANDFIELD<br>22 MERLIN DRIVE<br>BRAMPTON, ON L6P1E9 |
| GAIL HARDY<br>189 MCKINLEE LANE<br>SAINT ALBANS, VT 05478 |
| GAIL HARMON<br>P. O. BOX 1252<br>NOKOMIS, FL 34274 |
| GAIL HARRELSON<br>1701 SESSIONS STREET<br>CONWAY, SC 29526 |
| GAIL HMIELOWSKI<br>1427 FARRINDON CIRCLE<br>LAKE MARY, FL 32746 |
| GAIL HOLZBAUR<br>2116 NUREMBERG BLVD<br>PUNTA GORDA, FL 33893 |
| GAIL HYLAND<br>761 WRIGHT LANE<br>MARSHALL, MI 49068 |
| GAIL JACOBS<br>527 CEDARVALE LN<br>NORTH HERO, VT 05474 |
| GAIL JARRETT<br>90 GUNN AVENUE<br>CAMBRIDGE, ON N3C3J7 |
| GAIL JELENS<br>4998 SANDPIPER DRIVE<br>ST JAMES CITY, FL 33956 |
| GAIL JOHNSON<br>14 GLENWOOD RD.<br>RUTLAND, MA 01543 |
| GAIL JOHNSON<br>708 N NORTHRIDGE<br>MAHOMET, IL 61853 |
| GAIL KATZBECK<br>1605 LEHIGH STREET<br>ALLENTOWN, PA 18036 |
| GAIL KELLY<br>122 CARLYLE AVENUE<br>BUFFALO, NY 14220 |
| GAIL KENNEDY<br>421 SHAKER TRL<br>TRAVERSE CITY, MI 49686 |

