GEOFF CONANT
6 RENWOOD PLACE
WATERDOWN, ON  L0R 2H7

GEOFF CREAMER
1400 E MOSSVILLE RD
PEORIA, IL  61615

GEOFF DELEPLANQUE
11 OLD FOREST CRES
KITCHENER, ON  N2N2A2

GEOFF GENERALOVIC
256 EAST 35TH ST
HAMILTON, ON  L8V3Y4

GEOFF GIBSON
701 BROCK ST N
WHITBY, ON  L1N 8R3

GEOFF HATELEY
29-30 CLARENDON CRES
LONDON, ON  N6C5Y1

GEOFF KLOOS
214 GEORGES-VANIER
MONTREAL, QC  H3J2Z1

GEOFF MCCULLOUGH
14 LEENDERS LANE
ERIN, ON  N0B1T0

GEOFF REDWOOD
6919 HARRIS ROAD
MISSISSAUGA, ON  L5N 4Z1

GEOFF ROBINS
64 SOUTHMEADOW CRES
STONEY CREEK, ON  l8g3e7

GEOFF SEELY
4279 COUPLES CRES
BURLINGTON, ON  L7M 4Y8

GEOFF TRASUK
1605 BLAKELY DR
CORNWALL, ON  K6J5K5

GEOFFREY AHEARN
22398 NEW YORK AVE
PORT CHARLOTTE, FL  33952

GEOFFREY BRIGGS
16 BRIDLEWOOD DRIVE
GUELPH, ON  N1G4A6

GEOFFREY BUDGELL
18 ALBERT STREET
ST CATHARINES, ON  L2R2G7

GEOFFREY BULL
2181 HUNTERS RUN
KALAMAZOO, MI  49048

GEOFFREY COLLINS
363 MILVERTON BLVD
TORONTO, ON  M4J-1W1

GEOFFREY CORLETT
321 SE OSCEOLA STREET
STUART, FL  34994

GEOFFREY D HYAMS
3363 TREXLER BLVD
ALLENTOWN, PA  18104

GEOFFREY DEAN
14 COLBORNE ROAD
BRIGHTON, MA  02135

GEOFFREY DUTTON
168 LOUVAINE DR
BUFFALO, NY  14223

GEOFFREY DUTTON
168 LOUVAINE DR
TONAWANDA, NY  14223

GEOFFREY FEHRMAN
45 GOODMAN CRESCENT
ST CATHARINES, ON  L2S 3Z5

GEOFFREY GIFFORD
702 AYLMER CRESCENT
KINGSTON, ON  K7M 6L9

GEOFFREY GREASLEY
147 NICHOLSONS ROAD
PORT SEVERN, ON  L0K1S0

GEOFFREY LICENCE
1759 CROOKED LAKE DR S
KALAMAZOO, MI  49009

GEOFFREY LICENCE
50413 WICKETT RD
DECATUR, MI  49045

GEOFFREY LUMBER
1148 BIRCHVIEW DRIVE
MISSISSAUGA, ON  L5H3C8

GEOFFREY PIKE
185 ROCHDALE STREET
AUBURN, MA  01501

GEOFFREY REDWOOD
6919 HARRIS ROAD
MISSISSAUGA, ON  L5N 4Z1

GEOFFREY SEELY
4279 COUPLES CRES
BURLINGTON, ON  L7M 4Y8

GEOFFREY SHOOSHAN
14 HIGHLAND ST
PAXTON, MA  01612

GEOFFREY SIMRELL
204 W FELICITY
ANGOLA, IN  46703

GEOFFREY TOMB
2513 HEARTWOOD DRIVE
PITTSBURGH, PA  15241

GEOFFREY WITUCKI
77 SANDRA DR
CHEEKTOWAGA, NY  14225

GEOFFREY WOOD
16 SPRINGFIELD DR
BRANTFORD, ON  N3R1N2

GEOFFREY YATES
37 LAKE FLATS DRIVE
CHAZY, NY  12921

GEORDIE SANBORN
41 RONDEAU RD
JEFFERSON, MA  01522

GEORGANN COPE WATSON
4316 BEVERLY CRES
BEAMSVILLE, ON  L0R 1B6

GEORGE  J LUCIANI
154 POTTRUFF ROAD NORTH
HAMILTON, ON  L8H2M3

GEORGE A BALKO III
4 CHESTNUT HILL ROAD
HOLDEN, MA  01520

GEORGE A BARNETT
721 POINT AU ROCHE ROAD
PLATTSBURGH, NY  12901

GEORGE ABODEELY JR
31 BROOKSHIRE ROAD
WORCESTER , MA  01609

GEORGE ACKERSON
106B PINE STREET
CLINTON, MA  01510

GEORGE ALLEN
5079 31ST AVE SW
NAPLES, FL  34116

GEORGE ATKINSON
17809 LOST POND LANE
SPRING LAKE, MI  49456

GEORGE ATTAR
19 SQUIER DRIVE
NORTH HAMPTON, NH  03862

GEORGE AUGUSTINE
202 CHAIN CIRCLE
NEW RINGGOLD, PA  17960

GEORGE B BESTPITCH JR
5473 ROGERS RD
HAMBURG, NY  14075

GEORGE BAHDI
3672 MATTHEWS DR
NIAGARA FALLS , ON  L2H2Y9

GEORGE BAHDI
3672 MATTHEWS DR
NIAGARA FALLS, ON  L2H2Y9

GEORGE BAHDI
3672 MATTHEWS DRIVE
NIAGARA FALLS, ON  L2H2Y9

GEORGE BAILEY
3913 CAPE COLE BLVD
PUNTA GORDA, FL  33955

GEORGE BALDASSI
4831 RATHKEALE RD
MISSISSAUGA, ON  L5V 1K5

GEORGE BALKO III
4 CHESTNUT HILL ROAD
HOLDEN, MA  01520

GEORGE BARDOCZ
461 ONTARIO ST
NEWMARKET, ON  L3Y2K6

GEORGE BARDOCZ
5619 BAYSHORE RD
PALMETTO, FL  34221

GEORGE BARDOCZ
5619 BAYSHORE RD
PALMETTO, FL  34221

GEORGE BAVIELLO
12 MEADOWBROOK RD
AUBURN, MA 01501

GEORGE BELL
2707 LAKEVIEW DRIVE
CHAMPAIGN, IL 61822

GEORGE BELLA
PO BOX 391
NORTH APOLLO, PA 15673

GEORGE BENHAM
80 OAKLAWN AV
ORANGE, MA 01364

GEORGE BENNETT
2879 KNOX ROAD 500 E
RIO, IL 61472

GEORGE BINNER
113 WILLOW GREEN DRIVE
AMHURST, NY 14228

GEORGE BISCHOFF
1246 REGENCY DRIVE
PITTSBURGH, PA 15237

GEORGE BOLIBRUCK
741 PRESTBURY DR
CONWAY, SC 29526

GEORGE BOLIBRUCK
741 PRESTBURY DR
CONWAY , SC 29526

GEORGE BOLIBRUCK
741 PRESTBURY DR
CONWAY, SC 29526

GEORGE BORDEN
5 VILLAGE DR
SHIRLEY, MA 01464

GEORGE BOUTROS
220 VALLEYMEDE DRIVE
RICHMOND HILL, ON L4B 2A6

GEORGE BOYLE
233 EL RADO
NORTH PORT, FL 34287

GEORGE BRADFORD
37 MCDONALD STREET
STATEN ISLAND, NY 10314

GEORGE BRATCHER
33 BIRCH HILL DR.
BATTLE CREEK, MI 49015

GEORGE BRENNAN
22469 SWORDFISH DRIVE
BOCA RATON, FL 33428

GEORGE BRIDSON
1125 ONONDAGA ROAD
HOLT, MI 48842

GEORGE BROWN
311 OHIOPYLE DRIVE
PITTSBURGH, PA 15239

GEORGE BROWN
6227 FARLOOK LN
LOVELAND, OH 45140

GEORGE BRUNNER
38 CAMEO CRESCENT
TORONTO, ON M6N 2K5

GEORGE C MORRIS
61 TROON ROAD
EAST AURORA, NY 14052

GEORGE CHAPMAN
526 WOOD ST
BETHLEHAM, PA 18018

GEORGE CHRISTOPOULOS
36 PRESTEIGN AVE
TORONTO, ON M4B3A8

GEORGE CLARK
1 MILL ST
ORONO, ON L0B 1M0

GEORGE CLAY II
419 S FRENCH DRIVE
DUNLAP, IL 61525

GEORGE COLLINS
117 EVERGREEN DRIVE
EAST LONGMEADOW, MA 01028

GEORGE COOKE
PO BOX 745
BOYLSTON, MA 01505-0745

GEORGE COULTAS
43 ELLWOOD COURT
CORAOPOLIS, PA 15108

GEORGE COUSINS
3033 TOWNLINE RD UNIT 228
STEVENVILLE, ON L0S 1S1

GEORGE COWAN
47HIGH ST EXT
WESTBORO, MA  01581

GEORGE CRAMER
419 EYER ST
GIBSON CITY, IL  60936

GEORGE CURRY
395 BROAD STREET
WINDSOR, CT  06095

GEORGE DALLAS
211 WEST CALHOUN ST
WOODSTOCK, IL  60098

GEORGE DANGREDO
17 LAUREL DR
MILLBURY, MA  01527

GEORGE DAVIDSON
BOX 56
VITTORIA, ON  N0E1W0

GEORGE DAVIS
2124 KIRKLAND LAKE DR
AUBURNDALE , FL  33823

GEORGE DAVIS
25532 BELLE ALLIANCE
LEESBURG, FL  34748

GEORGE DAVIS
34745 NYS RT 37
THERESA, NY  13691

GEORGE DEDENTRO
164 GREEN STREET
SLATERSVILLE, RI  02876

GEORGE DELVECCHIO
12 SANDOWN ST
ST. CATHERINES, ONTARIO  L2N1Y1

GEORGE DEPUTY
1443 WETHERSFIELD DR
ALLENTOWN, PA  18104

GEORGE DICKSON
PO BOX 911
KAHNAWAKE, QC  J0L1B0

GEORGE DIETRICH
8320 RIVERSIDE DR
PUNTA GORDA, MI  33982

GEORGE DISNEY
42 TANGLEWOOD
PERU, NY  12901

GEORGE DOMINELLO
192 LONGRIDGE DRIVE
MURRELLS INLET, SC  29576

GEORGE DORWARD
3466 SOUTHWICK STREET
MISSISSAUGA, ON  L5M7L4

GEORGE DUKOVICH
4812 MIDDLE ROAD
ALLISON PARK, PA  15101

GEORGE DUNN
24 DELAWARE COURT
SOUTH HAVEN, MI  49090

GEORGE DYER
6390 ROUTE 22
PLATTSBURGH, NY  12901

GEORGE ERLE
17 CEDAR CT
ENDICOTT, NY  13760

GEORGE ERWIN
151 MINGES CREEK PL F-8
BATTLE CREEK, MI  49015

GEORGE EVEREST
124 FORESTVIEW DR
BATTLE CREEK, MI  49015

GEORGE EWING
21505 ADAMS RD
BATTLE CREEK, MI  49017

GEORGE EWINS
2979 GREENBUSH RD
CHARLOTTE, VT  05445

GEORGE F BARDOCZ
5619 BAYSHORE RD UNIT 364
PALMETTO, FL  34221

GEORGE F MONCRIEFF
98 11TH AVE
HANOVER, ON  N4N 3V2

GEORGE FAGGAS
551 MT AUBURN ST
WATERTOWN, MA  02472

GEORGE FARTHING
PO BOX 1844
AVON PARK, FL  33826-1844

GEORGE FENWICK
241 BLOSSOM CT
BERNVILLE, PA  19506

GEORGE FITZGERALD
23 HUNTINGTON ST
SAINT ALBANS VT, VT  05478

GEORGE FITZGERALD
23 HUNTINGTON ST
SAINT ALBANS, VT  05478

GEORGE FOELLER
509 CHUCKAS CT. W
GAHANNA, OH  43230

GEORGE FOSTER
14 LYNN LANE
DUDLEY, MA  01571

GEORGE FOUSEK
1265 MCEWEN AVENUE
CANONSBURG, PA  15317

GEORGE FOWLIS
11 ELLIOT
SHERBROKE, QUEBEC  J1M2J5

GEORGE FRANCIS
66 MAPLE AVE
SMITHS FALLS, ON  K7A2A7

GEORGE FRENCH
169 YOUNGS RD
LUNENBURG, MA  01462

GEORGE GABELMAN
846 CASTLEBRIDGE DR
MURRELLS INLET, SC  29576

GEORGE GABUZDA
PO BOX 11
MONTGOMERY, VT  05470

GEORGE GARDNER
203 BELFAST LANE
BRYAN, OH  43506

GEORGE GENDRON
5269 CHANEY TERRACE
PORT CHARLOTTE, FL  33981

GEORGE GERTZ
2905 FOUR ROD ROAD
EAST AURORA, NY  14052

GEORGE GILMOUR
231 SUMMERHILL RD
SOUTHAMPTON, ON  N0H 2L0

GEORGE GLEDHILL
898 DALES AVE
NEWMARKET, ON  L3Y5Z7

GEORGE GOEPFERT
7609 POMEROY RD
ROCKTON, IL  61072

GEORGE GOOD
817 HAWLEY ST
TARLORVILLE, IL  62568

GEORGE GOOD
817 HAWLEY STREET
TAYLORVILLE, IL  62568

GEORGE GRAHAM
736 WEST BARRINGTON CIRCLE
JACKSON, MI  49203

GEORGE GRANT SIMPSON
14194 DAFOE ROAD
INGLESIDE, ON  K0C 1M0

GEORGE GRAVEL
215 RIO VILLA DRIVE   3273
PUNTA GORGA, FL  33950

GEORGE GREALIS
216 LAFAYETTE ST
CHICOPEE, MA  01020

GEORGE GULLLEFF
29222 RIVER DRIVE
PUNTA GORDA, FL  33982

GEORGE HACK
53 MARIACHER RD
MERCER, PA  16137

GEORGE HAMM
11 KESWICK DRIVE
MECHANICSBURG, PA  17055

GEORGE HAVLICEK
1420 SHERWOOD LN
GENEVA, IL  60134

GEORGE HERTWECK
49 WORCESTER RD
ROCHESTER, NY  14616

GEORGE HOLLINGSHEAD
706 LAKE LARCH DRIVE
LAKELAND, FLORIDA  33805

| |
|---|
| GEORGE HOVING<br>2140 LINCOLN ROAD<br>ALLEGAN, MI 49010 |
| GEORGE HUTCHINSON<br>7 EMERSON LN<br>LEOMINSTER, MA 01453 |
| GEORGE IRELAND<br>13320 TURCOT<br>ST-JANVIER MIRABEL, QC J7J1C3 |
| GEORGE ISAAC<br>36 WHISPER DR<br>WORCESTER, MA 01609 |
| GEORGE J MAGNAN JR<br>163 SEAWARD WAY<br>NORTH PORT, FL 34287 |
| GEORGE JAMES MAGA<br>8 EDENBRIDGE COURT<br>DUNDAS, ON L9H 3Y4 |
| GEORGE JENNEY<br>15891 AIRPORT ROAD<br>CALEDON EAST, ON L7C 1J3 |
| GEORGE JENNEY<br>30 SPORTSMAN CIRCLE<br>ROTONDA WEST, FL 33947 |
| GEORGE KALPAKIS<br>30 MUSTER CRT<br>MARKHAM, ON L3R9G4 |
| GEORGE KAVANAGH<br>3977 EAST AVENUE<br>ROCHESTER, NY 14618 |
| GEORGE KEENAN<br>9 MEMORIAL DR<br>LEICEFTER, MASS 01524 |
| GEORGE KENNEDY<br>9-1245 STEPHENSON DRIVE<br>BURLINGTON, ON L7S2L9 |
| GEORGE KIRCHIN<br>P O BOX 637<br>FAR HILLS, NJ 07931 |
| GEORGE KIZOFF<br>75 ELINOR AVE<br>TORONTO, ON M1R3H3 |
| GEORGE KLEINDINST<br>168 N ELLICOTT CREEK RD<br>BUFFALO, NY 14228 |
| GEORGE KRUPICA<br>72 BRIARWOOD DRIVE<br>WHEELING, WV 26003 |
| GEORGE KUFTIC<br>251 E EUGENE AVE<br>MUNHALL, PA 15120 |
| GEORGE KUNZMAN<br>86 FORT COUCH ROAD<br>PITTSBURGH, PA 15241 |
| GEORGE L BELSICK<br>252 MARINE ST<br>BELLE VERNON, PA 15012 |
| GEORGE L FLUNEY<br>28 STONEYBROOK CRES<br>BARRIE, ON L4N0A5 |
| GEORGE LAFOND<br>1041 NECTAR ROAD<br>VENICE, FL 34293 |
| GEORGE LAMBERT<br>1729 S ACADIAN DR<br>DELTONA, FL 32725 |
| GEORGE LAMORE JR<br>61 WALNUT STREET<br>BALDWINVILLE, MA 01436 |
| GEORGE LANKTREE<br>903-456 BROCK AVE<br>BURLINGTON, ON L7S1M9 |
| GEORGE LEVERTON<br>P O BOX 857<br>LINCOLN, IL 62656 |
| GEORGE LEVERTON<br>P O BOX857<br>LINCOLN, IL 62656 |
| GEORGE LINCOLN<br>611 DELBANE WAY<br>GREENSBURG, PA 15601 |
| GEORGE LINDSEY<br>3913 CHEVERLY DR E<br>LAKELAND, FL 33813 |
| GEORGE LOGAN<br>21768 GRIDLEY RD<br>VIRGINIA, IL 62691 |