GAIL KIEWLEN
13075 SAIL AWAY STREET
NORTH FORT MYERS, FL 33903

GAIL KING
1633 BALLTOWN RD
NISKAYUNA, NY 12309

GAIL KNIGHT
22 WHITE DOVE LANE
PALM COAST, FL 32164

GAIL L BENOIT
27 PINE STREET
WESTBORO, MA 01581

GAIL L WELLS
1342 WHISPERING TRAIL
BENTON HARBOR, MI 49022

GAIL LAMB
204327 COUNTY ROAD 109
ORANGEVILLE, ON L9W2Y9

GAIL LAMB
204327 COUNTY ROAD 109, RR 2
ORANGEVILLE, ON L9W 2Y9

GAIL LANE
3261 MERRIMAC LANE
MELBOURNE, FL 32903

GAIL LEOMBRUNO
406 MULPUS ROAD
LUNENBURG, MA 01462

GAIL LEWIS
211 WESTERN AVE
ALLEGAN, MI 49010

GAIL LOCKWOOD
116 JOHNSON PARK
BUFFALO, NY 14201

GAIL LOEW
6914 GUSHING SPRINGS
EDWARDSVILLE, IL 62025

GAIL LOIACANO
7250 LEA LANE
LOCPORT, NY 14094

GAIL LONG
12 KENNEDY COURT
LANCASTER, NY 14086

GAIL LYONS
226 PALM CIRCLE
NORTH FORT MYERS, FL 33917

GAIL M BROWN
40 RICHFIELD COURT
CLIFTON, NJ 07012

GAIL M GALLEY
211 BUFFALO ST 211
HAMBURG, NY 14075

GAIL M LONG
12 KENNEDY COURT
LANCASTER, NY 14086

GAIL M MADDOCK
183 GREY STREET
BRANTFORD, ON N3S4W4

GAIL M VIZZI
6930 WILLIAMS ROAD
NIAGARA FALLS , NY 14304

GAIL M WARREN
2038 15 SIDEROAD
MOFFAT, ON L0P 1J0

GAIL MAGNAN
50 RIDGE RD
DEEP RIVER, ON K0J-1P0

GAIL MALOY
PO BOX 490
PLACIDA, FL 33946

GAIL MASCOLO
4343 SW 2ND AVE
CAPE CORAL, FL 33914

GAIL MCCARTHY
2902 SE CATES CIRCLE
PORT SAINT LUCIE, FL 34952

GAIL MCCARTHY
2902 SE CATES CIRCLE
PORT SAINT LUCIE, FL 34952-5812

GAIL MCCOY
PO BOX 2847
MURRELLS INLET, MA 29576

GAIL MCGREGOR
18 ECHO VALLEY RD
TORONTO, ON M9B4W6

GAIL METCALF
3 LOIS LANE
NORFOLK, MA 02056

GAIL MICHEL
38 BEECH ST
MAYWOOD, NJ  07607

GAIL MILBURTH
43 SUNSET ROAD
CHEEKTOWAGA, NY  14227

GAIL MILITELLO
132 WIDE BEACH OVAL
IRVING, NY  14081

GAIL MILLER
274 PARK ST
BROCKVILLE, ON  K6V 2H9

GAIL MILNER
152 E HAZEL DELL
SPRINGFIELD, IL  62712

GAIL MITCHELL
UNIT 205 - 255 KEATS WAY
WATERLOO, ON  N2L 6N6

GAIL MORRILL
24 TOWN FARM ROAD
NORTH BROOKFIELD, MA  01535

GAIL MURPHY
19 ESTABROOK RD
SHREWSBURY, MA  01545

GAIL NEWMAN
2 GEORGE STREET NORTH
PETERBOROUGH, ON  K9J 8K8

GAIL NEZAN
39 SPRINGWATER DR
OTTAWA, ON  K2M1X9

GAIL NEZAN
39 SPRINGWATER DRIVE
OTTAWA, ON  K2M1X9

GAIL NORCOTT
7 PEREGRINE CRES
ELMIRA, ON  N3B 3J2

GAIL OGDEN
215 SE 31ST ST
CAPE CORAL, FL  33904

GAIL ORTA
833 ASPEN PEAK LOOP
HENDERSON, NV  89011

GAIL OVERMYER
620 S STANGE ROAD
ELMORE, OH  43416

GAIL P SHORT
137 BEDFORD DR NE
PORT CHARLOTTE, FL  33952

GAIL PAPPLE
124 HARRIETT STREET
BRANTFORD, ON  N3S1J7

GAIL PARSONS
30 COOPER DR
PLATTSBURGH, NY  12901

GAIL PENNER
71 ROYAL YORK RD
ST CATHARINES, ON  L2N 2N7

GAIL PERILLO
1598 HERTEL AVE
BUFFALO, NY  14216

GAIL PILIP
7 MOUNTAIN ST
ST CATHARINES, ON  L2T2S2

GAIL PLOETZ
9326 BOWEN ROAD
EAST OTTO, NY  14729

GAIL POIRIER
27 SUNNYSIDE DR
THOMPSON, CT  06277

GAIL RAPP
7637 BUFFALO ROAD
BERGEN, NY  14416

GAIL RIZZO
86 SEASCAPE DRIVE
ROCHESTER, NY  14612

GAIL ROGERS
215 RIO VILLA DR
PUNTA GORA, FL  33950

GAIL ROGERS
215 RIO VILLA DRIVE 3152
PUNTA GORDA, FL  33950

GAIL ROGERS
215RIO VILLA DRIVE 3152
PUNTA GORDA, FL  33950

GAIL ROLLINS
120 SOUTHBROOK DRIVE
BINBROOK, ON  L0R 1C0

GAIL ROLLINS
120 SOUTHBROOK DRIVE
BINBROOK, ON LOR 1C0

GAIL ROWLEY
562 FAIRWAY DRIVE
EL PASO, IL 61738

GAIL ROY
130 ACTON ROAD
CHELMSFORD, MA 01824

GAIL S METZ
117 CHURCH POND
SARANAC LAKE, NY 12983

GAIL SADLER
2 WEST 12TH STREET
FREDERICK, MD 21701

GAIL SANTOPOALO
4051 WALTHAM ROAD
ROSCOE, IL 61073

GAIL SHADE
222 JOHNSON STREET
CARLINVILLE, IL 62626

GAIL SKINNER
2350 CR 65
FREMONT, OH 43420

GAIL SPODEN
2292 SQUAW PRAIRIE RD
BELVIDERE, IL 61008

GAIL SPRINGER
2606 GRANDVIEW PLACE
ENDICOTT, NY 13760

GAIL STCYR
1111 WHITTEMORE STREET
LEICESTER, MA 01524

GAIL STEELE
107 BRIDLE CROSS RD
FITCHBURG, MA 01420

GAIL STORER
804 S REMINGTON RD
COLUMBUS, OH 43209

GAIL STRAIT
4278 JESSE THOMSON ROAD
STOUFFVILLE, ON L4A 7X5

GAIL STUCZKO
11 REITHEL ST
AUBURN, MA 01501

GAIL SUHR
149 STANDARD AVENUE
BUTLER, PA 16001

GAIL SUSAN VITO
4431 WILLOW MOSS WAY
SOUTHPORT, NC 28461

GAIL SUTTON
1075 THORNAPPLE RIVER DR SE
ADA, MI 49301

GAIL TACY
PO BOX 1765
CHAMPLAIN, NY 12919

GAIL TANNENBAUM
2208 W ALLEN ST
ALLENTOWN, PA 18104

GAIL TANNER
6073 FIFTH LINE
ROCKWOOD, ON N0B 2K0

GAIL TANNER
6073 FIFTH LINE
ROCKWOOD, ON N0B2K0

GAIL TERRANA
1502 100 STREET
NIAGARA FALLS, NY 14304

GAIL THOMSEN
1273 HARVARD AVE
NORTH TONAWANDA, NY 14120

GAIL THURSBY
118 PARK RD
CHELMSFORD, MA 01824

GAIL TIRRELL
55 W SILVER STREET
WESTFIELD, MA 01085

GAIL TOMAN
610-1700 THE COLLEGEWAY
MISSISSAUGA, ON L5L 4M2

GAIL TOY
2630 HALL ROAD
LANCASTER, MA 14086

GAIL TREGLIA
7004 CLUB HOUSE CR
NEW MARKET , MD 21774

GAIL VANDERWEELE
9238 WEST DE AVENUE
KALAMAZOO, MI  49009

GAIL VAUGHAN
8 WINDMILL PLACE
DUNDAS, ON  L9H 6V9

GAIL WEBER
4 MAUE CRT
BADEN, ON  N3A3P3

GAIL WEBSTER
25 GROVE ST
WARSAW, NY  14569

GAIL WEYMOUTH
4184 TRAILING DR
WILLIAMSVILLE, NY  14221

GAIL WYAND
99 FAIRWAY DRIVE
SOUTH BURLINGTON, VT  05403

GAIL ZIMMERMANN
696 HARTLEY DRIVE
ANGOLA, NY  14006

GAILE ROCK
48555 HICKORY LANE
MATTEWAN, MI 49071

GAILLARD INGRID
641 PINE AVENUE
SAINT-LAMBERT, QC  J4P 2P2

GALA CASUCCI
6033 CUVIELLO COURT
NIAGARA FALLS , ON  L2G 7X7

GALE ALLEN
153 GREEN DRIVE