GEORGE LOUGHERY
140 OLD JEWETT CITY ROAD
PRESTON, CT  06465

GEORGE MAGNAN III
10 STATE ST
WOODSTOCK, CT  06281

GEORGE MAGNER
54 WESTBORO
WORCESTER, MA  0164

GEORGE MAJOR
3274 MEAD CR
BURLINGTON, ON  L7M3M2

GEORGE MAKHLOUF
633 MACBETH HEIGHTS
MISSISSAUGA, ON  L5W1E5

GEORGE MANCINI
5206 MULBERRY DRIVE
BURLINGTON, ON  L7L 3P4

GEORGE MANCINI
5206 MULBERRY DRIVE
BURLINGTON, ON  L7L3P4

GEORGE MANGOV
57 STRATTON CRESCENT
WHITBY, ON  L1R 1V5

GEORGE MARKS
25373 NARWHAL LANE
PUNTA GORDA, FL  33983

GEORGE MARNES
32 PRATT STREET
ROUSES POINT, NY  12979

GEORGE MARSTON
4429 CORSO VENETIA BLVD
VENICE, FL  34293

GEORGE MASURAT
3830 WEINBRENNER RD
NIAGARA FALLS,   L2G 7Y3

GEORGE MAYNARD
55 ARLINGTON COURT
BURLINGTON, VT  05408

GEORGE MCCABE
4353 PARKWOOD COURT
NIAGARA FALLS, ON  L2H3L2

GEORGE MCCOLGAN
711 BRICKYARD RD
WOODSTOCK, CT  06281

GEORGE MCCOLGAN
711 BRICKYARD ROAD
WOODSTOCK, CT  06281

GEORGE MCDONALD
244 MCNAB ST
DUNDAS, ON  L9H2K3

GEORGE MCDOWELL
114 SOUTH MILTON ST
ZELIENOPLE, PA  16063

GEORGE MCINTOSH
120 COLE CRES. S. S. 4
NIAGARA ON THE LAKE, ON  L0S 1J0

GEORGE MCKENNA
155 FULBOURN PLACE
MYRTLE BEACH, SC  29579

GEORGE MCKENNA
155 FULLBORN PLACE
MYRTLE BEACH, SC  29579

GEORGE MCLEAN
1367 TREBLA WAY
GREELY, ON  K4P 1E4

GEORGE MCQUILLEN
3565 CONCORDIA AVE SW
SUPPLY, NC  28462

GEORGE MCTAGGART
614 MANSFIELD AVE
OTTAWA, ON  K2A2T4

GEORGE MCTAGGART
614 MANSFIELD AVE.
OTTAWA, ON  K2A2t4

GEORGE METTRICK
6576 ZUPANCIC DRIVE
PITTSBURGH, PA  15236

GEORGE MEYERS
1334 FARM TO MARKET RD
ENDWELL, NY  13760

GEORGE MIKITUK
656 BELMONT AVE
WESTMOUNT, QC  H3Y 2W2

GEORGE MIOGLIONIO
21 OREGON TRAIL
HOLDEN, MA  01520

GEORGE MISKIMMIN
315 ORKNEY STREET WEST
CALEDONIA, ON  N3W1A3

GEORGE MITAR
5303 S.W. 26TH COURT
CAPE CORAL, FL  33914

GEORGE MOCCIA JR
65 APPLETON RD
AUBURN, MA  01501

GEORGE MOORE
155 GREENHAVEN TERRACE
TONAWANDA, NY  14150

GEORGE MOORE
26162 STILLWATER CIRCLE
PUNTA GORDA, FL  33955

GEORGE MORAN
1100 NAOMI AVENUE
CONWAY, SC  29526

GEORGE MORETTIN
6 VILLAGE GREEN DRIVE
STCATHARINES, ON  L2N5P2

GEORGE MORRIS
321 LANTHIER
POINTE CLAIRE, QC  H9S5K6

GEORGE MUNSON
3982 ROUTE 3
SARANAC, NY  12981

GEORGE MYERS
8 TULL LANE
PINEHURST, PA  28374

GEORGE MYERS
PO BOX 15407
SURFSIDE BEACH, SC  29587

GEORGE NEDDER
15 BUNKER ST
HYDE PARK, MA  02136

GEORGE NEUMAN
95 BRIARWOOD CIRCLE
WORCESTER, MA  01606

GEORGE NIELSEN
2750 BRONSON BLVV750 BRONSON BLVD
KALAMAZOO, MI  49008

GEORGE NIKOLAUS
11 TRACEY PLACE
HAMILTON, ON  L8K 5P8

GEORGE NITZENBERGER
16231 RAINBOW SHORES DR
CLAYTON, NY  13624

GEORGE OLIVER
335 4TH ST W
PALMETTO, FL  34221

GEORGE OLSON
1 HALL POND ROAD
BOYLSTON, MA  01505

GEORGE OSTERHOLT
212 OXFORD ROAD
SPRINGFIELD , IL  62704

GEORGE PARADIS
107 OLD SCHOOLHOUSE RD
OAKHAM, MA  01068

GEORGE PEPLINSKIE
36 CASTLE HARBOUR DR
PORT PERRY, ON  L9L 1P6

GEORGE PETERSON
2410 PRAIRIE RIDGE PL
CHAMPAIGN, IL  61822

GEORGE PETRILLI
912 N 7TH ST
SPRINGFIELD, IL  62702

GEORGE PFENDER
75 WEST 34TH ST
HAMILTON, ON  L9C5K1

GEORGE PHILLIPS
2002 PHOENIX DR
CONWAY, SC  29526

GEORGE PIKE
12 JOHN STREET
WORCESTER, MA  01609

GEORGE PIPKA
1571 HOLLYWELL AVE
MISSISSAUGA, ON  L5N 4P8

GEORGE PIPKINS
519 CLARK STREET
HARTFORD, MI  49098

GEORGE PREISENDORFER
345 WOODRIDGE DR
WASHINGTON, PA  15301

GEORGE PRENATT
4630 HERMAN CIRCLE
PORT CHARLOTTE, FL  33948

GEORGE PRENTICE
3415 PRECISION DRIVE
ROCKFORD, IL  61109

GEORGE PRUT
13-305 INDUSTRIAL PARKWAY SOUTH
AURORA, ON  L4G 6X7

GEORGE QUAY
3611 8TH AVE
BEAVER FALLS, PA  15010

GEORGE R BOLGER
7023 RIDGE RD
FREDERICK, MD  21702

GEORGE RETHY
715 FAIRY LAKE CIRCLE
HUNTSVILLE, ON  P1H 1B3

GEORGE ROBERTS
5318 FARA STREET
SEBRING, FL  33876

GEORGE ROBERTS
917 WEST 5TH ST
HAMILTON, ON  L9C5R6

GEORGE ROBERTSON
PO BOX 1563
KAHNAWAKE, QC  J0L-1B0

GEORGE ROCHEFORD III
49 DREXEL STREET
WORCESTER, MA  01602

GEORGE ROMANOWSKI
15 OWANA WAY 4
LAKEWOOD, NY  14750-1109

GEORGE ROSE
4 HARMONY LANE
ANDOVER, MA  01810

GEORGE RUSK
70 LAMARCK DRIVE
SNYDER, NY  14226

GEORGE SAKALOGLOU
301 PLANTATION ST
WORCESTER, MA  01604

GEORGE SAKALOGLOU
301 PLANTATION STREET
WORCESTER, MA  01604

GEORGE SANTOS
1996  ALDERMEAD  RD
MISSISSAUGA, ON  L5M 3A6

GEORGE SARANDEV
147 PARKSIDE DRIVE
LAKE PLACID, NY  12946

GEORGE SCHAIBLE
340 WALDEN LAKE RD
CONWAY, SC  29526

GEORGE SCHIAVONE
196 PIERSON DR
SHELBRURNE , VT  05482

GEORGE SCHIAVONE
196 PIERSON DR
SHELBURNE, VT  05482

GEORGE SCHRAMM
30630 DROUILLARD RD LOT 97
WALBRIDGE, OH  43465

GEORGE SCHWARZ
1353 JONATHAN LANE
WANTAGH, NY  11793

GEORGE SIM
75 BRENTWOOD DR
BRAMPTON, ON  L6T 1R1

GEORGE SKOULAKIS
625 POMEROL
ROSEMERE, QC  J7A 4N7

GEORGE SMATKO
73 KING ARTHUR DRIVE
NOKOMIS, FL  34275

GEORGE SMITH
3641 SENECA ST
WEST SENECA, NY  14224

GEORGE SMITH
4076 LAGOON TERRACE
NORTH PORT, FL  34286

GEORGE SPEAR
4820 BROADWAY
QUINCY, IL  62305

GEORGE SPERFSLAGE
202 E SCHOOL RD
COTTAGE GROVE, WI  53527

GEORGE STAN
42 ACKLAND STREET
HAMILTON, ON  L8J 1R3

GEORGE STANKE
16686 BOBCAT DR
FORT MYERS, FL  33908

GEORGE STAVRO
26 COLONY COURT
KLEINBURG, ON  L0J 1C0

GEORGE STEWART
203 WATERS EDGE
VALLEY COTTAGE, NY  10989

GEORGE STEWART
203 WATERSEDGE
VALLEY COTTAGE, NY  10989

GEORGE STEWART
40 MOUNT AUBURN ST
WATERTOWN, MA  02472

GEORGE STILL
11 SENECA DRIVE
PLATTSBURGH, NY  12901

GEORGE STOJANOVIC
46 PARK MANOR DR
HAMILTON, ON  L8E 5L2

GEORGE SULLIVAN
17500 FAIRWAY
LIVONIA, MI  48152

GEORGE SUPP
PO BOX 631
SAUGATUCK, MI  49453

GEORGE SZEWCHUK
928 QUEEN ST W
MISSISSAUGA, ON  L5H 4K5

GEORGE TAIT
21062CHURON AV
PORT CHARLOTTE, FL  33952

GEORGE TAYLOR
1628 FAIRLAWN ST
DEFIANCE, OH  43512

GEORGE TAYLOR
PO BOX 141
DEFIANCE, OH  43512

GEORGE THIBAULT
272 BOUNDARY BLVD
ROTONDA WEST, FL  33947

GEORGE THOMAS
4105 SE 2ND AVE
CAPE CORAL, FL  33904

GEORGE THOMAS
73 AVON RD
TONAWANDA, NY  14150

GEORGE THOMAS
75 WASHINGTON STREET
NORTH TONAWANDA, NY  14120

GEORGE THUR
34 FAWN TRAIL
WEST SENECA, NY  14224

GEORGE TOTH
23 CHEMIN DU HUDSON CLUB
RIGAUD, QC  J0P 1P0

GEORGE TOTH
23 HUDSON CLUB
RIGAUD, QC  J0P 1P0

GEORGE TOTH
240 PACIFIC AVENUE
STATEN ISLAND, NY  10312

GEORGE TOWNE
163 SALEM END RD
FRAMINGHAM, MA  01702

GEORGE TREANOR
2783 SANCTUARY BLVD
CONWAY, SC  29526

GEORGE TROIKE
2364 BRANCHVILLE TER
THE VILLAGES, FL  32162

GEORGE TROMBLEY
3204DEEPWATER LN
MAUMEE, OH  43537

GEORGE TRUMAN
35 ORCHARD DRIVE
CRANSTON, RI  02920

GEORGE TSAROUHAS
249 HARPER CONDIE RD
SMITHS FALLS, ON  K7A 4S6

GEORGE VAN BRAMER
1 LANDS END RISE
PITTSFORD, NY  14534

GEORGE VAN PELT
65 LYNNWOOD LANE
WORCESTER, MA  01609

GEORGE VANCLEEF
1 OAK ST
AKRON, NY  14001

GEORGE VARKONYI
1911 - 240 SCARLETT ROAD
TORONTO, ON  M6N 4X4

GEORGE VARKONYI
240 SCARLETT RD
TORONTO, ON  M6N4X4

GEORGE VRANOS
24 KNOWLES ROAD
WORCESTER, MA  01602

GEORGE W MOCCIA JR
65 APPLETON RD
AUBURN, MA  01501

GEORGE W SCOTT
25354 E MARION AVE
PUNTA GORDA, FL  33950

GEORGE WALLACE
900 DOON VILLAGE RD UN 10
KITCHENER, ON  N2P1A4

GEORGE WARNER
1 MITCHELL DR
MANCHESTER, CT  06042

GEORGE WATT
1964 WEBB RD
GRAND ISLAND, NY  14072

GEORGE WEISSENBURGER
7017 OLEAN RD
SOUTH WALES, NY  14139

GEORGE WELLS
76 HEATHER RIDGE RD
BATTLE CREEK, MI  49017

GEORGE WESLEY
3816 PINCH HWY
POTTERVILLE, MI  48876

GEORGE WILKINS
264 ANDREW ST
MASSENA, NY  13662

GEORGE WILSON
768 OCEAN AVE
JERSEY CITY , NJ  07304

GEORGE WILSON
768 OCEAN AVE
JERSEY CITY, NJ  07304

GEORGE WYNNE
240 FERNWOOD CRES.
HAMILTON, ON  L8T3L6

GEORGE YAKAL
4303 ELMWOOD AVE
BLASDELL, NY  14219

GEORGE ZURICK
100 WADING BIRD DR
VENICE, FL  34292

GEORGEANN ERGANG
9164 WEATHERVANE TRAIL
GALESBURG, MI  49053

GEORGEANN T PITMAN
4047 GIRVAN DRIVE
MYRTLE BEACH, SC  29579

GEORGEANNE SMITH
3031 BRAEWOOD CT
LELAND, NC  28451

GEORGEM BURNS BURNS
3601 BOUNTY CIRCLE
SPRINGFIELD, IL  62711

GEORGES BIENVENUE
40 MAXIME
ST-JEAN-SUR-RICHELIEU, QC  J2W 1S3

GEORGES CAPRO
1120 MONTIGNY
DORVAL, QC  H9S5N7

GEORGES DE L ETOILE
6480 DU HERON
LAVAL, QC  H7L 3R4

GEORGES DUVAL
130 RUE MARCEL
ST-CUTHBERT, QC  J0K 2C0

GEORGES FLAIFEL
37 MANORPARK COURT
MARKHAM, ON  L3P7X2

GEORGES FLAIFEL
37 MANORPARK COURT
MARLHAM, ON  L3P7X2

GEORGES FLAIFEL
37 MANORPARLK COURT
MARKHAM, ON  L3P 7X2

GEORGES GAUDREAULT
11861 CONRAD-BERNIER
QUEBEC, QC  G2B 5G7

GEORGES LEDOUX
35 DES PERDRIX
BROMONT, QC  J2L 2M2

GEORGES LEDUC
395 SALABERRY
SALABERRY-DE-VALLEYFIELD, QC  J6T 2K1

GEORGES PHILIBERT
16915 RUE DU DIAMANT
MIRABEL, QC  J7N3K6

GEORGETTE BRAULT
11 DES CHENES
STE-MARTINE, QC  J0S1V0

GEORGETTE BRAULT
11 DES CHENES
STE-MARTINE, QC  J0S1VO

GEORGETTE HUGGER
3012 MAINSAIL CIRCLE
JUPITER, FL  33477

GEORGETTE M SUSKIE
408 NEES AVE
JOHNSTOWN, PA  15904

GEORGETTE YELVERTON
18 DELMAR AVE
STATEN ISLAND, NY  10312

GEORGIA BOYD
10826 CALIFORNIA RD
BRIDGMAN, MI  49106

GEORGIA CULUMBER
RR 2 BOX 150A
TOWER HILL, IL  46202

GEORGIA CULUMBER
RR 2
TOWER HILL, IL  62571

GEORGIA DAKOYANNIS DAKOYANNIS
18 ROLLING LANE
DOVER, MA  02030

GEORGIA GAUDETTE
443 MONTGOMERY RD
WESTFIELD, MA  01085-1061

GEORGIA HAGMANN
213 PITTSBURG LANDING
SPRINGFIELD, IL  62711

GEORGIA K YOUNG
95 S CALKEY ST
DIAMOND, IL  60416

GEORGIA KOCHAN
7569 BELMAR DRIVE
BELVIDERE, IL  61008

GEORGIA MORTON
3041 TRINITY
SPRINGFIELD, IL  62702

GEORGIA NELSON
80 TORY FORT LN
WORCESTER, MA  01602

GEORGIA PACE
6278 PETUNIA RD
DELRAY BEACH, FL  33484

GEORGIA RICE
25 PEACH BLOSSOM RD S
HILTON, NY  14468

GEORGIA ROCKWELL
3900 N BIG SPRING DR SW
GRANDVILLE, MI  49418

GEORGIA ROSSETTI
801 FAIRFAX TERRACE NW
PORT CHARLOTTE, FL  33948

GEORGIA TAMRAZ
1830A FOX RUN DR
ELK GROVE VLG, IL  60007

GEORGIA ZAKOS
45 5TH ST
FOND DU LAC, WI  54935

GEORGIANN BLEEKER
729 BAYBERRY LANE
OTSEGO, MI  49078

GEORGIANN HAMILTON
207 ERIE STREET
EDINBORO, PA  16412

GEORGIE SMITH
525SELDON DR
WINCHERSTER, VA  22601

GEORGINA AYALA
871 MEDIA ST
BETHLEHEM, PA  18017

GEORGINA CAMASTRO
2690 WEST OAK TRAILS BLVD
OAKVILLE, ON  L6M 3T3

GEORGINA JOHNSON
238 COURSER ROAD
ENOSBURG, VT  05450

GEORGINA M WILSON
75 MAIN STREET
DUNDAS, ON  L9G2P9

GEORGINA STOCKMAN
269 VALERMO DR
TORONTO, ON  M8W 2K9

GEORGINA UPSHALL
1383 ARNOLD RD RR1
NIAGARA ON THE LAKE, ON  L0S 1J0

GEORGINE MURPHY
101 FRANKLIN ROAD
MONACA, PA  15061

GEORGIOS VERGDOS
8615 DOUTREMONT ST