PLEASANT HILLS, PA  15236

GALE BROOKS
6807 TEXAS DRIVE
KALAMAZOO, MI  49009

GALE CARROLL
61 COGAN AVE.
PLATTSBURGH, NY  12901

GALE DAVIS
25532 ALLIANCE
LEESBURG, FL  34748

GALE DAVIS
25532 BELLE ALLIANCE
LEESBURG, FL  34748

GALE DORES
6064 KRAFT RD
SUMMERSTOWN, ON  K0C2E0

GALE FENSTERMACHER
1119 TUNBRIDGE LANE
MECHANICSBURG, PA  17050

GALE FENSTERMACHER
1119 TUNBRIDGE LN
MECHANICSBURG, PA  17050

GALE GLEASON
3989 S NICOLET ROAD
SAULT STE MARIE, MI  49783

GALE KIEFER
11751 N 400 E ROAD
GRIDLEY, IL  61744

GALE MCQUEEN
1-709 HAMILTON ST S
WATERDOWN, ON  L0R2H4

GALE VALENTINE
127 JENNIFER DRIVE
ROTONDA, FL  33947

GALE WESSLER
107 E MAIN BOX 224
ARENZVILLE, IL  62611

GALINA DRIBINSKAYA
3 BOLIVAR CT
CANTON, MA  02021

GANDHIMATHI DORAIRAJ
102 DEANSCROFT SQ
SCARBOROUGH, ON  M1E4W9

GARDENIA GONZALEZ
274 MASSSOIT RD
WORCESTER, MA  01604

GARETH FARLEY
1404 CHARLESGATE CIRCLE
EAST AMHERST, NY  14051

GARFIELD SMITH
711 EYRE BL
TIMMINS, ON  P4N 4Z3

GARI TRIGGER
217 DEPORTIVO DRIVE
ST AUGUSTINE, FL  32086

GARLAND FLETCHER
4825 SW SANTA BARBARA CT
CAPE CORLA, FL  33914

GAROLD LYONS
107 RIVERVIEW AVENUE
NORTH TONAWANDA, NY  14120

GARRETT COUTTS
3202 MAPLEBROOK ROAD
BELLINGHAM, MA  02019

GARRETT DONLIN
1820 OLD TURNPIKE RD
OAKHAM, MA  01068

GARRETT G RATERINK
1130 GULF BLVD
ENGLEWOOD, FL  34223

GARRETT TAIT
100 OLD HURON CRT
KITCHENER, ON  N2R1L6

GARRY BALL
8320 RIVERSIDE DR. 4067-81
PUNTA GORDA, FL  33982

GARRY BATHURST
179 LEVEILLE
ST-EUSTACHE, QC  J7R 5N8

GARRY BOELMAN
11490 E INDIAN LAKE DR
VICKSBURG, MI  49097

GARRY BROWN
559 JOANNE CRES
CORNWALL, ON  K6H 6Z6

GARRY CAGE
35 NATIONAL CRESCENT
BRAMPTON, ON  L7A1J2

GARRY CARE
5008 WESLEY CHAPEL RD
NEW BERLIN, IL  62670

GARRY CLUGSTON
70 MARINE DRIVE
AMHERST, NY  14228

GARRY D YOUMELL
PO BOX 31381
MYRTLE BEACH, SC  29588

GARRY DOUGLAS
21 SUNRISE CRESCENT
POINTE CLAIRE, QC  H9R 4W1

GARRY E PICKERING
2069 GORDIE TAPP CRES
BURLINGTON, ON  L7M3T9

GARRY FORDE
13761 COOK RD
PECATONICA, IL  61063

GARRY GADWAY
4 DOUGLASTON DRIVE
PLATTSBURGH, NY  12901

GARRY HACKETT
2378 WOODRIDGE WAY
OAKVILLE, ON  L6H6S9

GARRY KELLY
901-1000 CREEKSIDE DR
DUNDAS, ON  L9H7S6

GARRY KEMPKER
6320 WINDDRIFT AVE
KALAMAZOO, MI  49009

GARRY KENNY
408 VALHALLA LANE
MURRELLS INLET, SC  29576

GARRY MANNING
79 JULIETTE-BELIVEAU
SAINT-BRUNO, QC  J3V5T4

GARRY MCCAFFREY
22 GREENSIDE AVE
OTTAWA, ON  K2E6Z2

GARRY MEYER
1429 EVERALL ROAD
MISSISSAUGA, ON  L5J3L7

GARRY MOORE
25260 WISE RD
GOBLES, MI  49055

GARRY ORMSON
172 NATURE HAVEN CRESENT
PICKERING, ON  L1X0A5

GARRY PRYOR
108 COPELAND CREEK DRIVE
TINY, ON  L9M 0M2

GARRY RAWSON
6670 MCMICKING STREET
NIAGARA FALLS, ON  L2J 1X3

GARRY WEIMER
1233 HAVENDALE BLVD
BURLINGTON, ON  L7P 3S1

GARRY WISEMAN
139 FAIRFIELD STREET
GREENFIELD PARK, QC  J4V1Z8

GARTH BLOW
1721 MOSSY OAK DRIVE
NORTH PORT, FL  34287

GARTH MERLINO
2667 GREENFIELD AVE
HAMBURG, NY  14075

GARTH PERRI
265 WOLCOTT HILL RD
WETHERSFIELD, CT  06109

GARVIN BEGORE
188 BOAS RD
MOOERS FORKS, NY  12959

GARY ADAM
4903 SENATE COURT
VALENCIA, PA  16059

GARY ADAM
4903 SENATE
VALENCIA, PA  16059

GARY ADKINS
71 OGRADY RD
MARLBOROUGH, MA  01752

GARY AKIN
1704 RAND HILL ROAD
ALTONA, NY  12910

GARY ALEN
272 CASSIE STREET
BARRE, VT  05641

GARY AMELL
1766 LAKE SHORE RD
CHAZY, NY  12921

GARY ANASTASI ANASTASI
4430 WALDEN AVE
LANCASTER, NY  14086

GARY ANDERSEN
520 UNIVERSITY PLACE
GROSSE POINTE, MI  48230

GARY ANDERSON
1162 SALIDO AVE
LADY LAKE, FL  32159

GARY ANDERSON
312 S THIRD ST
ROCKFORD, IL  61104

GARY ANDERSON
907 CALLE NUEVO
SAN CLEMENTE, CA  92673

GARY ANDRIES
27 CRESTFIELD LANE
LEOMINSTER, MA  01453

GARY ANGLEHART
2834 SAN FRANCISCO LANE
SEBRING, GA  33870

GARY AUGER
6 HOMESTEAD DR
MARYHILL, ON  N0B 2B0

GARY AURIO
105 CELIA DR
WATERBURY, CT  06705

GARY AUSTIN
172 TURKEY HILL ROAD
RUTLAND, MA  01543

GARY AUSTIN
580 SOVEREIGN ROAD
LONDON, ON  N5V4K7

GARY AYIK
200 WEST NEW YORK AVE
ORANGE CITY, FL  32763

GARY BARTLETT
6632 SCHOONER BAY CIRCLE
SARASOTA, FL  34231

GARY BARTLETT
6632 SCHOONER BAY CR
SARASOTA, FL  34231

GARY BARTLEY
53138 TOWNHALL
DOWAGIAC, MI  49047

GARY BAUER
77 MAE COURT
CAMPBELLVILLE, ON  L0P1B0

GARY BAY
6020
FORT MYERS, FL  33908

GARY BECKMAN
210 E PEARSON 13A
CHICAGO, IL  60611

GARY BECKMAN
5710EASTDRIVE
LOVESPARK, IL  61111

GARY BEGOR
6 ELM STREET
ROUSES POINT, NY  12979

GARY BEHRMAN
4546 TOWER GROVE PLACE
SAINT LOUIS, MO  63110

GARY BELL
5059 HARTWOOD AVE
BEAMSVILLE, ON  L0R1B5

GARY BELL
5059 HARTWOOD AVENUE
BEAMSVILLE, ON  L0R1B5

GARY BENCH
2842 LOCUST DRIVE
PITTSBURGH, PA  15241

GARY BERGSCHNEIDER
11 BRANTLEY CT
TAYLORVILLE, IL  62568

GARY BERTHIAUME
632 CIMAROSA CT
OCOEE, FL  34761

GARY BESWICK
621 HEMLOCK ROAD
CORAOPOLIS, PA  15108

GARY BILTGEN
4023 W TANGLEOAKS
PEORIA, IL  61615

GARY BIONDE
44 CLEVELAND RD
CALDWELL, NJ  07006

GARY BLUHM
155 W TIOGA ST
TUNKHANNOCK, PA  18657

GARY BOUVIA
154 MOFFITT RD
PLATTSBURGH, NY  12901

GARY BOWLBY
211 MCBRIDE POINT DRIVE
WESTPORT, ON  K0G 1X0

GARY BOWSER
2002 LINDENWOOD COURT
MURRYSVILLE, PA  15668

GARY BROCKWELL
41 CINNAMON RIDGE
KEESEVILLE, NY  12944

GARY BROOKS
86 SOUTH STREET
COLCHESTER, VT  05446