MONTREAL, QUEBEC  H3N2M9

GERAD WOCKENFUSS
W1541 GOPERH HILL RD
IXONIA, WI  53036

GERALD  P WILSON
UNIT 7 450 WESTFOREST TRAIL
KITCHENER, ON  N2N3M2

GERALD ALBERRY
47 RAND-HILL RD
MORRISONVILLE, NY  12962

GERALD ALLEN
491 MEMORIAL DR
FENWICK, ON  L0S1CO

GERALD AMES
136 NORTH 10TH STREET
WHEELING, WV  26003

GERALD ANDERSON
PO BOX 638
ISHPEMING, MI  49849

GERALD ARSENAULT
3405GLORIA DR
ELLENTON, FL  34222

GERALD ASHE
15 GRANITE ST
BROCKVILLE, ON  K6V 3P3

GERALD BAILEY
1872 COCONUT PALM CIRCLE
NORTH PORT, FL  34288

GERALD BASEEL
49 RIDGEVIEW DRIVE
ELLINGTON, CT  06029

GERALD BEDNASZ
273 S ROYCROFT
BUFFALO, NY  14225

GERALD BEDNASZ
273 SOUTH ROYCROFT
BUFFALO, NY  14225

GERALD BERRY
789 WARNER RD
ST DAVIDS , ON  L0S 1P0

GERALD BERRY
89 GLENWOOD ROAD
RUTLAND, MA  01543

GERALD BERTHIAUME
61 VEZINA
ST-CONSTANT, QC  J5A1R2

GERALD BLACKMORE
1622 CONCESSION 4 RD
VIRGIL, ON  L0S 1T0

GERALD BOUCHARD
6700 BLVD PIERRE BERTRAND
QUEBEC, QC  G2J0B4

GERALD BOUDREAU
161 S NICHECRONK RD
DINGMANS FERRY, PA  18328

GERALD BOURGEOIS
93 BONNYDALE RD
LEOMINSTER, MA  01453

GERALD BOURNE
3308 LEITH AVE
BURLINGTON, ON  L7M 3Y4

GERALD BREWER
335 CONTINENTAL DR
LOCKPORT, NY  14094

GERALD BROCKHOUSE
2012 MONTEFORD COURT
SPRINGFIELD, IL  62704

GERALD BRUENING
21397 BURKHART DR
PORT CHARLOTTE, FL  33952

GERALD BRUNDAGE
80 PLEASANT ST
PHELPS, NY  14532

GERALD BUCKLIN
5370 HOAG RD
BATTLE CREEK, MI  49015

GERALD BUSH
9082 ARROWHEAD DR W
SCOTTS, MI  49088

GERALD BYRNE
44 BOESKE AVE
MAYNARD, MA  01754

GERALD CAISSIE
989 JOSEPH JANOT
MONTREAL, QC  H1A 5E7

GERALD CAZEL
119 PEBBLE BEACH DR
SPRINGFIELD, IL  62704-3151

GERALD CERANK
PO BOX 272
MOOERS, NY  12958

GERALD COCAGNE
1119 N 1800 EAST RD
TAYLORVILLE, IL  62568

GERALD COOTWARE
86 CATAMOUNT RIDGE RD
WINTHROP, NY  13697

GERALD COTE
2965 BOUL DE MASCOUCHE APT 6
MASCOUCHE, QC  J7Y0C4

GERALD COWELL
10223 PROV-NEAP-SWAN
GRAND RAPIDS, OH  43522

GERALD CROSS
5099 BEECH AVE
KALAMAZOO, MI  49006

GERALD CROWLEY
125 STATE ROAD
VALENCIA, PA  16059

GERALD CUTLER
24 - 3045 NEW STREET
BURLINGTON, ON  L7N 3V9

GERALD DAVID
335 CAMDEN LANE
PORT CHARLOTTE, FL  33953

GERALD DAVIS
3390 NANSEN LANE
NORTH PORT, FL  34286-5132

GERALD DESROCHERS
65 IDE PERIN RD #5
WOODSTOCK, CT  06281

GERALD DONCASTER
152 VERNON STREET WEST
MANCHESTER, CT  06042

GERALD DUROCHER
36 BURT ST
BERKLEY, MA  02779

GERALD E ALBRECHT
1940 CORONA DEL SIRE DRIVE
NORTH FORT MYERS, FL  33917

GERALD EIGENMAN
81 ISABELLE RD
CHEEKTOWAGA, NY  14225

GERALD ENAMA
P O BOX 403
PORTAGE, MI  49081-0403

GERALD FERGUSON
3407 PORTER CENTER ROAD
YOUNGSTOWN, NY  14174

GERALD FIELDS
2101 BRIAR CLIFF DR
SPRINGFIELD, IL  62704

GERALD FORTIN
6590 HARTMAN DR SE
CALEDONIA , MI  49316

GERALD FOSKETT
6930 48TH AVE
HUDSONVILLE, MI  49426

GERALD FRANCO
2569 BURGER RD
STEVENSVILLE, ON  L0S 1S0

GERALD GALLANT
207 MONIQUE
TERREBONNE, QC  J6W 5W9

GERALD GEDMAN
542 FORESTBROOK DRIVE
MYRTLE BEACH, SC  29579

GERALD GNANN
224 PASKUNGAMEH ROAD
TUPPER LAKE, NY  12986

GERALD GORMAN
4565 HIDDEN HOLLOW ROAD
HAMBURG, NY  14075

GERALD GRABNER
PO BOX 2217
NIAGARA FALLS, NY  14301

GERALD GRIMES
753 COUNTRY WALK CV
EAGLE LAKE, FL  33839-3274

GERALD GUY
1219 RICHLAND
MAUMEE, OH  43537

GERALD HARPWOOD
31 SENATOR DR
ST CATHARINES, ON  L2S 3T3

GERALD HARTNETT
6395 POWERS RD
ORCHARD PARK, NY  14127

GERALD HARTNETT
6395 POWERS RD
ORCHARD PARK, OH  14127

GERALD HARTNETT
6395 POWERS ROAD
ORCHARD PARK, NY  14127

GERALD HAY
2169 BUXTON DR
MYRTLE BEACH, SC  29579

GERALD HAY
2169 BUXTON DT
MYRTLE BEACH, SC  29579

GERALD HEWITT
9 WEST SHORE RD
GOUVERNEUR, NY  13642

GERALD HINTERLONG
11210 PINE ROAD
SOMONAUK, IL  60552

GERALD JORDAN
95 OAKLAND PLACE
BUFFALO, NY  14222

GERALD KELLAR
680 LAKE ESTATES CT
CONWAY, SC

GERALD KRZYSCIN
250 LAKE ROAD
YOUNGSTOWN, NY  14174

GERALD KUHN
1901 GRIST MILL
SPRINGFIELD, IL  62711

GERALD LEPAGE
326 WHITTIER ROAD
SPENCERPORT, NY  14559-2222

GERALD LIND
2242 OAKLAND RIDGE DR
KALAMAZOO, MI  49008

GERALD LUBBERS
3580 RIDGEWOOD
HAMILTON, MI  49419

GERALD LUSKA
484 POWERLINE ROAD
BRANTFORD, ON  N3T 5L8

GERALD LUTZ
P O BOX 153
HARTFORD, MI  49057

GERALD LYSTER
1851 WHITMORE NW
WALKER, MI  49534

GERALD MACNABB
3858 S CRANBERRY BLVD
NORTH PORT, FL  34286-4309

GERALD MAGUIRE
9900 SO OCEAN DR
JENSEN BEACH, FL  34957

GERALD MALE
13 HARVARD AVE
BRANTFORD, ONTARIO  N3R2Z7

GERALD MALONEY
111 MASSACHETTS AVE
LUNENBURG, MA  01462

GERALD MARSHALL
12 - 1150 NORTHSIDE ROAD
BURLINGTON, ON  L7M 1W8

GERALD MAY
2315 1/2 LYNNHAVEN RD
SPRINGFIELD, IL  62704

GERALD MCAVOY
45 CONTINENTAL DR
LOCKPORT, NY  14094

GERALD MILLER
1841 PLANTATION CDRIVE
MYRTLE BEACH, SC  29577

GERALD MONNIN
724 INVERNESS DR
DEFIANCE, OH  43512

GERALD MOORE
9 MATHEW DRIVE
ANNANDALE, NJ  08801

GERALD MOREAU
50 LARK ST
PEARL RIVER, NY  10965

GERALD MORLEY
25100 SANDHILL BLVD
PUNTA GORDA, FL  33983

GERALD MORLEY
25100 SANDHILL BLVD
PUNTS GORDA, FL  33983

GERALD MUELLER
11020 W GREENFIELD AVE  APT 113
WEST ALLIS, WI  53214

GERALD NAGLIE
6367 ALDERWOOD TRAIL
MISSISSAUGA, ON  L5N 6W9

GERALD NAGLIE
6367 ALDERWOOD TRAIL
MISSISSAUGA, ON  L5N6W9

GERALD NICHOLS
29 OLD FARM ROAD
PALMER, MA  01069

GERALD OCONNELL
137 SOUTH QUINSIGAMOND AVENUE
SHREWSBURY, MA  01545

GERALD PATTERSON
638 BLUENOSE CRES
WATERLOO, ON  N2K 4H4

GERALD PENNELLA
5098 TIMBER CHASE WAY
SARASOTA, FL  34238

GERALD PLEAU
3120 S COUNTRY CLUB DR
AVON PARK, FL  33825

GERALD POIRIER
74 FOREST CREEK PATHWAY
SCARBOROUGH, ON  M1B5K8

GERALD POPE
18 SEACREST AVE
NIANTIC, CT  06357

GERALD POULIN
36 MARK BRADFORD DR
HOLDEN, MA  01520

GERALD POULIN
36 MARK BRADFORD DRIVE
HOLDEN, MA  01520

GERALD POWELL
3615 S CRETE DRIVE
PUNTA GORDA, FL  33950

GERALD R DESROCHERS
665 IDE PERRIN ROAD
WOODSTOCK, CT  06281

GERALD R LUBBERS
3580 RIDGEWOOD
HAMILTON, MI  49419

GERALD REDEKOP
BOX 490
NIAGARA-ON-THE-LAKE, ON  L0S1J0

GERALD REESE
14504 DUQUETTE AVE
HARTVILLE, OH  44632

GERALD REIDY
8 KITTREDGE ROAD
SPENCER, MA  01562

GERALD REIDY
8 KITTREDGE
SPENCER, MA  01562

GERALD ROBBINS
1032 NORTH EAGLELAKE DRIVE
KALAMAZOO, MI  49009

GERALD ROBERTS
285 EAST ROAD
NORTH FERRISBURGH, VT  05473

GERALD ROLFSMEYER
756 SAVANNAH DRIVE
PAWLEYS ISLAND, SC  29585-7305

GERALD ROSE JR
330 NORTH RIVER ST
SWANTON , VT  05488

GERALD ROSE
330 NORTH RIVER ST
SWANTON , VT  05488

GERALD ROSENBAUM
40 AINSLEY COURT
WILLIAMSVILLE, NY  14221

GERALD SAMPLE
37 PARTRIDGE DR
CHATHAM, IL  62629-1026

GERALD SCHMITZ
4613 S OCEAN BLVD
NORTH MYRTLE BEACH, SC  29582

GERALD SCHULZ
12886 SYCAMORE POINT
PLAINWELL, MI  49080

GERALD SEIBERT
1730 PICCADILLY CIRCLE
ALLENTOWN, PA  18103

GERALD SEIBERT
214 SOUTH GRAND AVENUE WEST
SPRINGFIELD, IL  62704

GERALD SEVIGNY
6837 NE CUBITIS AV #24
ARCADIA, FL  34266

GERALD SEVIGNY
6837 NE CUBITIS AV 24
ARCADIA, FL  34266

GERALD SLIEMERS
1055 WALNUT ST
PERRYSBURG, OH  43551

GERALD SMITH
5 WHITE OAK DR
ST CATHERINES, OT  L2M3B3

GERALD SPENCE
2125 FOLKWAY DRIVE
MISSISSAUGA, ON  L5L 3G3

GERALD ST AMANT
1860 RIVERSIDE DR
BRITT, ON  P0G 1A0

GERALD STONE
PO BOX 102
HELENA, NY  13649

GERALD SUSZKO
69265 LIMA RD
WHITE PIGEON, MI  49099

GERALD SUSZKO
69265 LIMA RD
WHITE PIGEON, MI  49099

GERALD SUSZKO
PO BOX 231
WHITE PIGEON, MI  49099

GERALD T CAISSE
95 BERRINGTON RD
LEOMINSIER, MA  01453

GERALD TEMPLE
6317 ROBERTS DRIVE
VICTOR, NY  14564

GERALD TERRANA
8927 1ST STREET NE
SAINT PETERSBURG, FL  33702

GERALD THIBAULT
81 FRENCH HILL ROAD
STALBANS, VT  05478

GERALD THIELE
1335 CANDLELIGHT CT
OSHKOSH, WI  54904

GERALD THIELE
1335 CANDLELIGHT
OSHKOSH, WI  54904

GERALD TRIGGS
19 NORTH MAPLE ST PO BOX 526
HADLEY, MA  01035

GERALD TUTWILER
1711 FIX RD
GRAND ISLAND, NY  14072

GERALD VIAU
9 GRANTHAM AVE  SOUTH
ST CATHARINES, ON  L2P 3B3

GERALD VUONA
4 FLETCHER ST
WORCESTER, MA  01604

GERALD W STINSON
410 WEST GARFIELD AVE
SWANTON, OH  43558

GERALD WARRINER
2304 NW 15TH WAY
BOYNTON, FL  33436

GERALD WATERS
106 COUNTRY PLACE
SPRINGFIELD, IL  62703

GERALD WHITAKER
6280 CULLYS TRAIL
PORTAGE, MI  49024

GERALD WILSON
UNIT 7 450 WESTFOREST TRAIL
KITCHENER, ON  N2N3M2

GERALD WYSE
7791 STONEHAVEN SE
ADA, MI  49301

GERALDINE BANKO
1805 BIRCH BAY CT
FREDRICK, MARYLAND  21702

GERALDINE BLOOMBERG
120 GENERAL GREENE ROAD
SHELBURNE, VT  05482

GERALDINE BYRNE
228 WALDEN LAKE RD
CONWAY, SC  29526

GERALDINE COPE
77 POINTE ROK DR
WORCESTER, MA  01604

GERALDINE DAVIS
8 LINDEN ROAD
NARRAGANSETT, RI  02882

GERALDINE DAY
411 RUSSELL AVE
DOUGLASSVILLE, PA  19518

GERALDINE DUFFY
14 DUGGAN CIRCLE
SPRINGFIELD, MA  01119

GERALDINE E SWEENEY
26 BATTLE ROAD
WHITING, NJ  08759

GERALDINE FLEETWOOD
47315 48TH AVENUE
LAWRENCE, MI  49064

GERALDINE FOX
300 KISKI AVE
APOLLO, PA  15613-1117

GERALDINE GRATTAN1
41 NASH
DOLLARD-DES-ORMEAUX, QC  H9B 2N9

GERALDINE GRZYB
78 WEST DUDLEY ROAD
DUDLEY, MA  01571

GERALDINE HANSEN
10152 WOODBURY DR
WEXFORD, PA  15090

GERALDINE HARVEY
708 CANTON DR
LACONIA, NH  03246

GERALDINE HERR
PO BOX 87
MULBERRY, FL  33860

GERALDINE HINELINE
1305 BARNSDALE ST
LEHIGH ACRES, FL  33936

GERALDINE HUBBARD
300 S WASHINGTON
FT MEADE, FL  33841

GERALDINE KILLARNEY
3 MCKENZIE AVENUE
FAIRFIELD, ME  04937

GERALDINE KRISKA
3275 VILLAGE LANE
PORT CHARLOTTE, FL  33953-5694

GERALDINE LEE
23 TYLER ROAD
ENFIELD, CT  06082

GERALDINE LEMONS
6228 NAVAGATOR WAY
SOUTHPORT, NC  28461

GERALDINE MANN
206 GRANADA CT N
PLANT CITY, FL  33566

GERALDINE MCDERMOTT
5112 PEBBLE CREEK TRAIL
LOVES PARY, IL  61111

GERALDINE MELANSON
306 EAST 21ST STREET
HAMILTON, ON  L8V 2T9

GERALDINE MILLER
8620 BRAGG DR
MYRTLE BEACH, SC  29588

GERALDINE MORIARTY
7 COLLEGE ST APT 3
SOUTH HADLEY, MA  01075

GERALDINE SOCHA
15 HIGH PINE CIRCLE
EAST LONGMEADOW, MA  01028

GERALDINE SOLDAAT
433 BUTTER RD E
ANCASTER, ON  L9G3L1

GERALDINE STATLER
4040 GREENLEAF CIRCLE
KALAMAZOO, MI  49008

GERALDINE SULLIVAN
2100 KINGS HWY
PORT CHARLOTTE, FL  33980

GERALDINE TRACEY GRATTAN
41 NASH
DOLLARD-DES-ORMEAUX, QC  H9B 2N9

GERALDINE VOGELHUBER
787 CHAFFIN RIDGE
COLUMBUS, OH  43214

GERALDINE WAGNER
74 FOREST HEIGHTS STREET
WHITBY, ON  L1R1X4

GERALDO ALICEA
13 DEER RUN
CHARLTON, MA  01507

GERALDYN ERICKSON
3340 BRICKYARD
TWIN LAKE, MI  49457

GERALYN RILEY