GARY BROWNING
1680 ESSEX WAY
MYRTLE BEACH, SC  29577

GARY BUMA
603 SUTTON ST
NORTHBRIDGE, MA  01534

GARY BUSTEED
1088 REBECCA STREET
OAKVILLE, ON  L6L1Y7

GARY BUSTEED
1088 RECACCA STREET
OAKVILLE, ON  L6L1Y7

GARY BYRD
1564 RANDOR DRIVE
MISSISSAUGA, ON  L5J3C7

GARY C HANOVICH
17900 GULF BLVD UNIT 9E
REDINGTON SHORES, FL  33708-1103

GARY CALDERON
50 FAIRGLEN DR
GETZVILLE, NY  14068

GARY CAMERON
146 CRYSTAL POND RD
EASTFORD, CT  06242

GARY CAPPELLETTI
400 BLUE STEM DRIVE
PAWLEYS ISLAND, SC  29585

GARY CAPPELLETTI
400 BLUE STEM DRIVE
PAWLEYS ISLAND, SC  29585

GARY CARBONNEAU
292 WEST BOYLSTON ST
WORCESTER, MA  01606

GARY CARDEN
191 BAYVIEW RD
COLCEHSTER, VT  05446

GARY CARR
205 WICKLOW DRIVE
MURRELLS INLET, SC  29576

GARY CARTER
156 HOURGLASS DR
VENICE, FL  34293

GARY CARTER
182 JEANNETTE
LAVAL, QC  H7P5C4

GARY CARTER
5133 W ARROWOOD PL
PEORIA, IL  61615

GARY CARTER
5591 PRINCE EDWARD AVE
NIAGARA FALLS, ON  L2G5H9

GARY CARTER
9 BALSAM DRIVE
WILBRAHAM, MA  01095

GARY CEBULA
4505 S OCEAN BLVD 7B
NORTH MYRTLE BEACH, SC  29582

GARY CERCONE
3266 PORTLAND BLVD
STEUBENVILLE, OH  43952

GARY CERPANYA
4743 SOUTHERN TRAIL
MYRTLE BEACH, SC  29579

GARY CHRISTENSON
56 BULL RUN
HOLDEN, MA  015250

GARY CLARK HERRINGTON
134 NINTH STREET WEST
CORNWALL, ON  K6J 3A5

GARY CLARK
55 LYLE ROAD
WHEELING, WV  26003

GARY CLARKE
8 DUNSFORD CRT
LINDSAY,   K9V5T2

GARY CLARKE
8 DUNSFORD CRT
LINDSAY, ON  K9V5T2

GARY CLUNIE
5151 KRAUS RD.
CLARENCE, NY  14031

GARY COLLINS
2878 N FERRIS RD
SUMNER, MI  48889

GARY COPPOLA
7059 EAST HIGH ST
LOCKPORT, NY  14094

GARY CORCORAN
14 TWIN WILLOW CRES
BRAMPTON, ON  L7A1J9

GARY CORMIER
29 WAGON RD
ENFIELD, CT  06108

GARY CORWELL
1415 W 23RD ST
STERLING, IL  61081

GARY COSTELLO
19 WESTCHESTER DRIVE
AUBURN, MA  01501

GARY COSTELLO
19 WESTCHESTER FRIVE
AUBURN, MA  01501

GARY CROUCHER
960 TERON ROAD
OTTAWA, ON  K2K2B6

GARY CUNNINGHAM
13 STOWELL ROAD
NORTH GRAFTON, MA  01536

GARY DANIELL
90 COUNTRY CLUB DRIVE
KING CITY, ON  L7B1M4

GARY DAWES
8 STONEBRIDGE CRES
FAIRPORT, NY  14450

GARY DECELLE
4 PENNY CIRCLE
PLATTSBURGH, NY  12901

GARY DEIDRICK
1308 GREENFIELD DRIVE
WILLARD, OH  44890

GARY DENDER
46 BOWLES DR
AJAX, ON  L1T 3Z1

GARY DESROCHES
3755 DISHER ST
RIDGEWAY, ON  L0S 1N0

GARY DEVOE
1226 TWITCHELL HILL RD
NEW HAVEN, VT  05472

GARY DIMATTEO
7122 LARRY CT
NORTH TONAWANDA, NY  14120

GARY DISHER
14 HENRY ST
VIRGIL, ON  L0S 1T0

GARY DISHER
PO BOX 367
VIRGIL, ON  L0S 1T0

GARY DOMORACKI
617 HIGHLAND STREET
HAMILTON, MA  01982

GARY DONALD
49 MARLEY CRES  BOX 136
JARVIS, ON  N0A1J0

GARY DONALDSON
173 MCKINLEY
MASSENA, NY  13662

GARY DOUGHTY
186 OCARROLL AVE
PETERBOROUGH, ON  K9H4V4

GARY DOYLE
11 VEZINA DR
DANIELSON, CT  06239

GARY DUMAS
39 SAWMILL CROSSING
WETHERSFIELD, CT  06109

GARY DUMAS
461 PEASLEEVILLE RD
SCHUYLER FALLS, NY  12985

GARY E HARRIS
6 WILSON PKY
LOCKPOR, NY  14094

GARY E STACHURA
4215 BUTTREY ST
NIAGARA FALLS, ON  L2E 2W9

GARY EICK
4211 HARTLAND RD
GASPORT, NY  14067

GARY ENSKAT
6900 KELLY DRIVE
NIAGARA FALLS, ON  L2H3J7

GARY ESMAN
6274 THISTLEWOOD AVE
SCOTTS, MI  49088

GARY EVANS
293 TOWNLINE ROAD
CAMBRIDGE, ON  N3C2V2

GARY F BOGNER
POBX 5040
NO MUSKEGON, MI  49445

GARY FEHRMAN
6421 OAK ST
WISCONSIN RAPIDS, WI  54494

GARY FESSETTE
98C OAK STREET
PLATTSBURGH, NY  12901

GARY FIELDS
881 WOODLAND BEACH
BATTLE CREEK, MI  49014

GARY FIGG
38765 CR 652
MATTAWAN, MI  49071

GARY FISKE
2503 DUFFY HILL RD
ENOSBURG FALLS, VERMONT  05450

GARY FRANCIS
70 BLOOMFIELD DR
COLCHESTER, VT  05446

GARY FRANKLIN
11259 MIDDLE RD
EAST CONCORD, NY  14055

GARY FRASER
77 CEDAR LN
NEW CANAAN, CT  06840

GARY FREDRICKSON
101 HOSMER STREET
HUDSON, MA  01749

GARY FRIEND
455 BRAXMAR ROAD
TONAWANDA, NY 14150

GARY GADEK
280 GEORGETOWN DRIVE
PAWLEYS ISLAND, SC 29585

GARY GAGNE
254 OXFORD ST N
AUBURN, MA 01501

GARY GAGNE
62 ADAMS ST
BOYLSTON, MA 01501

GARY GARDNER
21 HAYWARD LANE
MILLBURY, MA 01527

GARY GARLAND
78 ELIZABETH STREET
BATTLE CREEK, MI 49017

GARY GARRISON
2201 E LAKE SHORE DRIVE
TAYLORVILLE, IL 62568

GARY GELINAS
16 WINTHROP DR
MOOSUP, CT 06354

GARY GERMAN
130 FLOYD RD
WAVERLY, IL 62692

GARY GIBBS
142 CARLISLE ROAD
CARLISLE, ON L0R1H0

GARY GIBBS
15330 MEDDLER
GOWEN, MI 49326

GARY GIETL
3624 BIRKDALE DR
SPRINGFIELD, IL 62712

GARY GILARNO
1399 5TH AVE
FREEDOM, PA 15042

GARY GILBERT
2475 GEE DR
LOWELL, MI 49331

GARY GILLIGAN
26 LEEPER
ST CATHERINES, ON L2S 2M8

GARY GIRBACH
3901 WILLOW ROAD
SALINE, MI 48176

GARY GLAUSSER
109 MARLBORO DRIVE
MCMURRAY, PA 15317

GARY GOETZELMAN
105 JAMAICA DR
NAPLES, FL 34113

GARY GOGUEN
653 WATERLOO STREET
BURLINGTON, ON L7R 2S9

GARY GOLDASICH
3152 S.COUNTRYCLUB LANE
STAUNTON, IL 62088

GARY GONIGAM
9311 W LAKE CAMELOT DR
MAPLETON, IL 61547

GARY GOSSEL
10 CHISHOLM TRAIL
ORCHARD PARK, NY 14127

GARY GREEN
596 UPPER SHERMAN AVE
HAMILTON, ON L8V-3M2

GARY GREGOVSKI
34 FOREST AVE
PORT COLBORNE, ON L3K5E1

GARY GRODZICKI
41 WALLACE WAY
MIDDLEFIELD, CT 06455

GARY GROVES
716-1 CITY CENTRE DRIVE
MISSISSAUGA, ON L5B 1M2

GARY GUTHRO
376 MACINTOSH DRIVE
STONEY CREEK, ON L8E4E2

GARY H GOSSEL
10 CHISHOLM TRAIL
ORCHARD PARK, NY 14127

GARY HAINRIHAR
23600 CR 352