24 BUENA VISTA DRIVE
ATTLEBORO, MA  02703

GERARD ARROYO
97 EAST ELM AVE
QUINCY, MA  02170-2402

GERARD ARSENAULT
34 EDSON STREET
STOW, MA  01775

GERARD B KNACK
978 WINTERHALT AVE
CAMBRIDGE, ON  N3H 4J8

GERARD BEAUSOLEIL
14 MAYNARD ST
PUTNAM, CT  06262-1406

GERARD BERTHIAUME
15 PATRICIA AVENUE
NORTH SMITHFIELD , RI  02895

GERARD BOUCHER
106 TREMBALY
ST-MATHIEU, QC  J0L2H0

GERARD BREAULT
2626 NE HWY70
ARCADIA, FL  34266

GERARD BRUNET
6583 MICHIGAN
ST-HUBERT, QC  J3Z 1B9

GERARD CECILE
11 KINGSWAY
BRANTFORD, ON  N3R 1M6

GERARD CECILE
32 WOODLAWN CT
DUNDAS, ON  L9H 7S2

GERARD COSTELLO
7404 N LANDINGS TRAIL
MUNCIE, IN  47303

GERARD COSTELLO
7404 N LANDINGS TRAIL
MUNCIE, IN  47303-9693

GERARD DANSEREAU
11 RUE CICOT
BOUCHERVILLE, QC  J4B2R9

GERARD DESJARDINS
71 DES EGLANTIERS
GATINEAU, QC  J8Y6K7

GERARD DOWNEY
5567 SOUTH ISLAND PARK DRIVE
MANOTICK, ON  K4M 1J2

GERARD DOWNEY
5567 SOUTH ISLAND PARK DRIVE
MANOTICK, ON  K4M1J2

GERARD EBERHARD
9 KNOWLTON AVENUE
SHREWSBURY, MA  01545

GERARD ERWIN
23-500 FAIRWAY RD S
KITCHENER, ON  N2C 1X3

GERARD FERZOCO
34 MOUNTAINBROOK RD
WILBRAHAM, MA  01095

GERARD FERZOCO
435 WHITING AVE
DEDHAM, MA  02026

GERARD FIX
109 S TOWNSEND
NEW BUFFALO, MI  49117

GERARD GADOURY
21 CARRIAGE CRESCENT
NORTH BAY, ON  P1C1G5

GERARD HALL
6S187 COUNTRY DR
NAPERVILLE, IL  60540

GERARD HEROUX
300 LOG ROAD
HARRISVILLE, RI  02830

GERARD HOULE
130 CROISSANT DES PIONNIERS
ST JEAN SUR RICHELIEU, QC  J2W1R8

GERARD KLINE
2 BUTTON BUSH CT
AMHERST, NY  14228

GERARD KLUNDER
66 OXBOW ROAD
BRANTFORD, ON  N3T5L6

GERARD KRAL
32734 ECHO DRIVE
LEESBURG, FL  34788

GERARD LANDRY
1238 DOMAINE LACHANCE
WEEDON, QC  J0B3J0

GERARD LAUZE
2291 ISAAC JOGUES
ST-JEROME, QC  J7Y5H8

GERARD LONGVAL
1515 BERTIE ST
FT ERIE, ON  L2A1X5

GERARD LOOSER
543 EAST 6TH ST
BOSTON, MA  02127

GERARD LOOSER
543 EAST 6TH ST
SOUTH BOSTON, MA  02127

GERARD LORD
119 DE GALAIS
BOISBRIAND, QC  J7G1P6

GERARD MAYBACH
9680 ROSECROFT DR
CLARENCE CENTER, NY  14032

GERARD MEUCHNER
21 MERRYHILL
PITTSFORD, NY  14534

GERARD PAGE
69MEETING HOUSE HILL RD
STERLING, MA  01465

GERARD PAGE
PO BOX 621
STERLING, MA  01564

GERARD PATERNOSTER
165 NINTH STREET
CRESSKILL, NJ  07626

GERARD POTHIER
97 BAYVIEW AVE
MYSTIC, CT  06355

GERARD REED
340 SIEBERT RD
PITTSBURGH, PA  15237

GERARD RIVERS
17 PINE ST
OXFORD, MA  01540

GERARD RUSSELL
63 OLD WORCESTER ROAD
CHARLTON, MA  01507

GERARD SAUERS
52 VENESS AVE
ROCHESTER, NY  14616

GERARD SLATTERY
131 W BOARDMAN APT 304
YOUNGSTOWN, OH  44503

GERARD SOLESME
10090 -1 LAVERDURE
MONTREAL, QC  H3L 2L3

GERARD SPOOR
2920 4TH STREET
WAYLAND, MI  49348

GERARD THERIAULT
416 PLACE CLERMONT
ST BONIFACE, QC  GOX2L0

GERARD THERIAULT
416 PLACE CLERMONT
ST-BONIFACE, QC  GOX2L0

GERARD TYSKIEWICZ
124 OHIO AVE
GLASSPORT, PA  15045

GERARDETTE OCONNOR
2394 STRATHMORE CRESENT
PICKERING, ON  L1X 2H7

GERARDO CERONE
2326 ROCKINGHAM DR
OAKVILLE, ON  L6H7J4

GERARDO DEL PRIORE
26 FARMINGTON DR
ST CATHARINES, ON  L2S 3G2

GERD WEGMANN
PO BOX 150328
CAPE CORAL, FL  33915

GERD WEGMANN
PO BPX 150328
CAPE CORAL, FL  33915

GERDA KUGLER
1063 KING STREET WEST--233
HAMILTON, ON  L8S-4S3

GERDA LENZEN
565 LAKE ST  APT 317
ST CATHARINES,   L2N 7R9

GERGORY SCHWARTZ
2 ARMOUR DR
WELLAND, ON  L3C 2N8

GERHILDE MUCKLE
219 BELVENIA RD
BURLINGTON, ONTARIO  L7L2G5

GERI BACHIOCHI
43 SULLIVAN DRIVE
ELMA, NY  14059

GERI BONN
24101 S WOODLAND RD
SHAKER HTS, OH  44122

GERI MCMENIMEN
12 PURMACKENE LANE
HARWICH PORT, MA  02646

GERI RAUSCH
11184 SH 37
LISBON, NY  13658

GERIANN MADORE DUMAS
94 RESERVOIR ST
HOLDEN, MA  01520

GERIANN MADORE-DUMAS
71 COURTNEY DRIVE
HOLDEN, MA  01520

GERLAD TAYLOR
8492 REGAN DRIVE
 NIAGARA FALLS, ON  L2G 7P7

GERMAIN LANDRY
1099 MASSEY RD
GRAFTON, ON  K0K2G0

GERMAIN PERRON
1120 AVENUE DU RHIN
ALMA, QC  G8C 1R8

GERMAIN PHILIE
342 CH ST EDOUARD
SAINT MATHIEU, QC  J0L 2H0

GERMAINE HENNINGFIELD
30981 N FISHER RD
MCHENRY, IL  60051

GERMAINE KOCZUR
256 GREENWICH ROAD
WARE, MA  01082

GEROGE REDPATH JR
809 ELM STREET
MARTINS FERRY, OH  43935

GERRI SHEARER
801 MCEWEN ST
BRODHEAD, WI  53520

GERRI TRINETTI
166 ASPEN DRIVE NW
WARREN, OH  44483

GERRIANNE FULLER
P O BOX 3322
QUINCY, IL  62305

GERRIE CARMEN
1647 FISHERMAN ST
MERRITT ISLAND, FL  32952

GERRIE DURIAN NAPP
2209 RED CHERRY LANE
KALAMAZOO, MI  49004

GERRITA POSTLEWAIT
617 ELLSWORTH COURT
MYRTLE BEACH, SC  29579

GERRY BAKER
21 LAMOUREUX
MESSINES, QC  J0X2J0

GERRY BAKER
21 LAMOUREUX
MESSINES, QC  JOX2J0

GERRY BAUER
409 TRENWICK LANE
VENICE, FL  34293

GERRY BLAKE
447 LEXINGTON RD
WATERLOO, ON  N2K2K1

GERRY GOORTS
472 WARRINGTON RD
STAYNER, ON  L0M 1S0

GERRY GOULET
3250 MCCONNELL AVE
CORNWALL, ON  K6H 5R6

GERRY HARLOS
27 DAMUDE DR
FONTHILL, ON  L0S1E0

GERRY HAWKSHAW
29 KELLNER CRT
TORONTO, ON  M4L 3W4

GERRY HOOGSTRATEN
405 3RD CONSESSION
PRINCETON, ON  N0J1V0

GERRY HOOGSTRATEN
RR3
PRINCETON, ON  N0J1V0

GERRY L MOSS
16 LINNELL
KOMOKA, ON  N0L1R0

GERRY LEFEBVRE
126 GUY
Vaudreuil-Dorion, QC  J7V 8B1

GERRY MOYNAGH
339 PETTIGREW TRAIL
MILTON, ON  L9T 5X6

GERRY PAXTON
93 WILLOW ST
PARIS, ON  N3L 2L1

GERRY POLONY
1141 PEACE PIPE PLACE
MYRTLE BEACH, NY  29579

GERRY REYNOLDS
PO BOX 7264
MYRTLE BEACH, SC  29572

GERRY SMITH
98 DAFFODIL CRESENT
ANCASTER, ON  L9K1E2

GERRY SMITH
PO BOX 32188
HAMILTON, ON  L8W3L3

GERRY SMITH
PO BOX 32188
HAMILTON, ON  L9K1E2

GERRY SMITH
PO BOXX 32188
HAMILTON, ON  L8W3L3

GERRY STREB
56 HORNBEAM HILL ROAD
CHELMSFORD, MA  01824

GERRY VANDERPLOEG
10655 BONIFACE POINT
PLAINWELL, MI  49080

GERRY VENEMA
1607 HOBBS DR
DELAVAN, WI  53115

GERRY WITT
18N 329 SAWYER RD
DUNDEE, IL  60118

GERTRAUD DEMARTE
80 SPRING LANE
ROCHESTER, NY  14626

GERTRUD MYERS
2449 YOUNGSTOUN LOCKPORT RD
RANSOMVILLE, NY  14131

GERTRUD MYERS
2449 YOUNGSTOWN LOCKPORTRD
RANSOMVILLE, NY  14131

GERTRUDE BALLIRO
127 KING STREET
BLACKSTONE, MA  01504

GERTRUDE BERRY
242 DERBY CT
NEKOOSA, WI  54457

GERTRUDE HORGAN
6 WESTWOOD DRIVDE
AUBURN, MA  01501

GERTRUDE LAFERRIERE
720 PUTNAM PIKE  506
GREENVILLE, RI  02828

GERTRUDE LAFERRIERE
720 PUTNAM PIKE 506
GREENVILLE, RI  02828

GERTRUDE NIEUWESTEEG
54 HUNTINGTON LN
ST CATHERINES, ON  L2S3R5

GERTRUDE WEISSENBURGER
7017  OLEAN ROAD
SOUTH WALES, NY  14139

GERY CROMHEECKE
4008 FORTRESS COURT
CONWAY, SC  29526

GERY MERCNIK
3643 MATTHEWS DRIVE
NIAGARA FALLS,   M2H 2Z1

GESELLE VALENTI
60 REVOLUTION DRIVE
LEOMINSTER, MA  01453

GETHLEAN HAMMER
1607 S E 29TH TERR
CAPE CORAL, FL  33904

GHADA MULVIHILL
143 CHARLES ST
ARNPRIOR, ON  K7S 1A9

GHASSAN BARAZI
1108 COLLINGWOOD LN
ALPHARETTA, GA  30022

GHASSAN BARAZI
81 LINKS LANE
BRAMPTON, ON  L6Y 5H1

GHECH CHANG
43 ASQUITH
THORNHILL, ON  L4J4V5

GHEORGHINA AL HALLIS
138 MILLER DRIVE
ANCASTER , ON  L9G 4W4

GHISLAIN BEAULE
2166 RUE SAGUENAY
ROUYN-NORANDA, QC  J9X2H4

GHISLAIN CARON
222 COTE ST-LOUIS
STE-THERESE, QC  J7E5S9

GHISLAIN HARVIE
117 BROOK DRIVE
BURLINGTON, VT  05408

GHISLAIN LALONDE
889 DE LORIMIER
LONGUEUIL, QC  J4K 3M8

GHISLAIN LAVOIE
612 GRANDE-LIGNE
VICTORIAVILLE, QC  G6T0G3

GHISLAIN PELLETIER
15 DES BOULEAUX
STE-IRENE, QC  G0J 2P0

GHISLAIN PELLETIER
15 DES BOULEAUX
STE-IRENE, QC  G0J2P0

GHISLAIN PELLETIER
15 DES BOULEAUX
STE-IRNE, QC  G0J 2P0

GHISLAIN ROBICHAUD
2221  DE MELBOURNE
LAVAL, QC  H7M3A5

GHISLAINE ALLARD
6773 CHATEAUBRIAND
MONTREAL, QC  H2S 2N9

GHISLAINE LEMIRE
23 RADISSON
EMBRUN, ON  K4A 3T5

GIACOMO ANGELINI
11 PORTOFINO PLACE
STONEY CREEK, ON  L8E5E8

GIACOMO ANGELINI
196 PALACEBEACH TRAIL
STONEY CREEK, ON  L8E 0C2

GIACOMO CASUCCI
9837 LEMONWOOD WAY
BOYNTON BEACH, FL  33437-5468

GIACOMO DELLACCIO
1724 PAUL BROCA
LAVAL, QC  H7M 6B1

GIACOMO FLORIO
126 EAST AVE
HILTON, NY  14468

GIACOMO NOVIELLI
290 SETON HALL DR
FREEHOLD, NJ  07728

GIAN CARLO RECINELLA
5768 HONORS CT
WESTERVILLE, OH  43082

GIANCARLO CROTTA
1343 RR7
SIMCOE, ON  N3Y4K6

GIANFRANCO MESSINA
23 MARWOOD PLACE
VAUGHAN, ON  L6A1C4

GIANFRANCO VALENTE
824 FRIBOURG
LAVAL, QC  H7K3X4

GIANNA BALDIN FLORIS
651 FENNELL AVE EAST
HAMILTON, ON  L8V 1T9

GIANNA SHOWERS
3495 OAK PARK RD
DEERFIELD, WI  53531

GIANNI CIRILLI
68 PRINCE CHARLES
ST CATHARINES, ON  L2N 3Z1

GIANNINA SALL
14610 RILEY ST
HOLLAND, MI  49424

GIAVANNA GERACI
419 DUCHESS CT   B
LAKELAND, FL  33803

GIDEON MARKOWITZ
73 FRONTENAC AVE
BUFFALO, NY  14216

GIEGROGORIO ALAVA
3309 PALMWOOD DR
SFB, FLA  32773

GIFFITHS MCDONALD
4040 HAWTHORNE LANE
BRANTFORD, ONTARIO  N3R6R2

GIFFORD HOSLER
99 STATE ROUTE 186
SARANAC LAKE, NY  12983

GILBERT A LEFORT
725 MOWRY ST
HARRISVILLE, RI  02830

GILBERT BORGOGNO
1 PLACE DE CALAIS
CANDIAC, QC  J5R 4J7

GILBERT BORGOGNO
1 PLACE DE CALAIS
CANDIAC, QC  J5R4J7

GILBERT CHAVIS
616 MCKINLEY WAY
CONWAY, SC  29526

GILBERT CHERIES
POBOX 67
WINCHENDON SPGS, MA  01477

GILBERT CLARK
30 SCHOFIELD ROAD
WILLINGTON, CT  06279

GILBERT COLLVER
14270 PENINSULA DRIVE
GALESBURG, MI  49053

GILBERT DAVIGNON
44 RUE DE CHANTILLY
CANDIAC, QC  J5R 6S6

GILBERT DECOSTE
3145 CROISSANT DE PARIS
LAVAL, QC  H7E 3E7

GILBERT DECOSTE
3145 CROISSANT DE PARIS
LAVAL, QC  H7E3E7

GILBERT DOUMMAR
24 BELVEDERE
SAINTE-JULIE, QC  J3E3M5

GILBERT LAFONTAINE
21 CAVALIERE
GATINEAU, QC  J8T4X9

GILBERT LEFORT
725 MOWRY ST
HARRISVILLE, RI  02830

GILBERT LEW
37 ASNER AVE
MAPLE, ON  L6A0W6

GILBERT LOGAN
1416 NE 1ST ST
CAPE CORAL, FL  33909

GILBERT LOUISSEIZE
2053 DE BEAUFORT
ST-JEROME, QC  J5L 1E2

GILBERT PAUZE
6315 9TH AVENUE
MONTREAL, QC  H1Y 2K6

GILBERT PETERSEN
16 CIDER MILL RD
N BROOKFIELD, MA  01535

GILBERT RACINE
8 DE FALAISE
BLAINVILLE, QC  J7B1X5

GILBERT REYES
PO BOX 5
GRAND ISLAND, NY  14072

GILBERT TERRIAULT
2085 GARDENWAY
OTTAWA, ON  K4A3K2

GILBERT THIBODEAU
1100 RUE LAURIER EST
MONTREAL, QC  H2J1G7

GILBERTE PERRON
481 BLVD LA NAUDIERE
STE ANNE-DE-LA-PERADE, QC  G0X 2J0

GILBERTE RENAUD
9 RIVER FRONT DR
STURGEON FALLS, ON  P2B 3G1

GILDA BORTOLI
7228 HILLTOP DR
SOUTH HAVEN, MI  49090

GILDA GALVIS
83 GREENFIELD RD
LEYDEN, MA  01301

GILDA LOBIONDO
12 ADINA TERRACE
MONTVILLE, NJ  07045

GILES LEVITRE
102 BIG PINE LN
PUNTA GORDA, FL  33955

GILIAN NARAYANA
70 GEORGE ALLEN ROAD
WEST BROOKFIELD , MA  01585

GILLE HURTUBISE
5000 6TH AVE
NIAGRA FALLS, ON  L2E4V3

GILLES BARRY
196 CHAGNON STREET
ST-JEAN-SUR-RICHELIEU, QC  J3B8K7