LAWTON, MI 49065

GARY HALL
4510 LEWISTON RD
NIAGARA FALLS, NY  14305

GARY HANFORD
978 PAPILON COURT
MISSISSAUGA, ON  L5C 2Y9

GARY HANLEY
64 WEST STREET
MALONE, NY  12953

GARY HAUSER
288 HARRISON AVE
TONAWANDA, NY  14223

GARY HAYWARD
1804 SW 38TH TER
CAPE CORAL, FL  33914

GARY HENCEY
23 VILLAGE CENTER CIRCLE
MOOSUP, CT  06354

GARY HENDRICKS
5973 WEST R. AVENUE
SCHOOLCRAFT, MI  49087

GARY HENDRICKSON
28 SQUIRRELS HEATH RD
FAIRPORT, NY  14450-9719

GARY HIGGINS
126 DYER DRIVE
WASAGA BEACH, ON  L9Z1M1

GARY HILL
5039 KEMPLING LANE
BURLINGTON, ON  L7L 6J3

GARY HIMSTEDT
6506 WELLINGTON DRIVE
MURRELLS INLET, SC  29576

GARY HOLLENBERG
16 CROWNWOOD  CIRCLE
PITTSFORD,   14534

GARY HOLLENBERG
16 CROWNWOOD CIRCLE
PITTSFORD, NY  14534

GARY HOLMES
P.O BOX 356
MARCELLUS, MI  49067

GARY HOLT
2707 LYNN DR
SANDUSKY, OH  44870

GARY HOLZERMER
31 ROCKHILL ROAD
ROCHESTER, NY  14618

GARY HUFFMAN
107 PINEHURST DRIVE
SPRINGFIELD, IL  62704

GARY HUNT
5902 BAYWOOD DR
PORTAGE, MI  49024

GARY HUSSAR
212 PRAIRIE COURT
FREEPORT, PA  16229

GARY HUTCHINSON
14610 CREDITVIEW RD
CALEDON, ON  L7C1M5

GARY J MURRAY
98 BARNETT RD
SUTTON, MA  01590

GARY JARVIS
1037 PEARSON DRIVE
WOODSTOCK, ON  N4S8V1

GARY JARVIS
2821 PLAYING OTTER
KISSIMMEE, FL  34747

GARY JENKET
27 WILTSHIRE DR
WORCESTER, MA  01609

GARY JENNINGS
2904 LEONARD ST
SPRINGFIELD, IL  62704

GARY JOHN RAHILL
350 ANDRE NORD
STE-SABINE, QC  J0J 2B0

GARY JOHNSON
33 COTTAGE STREET
HUDSON, MA  01749

GARY JOHNSON
5441 HARLEM ROAD
MACHESNEY PARK, IL  61111

GARY JOHNSON
59 FELLOWES CRES
WATERDOWN, ON  L0R2H3

| |
|---|
| GARY JOSEPH<br>310 RICHLAND AVE<br>WHEELING, WV  26003 |
| GARY KICINSKI<br>147 GOUCHER DR<br>PITTSBURGH, PA  15236 |
| GARY KIDD<br>28 APPLE PT<br>PETERSBURG, IL  62675 |
| GARY KING<br>23 MILL LN<br>WILLSBORO , NY  12996 |
| GARY KING<br>6604 COUNTY ROAD 20<br>ARCHBOLD, OH  43502 |
| GARY KINNEAR<br>7876 EAGLECREEK DR<br>SARASOTA, FL  34243 |
| GARY KIRSCHMAN<br>17365 COTHERMAN LAKE ROAD<br>THREE RIVERS, MI  49093 |
| GARY KITCHEN<br>2344 DARLINGTON TRAIL<br>OAKVILLE, ON  L6H 7J6 |
| GARY KNAUER<br>1870 850TH ST<br>MT PULASKI, IL  62548 |
| GARY KOKIN<br>23 BERKLEY PLACE<br>BUFFALO, NY  14209 |
| GARY KOLANDA<br>4 ELLIOTT ROAD<br>STERLING, MA  01564 |
| GARY KOSTER<br>6215 KARABROOK CT<br>KALAMAZOO, MI  49009 |
| GARY KOZACKI<br>3178 UPPER MT RD<br>SANBORN, NY  14132 |
| GARY KOZMINSKE<br>22193 WYNSMYTHE DRIVE<br>MATTAWAN, MI  49071 |
| GARY KRYGSMAN<br>713319 MIDDLE TOWN LN<br>NORWICH,   NOJ 1P0 |
| GARY L FROST<br>2809 HASTINGS RD<br>CHATHAM, IL  62629 |
| GARY LACROIX<br>RR 6<br>CAMBRIDGE, ON  N1R 5S7 |
| GARY LADNER<br>91 ELM STREET<br>MANCHESTER, CT  06040 |
| GARY LAPIERRE<br>698 1/2 NIAGARA STREET<br>ST CATHARINES, ON  L2M 3R9 |
| GARY LAPLANT<br>44 BIRCH LANE<br>MILTON, VT  05468 |
| GARY LAVARNWAY<br>1080 BURNT HILL RD<br>SARANAC, NY  12981 |
| GARY LAZONI<br>2419 MAIN STREET<br>LAKE PLACID, NY  12946 |
| GARY LEACH<br>1 LINDEN LANE<br>SPRINGFIELD, IL  62712 |
| GARY LEADLEY<br>6560 PLEASANTVIEW DR<br>PORTAGE, MI  49024 |
| GARY LEBLANC<br>90 MAPLE ST<br>STERLING, MA  01564 |
| GARY LEHOCKY<br>155 LAWNVIEW DR<br>FREEDOM, PA  15042 |
| GARY LEMBERG<br>3212 GRASSGLEN PL<br>WESLEY CHAPEL, FL  33544 |
| GARY LETCHER<br>21 BEL AIRE DRIVE<br>SPRINGFIELD, IL  62703 |
| GARY LEVITRE<br>72 LINCOLN RD<br>SUTTON, MA  01590 |

| |
|---|
| GARY LEY<br>3806 SUGAR LOAF DR.<br>SPRINGFIELD, IL 62711 |
| GARY LEY<br>3806 SUGAR LOAF DRIVE<br>SPRINGFIELD, IL 62711 |
| GARY LINDENBERG<br>4579 AMERICAN RD<br>ROCKFORD, IL 61109 |
| GARY LOCH<br>240 PORTAGE ROAD<br>LEWISTON, NY 14092 |
| GARY LOCH<br>PO BOX 1545<br>LEWISTON, NY 14092 |
| GARY LOMBARDO<br>824 WOODSTOCK AVE<br>TONAWANDA, NY 14150 |
| GARY LONES<br>1359 BRYAN RD<br>LITTLE RIVER, SC 29566 |
| GARY LONGMAN<br>2798 INNISBROOK DR<br>PORTAGE, MI 49024 |
| GARY LONGMAN<br>2798 INNISBROOK DRIVE<br>PORGAGE, MI 49024 |
| GARY LUKKARI<br>16344 HIGHLAND<br>SPRING LAKE, MI 49456 |
| GARY LUKKARI<br>16344 HIGHLAND DRIVE<br>SPRING LAKE, MI 49456 |
| GARY LYNDE<br>276 BERLIN RD<br>MARLBORO, MA 01752 |
| GARY M CARARINI<br>803 EDISTO COURT<br>MYRTLE BEACH, SC 29588 |
| GARY MACKAY<br>2779 CANVASBACK TRAIL<br>MYRTLE BEACH, SC 29588 |
| GARY MACVICAR<br>49 BALMORAL DRIVE<br>BRANTFORD, ON N3R 5B6 |
| GARY MADDOCK<br>19 OLIVETREE ROAD<br>BRANTFORD, ON N3R5E9 |
| GARY MADORNO<br>3031 PALMARIE DR<br>POLAND, OH 44514 |
| GARY MANDVILLE<br>267 DAVID DUNLAP CIR<br>TORONTO, ON M3C4B9 |
| GARY MANDVILLE<br>47 MORNING DOVE DR<br>MARKHAM, ON L6B1L2 |
| GARY MANNING<br>4777 HIDDEN HARBOUR BLVD 31<br>FORT MYERS, FL 33919 |
| GARY MANNING<br>4777 HIDDEN HARBOUR BLVD<br>FORT MYERS, FL 33919 |
| GARY MARRIER<br>1525 GIBOU ROAD<br>MONTGOMERY CENTER, VT 05471 |
| GARY MARTINEAU<br>50HIGH ST<br>TURNERS FALLS, MA 01376 |
| GARY MARZORATI<br>3616 STUBAI TRAIL<br>ROCKFORD, IL 61114 |
| GARY MAY<br>121 DRAGOON DR<br>HAMALTON, ONT L9B2C9 |
| GARY MAYNARD<br>830 FAIRWAY DRIVE<br>LONGS, SC 29568 |
| GARY MCBRIDE<br>3347 BLOSSOM LANE<br>NORTH TONAWANDA, NY 14120 |
| GARY MCBRIDE<br>5636 N ROUTE 48<br>DECATUR, IL 62526 |
| GARY MCLOUTH<br>15880 CHATFIELD DR<br>FT MYERS, FL 33908 |