GILLES BEAUCHAMP
3972 MARIE VICTORIN
VARENNES, QC  J3X 1P7

GILLES BISSONNETTE
1085 CROISSANT VENDOME
LAVAL, QC  H7E 3G2

GILLES BLIER
2054 PLACE DES GENEVRIERS
ST-BRUNO, QC  J3V6A2

GILLES BRASSARD
11 PLACE LAFERTE
LORRAINE, QC  J6Z 4N5

GILLES BRISEBOIS
10465 MEUNIER
MONTREAL, QC  H3L2Z3

GILLES CAYER
257 MERTON
ST-LAMBERT, QC  J4P 2W4

GILLES CHOQUETTE
200 BURLAND STREET
ST-JEAN-SUR-RICHELIEU, QC  J3B8K8

GILLES COURNOYER
1945 BLVD DE TRACY
SOREL-TRACY, QC  J3R 0A5

GILLES DOSTIE
729 RUE GOULET
THETFORD MINES, QC  G6H 1S3

GILLES DUHAMEL
2505 AV DU HAVRE-DES-ILES 601
LAVAL,  H7W 4X9

GILLES EMOND
38 ADELAIDE
CANDIAC, QC  J5R 3J7

GILLES FONTAINE
8223 ST-ANDRE
MONTREAL, QC  H2P1Y4

GILLES GENEST
10181 BOULEVARD COUTURE
QUEBEC, QC  G2B 3T2

GILLES GHEBERGE
25 DES MEMORIS
CHARLALEMGNE,  J5Z5H4

GILLES IMBEAU
54 RIVET STREET
STURGEON FALLS, ON  P2B3J5

GILLES JOBIN
147 L-J-LAFORTUNE
BOUCHERVILLE, QC  J4B6T4

GILLES JOUBERT
12602 AVE DE RIVOLI
MONTREAL, QC  HAJ2L9

GILLES KEGLE
3184 CHAMBERLAIN CRT
MISSISSAUGA, ON  L5N 3M2

GILLES LABERGE
813 ST-JEAN-BAPTISTE BLVD
MERCIER, QC  J6R 1E9

GILLES LAPIERRE
33 VIENS
SAINT-CONSTANT, QC  J5A1P5

GILLES LAPIERRE
33 VIENS
ST-CONSTANT, QC  J5A1P5

GILLES LAPIERRE
844 CHEMIN DES PENTES
SAINT SAUVEUR, QC  J0R1R2

GILLES LARIVIERE
34 BUSSIERES
VERCHERES, QC  J0L 2R0

GILLES LEFEBVRE
1215 SECOND ST WEST
CORNWALL, ON  K6J 1J2

GILLES LEGARE
17 AVE HAUMONT
LORRAINE, QC  J6Z1T3

GILLES LEGARE
17 AVE HAUTMONT
LORRAINE, QC  J6Z1T3

GILLES LEROUX
152 BELLEVUE
STE-JULIE, QC  J3E3A9

GILLES MARION
17960 HEADLINE ROAD
LONG SAULT, ON  K0C 1P0

GILLES MARTINET
8769 RUE LITHUANIA
LASALLE, QC  H8R2S1

GILLES MAURAIS
311 MINER
COWANSVILLE, QC  J2K3Y6

GILLES PARENT
244-2225 CHEMIN GEORGEVILLE
MAGOG, QC  J1X0M8

GILLES PLANTE
804-800 DU POMEROL
STE-MARTHE-SUR-LE-LAC, QC  J0N 1P0

GILLES PLANTE
804-800 DU POMEROL
STE-MARTHE-SUR-LE-LAC, QC  J7E 4H5

GILLES POIRIER
378 DES HIRONDELLES
RIMOUSKI, QC  G5L 8C6

GILLES POITRAS
294 CALIXA LAVALLE
GRANBY, QC  J2G9J9

GILLES PROVENCHER
90 BERLIOZ
VERDUN, QC  H3E1N1

GILLES ROY
10 ROSAIRE CIRCE
LAPRAIRIE, QC  J5R 5K9

GILLES SIMARD
550 CHEMIN DE CHAMBLY SUITE 260
LONGUEUIL, QC  J4X 1L9

GILLES TANGHE
2360 LETOURNEUX
MONTREAL, QC  H1V2P2

GILLES TETREAULT
346 FAVREAU
ST-JEAN-SUR-RICHELIE, QC  J3B 7C5

GILLES TRAHAN
3630 DE ROUGEMONT
TROIS-RIVIERES, QC  G9B2A7

GILLES TREMBLAY
1229  28TH AVE
MONTREAL, QC  H1A 4M3

GILLES VAILLANCOURT
7880 NADEAU
BROSSARD, QC  J4Y 2C3

GILLIA ENGLAND
1236 CUMNOCK CRESCENT
OAKVILLE, ON  L6J 2N5

GILLIAN BROWN
10 DUBROBIN
CALEDONIA, ON  N3W 2N8

GILLIAN CLEVELAND
28 MANCHESTER PLACE
BUFFALO, NY  14213

GILLIAN GODSON
2211 NANTES STREET
ORLEANS, ON  K4X 4E5

GILLIAN HOPE
4 BYWOOD DRIVE
TORONTO, ON  M9A 1L7

GILLIAN JONES
11 JAMIESON DRIVE
CALEDONIA, ON  N3W 2K6

GILLIAN JONES
11 JAMIESON DRIVE
CALEDONIA, ON  N3W2K6

GILLIAN MURACO
8111 STAHLEY ROAD
EAST AMHERST, NY  14051

GILLIAN OUIMET
211 LACROIX AVE
ORLEANS, ON  K1E1K3

GILLIAN PRICE
132 JULIE ANNE CRES
CARLETON PLACE, ON  K7C 4M5

GILLIAN STRINGFELLOW
39 SUNVALE PL
STONEY CREEK, ON  L8E 4Z6

GILMAN COLE
256 OLD ALFRED RD
HOLLIS, MAINE  04042

GINA ARLESIC
1223 CHEROKEE TRAIL
STREETSBORO, OH  44241

GINA BECK
627 GREENLEE ROAD
PITTSBURGH, PA  15227

GINA BIANCHI
708 DRESSER
NORMAL, IL  61761

GINA BOUDREAULT
4045 RUE DE LIMOGES
QUEBEC, QC  G2B1V7

GINA BURKE
22 HERITAGE LANE
WEST BOYLSTON, MA  01583

GINA COLEMAN
77 HAYMEADOW RD
TUPPER LAKE , NY  12986

GINA COLEMAN
77 HAYMEADOW RD
TUPPER LAKE, NY  12986

GINA CURILLA
5030 CENTRAL SARASOTA PARKWAY
SARASOTA, FL  34238

GINA DELLOLIO
17 BARNARD RD
WORCESTER, MA  01605

GINA DOLAN
167 FAIRWAY CROSSING
GLASTONBURY, CT  06033

GINA DOMBROWSKI
3306 BUFFALO RD
VARYSBURG, NY  14167

GINA DUBE
13160 CREEKSIDE LANE
PORT CHARLOTTE, FL  33953-7204

GINA FEGREUS
32 CHEYENNE ROAD
WORCESTER, MA  01606

GINA FLYNN
3057 FAR HILL
ROCKFORD, IL  61109

GINA FRAWLEY
6875 STEPHENSON LANE
SPRINGFIELD, IL  62707

GINA FREELS
2025 CIRCLE DR
MOSINEE, WI  54455

GINA GOH
470 FAITH DRIVE
MISSISSAUGA, ON  L5R4E9

GINA HERNANDEZ
14N648 FACTLY RD
SYCAMORE, IL  60178

GINA IADAROLA
85 LELAND HILL RD
SUTTON, MA  01590

GINA JENKINS
4965 INTERNATIONAL AVE
MIMS, FL  32754

GINA JOHNSTON
3300 WILLOW VIEW CT
BRIDGEVILLE, PA  15017

GINA KLAY
46 WINTER ST
ASHLAND, MA  01721

GINA M PILLAGE
114 SEATON CREST DRIVE
MARS, PA  16046

GINA MASTRANGELO
352 TREETOP DRIVE
CANONSBURG, PA  15317

GINA MASTROSIMONE
120 CHESTNUT RIDGE ROAD
ROCHESTER, NY  14624

GINA MCCARTHY
224 CHANDLER RD
BRUSHTON, NY  12916

GINA NICCOLI NOGLER
512 GRANT ST
LEOMINSTER, MA  01453

GINA PATULLI
520 PILON ST
LASALLE, QC  H8P 3N3

GINA PUHALSKI
15984 INDIAN VALLEY ST
SCHOOLCRAFT, MI  49087

GINA REITTER
3732 HANLIN WAY
WEIRTON, WV  26062

GINA RIZZO
1747 RUE DE LUNEBOURG
LAVAL, QC  H7M 4N2

GINA RUBINI
6550 DES FAUCONS
LAVAL, QC  H7L4E9

GINA SCHIPANI
6296 MULBERRY CRES
MISSISSAUGA, ON  L5V1B7

GINA SCOLA
15 DONALBERT RD
ETOBICOKE, ON  M9B2E7

GINA SILVESTRI
710 47TH AVE N
MYRTLE BEACH, SC  29577

GINA SIMERI
50779 ACORN TRAIL
ELKHART, IN  46514

GINA SIMONETTA
16 KELWAY BLVD
TORONTO, ON  M5N 1HI

GINA SMITH
38 BONNYBROOK RD
WORCESTER, MA  01606

GINA SUDDUTH
374 SAVANNA STREET
JACKSON, MS  39212

GINA THOMAS
9411 LA BIANCO ST
FORT MYERS, FL  33967

GINA UNITAS
9 TRUMPOUR COURT
UNIONVILLE, ON  L3R 2L4

GINA VELOSKY
47 WILBERT TERRACE
FEEDING HILLS, MA  01030

GINA WERNER
16 PAWTUCKET ROW
ORCHARD PARK, NY  14127

GINA WOLFF
3115 WILD CHERRY RIDGE WEST
MISHAWAKA, IN  46544

GINEEN FRENNING
62 RANSOM OAK DRIVE
EAST AMHERST, NY  14051

GINETTE BOURQUE
11065 RUE TANGUAY
MONTREAL, QC  H3L 3H4

GINETTE CLERMONT
2442 PERDRIOLE STREET
LAVAL, QC  H714K2

GINETTE CLOUTIER
55 ROY
CHATEAUGUAY, QC  J6J 2Z8

GINETTE DUBOIS
145 RUE MONTOUR
ST-EUSTACHE, QC  J7P 5A9

GINETTE DUVAL
105 ALBERT SEERS
CHATEAUGUAY, QC  J6K 5E5

GINETTE FREZZA
13790 DE LA BRISE
MIRABEL, QC  J7J1W8

GINETTE GAUDIN-STPIERRE
6278 153RD AVE
BAINSVILLE, ON  K0C 1E0

GINETTE GOODWIN
PO BOX 373
NORTH UXBRIDGE, MA  01538

GINETTE GRENIER
4-12235 RENE CHOPIN
MONTREAL, QC  H1E7G9

GINETTE GRENON
360 DU SAUVAGE MOUILLE
SAINTE ADELE, QC  J8B 3G1

GINETTE GRENON
360 SAUVAGE MOUILLE
SAINTE ADELE, QC  J8B 3G1

GINETTE HUOT
95-11E RUE
LAVAL, QC  H7N 1T2

GINETTE JOLY
290 CANADA STREET
LAVAL, QC  H7A 2M9

GINETTE LABONTE
1170 RAINVILLE
BROSSARD, QC  J4X2P6

GINETTE MERCIER
924 GAUVIN
CHAMBLY, QC  J3L 1N6

GINETTE TREMBLAY
3880 ST LEON
SAGUENAY, QC  G7X7W3

GINGER BRIEN
4108 CHERRYBROOK LOOP
FORT MYERS, FL  33966

GINGER BRUCE
217 N DOUGLAS
SPRINGFIELD, IL  62702

GINGER GIVENS
48 SPRING VALLEY RD
PARAMUS, NJ  07652

GINGER LINO
167 WALNUT STREET
SHREWSBURY, MA  01545

GINGER OSBORN
9579 NATALA LANE
BATTLE CREEK , MI  49014

GINGER ROBINSON
5400 YAHL ST SUITE A
NAPLES, FL  34109

GINNIE HUMPHREYS
3170 NORTH MERIDIAN ROAD
CAMDEN, IN  46917

GINNY ST GEORGE
40 WEST MAIN ST
WARE, MA  01082

GINO P I TRUANT
1052 GRANDEUR CRES
OAKVILLE, ON  L6H 4B5

GIOIA CUBELO
3838 DOWITCHER LANE
GAHANNA, OH  43230

GION MARLES
83 SYLVAN AVE
SCARBOROUGH, ON  M1M1J9

GIOVANNA GARIANOSMITH
1908 ROY IVOR CR
NISSISSAUGA, ON  L5L3N8

GIOVANNA RENDA
12705 41 AVE
MONTREAL, QC  H1E 2E6

GIOVANNA RENDA
12705 41 AVE
MONTREAL, QC  H1E2E6

GIOVANNA SERINO
41 GOLFWOOD HEIGHTS
TORONTO, ON  M9P3L8

GIOVANNA VACCARO
1096 MAPLE RD
WILLIAMSVILLE, NY  14221

GIOVANNA VACCARO
1096 MAPLE ROAD
WILLIAMSVILLE, NY  14051

GIOVANNA VACCARO
1096 MAPLE ROAD
WILLIAMSVILLE, NY  14221

GIOVANNA VILLANO
19 EAST GATE DR
GLENWOOD, NJ  07418

GIOVANNA VILLANO
19 EST GATE DR
GLENWOOD, NJ  07418

GIOVANNI BARBATI MINISCHETTI
720 HIGHVALLEY
ANCASTER, ON  L9G 4E9

GIOVANNI CALVO
52 CEDAR RIDGE RD
GORMLEY, ON  L0H 1G0

GIOVANNI CARAMIELLO
37 LONGFELLOW WAY
BOYLSTON, MA  01505

GIOVANNI CIRELLI
246 LORNE WORSLEY
VAUDREUIL-DORION, QC  J7V0J6

GIOVANNI CRISPINO
2227 DE BLOIS
LAVAL, QC  H7E1P6

GIOVANNI DONATO
16041 CAROLINE-RACICOT
MONTREAL, QC  H1A 5A1

GIOVANNI IANNUZZI
13 MARIO CRETE
CHATEAUGUAY, QC  J6K 5H6

GIOVANNI MARTUCCI
12345 WILFRID OUELLETTE
MONTREAL, QC  H1E6K4

GIOVANNI MAZZOTTA
2095 KEDRON STREET
OSHAWA, ON  L1L 1B9

GIOVANNI MORRA
6045 MAPLE GATE CIRCLE
MISSISSAUGA, ON  L5N 7B1

GIOVANNI PICCOLINO
18717 VENNE
PIERREFONDS, QC  H9K 1K7

GIOVANNI ZAPPALA
17200 DU DIAMANT
MIRABEL, QC  J7N 3H6

GIRARD PIERRE
402 RUE CHABANEL
SAGUENAY, QC  G7H3S2

GISELE BOLDUC
58 DES SIGNALEURS
LEVIS, QC  G6V8J6

GISELE GAGNON
8854 FERNAND FOREST
MONTREAL, QC  H1E 5W2

GISELE GAGNON
8854 FERNAND FOREST
MONTREAL, QC  H1E5W2

GISELE GAGNON
8854 FERNAND FORREST
MONTREAL, QC  H1E5W2

GISELE GRAVEL
105 LAMARCHE
ST-BRUNO, QC  J3V5A6

GISELE LAUZON
341 DES CHUTES WILSON
ST-JEROME, QC  J7Y 5H6

GISELE NAULT MARTEL
8523 DALLONES
VILLE ANJOU, QC  H1J 1W8

GISELE RODDY
17766 SE 86TH OAK LEAF TERRACE
THE VILLAGES, FL  32162

GISELLE AUGURUSA
93 NESTOR CRES
WOODBRIDGE, ON  L4L 5A6

GISELLE CHIASSON
701 DUNBAR ROAD
KITCHENER, ON  N2M 2X7

GISELLE REDPATH
4981 SKATES CIRCLE
FORT MYERS, FL  33905

GITA CARTWRIGHT
114 SUMMERSET DR
BARRIE, ON  L4N 0A8

GIULIA MERLUSCA
4472JACQUES BIZARD
PIERREFONDS, QC  H9H4W5

GIULIA TARRARANCASELLA
7 FARMINGTON PL
QUEENSBURY, NY  12804

GIULIO CAPPADOCIA
5351 BELMORE AVE
MONTREAL, QC  H4V2C9

GIULIO DAL BELLO
44 UPLANDS PL
GUELPH, ON  N1E3R4

GIULIO GRANITTO
12466 ALEMBERT
MONTREALQ, QC  H1C 2E7

GIULIO ZAVOLTA
512 BISAILLON
STE DOROTHEE LAVAL, QC  H7X 3X4

GIUSEPPE ADDEO
862 PALMERSTON AVE
TORONTO, ON  M6G2S2

GIUSEPPE ADDEO
862 PALMERSTON AVENUE
TORONTO, ON  M6G2S2

GIUSEPPE ALBERGA
1060 VICTOR MORIN
LAVAL, QC  H7G4B3

GIUSEPPE ALBERGA
8702 PROVENCHER
STLEONARD, QC  H1R2Z5

GIUSEPPE BUSILLO
11 MARWILL ST
TORONTO, ON  M3H3L2

GIUSEPPE CAPPUCCINO
7245 VALDOMBRE
MONTREAL, QC  H1S-1X2

GIUSEPPE CARNEVALE
97 BOGERT AVE
TORONT0, ONTARIO  M2N1K5

GIUSEPPE CIOFFI
90 LYNNHAVEN RD
NORTH YORK, ON  M6A 2K9

GIUSEPPE DE MARCO
128 ADESSO DRIVE
CONCORD, ON  L4K3C3

GIUSEPPE FERLA
10615 MONTESQUIEU
MONTREAL, QC  H1C2K5

GIUSEPPE FERRARI
47 WOLFF CRES
ARNPRIOR, ON  K7S 0B9

GIUSEPPE FRANCO
228 FENWOOD
DOLLARD-DES-ORMEAUX, QC  H9G2Z1

GIUSEPPE GAROFALO
88 LELAND TERRACE
TINTON FALLS, NJ  07724

GIUSEPPE GUADAGNINO
284 JEAN MULOIN