GARY MCQUAID
380 HUNTER STREET
WOODSTOCK, ON  N4S4G2

GARY MILLER
281 RAPIDS ROAD
CHAMPLAIN, NY  12919

GARY MILLS
220 SAMWEBB RD
FAIRFAX, VT  05454

GARY MINEARD
2205 7TH AVENUE
BEAVER FALLS, PA  15010

GARY MITCHELL
PO BOX 507
ELIZABETH TOWN, NY  12932

GARY MITCHELL
PO BOX 507
ELIZABETHTOWN, NY  12932

GARY MONTPELIER
8252 RT 22
WEST CHAZY, NY  12992

GARY MOON
465 BURNETT AVE
CAMBRIDGE, ON  N1T1L3

GARY MOORCROFT
11777 SIXTH LINE
LIMEHOUSE, ON  I0P1H0

GARY MOORE
13800 TAMIAMI TRL N
NAPLES, FL  34110

GARY MOORE
806 PHILP
GREENFIELD PARK, QC  J4V3E8

GARY MORRIS
LINCOLN RD EXT
WALLINGFORD, CT  06492

GARY MORSE
29200 S JONES LOOP RD
PUNTA GORDA, FL  33950

GARY MOSER
101 CARDINAL DRIVE
MACON, IL  62544

GARY MOSER
1015 FLEMINGTON STREET
PITTSBURGH, PA  15217

GARY MOSKEY
48 SUGAR HILL RD
TOLLAND, CT  06084

GARY MOSS
380 SOUTH STREET
AUBURN, MA  01501

GARY NAESER
185 COURSON HILL ROAD
WASHINGTON, PA  15301

GARY NEEL
14703 S 30TH STREET
VICKSBURG, MI  49097

GARY NEFF
6129 OLD LOG TRAIL
KALAMAZOO, MI  49009

GARY NEVINS
6 CELESTE CT
SPRINGFIELD, IL  62703

GARY NICHOLS
323 POINT ROAD
MARION, MA  02738

GARY OLIVER
81 LIDDLE LANE
BELLEVILLE, ONTARIO  K8N5X1

GARY OSTERHOLZ
600 PYRITE ROAD
PLATTEVILLE, WI  53818

GARY OSTERHOLZ
600 PYRITE ROAD
PLATTEVILLE, WI  583818

GARY OVERLOOP
4207 E JOY RD
SHELBYVILLE, MI  49344

GARY PALANK
PALANK
HAGERSTOWN, MD  21740

GARY PALDAN
5292 APPALACHIAN TRL
KALAMAZOO, MI  49009

GARY PANG
2348 DARLINGTON TRAIL
OAKVILLE, ON  L6H 7J6

GARY PAWLUKOVICH
1196 NASH RD
NORTH TONAWANDA, NY  14120

GARY PELOQUIN
186 DAY STREET
BROOKLYN, CT  06234

GARY PERDUE
17 GEORGE STREED
ORO STATION, ON  L0L 2E0

GARY PERKINS
108 PROSPECT STREET
BALLSTON SPA, NY  12020

GARY PETRO
7 MAYFIELD RD
AUBURN, MA  01501-1116

GARY PILLITTERI
1710 NIAGARA STONE ROAD
NIAGARA ON THE LAKE, ON  L0S1J0

GARY POWELL
114 OTTERSON DRIVE
BUTLER, PA  16001

GARY PRATT
852 BIRCHWOOD DR
LOCKPORT, NY  14094

GARY PRICE
3036 MAYDAY DRIVE
PLANT CITY, FL  33565

GARY R FREDRICKSON
101 HOSMER STREET
HUDSON, MA  01749

GARY RANDOLPH
4526 LINCOLN DRIVE
GASPORT, NY  14067

GARY REID
228 HICKORY STREET N
WHITBY, ON  L1N 3X8

GARY REID
9 PRESTON COURT
AJAX, ON  L1S1M2

GARY REIS SR
138 EMPORIUM AVE
WEST SENECA, NY  14224

GARY REIS
138 EMPORIUM AVENUE
WEST SENECA, NY  14224

GARY RICHARDSON
1441 OLD BROCK STREET
VITTORIA, ON  N0E1W0

GARY RIFENBERG
57131 BUCK HORN RD
THREE RIVERS , MI  49093

GARY RILEY
227 HIGHWAY20 EAST
FONTHILL, ONTARO  L0S1E6

GARY RISSO
7886 RUE DES SOUPIRS
LAVAK, QC  H7A0B8

GARY ROBERTS
11 MORGAN DRIVE
QUEENSBURY, NY  12804

GARY ROBINSON
275 NORTHPOINTE PKY
AMHERST, NY  14228

GARY ROBINSON
93 PAXTON ST
LEICESTER, MA  01524 1100

GARY ROBISON
858 KNOLL DR
LITTLERIVER, SC  29566

GARY RODGER
111 RILEY STREET
WATERDOWN, ON  L0R2H6

GARY ROGERS
1702 N MONROE
LITCHFIELD, IL  62056

GARY ROGERS
5820 HERONRISE CRESCENT
LITHIA, FL  33547

GARY ROY
614 NOTRE-DAME
CHAMPLAIN, QC  G0X 1C0

GARY RUBIN
1661 ROWNTREE LANE
ROCKFORD, IL  61107

GARY RUTHERFORD
85 SKYFIELD DR
GROTON, MA  01450

GARY RUTHERFORD
85 SKYFIELD
GROTON, MA  01450

GARY S CEBULA
4505 S OCEAN BLVD 7B
NORTH MYRTLE BEACH, SC  29582

GARY SAGE
4033 GROUSEWOOD DRIVE
MYRTLE BEACH, SC  29588

GARY SAKES
7305 S RIDGEBROOK DR
MAPLETON, IL  61547

GARY SAMEC
4 ASPENDALE DRIVE
TORONTO, ON  M1P4J6

GARY SANKES
3925 HYDE PARK BLVD
NIAGARA FALLS, NY  14305

GARY SCHALL
844 COVENTRY POINT
SPRINGFIELD, IL  62702

GARY SCHEER
768 REVERE AVE
NORTH TONANWANDA, NY  14120

GARY SCHEITHEIR
240 YOUNG STREET
TONAWANDA, NY  14150

GARY SCHIRA
585 FAIRFIELD AVE
BATTLE CREEK, MI  49015

GARY SCHMALSHOF
7680 EAST 2100TH STREET
ADAIR, IL  61411

GARY SCHMITT
3221 MCALISTER FARM LANE
ALLISON PARK, PA  15101

GARY SCHRADER
46 NORTH FT THOMAS AVE
FORT THOMAS, KY  41075

GARY SCHULTZ
86 DOLE AVENUE
CRYSTAL LAKE, IL  60014

GARY SCHURR
4828 WOOD RD
EAST AURORA, NY  14052

GARY SEELYE
116 WILLOW STREET
BROWNSVILLE, PA  15417

GARY SEGRUE
16 EAST TERRACE AVENUE
LAKEWOOD, NY  14750

GARY SEVERY
355 PEARL ST
GARDNER, MA  01440

GARY SHELTON
854 EVANS WAY
THE VILLAGES, FL  32162

GARY SHELTON
854 EVANS
THE VILLAGES, FL  32162

GARY SHINN
34041  170TH AVE
PLEASANT HILL, IL  62366

GARY SHREVE
437 CHAD LANE
UNION CITY, MI  49094

GARY SHUSTER
474 OAKWOOD DR NW
CALABASH, NC  28467

GARY SIMS
35 ARCHDEKIN DR
BRAMPTON, ON  L6V1Y1

GARY SKAGERLIND
40 CIMARRON LANE
HOLDEN, MA  01520

GARY SLOOTSKY
4214 SHIMERVILLE RD
CLARANCE, NY  14031

GARY SMITH
4143 CEDAR SPRINGS ROAD
BURLINGTON, ON  L7R 3X4

GARY SORENSON
115 CHARLES STREET
STOUFFVILLE, ON  L4A1C2

GARY SOSSOYAN
777 AVENUE VACHON
LASALLE, QC  H8P 2V3

GARY SOVA
4077 BAILEY RD
JACKSON, MI 49201

GARY SPAULDING
1 SPRUCE CIRCLE
TUPPER LAKE, NY 12986

GARY SPIES
6396 31ST STREET
RICHLAND, MI 49083

GARY SPINNER
315 SECRETARIAT PL
MTZION, IL 62549

GARY STANDRING
31 BULL RUN
HOLDEN, MA 01520

GARY STEINBACH
6801 JOSHUA TREE COURT
PORTAGE, MI 49024-1711

GARY STENZEL
2135 RIVER RD
NIAGARA FALLS, NY 14304

GARY STOKES
150 N FIJI CIRCLE
ENGLEWOOD, FL 34223

GARY STONE
152 ALLEN RD
BERLIN, MA 01503

GARY STREET
49 QUIMBY LANE
WAQUOIT, MA 02536

GARY STREET
49 QUIMBY LN
WAQUOIT, MA 02536

GARY STRELL
25710 HICKORY BLV
BONITA SPRINGS, FL 34134