TERREBONNE, QC  J6V 1T6

GIUSEPPE GUADAGNINO
284 JEAN MULOIN
TERREBONNE, QC  J6V1T6

GIUSEPPE IAFIGLIOLA
990 BLVD D AUTEUIL
LAVAL, QC  H7E 3H8

GIUSEPPE IENTILE
75 HOWICK AVE
TORONTO, ONTARIO  M6N1N2

GIUSEPPE MAGRI
2154 DE ROUBAIX
LAVAL, QC  H7K3M5

GIUSEPPE MAURO
11 ILES STREET
AJAX, ON  L1T3V4

GIUSEPPE MORENA
6665 METIVIER
MONTREAL, QC  H4K2K6

GIUSEPPE OLCELLI
4180 DE LA LOIRE
LAVAL, QC  H7W2S4

GIUSEPPE RIBUFFO
2415 GUINDON
LAVAL, QC  H7A4B2

GIUSEPPE ROBERTO
629 BOOKHAM CRESCENT
MISSISSAUGA, ON  L4Z1T7

GIUSEPPE SCHIFANO
6880 JEAN-TAVERNIER
MONTREAL, QC  H1M2E6

GIUSEPPE SOLDANO
49 BURNS PLACE
MONTREAL, QC  H9G 1A9

GIUSEPPE TARASCHI
281 WOODBRIDGE AVE
WOODBRIDGE, ON  L4L 0C6

GIUSEPPE VENTRE
12 HIDDEN PINES DR
PLATTSBURGH, NY  12901

GIUSEPPE VENTRE
12 HIDDEN PINES DRIVE
PLATTSBURGH, NY  12901

GIUSEPPE VENTRE
12 HIDDEN PINESDRIVE
PLATTSBURGH, NY  12901

GIUSEPPE VENTURA
4833 DE LA DILIGENCE
PIERREFONDS, QC  H9K0A3

GIUSEPPI CASPARA
PO BOX 54
BREEDSVILLE, MI  49027

GIUSEPPINA DI IORIO
7794 BERNARD
LASALLE, QC  H8N 1V9

GIUSEPPINA FATA
12095 GASTON MAILLET
MONTREAL, QC  H1E5T5

GIUSEPPINA IACONO
3850 DU MAGISTRAT
LAVAL, QC  H7E5N7

GIUSEPPINA M CASTRACANE
2 JENA COURT
HAMILTON, ON  L9A 5J4

GIUSEPPINA MULE
8177 CHAMILLY
MONTREAL, QC  H1R 2S5

GIUSEPPINA ROMANELLI
4 CHOPIN
DOLLARD-DES-ORMEAUX, QC  H9G 1J6

GIUSPPE CAPOZZO
399 51 AVE
LACHINE, QC  H8T2W4

GIVAGO JOSEPH
12 WILLIAM ST
STAMFORD, CT  06902

GIZELLA FISCHER
1625 VIA BIANCA
PUNTA GORDA, FL  33950

GIZELLE MENARD
1321 RT3
MORRISONVILLE, NY  1962

GLADYS CHUNG
30 JOHNSON CRESECENT
GEORGETOWN, ON  L7G6C9

GLADYS FRANCAVILLA
4439 MAYPOP TRAIL
MURRELLS INLET, SC  29576

GLADYS J DAVEY
182 ARLINGTON DR
DIMONDALE, MI  48821

GLADYS JOAN DAVEY
182 ARLINGTON DR
DIMONDALE, MI  48821

GLADYS MOORE
477 BUFORD AVE
ORANGE CITY, FL  32763

GLADYS REYNOLDS
78 CHAPIN GREENE
LUDLOW, MA  01056

GLADYS ROGERS
4010 S CONKLIN
RAVENNA, MI  49445

GLADYS SPENCER
6874 19MILE ROAD
CEDAR SPRINGS, MI  49319

GLADYS STACEY
2218 PIAZZA DR
SARASOTA, FL  34238

GLADYS TRUDEAU
25 TRUDEAU WAY
MORRISONVILLE, NY  12962

GLADYS TUSTIN
15 PARKHILL ROAD
FONTHILL, ON  L0S 1E2

GLADYS WATSON
199 ST CLARENS AVE
TORONTO, ON  M6H 3W2

GLADYS WILLS
872 STONYBROOK CR
PORT ORANGE, FL  32127

GLADYS ZEVALLOS RUMMEL
4967 FARNHURST ROAD
LYNDNURST, OH  44124

GLEE MILLER
PO BOX 882
SOUTH HAVEN, MI  49090

GLEN  F COLLINS
13718 MOHR RD
VAN WERT, OH  45781

GLEN AHLERT
4736 SANTA DEL RAE AVENUE
FORT MYERS, FL  33901

GLEN ALBANESE
106 CANDIDO COURT
MANALAPAN, NJ  07726

GLEN ALBANESE
106 CANDIDO CT
MANALAPAN, NJ  077236

GLEN ALTON
1274 SHOE LAKE ROAD
DORSET, ON  P0A 1E0

GLEN ARNOLD
367 HERRIDGE CIR
NEWMARKET, ON  L3Y 7J1

GLEN AUSTIN
335 SNIDER LN
CHATHAM, IL  62629

GLEN BARTON
69 LAFAYETTE BLVD
WHITBY, ON  L1P1T3

GLEN BLAY
8918 SODOM RD  UNIT 14
NIAGARA FALLS, ON  L2E6S6

GLEN BROOKS
42 WRENDALE CRES
KESWICK, ON  L4P4C5

GLEN CORBEIL
3002 SANDLEWOOD COURT
BURLINGTON, ON  L7M3A4

GLEN COWELL
55 MOORE AVE
TORONTO, ON  M4T1V5

GLEN CRISP
405-383 ADELAIDE STREET EAST
TORONTO, ON  M5A 1N3

GLEN DONEGAN
811 CEDARBRAE AVE
MILTON, ON  L9T 3W9

GLEN FOLLETT
711 ATTERSLEY DRIVE
OSHAWA, ON  L1K1P9

GLEN FORGET
1370 ROUTE 209
FRANKLIN, QC  J0S 1E0

GLEN GOEBEL
09173 CO RD C
BRYAN, OH  43506

GLEN HANDSCHUMACHER
20 DEBRAN DR
HENRIETTA, NY  14467

GLEN HENSEL
PO BOX 5
WATERPORT, NY  14571

GLEN HOLMES
50 BECK BLVD
PENETANGUISHENE, ON  L9M 1E2

GLEN HOLMES
760 BALM BEACH RD
MIDLAND, ON  L4R4K4

GLEN HOPKINS
74 MOUNTSBERG RD
CAMPBELLVILLE, ON  L0P1B0

GLEN HOWELL
130 WESTVIEW DR
MATTOON, IL  61938

GLEN HOWELL
94 ALDER CRESCENT
TORONTO, ON  M8V 2H8

GLEN LAVENTURE
2 KIPPY LANE
MOOERS, NY  12958

GLEN LAW
8 WEST AVENUE
STONEY CREEK, ON  L8E 5L5

GLEN LILLIE
808 BRISTOL AVE NW
GRAND RAPIDS , MI  49504

GLEN MACDONALD
4080 WHEELWRIGHT
MISSISSAUGA, ON  L5L 2X5

GLEN MACNEIL
1016 CONCORD STREET
FRAMINGHAM, MA  01701

GLEN MAHAFFY
629 HIGHVALLEY RD
ANCASTER, ON  L9G 3W7

GLEN MALLOCH
58 ARBOR GLEN DR
GEORGE TOWN , ONTARIO  L7G6L2

GLEN MILBERT
413C BLACK SMITH LN
MYRTLE BEACH, SC  29579

GLEN RANDALL
310 NORTH SHORE BLVD WEST
BURLINGTON, ON  L7T1A4

GLEN RAY
31 CHARLES DR
ALLENTOWN, PA  18104

GLEN RAY
31 CHARLES DRIVE
ALLENTOWN, PA  18104

GLEN ROLLINS
120 SOUTHBROOK DRIVE
BINBROOK, ON  L0R 1C0

GLEN ROTTERMAN
42 BIELBY STREET, P.O. BOX 525
GRAND VALLEY, ON  L0N 1G0

GLEN ROYEA
2362 RAINTREE DRIVE
ORLEANS, ON  K1W 1J4

GLEN SERVOS
20 LESLIE PLACE
FONTHILL, ON  L03 1E3

GLEN SERVOS
20 LESLIE PLACE
FONTHILL, ON  L0S 1E3

GLEN SERVOS
20 LESLIE PLACE
FONTHILL, ON  L0S1E3

GLEN SIKMA
365897 EVERGREEN ST
NORWICH, ON  N0J 1P0

GLEN SWANSON
319 QUATER HORSE LN
HAMPSTEAD, NC  28443

GLEN UMPHREY
28 OLD BROOK ROAD
SHREWSBURY, MA  01545

GLEN UNDERWOOD
16038 WHIPPLE ROAD
SYCAMORE, IL  60178

GLEN WEPPLER
231 LANGLEY AVE
TORONTO, ON  M4K1C1

GLEN WOO
2306-373 FRONT ST W
TORONTO, ON  M5V3R7

GLENDA ADAMS
201 DATE PALM COURT
WINTER HAVEN, FL  33880

GLENDA BILL
381 CARRIAGE LAKE DR
LITTLE RIVER, SC  29566

GLENDA CASSENS
1511 FALCON ROAD
SPRINGFIELD, IL  62712

GLENDA FYFFE
556 BUSH RD SW
WASHINGTON CG, OH  43160

GLENDA FYFFE
556 BUSH RD SW
WASHINGTON CH, OH  43160

GLENDA G GOLDEN
631 WILDER ROAD
LAKELAND, FL  33809

GLENDA HARRIS
19 CHAD AVENUE
SULLIVAN, IL  61951

GLENDA KELLY
7083 DAVIS ROAD
PERRY, NY  14530

GLENDA MARRS
3731 ANNANDALE DRIVE
MYRTLE BEACH, SC  29577

GLENDA OBRIEN
369 BEDFORD WAY
PROSPERITY, SC  29127

GLENDA OLIVER
6092 TIERRA ENTRADA
NORTH FORT MYERS, FL  33903

GLENDA R LAMBOT
674 A GIBSON HILL ROAD
STERLING, CT  06377

GLENDA SCHAEFER
5824 EVERWOOD RD
TOLEDO, OH  43613

GLENDA STEEVENS
323 LINN ST
BARABOO, WI  53913

GLENDA STEGENGA
13305 GOODRICH ROAD
SALINE, MI  48176

GLENDA TIGCHELAAR
145 EDGEWATER DRIVE UNIT 27
STONEY CREEK, ON  L8E5W6

GLENDA TIGCHELAAR
27-145 EDGEWATER DRIVE
STONEY CREEK, ON  L8E 5W6

GLENDA WEATHERSTON
172 GERMAN SCHOOL ROAD
PARIS, ONTARIO  N3L3E1

GLENDA WEST
959 N 33RD ST
DECATUR, IL  62521

GLENN A JORGENSEN
133 WASHINGTON ST
AUBURN, NY  13021

GLENN ABKE
25857 CHERBOURG LN
PERRYSBURG, OH  43551

GLENN AKINS
1060 W MILTON ST
ALLIANCE, OH  44601

GLENN ANDERSON
31 WARREN ROAD
AUBURN, MA  01501

GLENN APLIN
528 FORESTWOOD CRES
BURLINGTON, ON  L7L4K3

GLENN ATTRIDGE
27 MILL STREET SOUTH
WATERDOWN, ON  L0R 2H0

GLENN BENCKENDORF
336 GARNET AVENUE
MORTON, IL 61550

GLENN BENISH
251 GLENARIFF DRIVE
FREELTON, ON  L0R 1K0

GLENN BETTEN
250 GREENWICH RD NE
GRAND RAPIDS, MI  49506-1224

GLENN BODIEN
7189 TRAMORE
BELMONT, MI  49306

GLENN BOOTHE
185 KING GEORGE RD
BRANTFORD, ON  N3R 7X3

GLENN BOOTHE
58 OLD FOREST CRESCENT
KITCHENER, ON  N2N 2A3

GLENN BRODEUR
40 YANKEES WAY
UXBRIDGE, MA  01569

GLENN BUCELLO
74 QUAIL HOLLOW LANE
EAST AMHERST, NY  14051

GLENN CLARK
PO BOX 11
SUTTON, MA  01590

GLENN COLLING
9 PARKSHORE PLACE
CARLISLE, ON  L0R 1H1

GLENN COOK
104 ROSE AVENUE
PITTSBURGH, PA  15229

GLENN CURRIE
BOX 20150
BARRIE, ON  L4M 6E9

GLENN DEUBEL
4224 WOODWORTH AVE
HOLT, MI  48842

GLENN DIXON
42 DELAWARE AVENUE
GUELPH, ON  N1E 3V6

GLENN DOWNEY
1810 GEORGE JOHNSTON ROAD
MINESING, ON  L0L1Y0

GLENN DREW
12 ROSSLINN ROAD
CAMBRIDGE, ON  N1S 3K1

GLENN EDINGER
1068 FOXTOWN HILL ROAD
STROUDSBURG, PA  18360

GLENN FACKELMANN
121 BRIGADE DRIVE
HAMILTON, ON  L9B 2B9

GLENN FAGEN
51 CLARK ST
FLORENCE, MA  01062

GLENN FAGEN
51 CLARK STREET
FLORENCE, MA  01062

GLENN FENNELL
7 HIGH STREET
CLIFTON, NJ

GLENN FOBES
1257 RUSHBROOKE DR
OAKVILLE, ON  L6M 1L1

GLENN FOBES
1257 RUSHBROOKE DR.
OAKVILLE, ON  L6M 1L1

GLENN FOOTE
336 JAYBELL GROVE
TORONTO, ON  M1C 2X5

GLENN FORGET
1370 ROUTE 209
FRANKLIN, QC  J0S1E0

GLENN FREEMAN
379 KINGSLAKE DR
DEBARY, FL  32713

GLENN FULLER
6 PILGRIM RD
WINDHAM , NH  03087

GLENN GIFFORD
3224 JEWELL AVENUE
RIDGEWAY, ON  L0S 1N0

GLENN GILES
7786 W SOMERSET RD
APPLETON, NY  14008

GLENN GOULD
36 BOURNVILLE DR
SCARBOROUGH, ON  M1E 1C5

GLENN GREGOIRE
27 JOLICOEUR AVE
SPENCER, MA  01562

GLENN GRISETTI
2664 DAVID DRIVE
NIAGARA FALLS, NY  14304

GLENN HALL
240 RHODES CIRCLE
NEWMARKET, ON  L3X 1V3

GLENN HAMILTON
83 MAPLE AVE
ALIQUIPPA, PA  15001

GLENN HARKINS
46 FOXTAIL LANE
NORTH CHILI, NY  14514

GLENN HERMANN
331 MINNESOTA AVE
BUFFALO, NY  14215

GLENN HIWILLER
3481 STEVENSON COURT
NORTH TONWANDA, NY  14120

GLENN JOHANSSON
242 CHURCH STREET
NORTH ADAMS, MA  01247

GLENN KING
155 KENNEWYCK CIRCLE
SLINGERLANDS, NY  12159

GLENN KRECHEL
26 DEVONSHIRE PLACE
PAWLEYS ISLAND, SC  29585

GLENN KROZELY
128 W MAIN ST
WORTHINGTON, PA  16262

GLENN KUBIK
4521 RIVER OVERLOOK DR
VALRICO, FL  33596

GLENN KUNKLE
242 CASWELL DRIVE
GAHANNA, OH  43230

GLENN LAPORTA
23 MT NEBO ROAD
EAST STROUDSBURG, PA  18301

GLENN LEBLANC
45 TANGLEWODD DRIVE
COLCHESTER, CT  06415

GLENN LEMIEUX
25 LOCUST AVE
WORCESTER, MA  01604

GLENN LISTA
PO BOX 309
CLARENCE, NY  14031

GLENN LOTTER
89 DRESSER HILL ROAD
CHARLTON, MA  01507

GLENN MAMARY
7 CREEK TRAIL
BRANCHBURG, NJ  08876

GLENN MAMARY
7 CREEL TRAIL
BRANCHBURG, NJ  08876

GLENN MARTIN
1290 FORESTDALE ROAD
AU SABLE FORKS, NY  12912

GLENN MARTIN
154 LAKE AVE E
CARLETON PLACE, ON  K7C 1J8

GLENN MCCONNELL
45 KELLY DRIVE
PORT DOVER, ONT  N0A1N5

GLENN MILLER
308 STIVER ST
RUSSELL , ONTARIO  K4R 1G8

GLENN MORRICE
145 RICE AVE  UNIT 92
HAMILTON, ONTARIO  L9C6R3

GLENN NEWELL
76 HURST DRIVE
BARRIE, ON  L4N 8K4

GLENN NORMON
121 LAURENTIAN DR
KITCHENER, ON  N2E 1C3

GLENN OUELLET
155 CHEMIN ST-LAURENT
SHAWINIGAN-SUD, QC  G9P 1B6

GLENN OUELLET
155 CHEMIN ST-LAURENT
SHAWINIGAN-SUD, QC  G9P1B6

GLENN PERKINS
126 LELAND SE
PORT CHARLOTTE, FL  33952

GLENN PLEBANSKI
29105 BAY POINTE DR
CHESTERFIELD, MI 48047

GLENN R ADAMS
5687 TRUDEAU AVENUE
VARS, ON K0A 3H0

GLENN RATAJCZAK
23 WOODCREST BLVD
BUFFALO, NY 14223

GLENN RAWSON
629 WALPOLE CRESENT
NEWMARKET, ON L3X 2B6

GLENN REED
488 LISA DR
WEST MIFFLIN, PA 15122

GLENN SALVAS
12 SAM ST
ENFIELD, CT 06082

GLENN SHIPPEE
50 SILVER LAKE RD
BELLINGHAM, MA 02019

GLENN SIMMERMAN
12285 6 1/2 MILE RD
BATTLE CREEK, MI 49014

GLENN SINGLETON
19091 BREWSTER RD
AURORA, OH 44202

GLENN SMITH
1137 BRIDGE CREST DR
ADA, MI 49301

GLENN SMITH
1912 ATWOOD AVE APT 3
MADISON, WI 53704

GLENN SMITH
71 NORTH WASHINGTON AVE
HARTSDALE, NY 10530