GARY SUNTZ
22 VENTURA DRIVE
STONEY CREEK, ON L8J1W7

GARY SWIKLE
1728 LARSON
ENGLEWOOD, FL 34223

GARY SWISHER
8201 VAN VLEET ROAD
GAINES, MI 48436

GARY SWISTAK
47 WAXWING LANE
EAST AMHERST, NY 14051

GARY SWORDS
255 MADEIRA AVENUE
CHILLICOTHE, OH 45601

GARY TARANGELO
3 CATHEDRAL AVE
FLORHAN PARK, NJ 07932

GARY TEACHOUT
1445 CANNON RD
MYRTLE BEACH, SC 29577

GARY TELINAS
11B NORTH QUISINIGMOND AVE
SHREWSBURY, MA 01545

GARY TENHARMSEL
1372 INNISBROOK CT
HOLLAND, MI 49423

GARY THOMAS
3091 RIVERSHORE LANE
PORT CHARLOTTE, FL 33953

GARY THOMPSON II
3507 WEGENG DR
BLOOMINGTON, IL 61704

GARY THOMPSON
18 GRANT
MASSENA, NY 13662

GARY THORNE
133 HURBANE
KINGSTON, PA 18704

GARY THORNTON
312 KING ST E
MOUNT ALBERT, ON L0G 1M0

GARY TINKEL
12851 SILVERTHORN CT
BONITA SPRING, FL 34135

GARY TOPPING
24 DEROSE AVE
BOLTON, ON L7E 1B5

GARY TORBIC
1011 N. EIGHTY EIGHT RD.
RICES LANDING, PA 15357

GARY TROMBLY
69 LAWRENCE ST
FITCHBURG, MA  01420

GARY UCHAL
360 WOODRIDGE DRIVE
WASHINGTON, PA  15301

GARY ULAM
409 GREENBRIAR DRIVE
CORTLAND, OH  44410

GARY VANHERPE
124 MCGARR RD
PERU, NY  12972

GARY VANNATTA
42 TUSSING LANE
TONAWANDA, NY  14150

GARY VANSLEMBROUCK
18507 GOODMAN CIRCLE
PORT CHARLOTTE, FL  33948

GARY VERRENGIA
24 MEMO STREET
STATON ISLAND, NEW YORK  10309

GARY VILLENEUVE
198 VT. ROUTE 15
JERICHO, VT  05465

GARY VIOLANTI
4146 RIDGE FIELD
HAMBURG, NY  14075

GARY W TORGERSON
2251 SW EMBERS TER
CAPE CORAL, FL  33991

GARY WARD
34 ZADUK CRT
CONESTOGO, ON  N0B 1N0

GARY WARD
42 BRUNELLE DRIVE
RUTLAND, MA  01543

GARY WEILAND
4159 WILSON AVE
BETHLEHEM, PA  18020

GARY WEIN
153 MARIE CT
PUNTA GORDA, FL  33950

GARY WELLS
2609 REED AVE
MELBOURNE, FL  32901

GARY WEMPLE
1254 N 1350 E RD
TAYLORVILLE, IL  62568

GARY WESSEL
5025 TURKEY RUN ROAD
SHERMAN, IL  62684

GARY WHEELER
12 BLACKSTONE STREET
MENDON, MA  01756

GARY WHEELER
191 ORCHARD
ATHOL, MA  01331

GARY WHEET
616 CHURCH ST
HERKIMER, NY  13350

GARY WHITMARSH
160 CENTER RD
OGDENSBURG, NY  13669

GARY WIGHT
208 KENSINGTON PLACE
ORANGEVILLE, ON  L9W4G5

GARY WILLIAMS
11212 ANDY DRIVE
RIVERVIEW, FL  33569

GARY WILLOUGHBY
1678 MICHELSON DR
GRAYLING, MI  49738

GARY WILSON
302-945 DARYL DRIVE
BURLINTON, ON  L7T 0A1

GARY WOLFSON
21237 EDGEWATER DRIVE
PORT CHARLOTTE, FL  33952

GARY WOOD
204 DREAM DRIVE
BATTLE CREEK, MI  49017

GARY WOOD
204 DREAM DRIVE
BATTLE CRREEK, MI  49017

GARY WORTHEN
222 WINDING POND ROAD
LONDONDERRY, NH  03053

GARY WRIGHT
604 SILVER SPRING DR
SPRINGFIELD, IL 62702

GARY YOUMANS
645 UNDERCLIFF AVE
EDGEWATER, NJ 07020

GARY ZAHNISER
709 EAST COAST LANE
NORTH MYRTLE BEACH, SC 29582

GARY ZANDER
727 HAMPTON AVE
SCHENECTADY, NY 12309

GARY ZIMMERMAN
1419 PINEY BRANCH CIRCLE
VALRICO, FL 33594

GARY ZOUTENDAM
800 COUNTRY CLUB DR
BATTLE CREEK, MI 49015

GASTON BERNIER
526-2 CH BONDVILLE
LAC BROME, QC J0E1R0

GASTON GODIN
4617 GATIEN
HAMNER, ON P3P1E9

GASTON JR CHARETTE
340 BRASSARD
ST PAUL, QC J0K3E0

GASTON PREVOST
5500 SHERBROOKE EST
MONTREAL, QC H1L 5N5

GASTON THIBAULT
205 COTE STE-CATHERINE
OUTREMONT, QC H2V 2A9

GASTON VIGNEAULT
225 DE BIGARRE
VICTORIAVILLE, QC G6P4Z1

GAUMOND BENOIT
2166 ROUTE 112
STUKELY-SUD, QC J0E2J0

GAUTHIER BENOIT
1201 RUE MAINVILLE
VICTORIAVILLE, QC G6P 8Z3

GAVIN CAMERON
1550 EARL CRES
MILTON, ON L9T5Z2

GAVIN INMAN
6690 CRESTWOOD AVE
KALAMAZOO, MI 49048

GAVIN KLECKLER
2210 FARMDALE LN
FREEPORT, ILL 61032

GAY FONTAINE
P.O. BOX 357
SOUTHBRIDGE, MA 01550-0357

GAY OKEEFE
16150 BAY POINT BLVD
N FT MYERS, FL 33917

GAY OKEEFE
16150 BAY POINTE BLVD B 207
NORTH FORT MYERS , FL 33917

GAY STANLEY
21 MARKET ST NORTH
DUNDAS, ON L9H 2Y4

GAY SWAN
1027 FIELDALE ROAD
HUNTSVILLE, ON P1H 2J6

GAYE KEARNS
144 PRIMEAU DRIVE
AURORA, ON L4G6Z4

GAYE LEROUX
1260 RIVERDALE AVE
CORNWALL, ON K6J 5V4

GAYE MCCORMICK
550 TREASURE ISLAND DRIVE
MATTAWAN, MI 49071

GAYE ORMOND
997 E 2000TH ST
LIVERTY, IL 62347

GAYLE 1TATRO
630 MARJORIE DR
EDEN MILLS, VERMONT 05653

GAYLE ANGELLI
950 RICE ROAD
ELMA, NY 14059

GAYLE ARGUE
11 ARCHER DRIVE
AJAX, ON L1S 2Z3

GAYLE BOND
11 BELLEAU WOODS
GEORGETOWN, MA  01833

GAYLE DENHARTIGH
4050 W CENTRE  APT 116
PORTAGE, MI  49024

GAYLE DIDONATO
80 WEST MAIN ST
DUDLEY, MA  01570

GAYLE ELLEDGE
40 SETON COURT
PENFIELD, NY  14526

GAYLE FRANCE
612 KENT LANE APT 39C
MYRTLE BEACH, SC  29579

GAYLE GOSS
531 LINDELL AVE
LEOMINSTER, MA  01453

GAYLE GRAVLIN
121 TREMONT ST
BRIGHTON, MA  02135

GAYLE HAMILTON
1213 ROXBORO ROAD
LONGWOOD, FL  32750

GAYLE HAMILTON
425 E HILLCREST STREET
ALTAMONTE SPRINGS, FL  32701

GAYLE HENNING
3521 CASE DRIVE
UNION CITY, MI  49094

GAYLE HENNING
8320 RIVERSIDE DRIVE
PUNTA GORDA, FL  33982

GAYLE HOWARD
116 TURQUOISE DRIVE
CORTLAND, OH  44410

GAYLE LANGE
5301 BENTONVILLE ROAD
DECATUR, IL  62521

GAYLE LOVELL
489 SANDMERE PL
OAKVILLE, ON  L6L 4G5

GAYLE MASON
3359 E MAPLEWOOD AVE
DECATUR, IL  62521

GAYLE MCGIBBON
7728 NATURE TRAIL
LAKELAND, FL  33809

GAYLE MESKIL
PO BOX 134
COMSTOCK, MI  49041

GAYLE MEYER
1121 N 5TH STREET
SPRINGFIELD, IL  62702

GAYLE MILES
12 LINTON CRT
UXBRIDGE, ON  L9P 1L6

GAYLE MONTGOMERY
3372 LIBERTY RD
WILLARD, OH  44890

GAYLE OHMAN
8 VINELAND STREET
WORCESTER, MA  01604

GAYLE OLIVIER
4425 SUGARTREE DRIVE WEST
LAKELAND, FL  33813

GAYLE PENNING
10906 WEST TU AVE