GLENN STEVENSON
2056 COURTLAND DR
BURLINGTON, ON L7R 1R8

GLENN STEVENSON
2056 COURTLAND DR
BURLINGTON, ON L7R1R8

GLENN STEWART
384 CRAMER ROAD
DUNDAS, ON L9H 5E2

GLENN SYLVESTRE
166 WESTMINSTER ROAD
LISBON, CT 06351

GLENN TAGGART
911 GOLF LINKS RD
ANCASTER, ON L9K 1H9

GLENN TAGGART
911 GOLF LINKS RD
ANCASTER, ON L9K 1H9

GLENN THORNLEY
2PAISLEY CRT. RR 3
SHANTY BAY, ON L0L2L0

GLENN TREDO
231 WASHINGTON ST
E WALPOLE, MA 02032

GLENN VEROST
281 ALBANY ST
SADDLE BROOK, NJ 07663

GLENN VINT
28 VINTNERS LANE
GRIMSBY, ON L3M5N7

GLENN W MARTIN
180 QUEEN STTREET
BRADFORD, ON L3Z 1L6

GLENN WEAVER
1231 UNDERWOOD SE
GRAND RAPIDS, MI 49506

GLENN WEILAND
431 MILLER AVENUE
BUTLER, PA 16001

GLENNA DELCOGLIANO
2109 GULF OF MEXICO DRIVE
LONGBOAT KEY, FL 34228

GLENNA DELCOGLIANO
2695 HAMMOND ROAD
MISSISSAUGA, ON L5K2M5

GLENNA EMILO EMILO
21 GORHAN LANE
MIDDLEBURY, VT 05753

GLENNA RAMSEY
54 ACADEMY COURT
BEDMINSTER, NJ 07921

GLENNA REED
16767 BURNS RD
MARYSVILLE, OH  43040

GLENNA STEWART
4122 TRAPPER CRESCENT
MISSISSAUGA, ON  L5L3A9

GLENNA WOLF
345 E 750 NORTH RD
MORRISONVILLE, IL  62546

GLENNIS GLOVER
852 REDWOOD WAY
LAKE WALES, FL  33898

GLENNYCE MOERMAN
206 RAINTREE CIRCLE
KALAMAZOO, MI  49006

GLENYS A COWAN
33 SOFTNEEDLE AVENUE
BRAMPTON, ON  L6R1K4

GLORIA ADAMS
10202 CRICKLEWOOD CT
PORTAGE, MI  49024-6801

GLORIA AGEE
839 LAKESHORE DR
TUSCOLA, IL  61953

GLORIA ALLEIN
3104 4TH ST SW
LEHIGH ACRES, FL  33976

GLORIA BAKER
3605 PORTER CENTER RD
RANSOMVILLE, NY  14131

GLORIA BEAUCHEMIN
131 DESLAURIERS ST
CHICOPEE, MA  01020

GLORIA BESBRIS
4040 GREENLEAF CIRCLE
KALAMAZOO, MI  49008

GLORIA BLOW
77 MAIN STREET NORTH
NEWMARKET, ON  L3Y 3Z9

GLORIA BOURGON
416 BALDWIN AVE
CORNWALL, ON  K6H 4J9

GLORIA BRAVO
408 ENDERBY WAY
LITTLE RIVER, SC  29566

GLORIA BROWN
32 FALCONWOOD PLACE
BRAMPTON, ON  L6R3J3

GLORIA CANNON
1405 GREEN BRIAR CT.
DERBY, NY  14047

GLORIA COLVIN
69708 ROY DR
EDWARDSBURG, MI  49112

GLORIA COLVIN
69708 ROY DR
EDWARDSBURG, MI  49112-8477

GLORIA DEAL
159 S LAKE DOSTER DRIVE
PLAINWELL, MI  49080

GLORIA DEAL
159 S. LAKE DOSTER DR.
PLAINWELL, MI  49080

GLORIA DENNISON
4255 MALLEE  ST
PORT CHARLOTTE, FL  33948

GLORIA DENNISON
4255MALLEE ST
PORT CHARLOTTE, FL  33948

GLORIA DEVOUR
825 CROSS WINDS DR
BRANDON , FL  33511

GLORIA DOHERTY
405 JASMINE RD
ST AUGUSTINE, FL  32086

GLORIA DREW
4738 CRESANT DR
HUDSONVILLE, MI  49426

GLORIA DUNN
4004 SABLE LOOP DR
LAKE WALES, FL  33859

GLORIA FAFARD
2000 BROOKWATER COURT
MYRTLE BEACH, SC  29588

GLORIA FARRELL
55 STANDISH RD
SARANAC, NY  12981

GLORIA GEBADLO
130 ADELAIDE ROAD
CONNELLSVILLE, PA  15425

GLORIA GEDDES
5418 YONGE STREET
NORTH YORK, ON  M2N6X4

GLORIA GOULD
16 SKYVIEW LANE
WEBSTER, MA  01570

GLORIA GREENE
654 CHURCH ST
WHITINSVILLE, MA  01588

GLORIA GREGO
239 SHINGLE MILL DRIVE
DRUMS, PA  18222

GLORIA HEISLER
110 COLONIAL ST SE
PORT CHARLOTTE, FL  33952

GLORIA HLAVIN
5576 PLUMB RD
GALENA, OH  43021

GLORIA HOFFER
50 CELTIC LANE
ROCHESTER, NY  14626

GLORIA HUBBARD
175 SUMMIT ST
SARANAC, MI  48881

GLORIA J BROWN
1475 SUNRISE LANE
YOUNGSTOWN, NY  1474

GLORIA JACOBS
165 OAK TREE BLVD
WINTER HAVEN, FLORIDA  33880

GLORIA JARVIS
3705 INDIAN GRASS LN
SPRINGDIELD, IL  62712

GLORIA JOHNSON
55 FORESTHILL CRES
FONTHILL, ON  L0S 1E1

GLORIA KEMPKER
6320 WINDDRIFT AVE
KALAMAZOO, MI  49009

GLORIA KIRKEY
3 JUDKINS CT
MERRIMAC, MA  01860

GLORIA KIRKPATRICK
914 ST LOUIS ST
HILLSBORO, IL  62049

GLORIA KIRKPATRICK
914 ST LOUIS STREET
HILLSBORO, IL  62049

GLORIA KLETTKE
235 N WATER ST
LEWISTON, NY  14092

GLORIA KORMAN
PO BOX 907
PORTAGE, MI  49081

GLORIA KRAMPP
5170 OAKRIDGE TRAIL
OSHAWA, ON  L1H 7K4

GLORIA L HARRINGTON
18 CHARLTON ST
OXFORD, MA  01540-2136

GLORIA LEBETKIN
5 LITCHFIELD DR
SIMSBURY, CT  06070

GLORIA LEE SNOVER
3797 LEHIGH DRIVE
NORTHAMPTON, PA  18067

GLORIA LEGGETT
74 DE L AUBERGISTE
BROMONT, QC  J2L0K4

GLORIA LIANE HARRISON
18 LAIDLAW STREET
TORONTO, ON  M6K 1X2

GLORIA LORD
704 MABEL AVE
LAKELAND, FL  33801

GLORIA LUCIER
13421 BISCAYNE DR
GRAND ISLAND, FL  32735

GLORIA MICELLI
2789 BENROCK TERRACE
DELTONA, FL  32725

GLORIA MIKA
147 WESTWOOD DR
NAPLES, FL  34110

GLORIA OBER
2 OAKLAND DRIVE
SPENCER, MA  01562

GLORIA PARADISO
2 COLD SPRING DRIVE
GRAFTON, MA  01519

GLORIA PERRY
1114 VIEWPOINT DRIVE
LAKE IN THE HILLS , IL  60156

GLORIA REISS
3999 SYCAMORE DRIVE
NORTHAMPTON, PA  18067

GLORIA RITCHIE
340 GROSS STREET
PITTSBURGH, PA  15224

GLORIA ROLLAND
291 DUTCH RD
BEDFORD, QU  J0J1A0

GLORIA ROVERT
6212 PINEGROVE AVE
NIAGARA FALLS, ON  L2G 4J2

GLORIA SAWYER
3235 SUGARLOAF KEY RD
PUNTA GORDA, FL  33955

GLORIA SAWYER
3235 SUGARLOAF KEY ROAD
PUNTA GORDA, FL  33955

GLORIA SCHROPPE
81 CALABASH DRIVE
CAROLLINA SHORES, NC  28467

GLORIA SCRIVER
1008 WOODS FALLS ROAD
MOOERS FORKS, NY  12959

GLORIA SIECZKOWSKI
5232 PALENA BOULEVARD
NORTH PORT, FL  34287

GLORIA SINCLAIR
37 BRIAN DRIVE
TORONTO, ON  M2J EX8

GLORIA SMITH
27 HEATHER RIDGE RD
BATTLE CREEK, MI  49017

GLORIA SPOERL
2339 SPRINGHILL DR
KALAMAZOO, MI  49008

GLORIA SPOERL
2339 SPRINGHILL
KALAMAZOO, MI  49008

GLORIA STAGON
2008 VERDEN COURT
ALLISON PARK, PA  15101

GLORIA T KLETTKE
235 N WATER ST
LEWISTON, NY  14092

GLORIA TKACH
172 KEITHLAND DR
PAWLEYS ISLAND, SC  29585

GLORIA TULS
20514 RIVER DR
ESTERO, FL  33928

GLORIA TURCO
12274 SW EGRET CIR
LAKE SUZY, FL  34269

GLORIA VACHON
102 NORTH MAPLE ST
ENFIELD, CT  06082

GLORIA VARNO
324 WENDELL ROAD
WARWICK, MA  01378

GLORIA VELENOSI
1521 JASMINE CRESCENT
OAKVILLE, ON  L6H3H2

GLORIA VILLA
14 STONELANE RD
SHREWSBURY, MA  01545

GLORIA WESSEL
100 FLORENCE AVE 1A
DENVILLE, NJ  07834

GLORIA WEST
3887 SNOOK RD
MORROW, OH  45152

GLORIA WHITCOMB
1236 COOPERS PASS SW
BYRON CENTER, MI  49315

GLORIA WOLF
1111 JUANITA DRIVE
CORAOPOLIS, PA  15108

GLYN LIPHAM
23 ROBINHOOD RD
DANBURY, CT  06811

GLYNIS MIETH
960 RIVER ROAD
YOUNGSTOWN, NY  14174

GLYNN A WYLIE MURRAY
10774 WATTERS FOREST DR
DUBUQUE, IA  52003

GODBOUT CHANTAL
1020 PLACE DE TILLY
LAVAL, QC  H7A 3M5

GODFFREY REED
8 CLOVER ST
WORCESTER, MA  01603

GOPERAJAH ARULANANTHAN
314-88 CORPORATE DRIVE
SCARBOROUGH, ON  M1H3G6

GORD ADAIR
2420 PADSTOW CRES
MISSISSAUGA, ON  L5J 2G4

GORD ARLAND
54 ALDWYCH AVENUE
TORONTO, ON  M4J 1X2

GORD CROWTHER
2080 MADDEN BLVD
OAKVILLE, ON  L6H 3L6

GORD HARDIE
270 PRYDE BLVD
EXETER, ON  N0M 1S1

GORD MACDONALD
1851 DE CORCELLE
ST LAZARE, QC  J7T 2C1

GORD MACDONALD
47 CAMBRIDGE
HUDSON, QC  J0P 1H0

GORD SIDER
260 ROSEWOOD AV
CRYSTAL BEACH, ON  L0S 1B0

GORD SLADE
1 74 ELLIS AVE
HAMILTON, ON  L8H 4L9

GORDAN MACLEAN
30 PLEASANT STREET
LEICESTER, MA  01524

GORDON ABEL
PO BOX 1114
HALIBURTON, ON  K0M1S0

GORDON ALLAN
64 ROTHEAN DR
WHITBY, ON  L1P 1L5

GORDON ARCOUETTE
39 LELAND HILL RD
SOUTH GRAFTON , MASS  01560

GORDON BANTING
14 GARDENVALE CRES
LONDON, ON  N6J4B9

GORDON BEANE
41 BONNYBROOK ROAD
WORCESTER, MA  01606

GORDON BELL
50 DORIS CRESENT
NEWMARKET, ONT  L3Y7V2

GORDON BERRYMAN
64 MARSHALL STREET
LEICESTER, MA  01524

GORDON BROWN
2016 W LAUREL ST
SPRINGFIELD, IL  62704

GORDON BROWN
2016 W LAUREL
SPRINGFIELD, IL  62704

GORDON BURT
7 FIRENZE ST
HAMILTON, ON  L9C6T2

GORDON CARVER
827 BAL HARBOR BLVD
PUNTA GORDA, FL  33950

GORDON CHIAROT
12 CEDAR MILLS CRESC
BOLTON, ON  L7E0A1

GORDON CLAFFEY
4571 DRUMMOND PL
LAKELAND, FL  33801

GORDON COLBY
69 HAYES AVE
FEEDING HILLS, MA  01030

GORDON COLLINS
3-52 ALLEN ST W
WATERLOO, ONT  N2L6H3

GORDON COY
7048 NW M-72
WILLIAMSBURG, MI  49690

GORDON CROWTHER
2080 MADDEN BLVD
OAKVILLE, ON  L6H 3L6

GORDON DAAM
2233 WOODBINE AVE
PORTAGE, MI  49002

GORDON DAKIN
15-2424 WOODWARD AVE
BURLINGTON, ON  L7R4E3

GORDON DOWNING
N3665 OAK HILL STREET
DELAVAN, WI  53115

GORDON FALCONER
15 GERVAIS DRIVE
TORONTO, ON  M3C1Y8

GORDON FENIAK
6934 BEATTY LINE
FERGUS, ON  N1M2W3

GORDON GILCHRIST
209 BURNETT AVE
CAMBRIDGE, ON  N1T 1E3

GORDON GRAY
9 VALLEY CRES
AURORA, ON  L4G4S2

GORDON GREENLEE
PO BOX 395
FREDERICKTOWN, PA  15333

GORDON HAGUE
560 BEECHWOOD DRIVE
WATERLOO,  N2T2S8

GORDON HART
81 SCOTT ST 302
ST CATHARINES, ON  L2N 7L5

GORDON HILL
2 WHISPERING PINE LANE
TILLSONBURG, ON  N4G 5V4

GORDON HOGG
P O BOX 70426
MYRTLE BEACH, SC  29572

GORDON HOGG
POBOX 70426
MYRTLE BEACH, SC  29572

GORDON INGRAM
9298 US RTE 9
LEWIS, NY  12950

GORDON JAMES
316 W CHESTNUT ST
CANTON, IL  61520

GORDON KINKLEY
98 PRINCE CHARLES DRIVE
ST CATHARINEAS, ON  L2N 3Z3

GORDON LADWIG
2714 3RD ST
MONROE, WI  53566

GORDON LADWIG
2714 3RD ST.
MONROE, WI  53566

GORDON LADWIG
4906 NASSAU CT
CAPE CORAL, FL  33904

GORDON LITTLE
20 GOODMAN CRES
MAPLE, ON  L6A1E7

GORDON LOCKBAUM
35 BROOKSHIRE RD
WORCESTER, MA  01609

GORDON M THOMAS
2 QUAKER ST
GRANVILLE, NY  12832

GORDON MACDONALD
47 CAMBRIDGE
HUDSON, QC  J0P1H0

GORDON MACFARLANE
462 EVERGREEN AVE
ANCASTER, ON  L9G 2P8

GORDON MACGREGOR
PO BOX 275
GRAFTON, ON  K0K 2G0

GORDON MACMICHAEL
484 LAKE ST
SAULT STE MARIE, ON  P6B 3L2

GORDON MADILL
3278 DOUGLAS ST
BURLINGTON, ON  L7N 1G9

GORDON MORRISON
19292 HOLLAND LANDING RD
HOLLAND LANDING, ON  L9N1M8

GORDON NICKNER
12015 MGR COOKE
QUEBEC, QC  G2A 3B1

GORDON NICKNER
12015 MONSEIGNEUR COOKE
QUEBEC, QC  G2A3B1

GORDON PAGE
PO BOX 1238
ARCADIA, FL  34265

GORDON PURDY III
137 HIGH VIEW TERRACE
WEST SENECA, NY  14224

GORDON RAHSCHULTE
7561 NORTHFORK LANE
OKEANA, OH  45053

GORDON ROBERTS
146 FRANCOIS APT 304
VERDUN, QC  H3E 1G3

GORDON ROBERTS
428 MAIN STREET
BLOOMFIELD, ON  K0K 1G0

GORDON ROBINS
3234 PALMER DR
BURLINGTON, ON  L7M 1M1

GORDON SCHAAF
3665 DRIFTWOOD DR
CADILLAC, MI  49601

GORDON SLADE
74 ELLIS AVE  1
HAMILTON, ON  L8H 4L9

GORDON SMAIL
13372 BOIS DES TROTTIER
PIERREFONDS, QC  H8Z 3A3

GORDON SUTHERLAND
7 THE FAIRWAYS
MARKHAM, ON  L6C 1Z4

GORDON THOM
810 ALLAMANDA CIRCLE
VENICE, FL  34285

GORDON THOMAS
2 QUAKER ST
GRANVILLE, NY  12832

GORDON THORNES
788 TEMPLEMEAD DRIVE
HAMILTON, ON  L8W 2V3

GORDON TODD
1021 BELLERIVE
LONGUEUIL, QC  J4J 1B3

GORDON TURNBULL
2 RAYMERVILLE DRIVE
MARKHAM, ON  L3P 7N7

GORDON WARNER
43 SYCAMORE DR
MALONE,  12953

GORDON WELSH
134 S MAIN ST
ZELIENOPLE, PA  16063

GORDON WHEELER
7804 VERONAWALK BLVD
NAPLES, FL  34114

GORETTI SOUSA
1593 WAVELL CRES
MISSISSAUGA, ON  L4X 1X2

GOUPIL JOCELYNE