LAWTON, MI  49065

GAYLE PEPE
927 BARRY RD
FAIRFIELD , VT  05455

GAYLE RISLEY
1933 CAIRNWELL DRIVE
BELVIDERE, IL  61008

GAYLE ROYCOLLIN
52 MELODY LANE
PLATTSBURGH, NY  12901

GAYLE SCHOBER
28 SUN VALLEY COURT
NORTH TONAWANDA, NY  14120

GAYLE SCHOBER
28 SUN VALLEY COURT
NORTH TONAWNDA, NY  14120

GAYLE SHELBY
41 LONGFELLOW ROAD
SHREWSBURY, MA  01545

GAYLE SHILLING
5619 BAYSHORE ROAD LOT 440
PALMETTO, FL  34221

GAYLE SINFIELD
867 CHELSEA CRST
CORNWALL, ON  K6H6Y6

GAYLE STEVENS
10725 W MAIN ST
KALAMAZOO, MI  49009

GAYLE STEVENSON
208 JOHNSON STREET
POCAHONTAS, IL  62275

GAYLE STONE
605 W LOCUST
CHATHAM, IL  62629

GAYLE SWINGHOLM
322 SE 31ST ST
CAPE CORAL, FLA  33904

GAYLE TABBI
49 COLUMBUS AVE
HAVERHILL, MA  01843

GAYLE THEG
10 KNOLLWOOD DR
DARTMOUTH, MA  02747

GAYLE THOMPSON
151 FRONT ROAD  BOX67
PORT ROWAN, ON  N0E1M0

GAYLE WAGER
648 PATENT ROAD
PERU, NY  12972

GAYLE WEBER
RR4
MOUNT FOREST, ON  N0G2L0

GAYLE WEBSTER
209 LONGSHORE DRIVE
JUPITER, FL  33458

GAYLE WOODWARD
2954 OLD PLANK ROAD
DE PERE, WI  54115

GAYLENE HERRINGTON
25642 RAINBOW DRIVE
STURGIS, MI  49091

GAYLENE RYCENGA
76355 13TH AVE
SOUTH HAVEN, MI  49090

GAYLORD MCDONALD
8993 ROUTE 22
WEST CHAZY, NY  12992

GAYLYN STANLEY
21 MARKET N
DUNDAS, ON  L9H 2Y4

GAYTHA BAKER
14300 RIVA DEL LAGO DRIVE UNIT 501
FT MYERS, FL  33907

GAYTHA BAKER
14300 RIVA DEL LAGO DRIVE
FT MYERS, FL  33907

GEARY LASHUA
PO BOX 193
STERLING, MA  01564

GEEORGE ZURICK
100 WADING BIRD DR
VENICE, FL  34292

GEHAN NAZMY
7431 ALLSPICE TRAIL
MISSISSAUGA, ON  L5N 8N5

GEHAN NAZMY
7431 ALLSPICE TRAIL
MISSISSUGA, ON  L5N 8N5

GENA BRABON
1602 CLINTON AVE
KALAMAZOO, MI  49001

GENE BEYER
9220 OLD INDIAN TRAIL
CHATHAM, IL  62629

GENE BROWN
26 RODE DRIVE
ROCHESTER, NY  14622

GENE BURCH
121 SORRENTO ROAD
KISSIMMEE, FL  34759

GENE BURCH
121 SORRENTO
KISSIMMEE, FL  34759

GENE DAVID
714 WILLIAMSBURG BLVD
EDWARDSVILLE, IL  62025

GENE DREIBELBIS
5726 GIBSON SHORES DR
LAKELAND, FL  33809

GENE E BROWN
26 RODE DRIVE
ROCHESTER, NY  14622

GENE FUCHS
141 PINE ROAD
PITTSBURGH, PA  15237

GENE GORDON
20 BARONS COURT
LONDON, ONT  N6C5J3

GENE HATCH
15813 DEER LANE
MACKINAW, IL  61755

GENE J JANKOWSKI
106 JEFFERSON AVE
ALLEGANY, NY  14706

GENE LEFEVRE
334  KNOTTY PINE
LOCKPORT, NY  14094

GENE LEGRAND
503 MAPLE PLACE
NORMAL, IL  61761

GENE LEWIS
480 UNIVERSITY AVENUE
TORONTO, ON  M5G 1V2

GENE LEWIS
SUITE 1000 480 UNIVERSITY AVENUE
TORONTO, ON  M5G1V2

GENE LUTZI
629 SOUTH SUMMIT RD
BATH, PA  18014

GENE SWINTON
163 ALTAMIRA RD
RICHMOND HILL, ON  L4C4C6

GENE TABATA
5467 STONEY BROOK RD
KALAMAZOO, MI  49009

GENE VARNEY
81 SHORE ROAD
NORTH BROOKFIELD, MA  01535

GENE VIRTUOSO
446 ABERDEEN RD
LEWISTON, NY  14092

GENE WARNER
109 E TULANE RD
COLUMBUS, OH  43202

GENE WELLS
36 WISCONSIN STREET
CARPENTERSVILLE, IL  60110

GENE YOUTSEY
2013 SOUTH OCEAN BLVD
NORTH MYRTLE BEACH, SC  29582

GENESSA DONOHUE
1541BTHERESA DR
CHARLESTON, SC  29412

GENEVA HALL
7 CAMERON DRIVE
PITTSBURGH, PA  15235

GENEVIEVE BADAOUI
1535 27TH AVE NORTH
NORTH MYRTLE BEACH, SC  29582

GENEVIEVE BADAOUI
1535 27TH AVENUE NORTH
NORTH MYRTLE BEACH, SC  29582

GENEVIEVE BARRIERE
32 RUE DES PINS
BOISBRIAND, QC  J7G 2T8

GENEVIEVE BARTHULY
11 CUMBERLIN CIRCLE
FOND DU LAC, WI  54935

GENEVIEVE BOUCHER
1151 DORCHESTER AVENUE
OTTAWA, ON  K1Z 8E3

GENEVIEVE COTE
894 A-FAUTEUX
BOUCHERVILLE, QC  J4B 6V7

GENEVIEVE COTE
894 A-FAUTEUX
BOUCHERVILLE, QC  J4B6V7

GENEVIEVE COULON
PO BOX 97
DANNEMORA, NY  12929

GENEVIEVE GAGNE
344 RUE DE GANYMEDE
GATINEAU, QC  J9J0J6

GENEVIEVE HENAULT
6216 LOUIS-HEBERT
MONTREAL, QC  H2G2G5

GENEVIEVE LAUZON
640 LALEMANT
LONGUEUIL, QC  J4G 1T7

GENEVIEVE MAGNUSON
5034 ONONDAGA RD
SYRACUSE, NY  13215

GENEVIEVE MANSEAU LEDUC
7 FLORETTE
GLOUCESTER, ON  K1J7L3

GENEVIEVE MARCHAND
15 WOODSIDE AVE
ONEONTA, NY  13820

GENEVIEVE MARCHAND
23 EMMANUEL-DESROSIERS
LAPRAIRIE, QC  J5R6L5

GENEVIEVE MCNAMES
2926 VINTON AVE
ROCKFORD, IL  61101

GENEVIEVE MORGAN
1032 FARGO
KALAMAZOO, MI  49004

GENEVIEVE PARENT
10 RUE DE PIEMONT
LAVAL, QC  H7M 1B6

GENEVIEVE PERRYMAN
19 DEER RUN
ORCHARD PARK, NY  14127

GENEVIEVE PETERS
8 WOOD GLEN ROAD
TORONTO, ON  M1N 2V7

GENEVIEVE PILLSBURY
123 W STEPHENSON
PETERSBURG, IL  62675

GENEVIEVE PILON
3660 CHENONCEAU APP 201
LAVAL, QC  H7T0B2

GENEVIEVE PILON
367 BLUE HERON ROAD
ELIZABETHTOWN, NC  28337

GENEVIEVE PLANTE
490 RANG ST-FRANCOIS
BLAINVILLE, QC  J7E 4H5

GENEVIEVE PROULX
2175 IMPASSE DUPRAS
ST-HYACINTHE, QC  J2S 0E3

GENEVIEVE RIENDEAU
1684 RUE DES PATRIOTES
TERREBONNE, QC  J6W3Y3

GENEVIEVE RIVARD
2106 PAPINEAU
LONGUEUIL, QC  J4K 3L8

GENEVIEVE SULLIVAN
17500 FAIRWAY
LAVONIA, MI  48152

GENEVIEVE SULLIVAN
17500 FAIRWAY
LIVONIA, MI  48152

GENEVIEVE THIBAULT
1090 BARRE
SAINT-LAURENT, QC  H4L 4M1

GENOVA DAGNESE
64 BLITHEWOOD AVE
WORCESTER, MA  01604

GENOVA ROSSKOPF
6240 CREEK LAKE COURT
FAIRFIELD TOWNSHIP, OH  45011

GENOVESSA INDELICATO
507 RYMAL RD WEST
HAMILTON, ONTARIO  L9B1B7

GEOFF CHAPPLE
102 ROSEWOOD DR RR3
OWEN SOUND , ON  N4K 5N5

GEOFF CHAPPLE
102 ROSEWOOD DR RR3
OWEN SOUND, ON  N4K 5N5

GEOFF CHAPPLE
102 ROSEWOOD DR RR3
OWEN SOUND, ON  N4K5N5

GEOFF CHAPPLE
102 ROSEWOOD DR
OWEN SOUND, ON  N4K 5N5

GEOFF CHAPPLE
5713-4 FOXLAKE DR
N FORT MYERS, FL  33917