561 RUE DES CHRYSANTHEMES
ST-EUSTACHE, QC  J7P 5R6

GRACE ALEXANDER
176 BEAVER STREET
FRANKLIN, MA  02038

GRACE ANN OLIPHANT
267 ALDERCREST AVE
HAMILTON, ON  L9B 1L7

GRACE ARNOLD
1426 NORTH EAGLE LAKE
KALAMAZOO, MI  49009

GRACE B ADAMS
26 ERIN AVENUE
PLATTSBURGH, NY  12901

GRACE BAER
14 STRATTON ROAD
WORCESTER, MA  01606

GRACE BAKER
12 MCCASLIN ROAD
NEW CASTLE, PA  16101

GRACE BAKER
9700 KINGS RD
, PA  29572

GRACE BARIL
1059 NE WRIGHT AVE
JENSEN BEACH, FL  34957

GRACE BENNINGTON
9612 ENCLAVE PLACE
PORT SAINT LUCIE, FL  34986

GRACE BERGMAN
108 BAILEY AVENUE
PLATTSBURGH, NY  12901

GRACE CAMPBELL
421 POMPANO TERRACE
PUNTA GORDA, FL  33950

GRACE CARLSON
2340 TALL OAK COURT
SARASOTA, FL  34232

GRACE DANTONI
690 MASTERS DRIVE
PAWLEYS ISLAND, SC  29585

GRACE DESILETS
3568 KENNETH RD
PORT CHARLOTTE, FL  33953

GRACE DIVECCHIO
209 SEDGEFIELD PLACE SW
OCEAN ISLE BEACH, NC  28469

GRACE DOWSE
618 HERBERT STREET
PORT ORANGE, FL  32129

GRACE E BAGSHAW
2 HENRY STREET
GRAND VALLLEY, ON  L0N1G0

GRACE E MCGEE
6620 SCHOONER BAY CIRCLE
SARASOTA, FL  34231

GRACE EASLICK
12230 MARS DRIVE
FORT MYERS, FL  33908

GRACE FERRACUTI
154 ROWNTREE DRIVE
HAMILTON, ON  L8W 2N6

GRACE GRISKY
2044 SCARLETT AVE
NORTH PORT, FL  34289

GRACE HAMILTON
5505 S FARMINGDALE RD
NEW BERLIN, IL  62670

GRACE HARDING
15 SPRING ST
SHREWSBURY, MA  01545

GRACE HOLMES
54 BRYDON CRES
BRAMPTON, ON  L6X3K1

GRACE HOLMES
54 BRYDON CRESCENT
BRAMPTON, ON  L6X3K1

GRACE JENIS
4331 HUNTERS WOOD DRIVE
MURRELLS INLET, SC  29576

GRACE KENNEY
549 POWELL AVE
MONT ROYAL, QC  H3R1L7

GRACE KONE
8656 JELLISON ST
ORLANDO, FL  32825

GRACE KRAJEWSKI
298 EVANE DR
DEPEW, NY  14043

GRACE LAURIN
2348 LAKE SHORE RD
CHAZY, NY  12921

GRACE LIM
8 CAMGREEN COURT
RICHMOND HILL, ON  L4C 9V6

GRACE MAIDMENT
41 LONGHURST CRES
CAMBRIDGE, ON  N1T 1R7

GRACE MARIE SORENSEN
4209 VISTA WOOD DR
MB, SC  29579

GRACE MINERVA
56 HOLLY CT SW
CALABASH, NC  28467

GRACE MOORE
2001 CEDAR RUN DR
PLANT CITY, FL  33563

GRACE MORIN
888 BRENDA PLACE
MYRTLE BEACH, SC  29577

GRACE OXLEY
808 WOODLAND PLACE
JACKSONVILLE, IL  62650

GRACE PALTRINERI
170 HOWARD STREET
NORTHBOROUGH, MA  01532

GRACE PELUSO
45 FOX MEADOW LANE
WEST HARTFORD, CT  01007

GRACE PELUSO
63 AMAZON DR
PUNTA GORDA, FL  33983

GRACE REINARD
463 MILL RD
ROCHESTER, NY  14626

GRACE SACHER
4746 WIDNER CT
COLUMBUS, OH  43220

GRACE WALKER
POBOX 4594
NORTH FORT MYERS, FL  33918

GRACE WILLIAMS
921 TILGHMAN FOREST DR
N MYRTLE BEACH, SC  29582

GRACE YOUNG
5 FAIRWOOD DRIVE
QUEENSBURY, NY  12804

GRACEANN COLARUSSO
8076 QUEEN PALM LANE   431
FORT MYERS, FL  33966

GRACEANN COLARUSSO
8076 QUEEN PALM LANE
FORT MYERS, FL  33966

GRACELLEN RIEL
19 VINTON RD
STURBRIDGE, MA  01566

GRACIELA RIOBO
11 HYANNIS PL
WORCESTER, MA  01604

GRACIELA SPENCE
32 FREEMAN ROAD
MARKHAM, ON  L3P 4G1

GRAEME SMITH
14181 OLD SIMCOE RD
PORT PERRY, ON  L9L1C1

GRAEME WILSON
215274 10TH LINE AMARANTH
GRAND VALLEY, ON  L0N1G0

GRAHAM BANKS
4528 WOODS RD
EAST AURORA, NY  14052

GRAHAM BANKS
4528 WOODS ROAD
AURORA, NY  14052

GRAHAM COCHRANE
7927 FOXE DR
NIAGARA FALLS, ON  L2H2Y5

GRAHAM D HENSON
3 RUE PELLETIER
CHATEAUGUAY, QC  J6J1A2

GRAHAM HERN
1201 STAFFORDSHIRE RD
LONDON, ON  N6H 5R1

GRAHAM JOHNSTON
2355 WINLORD PLACE
OSHAWA, ON  L1L 0B9

GRAHAM JONES
102 ENDERBY RD
TORONTO, ON  M4E2S5

GRAHAM JONES
91 CROOKS STREET
HAMILTON, ON  L8R2Z8

GRAHAM KILBURN
171 HIGHBURY DRIVE
STONEY CREEK, ON  L8J 3Y9

GRAHAM LACKEY
57 BKING EDWARD
GREENFIELD PARK, QC  J4R 2C2

GRAHAM LODGE
119 MAPLE CENTER RD
HILTON, NY  14468-9011

GRAHAM SNYDER
21 PARK AVE WEST
ELMIRA, ON  N3B1K9

GRAHAM SUTHERLAND
1446 CLEARVIEW DR
PETERBOROUGH, ON  K9K 2A1

GRAHAM TEAGUE
123 E FRONT STREET
ADRIAN, MI  49221

GRAHAM WALLIS
6044 SWAYZE DR
NIAGARA FALLS, ON  L2J 4G9

GRANT BEST
66 ALPHONSE
CHATEAUGUAY, QC  J6J5H5

GRANT BRAUER
1412 W GOVERNOR ST
SPRINGFIELD, IL  62704

GRANT BRAZIER
21 SPEARMAN LANE
OTTAWA, ON  K2L1Y6

GRANT BRIGGS
18456 EDGEWATER DR
PORT CHARLOTTE, FL  33948

GRANT CAMPBELL
25 GRANT COURT BOX 68
QUEENSVILLE, ON  L0G 1R0

GRANT FORREST
10 ORCHARD PARK BLVD
TORONTO, ON  M4L3E2

GRANT JOBB
1349 CENTRE ROAD
CARLISLE, ON  L0R 1H1

GRANT JUTZI
415 GRANDVIEW AVE
NEWBURGE, ON  NOB26O

GRANT KUTZKE
3105 W FOREST RD
FREEPORT, IL  61032

GRANT MAIDMENT
35 OLD MILL PARK
FOXBORO, ON  K0K 2B0

GRANT MATHESON
104 CAMPBELL CRESCENT
BLUE MOUNTAINS, ON  L9Y 0P9

GRANT MCLAUGHLIN
5107 MEADOWLAND DR
CARDINAL, ON  K0E1E0

GRANT ROBINSON
17 BISON DRIVE
NORTH YORK, ON  M2R 2Y1

GRANT SCRIVEN
480 ABERDEEN ROAD
LEWISTON, NY  14092

GRANT SOJNOCKI
71 TERRACE DR
DUNDAS, ON  L9H 3X1

GRANT TAYLOR
140 LOUS BLVD RR4
ROCKWOOD, ON  N0B2K0

GRANT VALENTINE
318 COTTONWOOD DRIVE
PETERBOROUGH, ON  K9J 6N4

GRANVILLE STOKES
304 PINE GLEN CT
ENGLEWOOD, FL  34223

GRAYCE DIVECCHIO
209 SEDGEFIELD PLACE SW
OCEAN  ISLE BEACH, NC  28469

GRAZIANO MICONI
1431 WINTERBOURNE DR
OAKVILLE , ON  L6J7B5

GRAZIELLA CIRELLA
130 KIRKLAND BLV
KIRKLAND, QC  H9J 1P2

GRAZIELLA LAMBERT
1548 SEVEN PINES RD APT E
SPRINGFIELD, IL  62704

GRAZYNA MIECZKOWSKA
2 LODI ST APT 2
WORCESTER, MA  01608

GRAZYNA PAWLOWSKA
34 ORAN ST
WORCESTER, MA  01605

GREG ADKIN
8862 HWY 124
GUELPH, ON  N1H6H7

GREG AIKEN
PO BOX 619
QUECHEE, VT  05059

GREG ASKEW
90 SUNDEW DRIVE
BARRIE, ON  L4N9M1

GREG ATTWELL
664 MISSISSAUGA VALLEY BLVD
MISSSSAUGA, ON  L5A1Z2

GREG BARNARD
84 PORT OF NEWCASTLE DR
NEWCASTLE, ON  L1B1N2

GREG BECKER
2 EMERSON CIRCLE
MANSFIELD, MA  02048

GREG BOYER
224 S FRANKLIN ST
STOUGHTON, WI  53589

GREG BURKE
52 COUNTRY CLUB DR
BATH, ON  K0H 1G0

GREG COOK
46-400 WILSON AVE
KITCHENER, ON  N2C2S1

GREG COVERT
PO BOX 731
COLBORNE, OT  K0K1S0

GREG DINNEY
2315 - 7 KING STREET EAST
TORONTO, ON  M5C3C5

GREG DODGE
PO BOX 82
EPPING, NH  03042

GREG DUERN
28 OBRIEN DR
LOCKPORT, NY  14094

GREG DUERN
28 OBRIEN DR
LOCKPORT, NY  14094

GREG FORRESTER
13 WESTSIDE DRIVE
NORTH GROSVENORDALE, CT  06255

GREG FREEMAN
900 CALDER ROAD
MISSISSAUGA, ON  L5J 2N7

GREG GALANOS
210 ELDER LANE
FOX RIVER GROVE, IL  60021

GREG HALE JR
10333 W WASHINGTON
MAROA, IL  61756

GREG HAMMING
9971 WEST G AVE
KALAMAZOO, MI  49009

GREG HAUGHEY
66 GALLOWAY ROAD
TORONTO, ON  M1E1W5

GREG HERBRUCK
3015 WOOD DUCK LANE
ADA, MI  49301

GREG HUMMEL
40022 WHALEN LINE
CENTRALIA, ON  N0M 1K0

GREG KANEVSKI
35 FIELDSTONE DRIVE
MANSFIELD, MA  02048

GREG KUSH
146 GARTH MASSEY DR
CAMBRIDGE, ON  N1T2G5

GREG LEACH
3535 TUXHORN ROAD
SPRINGFIELD, IL  62712

GREG LINDSAY
21 VICTOR BLVD
ST. GEORGE, ON  N0E1N0

GREG LINDSAY
PO BOX  267
ST GEORGE, ON  N0E1N0

GREG LONGENHAGEN
12856 BANYAN CREEK DRIVE
FORT MYERS, FL  33908

GREG MALIKEN
131 FAIRLAWN DRIVE
AMHERST, NY  14226

GREG MANWORREN
817 THORNWOOD DR 19
TOLEDO, OH  43609

GREG MATARELLI
4075 HIGHBURY DRIVE
SPRINGFIELD, IL  62711

GREG MCCOY
44 SUNDANCE DR
MT ZION, IL  62549

GREG MCKINSTRY
25 DEER RUN
BROOKFIELD, MA  01506

GREG MISHKEL
PO BOX 19420
SPRINGFIELD, IL  62794-9420

GREG MOORE
735 AUBURN CRESCENT
BURLINGTON, ON  L7L5B4

GREG OCONNOR
1 STURGESS CRESENT
BROOKLIN, ON  L1M1J9

GREG ORR
6978 LAKES PARK DR
GREELY, ON  K4P1P1

GREG PARENT
993 LOCKWOOD CIRCLE
NEWMARKET, ON  L3X 1M1

GREG PHILLIPS
39 OLD COACH RD
ST CATHARINES, ON  L2N2P6

GREG PLANCHE
975 CREEBRIDGE CRES
NEWMARKET, ON  L3X1P1

GREG REISER
636 SIXTEEN ROAD
RIDGEVILLE, ON  L0S 1M0

GREG REKETT
605 HAPP RD
NORTHFIELD, IL  60093

GREG RILEY
4745 BRIARHILL DR
PORTAGE, MI  49024

GREG ROBINSON
221 WOODLAND DRIVE
PETERBOROUGH, ON  K9L 1N9

GREG SAXE
3589 HARRISON ST
BLASDELL, NY  14219

GREG SCOBIE
94 GARDEN CRES
HAMILTON, ON  L8V 4T4

GREG SLENO
140 HAMPSHIRE ROAD
BEACONSFIELD, QC  H9W3N3

GREG SQUIRES
615 RUE PARKVIEW
OTTERBURN PARK, QC  J3H 3X4

GREG THOMAS
282 VERNON AVE
VERNON, CT  06066

GREG WALKER
3447 GRAND FORKS ROAD
MISSISSAUGA, ON  L4Y 3N1

GREG WESTCOTT
5687 HICKORY RIDGE DR SW
WYOMING, MI  49418

GREG WILSON JR
5037 JULIA LANE
MCKEES ROCKS, PA  15136

GREGG ADAMS
1205 OAKWOOD RD
EAST PEORIA, IL  61611

GREGG BRIGHAM
10 BRIGHTWAY CRESCENT
RICHMOND HILL, ON  L4C4Z9

GREGG BRIGHAM
10 BRIGHTWAY CRESCENT
RICHMOND HILL, ON  L4C4Z9

GREGG CASTELLUCCI
5 LATINVILLE DRIVE
PLATTSBURGH, NY  12901

GREGG FERGUS
PO BOX 1715
SANIBEL ISLAND, FL  33957

GREGG FOSTER
402 W ADAMS
SULLIVAN, IL  61951

GREGG FOURNIER
11 COOMBS RD
SOMERSWORTH, NH  03878

| |
|---|
| GREGG HOSFELD<br>PO BOX 682333<br>ORLANDO, FL  32868 |
| GREGG JANDA<br>PO BOX 1001<br>SO LANCASTER, MA  01561 |
| GREGG KEITZKE<br>46 MOYNAHAN CRESCENT<br>AJAX, ON  L1Z1P1 |
| GREGG MARIN<br>5017 SHAWNEE RD<br>SANBORN, NY  14132 |
| GREGG QUILLIAM<br>52 NASON STREET<br>SAINT ALBANS, VT  05478 |
| GREGG SNYDER<br>650 PHILLIPS AVE<br>TOLEDO, OH  43612 |
| GREGG WARLIKOWSKI<br>2218 HAWORTH COURT<br>MYRTLE BEACH, SC  29579 |
| GREGG WERGIN<br>2 TRAILS END<br>ROCHESTER, NY  14624 |
| GREGOIRE M CARON<br>1550 WINTERPORT WAY<br>ORLEANS, ON  K4A 4B9 |
| GREGORY 12WEBER<br>2988 RANGELINE ROAD<br>AJAX, ON  L1S6V9 |
| GREGORY A HYSLOP HYSLOP<br>358 EAST SIDE CRESENT<br>BURLINGTON, ON  L7R 3G9 |
| GREGORY A KITTLE<br>4921 FENWICK CLOSE<br>ROCKFORD, IL  61114 |
| GREGORY AMARANTE<br>406 BRANTWOOD ROAD<br>SNYDER,  14226 |
| GREGORY AMARANTE<br>406 BRANTWOOD ROAD<br>SNYDER, NY  14226 |
| GREGORY ARNER<br>912 NEPTUNE AVE<br>CHESTER, WV  26034 |
| GREGORY BAKER<br>82 KEILA AVENUE<br>LEWISBURG, PA  17837 |
| GREGORY BLUM<br>2180 LANCELOT DRIVE<br>NIAGARA FALLS, NY  14304 |
| GREGORY BONOSCONI<br>463 GARDENDALE CIR<br>PALM BAY, FL  32909 |
| GREGORY BOYCE<br>341 JELINIK TERRACE<br>MILTON, ON  L9T7M8 |
| GREGORY BROSHOUS<br>9840 W APPLE RD<br>FORRESTON, IL  61030 |
| GREGORY BROUWER<br>2101 SHADOW VIEW CIR<br>MAITLAND, FL  32751 |
| GREGORY BRYAN<br>113 POPLAR DRIVE<br>PLEASANT PLAINS, IL  62677 |
| GREGORY BRYANT<br>303 GIDDINGS CRES<br>MILTON, ON  L9T7A9 |
| GREGORY BUCKLESS<br>115 PRETTY RD<br>COLCHESTER, VT  05446 |
| GREGORY BURGUNDER<br>7005 CLUBVIEW DR<br>BRIDGEVILLE, PA  15017 |
| GREGORY BUTLER<br>12724 ASTON OAKS DR<br>FORT MYERS, FL  33912 |
| GREGORY C GEER<br>1317 ROYAL DEVON DRIVE<br>MYRTLE BEACH, SC  29575 |
| GREGORY C GEER<br>1317 ROYAL DEVON<br>MYRTLE BEACH, SC  29575 |
| GREGORY CALDWELL<br>32 BYRON STREET<br>ATTLEBORO, MA  02703 |