GREGORY CAMPBELL
89 RAINBOW TERRACE
ORCHARD PARK, NY  14127

GREGORY CANE
17 GLEN CRAG PL
UNCASVILLE, CT  06382

GREGORY CARLUCCI
6007 KINGSTON DRIVE
ALIQUIPPA, PA  15001

GREGORY CARNEY
20 HAWTHORNE DR
SOMERSET, NJ  08873

GREGORY CHANEY
1491 SURREY RD
TROY, OH  45373

GREGORY CHAPMAN
103 SAIGE COURT
CRANBERRY TWP, PA  16066

GREGORY CLARK
13 CONROY CRESENT
TOHROLD, ON  L2V 4R3

GREGORY COBB
20271 ELLSWORTH DR
STRONGSVILLE, OH  44149

GREGORY CORBIN
6329 SEDGEFORD DR
LAKELAND, FL  33811

GREGORY COTTER
14 SUNSET AVE PO 673
ONSET, MA  02558

GREGORY COVINO
4 EVERETT CIRCLE
HOPKINTON, MA  01748

GREGORY CRIBBS
4128 VERNER CT
MURRYSVILLE, PA  15668

GREGORY DARFUS
827 FRANKLIN AVENUE
LANCASTER, OH  43130

GREGORY DIABO
P O BOX 46
KAHNAWAKE, QC  J0L 1B0

GREGORY DINNEY JR.
7 KING STREET EAST SUITE 2315
TRONTO, ON  M5C3C5

GREGORY DIPERNA
17 EVELYN DRIVE
CORAOPOLIS , PA  15108

GREGORY DOWNEY
175 NORTH ST
MATTAPOISETT, MA  02739

GREGORY DOWNY
175 NORTH ST
MATTAPOISETT, MA  02739

GREGORY DREWS
3715 MEADOWBROOK ACRES
WHEATFIELD, NY  14120

GREGORY DUANE
184 MENDON CENTER RD
PITTSFORD, NY  14534

GREGORY DUTTON
126 BANNER WAY
PITTSBURGH, PA  15201

GREGORY E JONES
14 GLEAVE COURT
AURORA, ON  L4G 7L9

GREGORY E PARKER
PO BOX 1587
LAKE PLACID, NY  12946

GREGORY EASTMER
26 NORTH CAYUGA
WILLIAMSVILLE, NY  14221

GREGORY EBNER
4030 MINK RD
EMMAUS, PA  18049

GREGORY ELCICH
76 DARIUS HARNS DR
BROOKLIN, ON  L1M2G7

GREGORY ENGEL
5465 STREAMWOOD DR
ERIE, PA  16506

GREGORY F CURRAN
997 ON BOGART CIRCLE
NEWMARKET, ON  L3Y 8T4

GREGORY FEDRO
221 CRESTWOOD
AVON LAKE, OH  44012

GREGORY FERGUSON
478 SECOND RD E
STONEY CREEK, ON  L8J 2X9

GREGORY FITZPATRICK
1638 MIDDLETON ST
PICKERING, ON  L1X-2L4

GREGORY FOSTER
756 W MAIN ST
ARCADE, NY  14009

GREGORY FRANCIS
47 EASTWOOD STREET
HAMILTON, ON  L8H6R6

GREGORY FREEMAN
92 JULIE ST
ORMSTOWN, QC  J0S1K0

GREGORY G AMEDEE
750 SHERMAN FARM RD
HARRISVILLE, RI  02830

GREGORY G HUGHES
54 HUMBER TRAIL
TORONTO, ON  M6S4C1

GREGORY GADBOIS
126 PAKACHOAG ST
AUBURN, MA  01501

GREGORY GALANTE
3280 OLD COACH RD
BURLINGTON , ON  L7N3P7

GREGORY GIBSON
1965 E HARBOR RD
PORT CLINTON, OH  43452

GREGORY GIFFORD
832 CLOVER DRIVE
NORTH WALES, PA  19454

GREGORY GODDU
47 STONEHEDGE LANE
BOLTON, CT  06043

GREGORY GREENHAGEN
6 ADELAIDE PLACE
DENVILLE, NJ  07834

GREGORY GROTHMAN
601 PARK DRIVE
MARENGO, IL  60152-2976

GREGORY GULICK
3399 BATH PIKE
BETHLEHEM, PA  18017

GREGORY HALSALL
680 FOXWOOD TRAIL
PICKERING, ON  L1V3X8

GREGORY HAMBLETT
33 VERNE STREET
BROCKTON, MA  02301

GREGORY HAMILTON
176 KENSIT AVE
NEWMARKET, ON  L3X1S7

GREGORY HANDGIS
2436 STALEY RD
GRAND ISLAND, NY  14072

GREGORY HARTMAN
12 MONTREAL ROAD
GUELPH, ON  N1E2K6

GREGORY HARTMANN
5851 4TH LINE
ROCKWOOD, ONTARIO  N0B 2K0

GREGORY HARTSEIL
211 SQUIRREL PT
LORIDA, FL  33587

GREGORY HARTSEIL
211 SQUIRREL PT
LORIDA, FL  33857

GREGORY HASSEBROCK
2201 AUGUSTA DRIVE
SPRINGFIELD, IL  62704

GREGORY HEMPHILL
34 ST LAWRENCE DR
ST CATHARINES, ON  L2M 2T9

GREGORY HILL
21 AVERY HEIGHTS DRIVE
HOLDEN, MA  01520

GREGORY HOLSINGER
214-8 ADAMS POINTE BLVD
MARS, PA  16046

GREGORY HOLT
380 HARTFORD RD
AMHERST, NY  14226

GREGORY HONDERD
2604 EDSON
HUDSONVILLE, MI  49426

GREGORY HORAN
6 BROOKHAVEN CR
ORANGEVILLE, ON  L9W2Y9

GREGORY HOWARTH
78 WILLIAM AVE
SEEKONK, MA  02771

GREGORY HUEBNER
6019 THOUSAND OAKS
TOLEDO, OH  43613

GREGORY HUNT
100 DENSMORE ST
BUFFALO, NY  14220

GREGORY J BENNETT
45 OAKLAND RD
WILLIAMSVILLE, NY  14221

GREGORY J MACKIE
3399 OSPREY LANE
PORT CHARLOTTE, FL  33953

GREGORY JAMES SUITOR
11 ASPEN CRES
ORANGEVILLE, ON  L9V1A1

GREGORY JAMES
68 WARNER AVENUE
SPRINGFIELD, NJ  07081

GREGORY JARDINE
647 GREENLEAF MEADOWS APT D
ROCHESTER, NY  14612

GREGORY JENKINS
31 RIVERMOUNT TERRACE
BURLINGTON, VT  05408

GREGORY JOHEL
58 BROOK COURT
EAST AMHERST, NY  14051

GREGORY JOINVILLE
16 EPWORTH STREET
WORCESTER, MA  01610

GREGORY JONES
217 FOSTER ST
LITTLETON, MA  01460

GREGORY JUBULIS
28 SADDLE VROOK
ORCHARD PARK, NY  14127

GREGORY JURGILEWICZ
171 LINCOLN ST
NORTON, MA  02766

GREGORY KARRIP
761 RUSSWOOD ST NE
GRAND RAPIDS, MI  49505

GREGORY KATTELMAN
16 QUAIL RIDGE DRIVE
PITTSFIELD, IL  62656

GREGORY KAYNE
4026 CRESCENT DRIVE
NORTH TONAWANDA, NY  14120

GREGORY KAYNE
4026 CRESENT DRIVE
NORTH TAUWANDA, NY  14120

GREGORY KINGHORN
302 STAGECOACH ROW
COLCHESTER, CT  06415

GREGORY KIRCHOFF
30 COYOTE RUN
SPENCERPORT, NY  14559

GREGORY KLUNICK
3609 SPANISH TRACE
SPRINGFIELD, IL  62711

GREGORY KOZIARA
453 ROYALSTON RD
FITZWILLIAM, NH  03447

GREGORY KRIKORIAN
24 SMYE COURT
BRAMPTON, ON  L6X4B3

GREGORY KUHANECK
173 EAST HAZELTINE AVE
KENMORE, NY  14217

GREGORY L DRESSEL
1674 HAWTHORN DRIVE
PAWLEYS ISLAND, SC  29585

GREGORY LEAR
5710 GRANDE RESERVE WAY 2103
NAPLES, FL  34110

GREGORY LEDUC
723 PORTERS PT RD
COLCHESTER, VT  05446

GREGORY LEE
403 S SCHOOL
MINIER, IL  61759

GREGORY LEVAC
135 MCBAY RD
BRANTFORD, ON  N3T5L4

GREGORY LONG
4866 ELLSWORTH AVENUE
PITTSBURGH, PA  15213

GREGORY LUDWIG
5555 KEENER ROAD
MONCLOVA, OH  43542

GREGORY LYON
406 BAYSIDE DRIVE
METAMORA, IL  61548

GREGORY MACNEIL
15 TYLER DRIVE
HOLDEN, MA  01520

GREGORY MAHLMAN
2226 WILLOWTREE LANE
MAUMEE, OH  43537

GREGORY MALECKI
19 SANDHURST COURT
BRANTFORD, ON  N3R 7G4

GREGORY MALIN
69875 ROY DRIVE
EDWARDSBURG,   49112

GREGORY MALIN
69875 ROY DRIVE
EDWARDSBURG, MI  49112

GREGORY MARAVELAS
240 MARINA CT
WATERFORD, WI  53185

GREGORY MARCHAND
65 LAKE AVE  226
WORCESTER, MA  01604

GREGORY MATTHEWS
1708 JOSEPHINE PL
SPRINGFIELD, IL  62704

GREGORY MCCOY
11214 N AUTUMN TRAIL
BRIMFIELD, IL  61517

GREGORY MCDONALD
1516 FERNLEDGE DR
ALLISON PARK, PA  15101

GREGORY MCDONELL
118 MAPLE CR
ATIKOKAN, ON  P0T1C0

GREGORY MCKELVEY
2387 FREEPORT ROAD
KITTANNING, PA  16201

GREGORY MCKINSTRY
25 DEER RUN
BROOKFIELD, MA  01506

GREGORY MELANSON
95 RINDGE STATE ROAD
ASHBURNHAM, MA  01430

GREGORY MENZEL
364 TAVISTOCK DRIVE
ST AUGUSTINE, FL  32095

GREGORY MILLER
254 W STATE STREET
COLDWATER, MI  49036

GREGORY MITTON
555 BRUSH STREET
DETROIT, MI  48226

GREGORY MIZEUR
3829 MIZEUR
SPRINGFIELD, IL  62707

GREGORY MONTI
773 AYLMER ST N
PETERBOROUGH, ON  K9H 3X7

GREGORY MOODY
114 MAIN BLVD
SHREWSBURY, MA  01545

GREGORY MORANDIN
6819 GRACEFIELD DRIVE
MISSISSAUGA, ON  L5N 6T6

GREGORY NELL
8185 PALM GATE DRIVE
BOYNTON BEACH, FL  33436

GREGORY P ZDZINSKI
183 PLEASANTVIEW DRIVE
LANCASTER, NY  14086

GREGORY PALMER
46 COOTNWOOD DR
ALSEY, IL  62610

GREGORY PALMER
46 COTTONWOOD DR
ALSEY, IL  62610

GREGORY PARENT
993 LOCKWOOD CIRCLE
NEWMARKET, ON  L3X 1M1

GREGORY PATTON
7265 CR 175
FOREST, OH  45843

GREGORY PAYNE
72 OAKWOOD DRIVE
SOUTH BURLINGTON, VT  05403

GREGORY PERRIN
181 CENTER ST
MASSENA, NY  13662

GREGORY PFISTER
6043 EAST VALLEYVIEW CT
MENTOR, OH  44060

GREGORY PINDER
25 NIHAN DR
ST CATHARINES, ON  L2N1L2

GREGORY PITTS
RR 1
BAYSVILLE, ON  P0B 1A0

GREGORY PRATTE
1911 RUE DE LA GIRONDE
TERREBONNE, QC  J6X3S6

GREGORY PRICE
6 TAPPAN WAY
FREEHOLD, NJ  07728

GREGORY PRZYSTAL
35 HIDDEN OAKS CT
GRAND ISLAND, NY  14072

GREGORY R AMIDON
315 COMPTON LANE
SCHAUMBURG, IL  60194

GREGORY RAMM JR
5866 OGILBY DR
HUDSON, OH  44236

GREGORY RAVILLE
44 BARTON RD
PLATTSBURGH, NY  12901

GREGORY REPPERT
10 NW 9TH ST
CAPE CORAL, FL  33993

GREGORY RIDGEWAY
9860 ST RT 45
ORWELL, OH  44076

GREGORY RINEHART
58 MONIQUE CRESCENT
BARRIE, ON  L4M6Y4

GREGORY ROBERT LOFY
2464 S 5TH
SPRINGFIELD, IL  62703

GREGORY ROBINSON
362 WARREN AVE
KENMORE, NY  14217

GREGORY RUSSELL
211 CAMERON HILL DR
ROCHESTER, NY  14612

GREGORY RYAN
28 FOX HILL ROAD
SHREWSBURY, MA  01545

GREGORY RYAN
5 COMSTOCK DRIVE
SHREWSBURY, MA  01545

GREGORY RYLOTT
32 COVERDALE AVENUE
COBOURG, ON  K9A4H3

GREGORY SAMULAK
14962 STONE JUG RD
BATTLE CREEK, MI  49015

GREGORY SAVOIE
209 RUE DU TREFLE
ST-AUGUSTIN-DE-DESMAURES, QC  G3A 1H9

GREGORY SCHAEFER
2013 BRIAR CT
SPRINGFIELD, IL  62704

GREGORY SCSAVNICKI
2465 SANDPIPER RD
LAMBERTVILLE, MI  48144

GREGORY SHEEHAN
210 ALVORD PLACE
SOUTH HADLEY, MA  01075

GREGORY SIERSCHULA
5703 HADDINGTON DRIVE
DUBLIN, OH  43017

GREGORY SIM
39017 90TH ST
BURLINGTON, WI  53105

GREGORY SMITH
11 PHILLIPS DRIVE
WEST BOYLSTON, MA  01583

GREGORY SMITH
46 KINGS WAY UNIT 1002B
WALTHAM, MA  02451

GREGORY SNYDER
7896 WEST HILLS DRIVE
FREDERICK, MD  21702

GREGORY SONGER
1946 WHITE POND RD
ATHOL, MA  01331

GREGORY STEVENS
235 RUE DU GOLF
MONT SAINT HILAIRE, QC  J3H 5Z7

GREGORY STEWARD
198 CLAREMONT AVE
JERSEY CITY, NJ  07305

GREGORY STEWART
2417 DES PRUCHES AVE
ORLEANS, ON  K1W1K7

GREGORY STOUT
220 WOODVALE DRIVE
CHAMBERSBURG, PA  17201

GREGORY SZAZYNSKI
113 WOODLAND AVE
GLENSHAW, PA  15116

GREGORY TJAMPIRIS
84 MURRAY ROAD
ASHBURNHAM, MA  01430

GREGORY TJAMPIRS
84 MURRAY ROAD
ASHBURNHAM, MA  01430

GREGORY TOCCI
3905 LEXUS ST
SEBRING, FL  33873

GREGORY TONDERYS
18 ASHLAND ST
WORCESTER, MA  01609

GREGORY TONDERYS
18 ASHLAND STREET
WORCESTER, MA  01609

GREGORY TOOMEY
18506 OLD COLONY LN
HAGERSTOWN, MD  21742

GREGORY TRIPP
6632 EAST EDEN ROAD
HAMBURG, NY  14075

GREGORY VESCE
1687 NASH AVE
PITTSBURGH, PA  15235

GREGORY VINCENT
6264 GORDON
NEWAYGO, MI  49337

GREGORY WATTS
1172 NORTH EAGLE LAKE DRIVE
KALAMAZOO, MI  49009

GREGORY WEBER
4 WAXWING LANE
EAST AMHERST, NY  14051

GREGORY WEBSTER
10091 LOOMIS STREET
CLARE, MI  48617

GREGORY WEGELER
61439 41ST ST
PAW PAW, MI  49079

GREGORY WEISHUHN
7271 H DRIVE S
BATTLE CREEK, MI  49014

GREGORY WHITE
7588 TORREY PINES CT
PICKERINGTON, OH  43147

GREGORY WINGER
97 ACADEMY HILL ROAD
BOSTON, MA  02135

GREGORY WOOD
434 WEST CORK STREET
KALAMAZOO, MI  49001

GREGORY WORDEN
76 KEEFER RD
THOROLD, ON  L2V4T8

GREGORY ZAK
643 COLLEGE AVENUE
PITTSBURGH, PA  15232

GREGORY ZAYATZ
9382 GULFSTREAM BLVD
ENGLEWOOD, FL  34224

GREGORY ZIMMERMAN
8850 BROOKSIDE DR
NIAGARA FALLS, NY  14304

GREGORY ZOTIAN
53 AMERMAN LANE
HILLSBOROUGH, NJ  08844

GREOMARI ORTEGA
49 MENDON ST
WORCESTER, MA  01604

GRETA BONIDIE
12 SPRING STREET
PITTSBURGH, PA  15209

GRETA LONG
285 WINTER OAKS EAST
HOLLAND, MI  49424

GRETA MACPHERSON
6 LAWRENCE AVE
GRIMSBY, ON  L3M 2L9

GRETA SWANN
111 HIGH VIEW PL
WHEELING, WV  26003

GRETCHEN A GALLIHER
174 SOUTH AVE
PENN YAN, NY  14527

GRETCHEN BRODERICK
561 MORGAN
LEWISTON, NY  14092

GRETCHEN BRYANT
33 STATION ROAD
SARANAC, NY  12981

GRETCHEN BURNETT
105 BARNWELL ST
NORTH MYRTLE BEACH, SC  29582

GRETCHEN CARROLL
7750 WESTBOURNE CT
SYLVANIA, OH  43560

GRETCHEN CONNORS
14280 SCHLEWEIS RD
MANCHESTER, MI  48158

GRETCHEN DEUBLER
4925 WESTWIND DRIVE
MYRTLE BEACH, SC  29579

GRETCHEN DIXSON
31 BYARD LANE
WESTBOROUGH, MA  01581

GRETCHEN FIERLE
1201 NORTH DAVIS ROAD
EAST AURORA, NY  14052

GRETCHEN FOSTER
112 SHERBORNE DRIVE
PITTSBURGH, PA  15317

GRETCHEN GOGLIA
10101 BURNT STORE RD 8A
PUNTA GORDA, FL  33950

GRETCHEN GRIESER
4641 CASEY DRIVE
SPRINGFIELD, IL  62711

GRETCHEN HOLT
3226 STRAIGHT RD
FREDONIA, NY  14063

GRETCHEN HUESTIS
334 LOWER PLAINS
SALISBURY, VT  05769

GRETCHEN L CONTRAEL
127 LEMMON HOLLOW ROAD
KITTANNING, PA  16201

GRETCHEN LESIC
483 SHADYWOOD DRIVE
PITTSBURGH, PA  15235

GRETCHEN OHAR
28 LE VAN AVE
LOCKPORT, NY  14094

GRETCHEN PETERSON
602 CASA DEL LAGO WAY
VENICE, FL  34292

GRETCHEN REIMNITZ
19 GUILFORD DRIVE
SPRINGFIELD, IL  62711

GRETCHEN RENAUD
32 TOWN FARM RD
WINCHENDON, MA  01475

GRETCHEN RICE KING
5 ALPRILLA FARM ROAD
HOPKINTON, MA  01748

GRETCHEN ROMENESKO
10 BRICKOVEN ROAD
QUEENSBURY, NY  12804-8058

| |
|---|
| GRETCHEN ROUGHT<br>7805 SOUTH 3RD STREET<br>MATTAWAN, MI  49071 |
| GRETCHEN SCHULTE<br>173 COLBY RD<br>DANVILLE, NH  03819 |
| GRETCHEN SEITZ<br>211 ARBORWOOD DR<br>GIBSONIA, PA  15044 |
| GRETCHEN TUNSTALL<br>5 TARA DRIVE<br>PITTSBURGH, PA  15209 |
| GRETCHEN WAKELEY<br>1001 OAKVIEW LANE<br>GENOA, IL  60135 |
| GRETEL SALVADOR GONZALEZ<br>31 HOWLAND AVE<br>TORONTO, ON  M5R 3B2 |
| GRETHE COBB<br>70 MONROE AVENUE<br>BRISTOL, RI  02809 |
| GRIFF ESSLINGER<br>438 FILLMORE AVE<br>EAST AURORA, NY  14052 |
| GRIFF HERRIMAN<br>5175 STONEY BROOK RD<br>KALAMAZOO, MI  49009 |
| GRIGORI CHABOUNINE<br>21 HOLLIDGE BLVD<br>AURORA, ON  L4G7H7 |
| GRINDAL GARDNER<br>20 HARTFORD ROAD<br>WORCESTER, MA  01606 |
| GRISELA TORREGROSA<br>2072 FARRINGDON<br>SPRINGFIELD, IL  62702 |
| GRISELL TORRES QUIROS<br>URB ESTANCIAS GOLF 626<br>PONCE, MI  00730 |
| GROULX BENOIT<br>207 RUE LOUIS-MONGEAU<br>LAVAL, QC  H7L 3X8 |
| GROVER MCALLISTER<br>588 RIBER RIDGE RD<br>MCKEES PORT, PIT  15133 |
| GROVER NIERGARTH<br>561 BUTTONWOOD DR<br>SEBRING, FL  33875 |
| GUADALUPE VELAZQUEZ<br>5047 W MAIN ST<br>KALAMAZOO, MI  49009 |
| GUALTER FERREIRA<br>9350 OLIGNY<br>BROSSARD, QC  J4Y3A6 |
| GUENTER DAHLE<br>115 FREDERICK BANTING PLACE<br>WATERLOO,   N2T 1C4 |
| GUENTER DAHLE<br>115 FREDERICK BANTING PLACE<br>WATERLOO, ON  N2T 1C4 |
| GUENTER F DAHLE<br>115 FREDERICK BANTING PLACE<br>WATERLOO, ON  N2T 1C4 |
| GUERIN PIERRE DDS<br>7769 E LAKE AVENUE<br>TWIN LAKE, MI  49457-9027 |
| GUIDO BURRIDGE<br>150 LAZY WILLOW LANE<br>MYRTLE BEACH, SC  29588 |
| GUIDO MINARDI<br>130 FOURTH ST<br>COLLINGWOOD, ON  L9Y 1R7 |
| GUILDA BENHAMOU<br>598 COTE SAINT ANTOINE<br>WESTMOUNT, QC  H3Y2K7 |
| GUILDO COTE<br>80 DES ERABLES<br>TEMISCOUATA SUR LE LAC, QC  G0L1E0 |
| GUILDO COTE<br>80 DES ERABLES<br>TEMISCOUATA SUR LE LAC, QC  G0L1E0 |
| GUILDOR BOURGOIN<br>339 DANIEL JOHNSON<br>ILE BIZARD, QC  H9C1E1 |
| GUILLAUME CHABOT<br>2050 ADELA LESSARD<br>QUEBEC, QC  G2K 0A4 |

| |
|---|
| GUILLAUME LAPOINTELUPIEN<br>3685 PLACE DU SEMINAIRE<br>STE-CATHERINE, QC  J5C0A3 |
| GUILLAUME PICHE<br>93 LIGHTHOUSE ROAD<br>PLATTSBURGH, NY  12901 |
| GUILLEMETTE JEHL<br>3025 RUE ST-DONAT<br>MONTREAL, QC  H1L 5L1 |
| GUILLERMO FUENTES<br>6699 RIALL<br>NIAGARA FALLS, ON  L2J1Z4 |
| GULSHAN CHADDA<br>49 ALBERTA AVE<br>TORONTO, ON  M6H2R5 |
| GUNILLA CIESLUK<br>43 LITTLE ALUN ROAD<br>BRIMFIELD, MA  01010 |
| GUNILLA FRANK<br>5140 MEADOWBROOK RD<br>WILLIAMSVILLE, NY  14221 |
| GUNTHER BUJTAS<br>27 CAMBRIA DR<br>ST CATHARINES, ON  L2N 6K5 |
| GUNTHER HEHN<br>3026 HILLTOP DRIVE<br>MURRYSVILLE, PA  15668 |
| GUS BISTAS<br>107 TUXEDO AVE SOUTH<br>HAMILTON, ON  L8K2R9 |
| GUS BISTAS<br>107 TUXEDO AVENUE SOUTH<br>HAMILTON, ON  L8K2R9 |
| GUS VAN SOELEN<br>BOX 142<br>WELLANDPORT, ON  L0R 2J0 |
| GUS VLOGIANNITIS<br>29 KNOWLAND DRIVE<br>TORONTO, ON  M9A4L7 |
| GUSTAV POTKOVICK<br>PO BOX 155<br>FREDONIA, NY  14063 |
| GUSTAVE GASCHNIG<br>ONE OCEANS WEST BLVD APT 22A2<br>DAYTONA BEACH SHORES, FL  32118 |
| GUSTAVE WETTERHAHN<br>5218 ORCHID TREE LN<br>WINTER HAVEN, FL  33880 |
| GUSTIN POTTER<br>PO BOX 337<br>MARION, MA  02738 |
| GUY A DEMERS<br>2222, AV CHADILLON<br>DORVAL, QC  (H9P)-1L4 |
| GUY ANDRIACCIO<br>108 S ERIE ST<br>MAYVILLE, NY  14757 |
| GUY APRIL<br>19 DE LA CARAVELLE<br>OKA, QC  J0N 1E0 |
| GUY AUTHIER<br>34 ALBANEL<br>CANDIAC, QC  J5R 6G9 |
| GUY BANKER<br>241 PEASLEEVILEE<br>SCHUYLER FALLS, NY  12985 |
| GUY BANKER<br>241 PEASLEVILLE RD<br>SCHUYLERFALLS, NY  12985 |
| GUY BEAUCHAMP<br>300 AV DES SOMMETS 1015<br>VERDUN, QC  H3E2B7 |
| GUY BEAUCHAMP<br>300 AV DES SOMMETS APT 1015<br>VERDUN, QC  H3E2B7 |
| GUY BEAUCHAMP<br>300 AVE  DES SOMMETS #1015<br>VERDUN,   H3E 2B7 |
| GUY BELANGER<br>335 ST-MAURICE<br>GATINEAU, QC  J9J 2L2 |
| GUY BUCCIFERRO<br>45 STATE ST<br>BELOIT, WI  53511 |
| GUY CHAPDELAINE<br>5536 PLACE DE JUMONVILLE<br>MONTREAL, QC  H1M 3W2 |

GUY CHARTRAND
5865 JEAN-PAUL RIOPELLE
STE-CATHERINE, QC  J5C-1E6

GUY CYR
54-13TH AVENUE
ROXBORO, QC  H8Y 2S1

GUY DERY
176 HELEN
OTTERBURN PARK, QC  J3H1R3

GUY DESROCHERS
23 BLANCHARD ST
CHICOPEE,   01020

GUY DION
43 STURGESS CRESCENT
WHITBY, ON  L1M1J7

GUY DROUIN
896 RUE DU TREMBLAY
ST-BRUNO-DE-MONTARVILLE, QC  J3V3N5

GUY DUPUIS
6530 TERRASSE VAL DANJOU
MONTREAL, QC  H1M1T1

GUY DUVAL
2365 LAVERDIERE
QUEBEC, QC  G1P2T5

GUY EDWARDS
121 MAINE RD
PLATTSBURGH, NY  12903

GUY FAUCHER
1325 RUE COTE
THETFORD MINES, QC  G6G 7B7

GUY FORTIER
23 NAPOLEON-BEAUMONT
STE-CATHERINE JC, QC  G3N 0N9

GUY FOX
4067 CEDAR DR
WALNUTPORT, PA  18088

GUY GENDRON
7570 PLACE MGR CE BOURGEOIS
TROIS-RIVIERES, QC  G8Y6Z8

GUY GODIN
1793 MONTCALM
TERREBONNE, QC  J6W4K4

GUY GROVE
5540 AURORA DRIVE
LEESBURG, FL  34748

GUY GUERETTE
4778 BOUL  ALLARD
DRUMMONDVILLE, QC  J2A2R7

GUY GUERRIERI
1614 DON'S AVE
HAZLETON, PA  18201-7555

GUY HOLT
1272 NAPIER CRESCENT
OAKVILLE, ON  L6H 2A4

GUY JOURNAULT
182 DE LA MECATINA
TERREBONNE, QC  J6W0B6

GUY LAMONTAGNE
141 TOYNBEE TRAIL
TORONTO, ON  M1E1G5

GUY LANDRY
700 AVENUE CHATEAUNEUF
STE-MARIE DE BEAUCE, QC  G6E 3R4

GUY LANDRY
CHATEAUNEUS ST-MARIE
, QUEBEC  G6E3R4

GUY LAPLUME
750 WEST MILTON ROAD
MILTON, VT  05468

GUY LAPOINTE
119 84 AVE EST
BLAINVILLE, QC  J7C 4K1

GUY LAUZON
17276 COUNTY RD 18
ST ANDREWS W, ON  K0C2A0

GUY LAUZON
17276 COUNTY ROAD 18
ST ANDREWS W, ON  K0C2A0

GUY LEMAY
5 RUE DES CARDINAUX
ORFORD, QC  J1X0C1

GUY LEVESQUE
4188 CHEMIN NOTRE-DAME
ST-AUGUSTIN-DE-DESMAURES, QC  G3A1W8

GUY MENARD
3525 DU BARRAGE PH2
LAVAL, QC  H7E5A7

GUY MICHAUD
5 DES ROSEAUX
BLAINVILLE, QC  J7C5W1

GUY MOREAU
2685 IRIS
OTTAWA, ON  K2C 3S4

GUY MORT
7026 PACKARD ROAD
NIAGARA FALLS, NY  14304

GUY NADEAU
14 DES CAPUCINES
GATINEAU, QC  J9A 1S7

GUY NUCKLE
7531 DE FOUGERAY
ANJOU, QC  H1K3K2

GUY PUGLIESE
38 TOWN HOUSE RD
LISBON, CT  06351

GUY RHEAUME
1765 RANG 3
ST-HUGUES, QC  J0H 1N0

GUY RHEAUME
373 RT 7
SWANTON, VT  05488

GUY ROY
784 BOWEN
MAGOG, QC  J1X1E1

GUY SCHEMBRI
4447 LAWRENCE AVE E
TORONTO, ON  M1E2T6

GUY SCHEMBRI
4447 LAWRENCE AVE EAST
TORONTO, ON  M1E2T6

GUY SHEETS
17 CEDARCREST COURT
DOYLESTOWN, PA  18901

GUY STONGE
2554 BENNETT APT 5
MONTREAL, QC  H1V 3S4

GUY STRAW
176 N MAIN ST
CANANDAIGUA, NY  14424

GUY TRUDEL
4 RAYMOND LAVOIE
ANGE-GARDIEN, QC  G0A 2K0

GUY VALLEE
12127 RENE-LEVESQUE
MONTREAL, QC  H1B 2C8

GUY WESTCOTT
HCR-1 BOX 740
BOISBLANC ISLAND, MI  49775

GUY ZACHARCZUK
30 MUSCOVEY DRIVE
ELMIRA, ON  N3B3M6

GUYLAINE BEAUREGARD
421 NOISEUX
GRANBY, QC  J2H 0R2

GUYLAINE CHENIER
845 SOULANGES
REPENTIGNY, QC  J5Y 1Z9

GUYLAINE DEZIEL
1031 MICHEL-MOREAU
BOUCHERVILLE, QC  J4B 3Z9

GUYLAINE DUSSAULT
442 DE LA TENURE
VARENNES, QC  J3X 2H4

GUYLAINE GEMME
658 RIV DES HURONS EST
ST-MATHIAS, QC  J3L 6A1

GUYLAINE GEMME
658 RIVIERE DES HURONS EST
ST-MATHIAS, QC  J3L 6A1

GUYLAINE GEMME
658 RIVIERE DES HURONS EST
ST-MATHIAS, QC  J3L6A1

GUYLAINE GODBOUT
1010 DES CHAMPS
STE JULIE, QC  J3E 1P3

GUYLAINE GODBOUT
1010 DESCHAMPS
STE-JULIE, QC  J3E1P3

GUYLAINE JOLY
1700 DE MONTESSON
ST-BRUNO, QC  J3V 2W4

GUYLAINE LONGPRE
356 RUE SAINT-ROMUALD
FARNHAM, QC  J2N 2P5

GUYLAINE MOFFET
22 DENIS
REPENTIGNY, QC  J6A 4W6

GUYLAINE RIVARD
39 RUE LOUIS DULONGPRE
BLAINVILLE, QC  J7C 5X7

GWEN C DUPRAY
1922 JACKSON ST
WILMINGTON, NC  28401

GWEN ECKLEY
2073 N CAMBRIDGE RD
JEFFERSONVILLE, VT  05464

GWEN FEITT
377 PARK STREET
BEAVER, PA  15009

GWEN GIGANTI
5004 WILDCAT RUN
SPRINGFIELD, IL  62711

GWEN GIIGANTI
5004 WILDCAT RUN
SPRINGFIELD, IL  62711

GWEN KENNEDY
653 BRIDLE WOOD
BURLINGTON, ON  L7L 4E2

GWEN KJELLEREN
76 LAKEVIEW ROAD
SOUTH HERO, VT  05486

GWEN PETT
58 EDNA AVE
HANNON, ON  L0R1P0

GWENAEL LE QUERE
3395  RANG DES TRENTE
ST-JEAN-BAPTISTE, QC  J0L2B0

GWENAEL LE QUERE
3395 RANG DES TRENTE
ST-JEAN-BAPTISTE, QC  J0L2B0

GWENDAL LE PAPE
709 RUE DES CHATAIGNIERS
PINCOURT, QC  J7V 0C5

GWENDELIN MARAJ
18 SALISBURY A
WEST PALM BEACH, FL  33417

GWENDOLYN BEAUDOIN
503 -5100 DORCHESTER RD
NIAGARA FALLS, ON  L2E 7H4

GWENDOLYN BUGBEE
BOX 507
E BROOKSDALE, MASS  01515

GWENDOLYN GREEN
10 LOGANBERRY COURT
MURRELLS INLET, SC  29576

GWENDOLYN LEEDS
PO BOX 138
RIPTON, VT  05766

GWENDOLYN PADDOCK
142 HARVARD ROAD
GUELPH, ON  N1G 3R1

GWENDOLYN PENNEY
319 BROOKWOOD BLVD
WHITBY, ON  L1R 1S61

GWENDOLYN VANTUINEN
694 SNAD HOLLOW DR
HOLLAND, MI  49423

GWENDOLYN WALSH
14 BELLERIVE ROAD
SPRINGFIELD, IL  62704

GWENE YEATES
4 STATION STREET
PARRY SOUND, ON  P2A 0A6

GWENN MUELLER
55 LANTERN LANE
SHIPPENSBURG, PA  17257

GWENN NUTBROWN
9 MARKS LANE
MCDONALD, PA  15057

GWENN WEISER
8 CARPENTER DR
FRANKLIN, MA  02038

GWIN LONDRIGAN
27 BOOTH BLVD
SAFETY HARBOR, FL  34695

GWINN WAGNER
207 GATE STREET
FLOAN, NY  14212

GWYN SELTZER
4011 MOUNTAIN VIEW DRIVE
DANIELSVILLE, PA  18038

```
GWYNETH SKELTON
24 MICHIGAN ST
WELLAND, ON  L3B3A4
H  RAYMOND RITTERSBACH
45 ANDREW LN
LANSDALE, PA  19446
H A WALKER
229 CHAMPLAIN DR
PLATTSBURGHR, NY  12901
H AUSSPRUNG
13719 OASIS TER
BRADENTON, FL  34202
H BROCK BUNDY
23 WOOD GLEN ROAD
TORONTO, ON  M1N2V6
H BRYAN DAVIES
679 RIVER ROAD SOUTH
PETERBOROUGH, ON  K9J 1E6
H CHARLES CLELAND
PO BOX 1910
WALKERTON, ON  N0G 2V0
H DARCY MURPHY
2167 FILLMORE CRES
OTTAWA, ON  K1J6A1
H E TONIA KARTSONAS
1120 SWAN LAKE DRIVE
NORTH MYRTLE BEACH, SC  29582
H GRAHAM RAWLINSON
50 ROWANWOOD AVE
TORONTO, ON  M4W 1Y7
H JOHN HOLMGREN
2350 WOODSTOCK TRAIL
OAKVILLE, ON  L6M5G5
H RAYMOND RITTERSBACH
45 ANDREW LN
LANSDALE, PA  19446
H SHERIDAN DANKO
3566 TRIPOLI BLVD
PUNTA GORDA, FL  33950
HADAR HAWK
7 STONE MEADOW FARM DRIVE
SHREWSBURY, MA  01545
HADLEY PFEIFFER
64 VILLA GROVE
SPRINGFIELD, IL  62712
HAEVEY ANJACHAK
600 PLJUGE DESNOYERS
LAVAL, QC  H7G 4X3
HAGENGOETZ JAEGER
9-633 PARK RD NORTH
BRANTFORD, ON  N3R 8B6
HAGENGOETZ JAEGER
9-633 PARK ROAD NORTH
BRANTFORD, ON  N3R8B6
HAGIT AZARI
44 CEDAR SPRINGS DR
RICHMOND HILL, ON  L4S 2B1
HAI NAM NGUYEN
16 TORTOISE COURT
BRAMPTON, ON  L6P 0A1
HAI NAM NGUYEN
3086 BOLLARD RD
WEST PALM BEACH, FL  33411
HAILEY HILL
158 DORIS DRIVE
CLIFTON SPRINGS, NY  14432
HAILEY MCINNIS
23 RANSOM COURT
AURORA, ON  L4G 2K9
HAILEY MCINNIS
23 RANSOM COURT
AURORA, ON  L4G2K9
HAILEY OBRIEN
15628 WHEELER RD
DURAND, IL  61024
HAL ASHMORE
2381 DENVALE DRIVE
PICKERING, ON  L1X2H5
HAL HIVELY
290 WINTER OAKS EAST
HOLLAND, MI  49424
HAL WATKINS
12201 MENNONITE CHURCH ROAD
TREMONT, IL  61568
HALDON HIMSTEDT JR
753 SPYGLASS CT
FORSYTH, IL  62535
```

HALDON HIMSTEDT
753 SPYGLASS CT
FORSYTH, IL  62535

HALEY BAKER
62 RABIDEAU ST
MORRISONVILLE, NY  12962

HALEY GREEN
1434 CLARY ST
BELOIT,   53511

HALEY JOHNSTON
549 JASE ST
CORNWALL, ON  K6H 7G5

HALEY WILSON
8155416313
FREEPORT, IL  61032

HALINA WITEK
16 JFK MEMORIAL DR
MILLBURY, MA  01527

HALLEY ANDRES
3497 CREEK RD
YOUNGSTOWN, NY  14174

HAMEED PANJU
1380 CROISSANT DE SEVILLE
BROSSARD, QC  J4X 1J4

HAMILTON VAZQUEZ
110 NORTH FIFTH STREET
SADDLE BROOK, NJ  07663

HAN CHEN
15 UNDERHILL DR
POTSDAM, NY  13676

HANAN MESHRKI
40 SHAVER RD
ST CATHARINES, ON  L2S 4B3

HANANE BORGACCI
28 THOROUGH BRED
ANCASTER, ON  L9K 1M2

HANANE EL BEYROUTHI
870 DES FUCHSIAS
LAVAL , QC  H7Y 2H1

HANDY MIREILLE
1311 HUNTMAR DRIVE
CARP, ON  K0A 1L0

HANG TRAN
1260 GRAFTON ST
WORCESTER, MA  01604

HANH TRAN
394 MASSASOIT ROAD
WORCESTER, MA  01604

HANNA KNUTSON
N2533 PARADISE COURT
MONROE, WI  53566

HANNAH CARDIEL
7027 E 53RD ST
TULSA, OK  74145

HANNAH CORDELL
2429 DUFF RD
LAKELAND, FL  33810

HANNAH EMERY
467 CENTRAL STREET
EAST BRIDGEWATER, MA  02333

HANNAH GABORIAULT
259 GRANITE CREEK RD.
COLCHESTER, VT  05446

HANNAH JONES
57042 DOWNY CT
GOSHEN, IN  46528

HANNAH TREMBLAY
2355 YOLANDA DRIVE
OAKVILLE, ON  L6L 2H9

HANNAH WYTIAZ
117 MOUNT LAUREL LANE
ALIQUIPPA, PA  15001

HANS  R KONOW
PO BOX 3868
KNOWLTON, QC  J0E 1V0

HANS B POPEHOWE
202 MAPLE LANE
WEST DANVILLE, VT  05873

HANS H GROSS
1740 BOCA RATON CT
PUNTA GORDA, FL  33950

HANS HOSTETTLER
783 LAKESHORE RD
WEST-CHAZY, NY  12992

HANS PIELS
2057 GOLF COURSE RD
NEWCASTLE, ON  L1B 1L9

| |
|---|
| HANS POPEHOWE<br>202 MAPLE LANE<br>WEST DANVILLE, VT  05873 |
| HANS SCHMIDT<br>5349 SIR CHURCHILL DR<br>LEESBURG, FL  34748 |
| HANS TAEGE<br>153 PRARIE AVE<br>KALAMAZOO, MI  49006 |
| HANY FANOUS<br>532 LAKESHORE RD<br>BECONSFEILD, QC  H9W 4J7 |
| HAO ZHOU<br>306 HOWELL ROAD<br>OAKVILLE, ON  L6H5Y5 |
| HARDIN HAWES<br>14480 LAGUNA DR<br>FT MYERS, FL  33908 |
| HARDING PAVLICH<br>15382 MAIN ST<br>THREE RIVERS, MI  49093 |
| HARIDAS VAKHARIA<br>2404 SILVER MILL CT<br>SPRINGFIELD, IL  62704 |
| HARIDAS VAKHARIA<br>2404 SIULVER MILL CT<br>SPRINGFIELD, IL  62704 |
| HARISH SHARMA<br>41 IRVING CRESCENT<br>GUELPH, ON  N1G5J1 |
| HARLENE BATCHELDER<br>244 MILL POND RD<br>NOTTINGHAM, NH  03290 |
| HARLES PARAH<br>11 CHURCH ST<br>PORT HENRY, NY  12974 |
| HARLEY DULUDE<br>3 EDEN HILL<br>SOUTHWICK, MA  01077 |
| HARLEY WHEELER<br>369 LONGWOOD DR<br>VENICE, FL  34285 |
| HARM VANDYK<br>8 FIRESIDE CR<br>OTTAWA, ON  K1T1Z4 |
| HARNINDER KAILLEY<br>APARTMENT 806 - 52 BAYSWATER AVENUE<br>OTTAWA, ON  K1Y 4K3 |
| HAROLD ANNABLE<br>2858 PORTER STREET<br>GRANDVILLE, MI  49418 |
| HAROLD ANTONIDES<br>150 DUNKIRK RD<br>ST CATHERINE"S , ON  L2P 3H7 |
| HAROLD BAKER<br>4069 SANTA BARBARA DR<br>SEBRING, FL  33875 |
| HAROLD BARROW<br>7407 13TH AVE DRIVE WEST<br>BRADENTON, FL  34209 |
| HAROLD BECKETT<br>26348 STILLWATER CIR<br>PUNTA GORDA, FL  33955 |
| HAROLD BERRY<br>45 SUNNY AVE<br>WEBSTER, MA  01570 |
| HAROLD BIDDLE<br>2473 NATURE POINTE LOOP<br>FT MYERS, FL  33905 |
| HAROLD BOBOWICZ<br>439 HIGH STREEET<br>MIDDLETOWN, CT  06457 |
| HAROLD BRANT<br>7639 BLACKMAR CIRCLE<br>PORTAGE, MI  49024 |
| HAROLD CARLINE<br>47 QUARRY DRIVE<br>WOODLAND PARK, NJ  07424 |
| HAROLD CASE<br>691 LAKE ST<br>BENZONIA, MI  49616 |
| HAROLD CLOSE<br>270 LINDLEY RD<br>CANONSBURG, PA  15317 |
| HAROLD COLEGROVE<br>46 BROOKSIDE RD<br>MANCHESTER CENTER, VT  05255 |

HAROLD CUSHMAN
9415 PARK STREET
MYRTLE BEACH, SC  29572

HAROLD DAIGNEAU
792 WRIGHTS CROSSING
POMFRET CENTER, CT  06259

HAROLD DENNEN
102 PARSON CIRCLE
FITCHBURG, MA  01420

HAROLD DENNEN
175 SUGAR LOAF LANE
MURRELLS INLET, SC  29576

HAROLD DIEGELMAN
9165 HILLVIEW DR
CLARENCE, NY  14031

HAROLD DONNAN
449 MINDER RD
LINCOLN, IL  62656

HAROLD DONOVAN
1633 MONTCAIR DR
SURFSIDE BEACH, SC  29575

HAROLD DUVAL
156 BRADFORD RD
PLATTSBURGH, NY  12901

HAROLD FISCHER
16 HIGHBROOK ROAD
NORWALK, CT  06851

HAROLD GARRETT
2014 HIGHGATE RD
STALBANS, VT  05478

HAROLD GOODE
6689 ARNO WAY
BOYNTON BEACH, FL  33472

HAROLD GRABOWSKI
58 WINTERSET DRIVE
PENFIELD, NY  14625

HAROLD HAGQUIST
5532 IRIS LN
KALAMAZOO, MI  49009

HAROLD HANSEN
22 MACIVERS PT RD
BALA, ON  P0C1A0

HAROLD HARLOCK
35 HUNTWOOD CT
GETZVILLE, NY  14068

HAROLD HOFFMAN
20886 VILLAREAL WAY
NORTH FORT MYERS, FL  33917

HAROLD HOLCOMB
6890 LINGANE
CHELSEA, MI  48118

HAROLD HOOPER
3687 FAIRFIELD WAY
SOUTHPORT, NC  28461

HAROLD HOOPER
3687 FAIRFIELD WAY
SOUTHPORT, NC  28461

HAROLD KAY
112 GEORGE STREET
TORONTO, ON  M5A2M5

HAROLD KENTY
1350 FISHER STREET
NORTH BAY, ON  P1B 8G4

HAROLD KEYSOR
128 STANDISH ROAD
SARANAC, NY  12981

HAROLD L POMERANTZ
115 TURNBULL ROAD
DUNDAS, ON  L9H 5R9

HAROLD LAUTHER
1801 VILLAGE COURT
MULBERRY, FL  33860

HAROLD MARSHALL
86 FLORAL ST
SHREWSBURY, MA  01545

HAROLD MCADAM
62 LAUREL ST
WATERLOO, ON  N2J2H2

HAROLD MCDADE
60 COMMONS DR  52
SHREWSBURY, MA  01545

HAROLD MCJURY
13 MADISON AVE
BATAVIA, NY  14020

HAROLD MITCHELL
110 SHERBROOKE ST E
PERTH, ON  K7H1A8

| |
|---|
| HAROLD MURPHY<br>5971 DAVE ST<br>NEWAYGO, MI  49337 |
| HAROLD MYGRANTS<br>5259 AUTUMN GLEN<br>KALAMAZOO, MI  49009 |
| HAROLD ODUM<br>121 HIGHMEADOW LANE<br>AYNOR, SC  29511 |
| HAROLD OLESON<br>E9931 THIRD STREET<br>PRAIRIE DU SAC, WI  53578 |
| HAROLD PLASSMAN<br>24 JASMINE STREET<br>LAKE PLACID, FL  33852 |
| HAROLD POIRIER<br>133 STATE ROUTE 95<br>MOIRA, NY  12957 |
| HAROLD PRIEST<br>2689 PRICE AVE<br>NEWAYGO, MI  49337 |
| HAROLD PRIEST<br>2689 S PRICE AVE<br>NEWAYGO,  49337 |
| HAROLD PRITCHETT<br>11 CRAMMER LANE<br>HILLSBOROUGH, NJ  08844 |
| HAROLD RUSLANDER JR<br>110 EAGLE ST<br>WILLIAMSVILLE, NY  14221 |
| HAROLD RUTLEDGE<br>25-254 SUMMEERFIELD DRIVE<br>GUELPH, ON  N1L1R4 |
| HAROLD RUTLEDGE<br>25254 SUMMERFIELD DR<br>GUELPH, ONTARIO  N1L1R4 |
| HAROLD RYAN<br>6108 WALNUT STREET<br>NEWFANE, NY  14108 |
| HAROLD SCHLUETER<br>237 OLD ABBEY ROAD<br>WATERLOO, ON  N2K 3A1 |
| HAROLD SCHLUETER<br>237 OLD ABBEY ROAD<br>WATERLOO, ON  N2K3A1 |
| HAROLD SMITH<br>34282 HOMEWOOD DRIVE<br>GOBLES, MI  49055 |
| HAROLD STATTON<br>49 UNION SQUARE BLVD<br>N CHILI, NY  14514 |
| HAROLD TOBIAS<br>9502 CARRINGTON DRIVE<br>MYRTLE BEACH, SC  29579 |
| HAROLD TYSON<br>215 NATURES WAY<br>NORTH PORT , FL  34287 |
| HAROLD VIGODA<br>497 EUCLID AVENUE<br>TORONTO, ON  M6G2T1 |
| HAROLD VOSE<br>1004 BRIDGE ST<br>GALENA, IL  61036 |
| HAROLD W HOLMES<br>22 PATTERSON PLACE<br>BARRIE, ON  L4N 6T2 |
| HAROLD WEAVER<br>77 WAMPANOAG CIRCLE<br>NORTH KINGSTOWN, RI  02852 |
| HAROLD WENGER<br>26076 PARANA DR<br>PUNTA GORDA, FL  33983 |
| HAROLD WIK<br>1671 NORTH FOREST RD<br>WILLIAMSVILLE, NY  14221 |
| HAROLD WOERTZ<br>230 HILLBROOK CT<br>DUNLAP, IL  61525 |
| HAROLD WOODS<br>107 BUCK HILL TRAIL<br>MONTAGUE, NJ  07827 |
| HAROLD1 CUSHMAN<br>9415 PARK STREET<br>MYRTLE BEACH, SC  29572 |
| HARPREET PARMAR<br>234 PINETREE WAY<br>MISSISSAUGA, ON  L5G2R2 |

HARR COUSINS
1418 GHENT AVE
BURLINGTON, ON  L7S1W8

HARRIET ALLINDER
1024 MAINE AVE
ALIQUIPPA, PA

HARRIET BEARD
9 NORTH GRAND
JACKSONVILLE, IL  62650

HARRIET BRONSON
592 PORTAGE STREET
KALAMAZOO, MI  49007

HARRIET BUCCERONE
4450 PARKLAND DRIVE
MYRTLE BEACH, SC  29579

HARRIET DEMPSEY
32 MARJORIE LANE
RUTLAND, MA  01543

HARRIET ELISE ANN PENNY
976 HARVEST LANE
SUN PRAIRIE, WI  53590

HARRIET GRUBER
30 SUN VALLEY DRIVE
WORCESTER, MA  01609

HARRIET HOEKSEMA
29 SWAYZE CRT
SMITHVILLE, ON  L0R2A0

HARRIET HOEKSEMA
29 SWAYZE CT
SMITHVILLE, ONTARIO  L0R2A0

HARRIET JOSEPHSON
4117 GASKELL DR
SPRINGFIELD, IL  62711

HARRIET KAPLAN
701 LAKE HINSDALE DR APT 309
WILLOWBROOK, IL  60527

HARRIET VAN DYKE
101 BARNETT ROAD
SUTTON, MA  01590

HARRIET WASSER
5870 SHEPARD HILLS AVE
WESCOSVILLE, PA  18106

HARRIETT AMES
3 OLD PRINSTION ROAD CUTOFF
HUBBARDSTON, MA  01452

HARRIETT HAILEY
1026 MT VERNON DR
NORTH MYRTLE BEACH, SC  29582

HARRIETT VANDYKE
101 BARNETT ROAD
SUTTON, MA  01590

HARRIS CAMPBELL
1919 S OLD MILL DRIVE
DELTONA, FL  32725

HARRIS CAMPBELL
1919 S. OLD MILL DRIVE
DELTONA, FL  32725

HARRISON PRICE
17 CHURCHILL RD
CHELMSFORD, MA  01824

HARRISON SCHULTZ
14578 CALUSA PALMS DR.
FORT MYERS, FL  33919

HARRY  J FINCH
213 SILVERBIRCHBLVD
MOUNT HOPE , ON  L0R1W0

HARRY ASBREUK
74 COSFORD ST
AURORA, ON  L4G 0J7

HARRY BATES
181 HOURGAIAN DR
MARIDEN, CT  06451

HARRY BELL
5 ALDER ST
ORANGEVILLE, ON  L9W 5A3

HARRY BERGMANN
1439 N LARKWOOD SQUARE
FORT MYERS, FL  33919

HARRY BOUCHARD
676 RIDGE ROAD
LEWISTON, NY  14092

HARRY CHAPLIN
155 BARRE DR   NW
PORT CHARLOTTE, FL  33952

HARRY CUMMINS
1995 MARHHAM RD
TORONTO, ON  M1B 2W3

HARRY DEDO
720 LAUREL ST
PITT, PA  15238

HARRY FISHER
310 MOULTON DRIVE
LONGS, SC  29568

HARRY GREGG
15255 W BARTON LAKE DR
VICKSBURG, MI  49097

HARRY HALL
1765 KILLINGTON DR
KALAMAZOO, MI  49009-8005

HARRY HAMMOND
2583 JERRY LANE
HERMITAGE, PA  16148

HARRY HASSANWALIA
151 BUFFALO AVENUE
NIAGARA FALLS, NY  14303

HARRY HERRON
201 NORTH VIREO DRIVE
MCKEES ROCKS, PA  15136

HARRY JETT
6249 FALLINGLEAF CT
PINELLAS PARK, FL  33782

HARRY JOHNSTON
109 OAK LANE
POCONO MANOR , PA  18349

HARRY JOYCE
2819 COACHLITE AVENUE
PORTAGE , MI  49024

HARRY KOROSIS
24 ROYAL HENLEY BOULEVARD
ST CATHARINES, ON  L2N4S1

HARRY KUNI
3912 MILTON DR
GIBSONIA, PA  15044

HARRY KUNI
3912 MILTON DRIVE
GIBSONIA, PA  15044

HARRY KUNI
3912 MITON DRIVE
GIBSONIA, PA  15044

HARRY MACDONNELL
475 MEADOW ST
OSHAWA , ON  L1L 1B9

HARRY MANCINI
190 JERSEYVILLE RD W
ANCASTER, ON  L9G 3K7

HARRY MARKARIAN
3 ALICE AVE
Shrewsbury, MA  01545

HARRY MISSAL
3007 HEADON FOREST DR
BURLINGTON, ON  L7M 3Y2

HARRY RETTINGER JR
3504 FOX CHASE DRIVE
IMPERIAL, PA  15126

HARRY SEMUS SR
2505 ORIOLE DR
MURRELLS INLET, SC  29576

HARRY TAYLOR
1719 SIMPSONVILLE LANE
THE VILLAGES, FL  32162

HARRY TAYLOR
1719 SIMSONVILLE LANE
THE VILLAGES, FL  32162

HARRY WALSH
1340 WINTERBERRY DR
BURLINGTON, ON  L7P 4S8

HARRY WEATHERBEE
361 HURON ST
OAKVILLE, ON  L2H4R6

HARRY WEAVER
3155 PICKFORD DR SE
ADA, MI  49301

HARRY WEAVER
6161 28TH ST
GRAND RAPIDS, MI  49546

HARRY WHITNEY
PO BOX 4218
WILMINGTON, NC  28406

HARRY WOLFE
9130 STOREY RD
NORTH EAST, PA  16428

HARRY WONG
3935 PLACE COLBERT
MONTREAL, QC  H3M3A8

HARRY WRIGHT
1740 PALO DURO BLVD
NORTH FORT MYERS, FL  33917

HARSHADBHAI PATEL
295 FLANAGAN COURT
NEWMARKET, ON  L3X2E7

HART TOM
61-150 GATESHEAD CRES
STONEY CREEK , ON  L8G 5A7

HARTZEL BRUNO
2650 ROBY ROAD
MECHANICSBURG, IL  62545

HARVARD B KOLM
5204 PADDOCK LN
LEWISTON, NY  14092

HARVEY B WOLCOTT JR
34 PINECREST ROAD
W. BRIDGEWATER, MA  02379

HARVEY B WOLCOTT
34 PINECREST ROAD
WEST BRIDGEWATER, MA  02379

HARVEY GRACE
20847 VILLAREAL
NORTH PGD, FL  33947

HARVEY GRELL
92 HARRINGTON FARMS WAY
SHREWSBURY, MA  01545

HARVEY IZZO
18 HELMS HILL ROAD
WASHINGTONVILLE, NY  10992

HARVEY LEIB
2300 SAPPHIRE CIRCLE
WEST PALM BEACH, FL  34411

HARVEY LIBBY
15550 DUFFERIN ST
KING CITY, ON  L7B 1K5

HARVEY LIBBY
15550 DUFFERIN ST
TORONTO, ON  L7B 1K5

HARVEY ROSENZWEIG
6203 WARRENS WAY
WANAQUE, NJ  07465

HARVEY SHAM
126 ROSEBRANCH DR.
RICHMOND HILL, ON  LL4S1H8

HARVEY SNIVELY
624 AVE D SE
WINTER HAVEN, FL  33880

HASSAN OMAR
19151 ROCKY CREST TERRACE
LANDSDOWNE, VA  20176

HASZEL BROPHY
2107 STANLEY AVE
PORTAGE , MICHIGAN  49002

HATTIE FORD
2002 HUDSON AVE
KALAMAZOO, MI  49008

HAYLEY ANDERSEN
1166 WADEBRIDGE CRES
OSHAWA, ON  L1K 2V5

HAYLEY MURPHY ABRAHAMSON
11 SIXTH STREET
HUDSON FALLS, NY  12839

HAZEL BROOKS
2958 NORTH AVENUE
NIAGARA FALLS, NY  14305

HAZEL BROPHY
2107 STANLEY AVE
PORTAGE, MI  49002

HAZEL BROPHY
2107 STANLEY AVE
PORTAGE, MI  49002-7254

HAZEL CAMPBELL
6832 HOLO CT
NORTH PORT, FL  34287

HAZEL DORNEY
3602 SALISBURY HILLS DR
ALLENTOWN, PA  18103

HAZEL ERVIN
222 GEORGIA MAE LOOP
CONWAY, SC  29527

HAZEL HOPKINS
2 PHOEBE WAY
WORCESTER, MA  01605

HAZEL JOHNSON
170 BARCLAY DR
MYRTLE BEACH, SC  29579

HAZEL LINAMEN
1667 BLOCKVILLE-WATTS FLATS RD
ASHVILLE, NY  14710

HAZEL MCHARG
89 ELLIOTS LANE
NAPANEE, ON  K7R 3K8

HAZEL RYAN
38 ACADEMY ST
ANCASTER, ON  L9G 2X9

HAZEL SINCLAIR
50 WAGON ST
KITCHENER, ON  N2P 2T5

HAZEL VANDER KAMP
295 HARVEST LANE
HOLLAND, MI  49423

HAZEL WAKEFIELD
1515 N LINCOLN LOT 2
SPRINGFIELD, IL  62702

HEATH JACKMAN
15 LAKEVIEW DRIVE
NORTH FERRISBURGH, VT  05473

HEATH LABARRE
1411 HARDSCRABBLE RD
CADYVILLE, NY  12918-1914

HEATHER A BROOKHAM
2845 4TH AVE WEST
OWEN SOUND, ON  N4K 4Z3

HEATHER ALFERINK
6054 141ST AVE
HOLLAND, MI  49423

HEATHER ALGEO
5386 HOOVER RD
GROVE CITY, OH  43123

HEATHER ANDERSON
3226 TOWNHOUSE DRIVE
GROVE CITY, OH  43123

HEATHER BACHE
1332 FOXBORO DRIVE
MONROEVILLE, PA  15146

HEATHER BALL
11 HULBERT RD
WORCESTER , MA  01603

HEATHER BALSLEY
31 MAPLE AVENUE
CAMBRIDGE, MA  02139

HEATHER BECK
455 SIXTH AVE
LAKE ODESSA, MI  48849

HEATHER BELANGER
85 LATICI ST
PUTNAM, CT  06260

HEATHER BELTON
24 OLD FARM ROAD
SPENCER, MA  01562

HEATHER BERRY
348 HILLSIDE AVENUE
ORLANDO, FL  32803

HEATHER BERTUCCA
3317 IMPERIAL LANE
LAKELAND, FL  33812

HEATHER BITSCHY
12 HALTER AV
MARYHILL, ON  N0B2B0

HEATHER BITSCHY
12 HALTER
MARYHILL, ON  N0B 2B0

HEATHER BOVAT
167 UNION ST
HOLDEN, MA  01520

HEATHER BRAULT
822 ORE BED
SARANAC, NY  12981

HEATHER BRENNAN
71 POND STREET
HALIFAX, MA  02338

HEATHER BRODIE
57 DEVON ST
BRANTFORD, ON  N3R 1M5

HEATHER BROOKHAM
2845 4TH AVE WEST
OWEN SOUND, ON  N4K 4Z3

HEATHER BROWN PETERSIDE
43 WILSONVIEW AVENUE
GUELPH, ON  N1G 2W5

HEATHER BROWN
6104 THISTLEWOOD AVE
SCOTTS, MI  49088

HEATHER BRUNNER
15 FORREST RD
TELFORD, PA  18969

HEATHER BULL SENAY
36 WARD AVE
SHARON, ON  L0G 1V0

HEATHER BURKE
128 CLINTON STREET
AVON, NY  14414

HEATHER BURNS
16 HORSESHOE LANE SOUTH
HENRIETTA, NY  14467

HEATHER CAIRNIE
3-10 PINE ST N
THOROLD, ON  L2V 2N9

HEATHER CARROLL
66 SHIPPIGAN CRES
NORTH YORK, ON  M2J 2G2

HEATHER CARUSO
183 NIAGARA ST RR6
NIAGARA ON THE LAKE, ON  L0S 1J0

HEATHER CHARLTON
13 MCBRIDE DRIVE
ST CATHARINES, ON  L2S 3Y4

HEATHER CHRISTIANSON
48 WATER STREET
WORCESTER, MA  01604

HEATHER CLARK
4449 STATE ROUTE 9
PLATTSBURGH, NY  12901

HEATHER CLEMENT
143 MILT MILLER RD
RENFREW, PA  16053

HEATHER COHEN
16 YEOMAN ROAD
CHARLTON, MA  01507

HEATHER COLARUSSO
70 CHAPEL WOODS WEST
WILLIAMSVILLE, NY  14221

HEATHER COLARUSSO
70CHAPEL WOODS WEST
WILLIAMSVILLE, NY  14221

HEATHER COLLINS
57830 ABRAHAM
WASHINGTON TOWNSHIP, MI  48094

HEATHER COMER
70844 FOX CR BLVD
LAWTON, MI  49065

HEATHER CONN
51 CREAMERY STREET
MARSHFIELD, VT  05658

HEATHER COWELL
31 EVELYN STREET
BRANTFORD, ON  N3R3G8

HEATHER DAMOUR
PO BOX 286
BLOOMINGDALE,  12913

HEATHER DANIEL
2049 N 20TH
SPRINGFIELD, IL  62702

HEATHER DEROSE
1596 WEHRLE
WILLIAMSVILLE, NY  14221

HEATHER DODGSON
150 MORWICK DRIVE
ANCASTER, ON  L9G4Z5

HEATHER DOW
39 RUSSELL STREET EAST
SMITHS FALLS , ON  K7A 1E9

HEATHER DOW
39 RUSSELL STREET EAST
SMITHS FALLS, ON  K7A 1E9

HEATHER DUDA
24 EAST MONESSEN STREET
MONONGAHELA, PA  15063

HEATHER DUNSMORE
6086 ETHAN ALLEN HWY
ST ALBANS, VT  05478

HEATHER DZUBIN
73 JUDY LANE
SOUTH WINDSOR, CT  06074

HEATHER EAGLETON
139 N ILLINOIS ST
SPRINGFIELD, IL  62702

HEATHER ELLIS
3172 OAKVIEW ROAD
MISSISSAUGA, ON  L5N 7N9

HEATHER EMEOTT
6740 CRYSTAL DOWNES DR SE
CALEDONIA, MI  49316

HEATHER EMMONS
2615 NW 1ST AVE
OCALA, FL  34475

HEATHER ENROS
26 PARC BURGOYNE
LERY, QC  J6N1G9

HEATHER FAGAN
401 GIRARD AVENUE
EAST AURORA, NY  14052

HEATHER FENK
950A MARGARITE DRIVE
PITTSBURGH, PA  15216

HEATHER FLYNN
84 SUTTON AVE
OXFORD, MA  01540

HEATHER FORMAN
2 JEAN CHARLEBOIS
BEACONSFIELD, QC  H9W 6E2

HEATHER FORMAN
2 JEAN CHARLEBOIS
BEACONSFIELD, QC  H9W6E2

HEATHER FORMIGAL
19 STURBRIDGE HILLS RD
STURBRIDGE, MA  01566

HEATHER FORTUNA
742 3RD AVE
VERONA, PA  15147

HEATHER FOX
1516 KENYON RD
ONTARIO, NY  14519

HEATHER FREEMAN
5810 SAWYER ROAD
LAKELAND, FL  33810

HEATHER FRIEDMAN
105 HITCHING POST LN
AMHERST, NY  14228

HEATHER GAGE
8 HOPE AVE
OXFORD, MA  01540

HEATHER GILLIATT EVERETT
565 CONCORD ROAD
MARLBORO, MA  01752

HEATHER GOBLE
35 HIGHLAND RD
BETHEL PARK , PA  15102

HEATHER GORMAN
54 MEADOW RD
MILTON, VT  05452

HEATHER GRANT
308 2ND ST EAST APT 202
CORNWALL, ON  K6H 1Z1

HEATHER HARTFIELD
2016 KINGSBRIDGE COURT
BURLINGTON, ON  L7P 2A1

HEATHER HARTMANN
2313 TIMBER RIDGE
SAINT JACOB, IL  62281

HEATHER HAWKINS
89 MINER RD
SAUNDERSTOWN , RI  02874

HEATHER HENDRY
9077 CHULA VISTA STREET
NAPLES, FL  34113

HEATHER HIGHHOUSE
2189 PRESERVE BLVD
PORTAGE, MI  49024

HEATHER HISEY
185 RIVERVIEW ST
OAVKVILLE, ON  L6L 5S3

HEATHER HOLMQUIST
55 TERRACE LANE
NORTHAMPTON, MA  01060

HEATHER HORSLEY
11 HORSEDREAMER LANE
STOUFFVILLE, ON  L4A0G6

HEATHER HUFFMAN
606 GRANT STREET
MCMECHEN, WV  26040

HEATHER HUTCHINGAME
1007 PESCOD AVE
CORNWALL, ON  K6J 2K1

HEATHER HUTCHINGAME
1007 PESCOD AVE
CORNWALL, ON  K6J2K1

HEATHER HYDE
1300 MELANIE LN
MYRTLE BEACH, SC  29577-4287

HEATHER IANNIELLO
45668 SR 541
COSHOCTON, OH  45668

HEATHER ISAACS
5065 BROOKHAVEN DR
CLARENCE, NY  14031

HEATHER JOHNSON
41 FAWNVUE DRIVE
MCKEES ROCKS, PA  15136

HEATHER JONES
14 RUE DES MARTINETS
ST BASILE LE GRAND, QC  J3N 1L1

HEATHER JONES
14 RUE DES MARTINETS
STBASILE LE GRAND, QC  J3N 1L1

HEATHER JULIUS
2507 LINTON LANE
PORT CHARLOTTE, FL  33952

HEATHER KELLY
6 ASHER RD.
RHINEBECK, NY  12572

HEATHER KINNEAR
50 BURNT EMBER CT
KITCHENER, ON  N2A 3X4

HEATHER KIRBY
2334 PIGEON LAKE ROAD
BOBCAYGEON, ON  K0M1A0

HEATHER KITE
13787 S 28TH ST
VICKSBURG, MI  49097

HEATHER KYLE
20 GERTRUDE ST
ST CATHARINES, ON  L2N 5C3

HEATHER L CRASE
2183 LEOMINSTER DRIVE
BURLINGTON, ON  LY7P3W7

HEATHER LACELLE
1164 KIRKMAN CT
CORNWALL,   K6H5E2

HEATHER LACELLE
1164 KIRKMAN CT
CORNWALL, ON  K6H5E2

HEATHER LACELLE
1164 KIRKMAN CT.
CORNWALL, ON  K6H5E2

HEATHER LAVARNWAY
74 CHURCH STREET
ALEXANDRIA BAY, NY  13607

HEATHER LEE
3 SOWARD ST
HOPEDALE, MA  01747

HEATHER LEGER
270 WHITE POND RD
LEOMINSTER, MA  01453

HEATHER LEMAY
19 MARJORIE LANE
RUTLAND, MA  01543

HEATHER LHEUREUX
2067 LEXUS LANE
CONWAY, SC  29526

HEATHER LIBERTY
90 YARDLEY AVE
TORONTO, ON  m4b 2b1

HEATHER LINK
3223 PALMER DRIVE
BURLINGTON, ON  L7M1L9

HEATHER LODINSKY
37 WILLOWLAWN ST
BUFFALO, NY  14214

HEATHER LORENZ
20950 GREEN RD
BOWLING GREEN, OH  43402

HEATHER LOURIE
80 SAINT LOUIS STREET
WORCESTER, MA  01607

HEATHER LOWRY
627 CHARLOTTE DRIVE
PITTSBURGH, PA  15236

HEATHER LUMBER
417 HORNER AVENUE
TORONTO, ON  M8W 4W3

HEATHER MACKAY
256 EAST 35TH ST
HAMILTON, ON  L8V 3Y4

HEATHER MACKENZIE
336 WILLOW RUN
WAYLAND, MI  49348

HEATHER MACKINNON
339 COUNTY RT 22
GOUVERNEUR, NY  13642

HEATHER MADILL
256 HOLTON AVE SOUTH
HAMILTON, ON  L8M2L9

HEATHER MAGISTRALE
393 WEST FOX LAKE ROAD
HUNTSVILLE, ON  P1H 2J2

HEATHER MALDONADO
69 HEATHWOOD RD
WILLIAMSVILLE, NY  14221

HEATHER MALOOLY
316 RESERVOIR STREET
HOLDEN, MA  01520

HEATHER MANOR
2417 WHETSTONE LANE
MYRTLE BEACH, SC  29579

HEATHER MARTIN
7802 COLONIAL CLUB COURT APT 1B
RIVERCVIEW, FL  33578

HEATHER MCCASLIN
97 BRANCH HILL RD
PRESTON, CT  06365

HEATHER MCINTIRE MANGO
44 FIELD ST.
WEST SPRINGFIELD, MA  01089-2610

HEATHER MCINTYRE
30 SUGARBUSH LANE
WOLF ISLAND, ON  K0H2Y0

HEATHER MCKEE
34-2555 THOMAS ST
MISSISSAUGA, ON  L5M 5P6

HEATHER MCKINNEY
4262 22ND STREET
DORR, MI  49323

HEATHER MCNEICE
59 HAWTHORNE AVENUE
PITTSFIELD, MA  01201

HEATHER MEIT
139 RIDENOUR ST
CLARKSBURG, WV  26301

HEATHER MELLIS
3286 NADINE CRESCENT
MISSISSAUGA, ON  L5A 3L3

HEATHER MERLO
2091 EASTSTONE STREET ST
CALEDONIA, MI  49316

HEATHER METALLO
306 WARRENDALE ROAD
WEXFORD, PA  15090

HEATHER MICCO
137 EAST EUCLID AVENUE
NEW CASTLE, PA  16105

HEATHER MILLER
701 NE 52ND AVE
PORTLAND, OR  97213

HEATHER MORNINGSTAR
2016 RIDGEMOUNT ROAD
STEVENSVILLE, ON  L0S 1S0

HEATHER MORRISON
2329 STATE ROUTE 22
PERU, NY  12972

HEATHER MORROW
6135 PHILCO ST
ENGLEWOOD, FL  34224

HEATHER MURDOCK
1306-191 KING ST S
WATERLOO, ON  N2J 1R1

HEATHER NEEDHAM
31 WARMAN AVE
CRANSTON , RI  02920

HEATHER NIELSEN
58 BLAKEWOOD DRIVE
MILTON, VT  05468

HEATHER NIETZEL
350 EAST WILLOW GROVE AVE
PHILADEPHIA, PA  19118

HEATHER OSIER
487 PUTTS POND ROAD
TICONDEROGA, NY  12883

HEATHER OUIMET
18 KETTLEBY STREET
KANATA, ON  K2K 3C3

HEATHER PALMER
50 PARLIAMENT CT
GETZVILLE, NY  14068

HEATHER PARKER
546 PLEASANT ST
LEICESTER, MA  01524

HEATHER PARTRIDGE
235 SUGAR MILL LOOP
MYRTLE BEACH, SC  29588

HEATHER PEPPER
407 MAPLE STREET
WINCHENDON, MA  01475

HEATHER PULFER
34 PRESTON AVE
ALLISTON, ON  L9R 1Y6

HEATHER PULVERMACHER
3432 SUNSET DRIVE
MADISON, WI  53705

HEATHER QUINN
232 MAIDEN LANE
DURHAM, CT  06422

HEATHER REBONE
17465 REENDERS CT
GRAND HAVEN, MI  49417

HEATHER REID
228 HICKORY STEET
WHITBY, ON  L1N 3X8

HEATHER REID
59 BARRE RD
TEMPLETON, MA  01468

HEATHER REILLY
87 BRIDGES DRIVE
NEWCASTLE, ON  L1B 1M7

HEATHER RENWICK
6925 WELLINGTON RD 7
ALMA, ON  N0B1A0

HEATHER RICH
82 WOODRUFF ST
SARANAC LAKE, NY  12983

HEATHER RODRIGUEZ
PO BOX 116
JOHNSON, VT  05656

HEATHER S GROSSMAN
16 PAUL STREET
AUBURN, MA  01501

HEATHER SANFORD
117 CENTER RD
ESSEX JUNCTION, VT  05452

HEATHER SAULSBURY
7128 NW 14 AVE
GAINESVILLE, FL  32605

HEATHER SCHAPER
104 SUNRISE LANE
BRYAN, OH  43506

HEATHER SCHWARZKOPF
55 LORINDALE AV
TORONTO, ON  M5M3C3

HEATHER SCOTT
38 MONTROSE AVE
TORONTO, ON  M6J 2T7

HEATHER SCOTT
50 CHATHAM VILLA
CHATHAM, IL  62629

HEATHER SEVER
81 SUNRUSH BLVD
CHILLICOTHE, OH  45601

HEATHER SHARPE HOPE
321 ST CLAIR AVE E
TORONTO, ON  M4T 1P3

HEATHER SHRUMP
11709 DARTMOOR DRIVE
NORTH HUNTINGDON, PA  15642

HEATHER SLATTERY
45 LAUREN DR
MILTON, VT  05468

HEATHER SLOUGH
317 ALVERSTONE WAY
W HENRIETTA, NY  14586

HEATHER SOLLON
216 DICIO STREET
CANONSBURG, PA  15317

HEATHER SPENCER
1601 NORTHFIELD AVE
OSHAWA, ON  L1K 0K9

HEATHER STEVENS
45 MILFORD CRESCENT
BRAMPTON, ON  L6S 3E3

| |
|---|
| HEATHER STEVENSON<br>1945 PARKVIEW BLVD<br>HERMITAGE, PA  16148 |
| HEATHER STITES<br>268 SANDROCK CT<br>ANN ARBOR, MI  48103 |
| HEATHER STORE ARRUDA<br>2 HARBORD CRESCENT<br>AJAX, ON  L1S4E1 |
| HEATHER STOWE<br>#8 SEABURY PLACE<br>WATERBURY , VT  05676 |
| HEATHER STOWE<br>8 SEABURY PLACE<br>WATERBURY, VT  05676 |
| HEATHER STRATTON<br>2982 NORDIC AVE<br>KALAMAZOO, MI  49004 |
| HEATHER SWEENEY<br>2145 COUNTRY CLUB DRIVE<br>BURLINGTON, ON  L7M 4E1 |
| HEATHER TAYLOR<br>2355 YOLANDA DRIVE<br>OAKVILLE, ON  L6L 2H9 |
| HEATHER TAYLOR<br>2355 YOLANDA DRIVE<br>OAKVILLE, ON  L6L2H9 |
| HEATHER TEGEDER<br>2960 PALISADES DR SE<br>PALM BAY, FL  32909 |
| HEATHER TERMINE<br>44 BROOKSIDE DRIVE<br>LONGMEADOW, MA  01106 |
| HEATHER THIBEAULT<br>6 GRACE AVE<br>SHREWSBURY, MA  01545 |
| HEATHER TIPPIN<br>34 COTTONTAIL AVENUE<br>MARKHAM, ON  L3S4G3 |
| HEATHER TOPHEN<br>555 QUEEN ST SOUTH<br>PALMERSTON, ON  N0G 2P0 |
| HEATHER TOURIGNYMAILLOUX<br>25 QUAIL RUN<br>HAMPSTEAD, NH  03841 |
| HEATHER TOWERY<br>468 FISHER STREET<br>WALPOLE, MA  02081 |
| HEATHER TRUDELL<br>102 FITZPATRICK ROAD<br>GRAFTON, MA  01519 |
| HEATHER TSARNAS<br>8383 STONEY CREEK DRIVE<br>BOARDMAN, OH  44512 |
| HEATHER TURCSANYI<br>315 N DUNCAN AVE<br>CLEARWATER, FL  33755 |
| HEATHER VENDITTELLI<br>3493 HARVARD AVENUE<br>NIAGARA FALLS, ON  L2J 3C6 |
| HEATHER VOUGHT<br>140 W MICHIGAN AVE<br>BATTLE CREEK, MI  49017 |
| HEATHER WALZ<br>2185 LYNNBROOK AVE<br>PITTSBURGH, PA  15226 |
| HEATHER WHETSELL<br>231 WESTMINSTER DR<br>MACKINAW, IL  61755 |
| HEATHER WHITE<br>53412 KATHRYN RD<br>PAW PAW, MI  49079 |
| HEATHER WILDER<br>32 CHURCH LN<br>WHEELWRIGHT, MA  01094 |
| HEATHER WILSHIRE<br>985 KOENIG DRIVE<br>GODFREY, IL  62035 |
| HEATHER WILSON<br>18 CARENE COURT<br>BRANTFORD, ON  N3R 3C6 |
| HEATHER WILSON<br>8550 DURHAM RD 1<br>UXBRIDGE, ON  L9P 1R2 |
| HEATHER WRIGHT<br>62 WATERHOUSE ST<br>PLATTSBURGH, NY  12901 |

| |
|---|
| HEATHER YANDO<br>433 SANDLEWOOD DR<br>CALABASH, NC  28467 |
| HEATHER ZACKARICZ<br>48 EVERGREEN ROAD<br>LEEDS, MA  01053 |
| HECTOR BORDENAVE<br>2771 NEPTUNE CR<br>NIAGARA FALLS, ON  L2J 3X4 |
| HECTOR COUTURE SR<br>47 WASHINGTON ST LOT 1<br>AUBURN, MA  01501 |
| HECTOR DIAZ<br>4210 MEADOWBEND CT<br>LAKELAND, FL  33811 |
| HECTOR FIGUEROA<br>25 EKMAN STREET<br>WORCESTER, MA  01607 |
| HECTOR GIULIANI<br>14-100 ARBORS LANE<br>WOODBRIDGE, ON  L4L7G4 |
| HECTOR KAUFMAN<br>POB 132<br>ROUSES POINT, NY  12979 |
| HECTOR MACHUCA<br>151 HILTON DR<br>DOLLARD DES ORMEAUX, QC  H9B-2P9 |
| HECTOR NATARENO<br>10265 ULMERTON RD 84<br>LARGO, FL  33771 |
| HEDDA COHEN<br>1405 GREDE DR<br>PUNTA GORDA, FL  33950 |
| HEDY MISZUK<br>216 PLAINS RD W UNIT A206<br>BURLINGTON, ON  L7T4K8 |
| HEIDE ROSS<br>725 FRANKFORD-STIRLING ROAD<br>FRANKFORD, ON  K0K 2C0 |
| HEIDI  L WIEGAND<br>318 CAROLINA AVE<br>EAST LIVERPOOL, OH  43920 |
| HEIDI A LINDSEY<br>11 DANFORTH DR<br>NORTHBOROUGH, MA  01532 |
| HEIDI ADAMS<br>4802 51ST STREET WEST #1811<br>BRADENTON, FL  34210 |
| HEIDI AHLQUIST<br>14 MOUNT VIEW DRIVE<br>CRANSTON, RI  02920 |
| HEIDI ARANJO<br>1818 SW 21ST ST<br>CAPE CORAL , FL  33991 |
| HEIDI BERARDI<br>1708 CUMBERLAND ST<br>ROCKFORD, IL  61103 |
| HEIDI BLACK<br>3310 LOVELAND BLVD UNIT 1005<br>PORT CHARLOTTE, FL  33980 |
| HEIDI BLACK<br>331O LOVELAND BLVD 1005<br>PORT CHARLOTTE, FL  33980 |
| HEIDI BOLDUC<br>134 BAKER STREET<br>GARDNER, MA  01440 |
| HEIDI BUCK<br>733 COUNTRY LANE NW<br>GRAND RAPIDS, MI  49534 |
| HEIDI BUNTON<br>RR 4 BOX 172 K<br>SHELBYVILLE, IL  62565 |
| HEIDI BURKE<br>25 WILSON AVE<br>MASSENA, NY  13662 |
| HEIDI BURROWS<br>19 CHARTERHOUSE CRESCENT<br>ANCASTER, ON  L9G1A7 |
| HEIDI BUSHEY<br>129 SOUTHWICK ROAD<br>CHAMPLAIN, NY  12919 |
| HEIDI CADIEUX<br>103 RIVER STREET<br>DANIELSON, CT  06239 |
| HEIDI CARON<br>4 FAIRMOUNT AVE<br>TERRYVILLE, CT  06786 |

| |
|---|
| HEIDI CASAROLA<br>47 PROSPECT PLACE<br>BRISTOL, CT  06010 |
| HEIDI CHENEY<br>12 SECOND STREET<br>TUPPER LAKE, NY  12986 |
| HEIDI CLERMONT<br>6 LEONARD PARKWAY<br>SHREWSBURY, MA  01545 |
| HEIDI CORMIER<br>PO BOX 766<br>DANNEMORA, NY  12929 |
| HEIDI DEANE<br>25 EAST QUINCY STREET<br>NORTH ADAMS, MA  01247 |
| HEIDI DEL MASTRO<br>48 LANSDOWNE ST WEST<br>PETERBOROUGH, ON  K9J 1Y1 |
| HEIDI DEMURO<br>490 EMERALD VALLEY DR<br>SHALLOTTE, NC  28470 |
| HEIDI EAGLE<br>715 ERIC CT<br>MOUNT ZION, IL  62549 |
| HEIDI FIELDS<br>62077 PHEASANT POINTE DR.<br>STURGIS, MI  49091 |
| HEIDI GERGELY<br>8386 GRAPEVINE CIRCLE<br>MATTAWAN, MI  49071 |
| HEIDI HART<br>1170 S MAIN STREET<br>KENDALLVILLE, IN  46755 |
| HEIDI HAYWARD URISH<br>346 SHELBURNE ROAD<br>BURLINGTON, VT  05401 |
| HEIDI HEDL<br>205 FOREST VIEW DR<br>ELGIN, IL  60120 |
| HEIDI HERBRUCK<br>3015 WOOD DUCK LANE<br>ADA, MI  49301 |
| HEIDI HOLICKI<br>142 E CHICAGO<br>COLDWATER, MI  49036 |
| HEIDI HOOVER<br>221 ELMWOOD HILL ROAD<br>THOMPSON, CT  06277 |
| HEIDI HUIZINGA<br>1550 BLACK HILLS SOUTH<br>KENT CITY, MI  49330 |
| HEIDI KELLOUGH<br>5010 ST RT 772<br>CHILLICOTHE, OH  45601 |
| HEIDI KENARY<br>527 OLD POST RD<br>TOLLAND, CT  06084 |
| HEIDI KORNHERR<br>505 FORCED ROAD<br>RUSSELL, ON  K4R 1E5 |
| HEIDI LADUCA<br>47 ANGELS PATH<br>WEBSTER, NY  14580 |
| HEIDI LANSDALE<br>50195 M-40 NORTH<br>MARCELLUS, MI  49067 |
| HEIDI M HALL<br>702 S VIEW ST<br>OREANA, IL  62552 |
| HEIDI MASON<br>78 N MAIN ST<br>MILLBURY, MA  01527 |
| HEIDI MCDONALD<br>103 RIVER STREET<br>DANIELSON, CT  06239 |
| HEIDI MORRIS<br>2401 PORTSMOUTH<br>TOLEDO, OH  43613 |
| HEIDI NEEDHAM<br>10 PEBBLE DR<br>WARRENSBURG, NY  12885 |
| HEIDI PEARCE<br>14618 SUNDIAL PL<br>LAKEWOOD RANCH, FL  34202 |
| HEIDI PURCELL<br>407 OLD INDIAN TRAIL<br>DEFOREST, WI  53532 |

HEIDI SCHWARZKOPF
271 GREER ROAD
TORONTO, ON  M5M3N9

HEIDI SIMKINS
1519 HAYDEN HILL RD W
HINESBURG, VT  05461

HEIDI URBAN
1221 WILSON DR
ENGLEWOOD, FL  34224

HEIDI V MCELWAIN
1434 FLOS RD 7 E
ELMVALE, ON  L0L 1P0

HEIDI VAN WAGNER
117 DREAMFIELD DRIVE
BATTLE CREEK, MI  49014

HEIDI WILMOT SMITH
PO BOX 1598
BRANTFORD, ON  N3T5V7

HEIDI WILMOTSMITH
PO BOX 1598
BRANTFORD, ON  N3T5V7

HEIDI WISEMAN
484 DANBURY DR
LANCASTER, OH  43130-6108

HEIKE O'BOYLE
418 RUTH ST
PORTAGE, MI  49002

HEINER THEOBALD
4317 DOMINIQUE
PIERREFONDS, QC  H9H 2B4

HEINER THEOBALD
4317 RUE DOMINIQUE
PIERREFONDS, QC  H9H 2B4

HEINZ GLATZFELDER
39 GLAMIS
DOLLRD-DES-ORMEAUX, QC  H9A 1M4

HELEN A MAJKA
PO BOX 50147
MYRTLE BEACH, SC  29579

HELEN ADRIEN
109 SUMACH STREET
TORONTO, ON  M5A3K1

HELEN ALLEN
3 DUNN AVE
CORINTH, NY  12822

HELEN BABCOCK
4929 OAKRIDGE DR
TOLEDO, OH  43623

HELEN BABCOCK
4929 OAKRIDGE DR
TOLEDO, OH  43623

HELEN BADDELEY
302-209 HIGHWAY 20 EAST
FONTHILL, ON  L0S 1E6

HELEN BARRINGTON
3 MORGAN TERRACE
CASTLETON, NY  12033

HELEN BARTHULY
1068 BRIARWOOD ON
FOND DU LAC, WI  54935

HELEN BECK
P O BOX 122
EDINBURG, IL  62531

HELEN BENOIT
124 MAPLE DRIVE
STONEY CREEK, ON  L8G4R5

HELEN BERLINGUETTE
690 REGENCY COURT
BURLINGTON, ON  L7N3H1

HELEN BIBEAU
40 REED ST
WORCESTER, MA  01602

HELEN BOGROFF
514 GLADWIN STREET
LAKE CITY, MI  49651

HELEN BORISKO
235 LAROSA
NORTH PORT , FL  34287

HELEN BRENNAN
22 HEADLANDS DRIVE
PLYMOUTH, MA  02360

HELEN BRONSON
1 AMY DR
VERNON, CT  06066

HELEN BUSSE
2633 DEBORAH DRIVE
PUNTA GORDA, FL  33950

HELEN BYERS
61 BENT WILLOW DRIVE
KITCHENER, ON  N2N 2L1

HELEN C BERGER
2907 RAINES CT
MOBILE, AL  36605

HELEN C SZVOREN
5549 COUNTRY CLUB LANE
HAMBURG, NY  14075

HELEN COLLINS
61 CROXALL BLVD
WHITBY, ON  L1M 2E5

HELEN CONNELL
3118 PLANEVIEW DR
ADRIAN, MI  49221

HELEN CONSTANTINE
85 WEST MAIN STREET
DUDLEY, MA  01571

HELEN COOK
176 MARSH HAWK DRIVE
MYRTLE BEACH, SC  29588

HELEN COOPER
1512 DEVONWOOD
SPIRNGFIELD, IL  62704

HELEN DANSHIRE
405 NEWBURGH COURT
MYRTLE BEACH, SC  29579

HELEN DAVIS
2511 PLATEAU DRIVE WEST
SPRINGFIELD, IL  62707

HELEN DEIKE
459 HARRINGTON RD
DELTON, MI  49046

HELEN DELARGY
936 DON DONALD CT
MYRTLE BEACH, SC  29588

HELEN DEMARCO
328 MAPLE STREET
WEST BOYLSTON, MA  01583

HELEN DETHLEFS
203 GOLF TERRACE CT
HAMPSTEAD, NC  28443

HELEN DIMUZIO
36 WALNUT STREET
BERLIN, MA  01503

HELEN DOELMAN
467 SALTAIRE DRIVE
CALABASH, NC  28467

HELEN DOLLGREER
604 JASE STREET
CORNWALL, ON  K6H 7E9

HELEN DUQUETTE
85 DENNISON HILL RD
SOUTHBRIDGE, MA  01550

HELEN E GOLBECK
504 N THORNWOOD DRIVE
MCHENRY, IL  60050

HELEN ELIA
138 LAKE ROAD
MORRISTOWN, NJ  07960

HELEN F LYNCH
5 GORE 1301
KINGSTON, ON  K7L 0A1

HELEN FEDELI
923 FAIRVIEW AT KILBURN
ROCKFORD, IL  61101

HELEN FITZPATRICK
B98 CEDAR BEACH RD
BEAVERTON, ON  L0K 1A0

HELEN FLETCHER
34 GRAHAM DRIVE
FENELON FALLS, ON  K0M 1N0

HELEN FOLEY
69 IDAHO ST
MATTAPAN, MA  02126

HELEN FORREST
4 XAVIER COURT
ST.CATHERINES, ON  L2N7T4

HELEN FRANGELLI
184 DORNOCH DR
PAWLEYS ISLAND, SC  29585

HELEN FRANTZIS
232 HELEN AVE
MARKHAM, ON  L3R1J8

HELEN FRIEL
52 ROWENA STREET
WORCHESTER, MA  01606

HELEN FUJARCZUK
2236 CRESTMONT DRIVE
OAKVILLE, ON  L6M 5J5

HELEN GABEL
8519 AUGUSTA LN
HOLLAND, OH  43528

HELEN GALDIERI
44 W MUNSON AVENUE
DOVER, NJ  07801

HELEN GEMBERLING
207 OXFORD DRIVE
MCKEESPORT, PA  15132

HELEN GIBB CARSLEY
297 SENNEVILLE RD
SENNEVILLE, QC  H9X3X7

HELEN GOLBECK
504 N THORNWOOD DR
MCHENRY, IL  60050

HELEN GREBSKI
160 COURTRIGHT STREET
PRINGLE, PA  18704

HELEN GREEN
325 BOND STREET
ALLEGAN, MI  49010

HELEN GROUSSIS
28 OVERLOOK RD
HOPKINTON, MA  01748

HELEN GUEST
162 SANDERLING CRES
LINDSAY, ON  K9V 5L4

HELEN GUEST
162 SANDERLING CRES
LINDSAY, ON  K9V 5L4

HELEN GUYOTCOOPER
124 OAKLAND AVENUE
WELLAND, ON  L3C 2C3

HELEN H JUCHNICKI
384 NATURE TRAIL
LITTLE RIVER, SC  29566

HELEN HIGGINS
2028 E HOMESTEAD ST
PITTSBURGH, PA  15212

HELEN HORN
900 AVE Z SE A6
WINTERHAVEN, FL  33880

HELEN HORNE
154 PIN FEATHER TRAIL
MYRTLE BEACH, SC  29588

HELEN HOWARD
35 WEST RD
WOODSTOCK, CT  06281

HELEN HUSBAND
279 BRAITHWAITE AVENUE
ANCASTER, ON  L9G5A7

HELEN HYATT
361 WINDCHIME DR
WILMINGTON, NC  28412

HELEN J GABEL
8519 AUGUSTA LANE
HOLLAND, OH  43528

HELEN J NORTHEY
12 PELHAM RD
LANCASTER, NY  14086

HELEN JEFFERY
6 EDGEWATER DRIVE
BRIGHTON, ON  K0K1H0

HELEN JOHNSON
13271 NIELSEN DR
TRUFANT, MI  49347

HELEN JOHNSON
5932 SOUTH FOREST VIEW
HONEOYE, NY  14471

HELEN JUSTISON
15 ABBEY  COURT
CHATHAM, IL  62629

HELEN JUSTISON
15 ABBEY COURT
CHATHAM, IL  62629

HELEN KIDDERQ
PO  BOX463
AUGUSTA, MI  49012

HELEN KUUSEMAE
264 NORTHWOOD DR.
WELLAND, ON  L3C6V1

HELEN LAVERY
9854 MOUNTAIN ROAD
MIDDLEPORT, NY  14105

HELEN LAYNG
3417 LANDSTROM ROAD
ROCKFORD, IL 61107

HELEN M CHASE
7381 CANDACE LANE
PORT CHARLOTTE, FL 33981

HELEN M LOCKE
352 E 328TH ST
WILLOWICK, OH 44095

HELEN M TALTY
520 FAIRLANE DR
JOLIET, IL 60435

HELEN M WILSON
50 ESTATE DR
FORT MYERS , FL 33917

HELEN MACK
13 CALAFIA STREET
MARKHAM, ON L6B 0H6

HELEN MACKENZIE
30 MARY ELIZABETH NEWMAN APT 307
SHATEAUGUAY, QC J6J 5W1

HELEN MAGNAN
163 SEAWARD WAY
NORTH PORT, FL 34287

HELEN MARRAMA
155 LAKESIDE DRIVE
LEWES, DE 19958

HELEN MAZURKA
108 GLASGOW ST
CONESTOGO, ON N0B1N0

HELEN MCCARTHY
4 TERESA CIRCLE
FRANKLIN, MA 02038

HELEN MCCARTHY
62 RANGEAY ROAD
N BILLERICA, MA 01862

HELEN MCCOY
3280 E OAKWOOD AVE
DECATUR, IL 62521

HELEN MCGUIRE
605 ROBINHOOD LANE
MCMURRAY , PA 15317

HELEN MCKEWEN
451 OLD SOUTH CIRCLE
MURRELLS INLET, SC 29576

HELEN MCMAHON
581 TIMBERLANE
BURLINGTON ONTARIO, L7L 4B1

HELEN MILLER
2016 RIDGEMOUNT ROAD
STEVENSVILLE, ON L0S 1S0

HELEN MITCHELL
559 STEERFORTH STREET
OSHAWA, ON L1K 2C3

HELEN MOOSE
890 EASTLAND DRIVE
SPRINGFIELD, IL 62615

HELEN MOYNAN
393 BISHOP
BEACONSFIELD, QC H9W1V5

HELEN MUTTY
9588 INDIGO CREEK BLVD
MURRELLS INLET, SC 29576

HELEN NEAL
2100 KINGS HIGHWAY 247
PORT CHARLOTTE, FL 33980-4230

HELEN NEAL
2100 KINGS HIGHWAY
PORT CHALOTTE, FL 33980-4230

HELEN NEAL
2100 KINGS HIGHWAY
PORT CHARLOTTE, FL 33980

HELEN NEAL
2100 KINGS HIGHWAY
PORT CHARLOTTE, FL 33980-4230

HELEN NEWCOMBE
2199 SIXTH LINE
OAKVILLE, ON L6H5V3

HELEN NOBES
21 BROWNSCOMBE CRES
UXBRIDGE, ON L9P 1Y1

HELEN NOTLEY
72 HELENA AVENUE
TORONTO, ON M6G 2H2

HELEN OCONNOR
2573 HUNTERS TRAIL
MYRTLE BEACH, SC 29588

HELEN ONEIL
31 ADDOMS ST
PLATTSBURGH, NY  12901

HELEN PELLETTIER

MISSISSAGUA, ON  L4Z1H7

HELEN PETERS
4117 STEEPLE CHASE DR
MYRTLE BEACH, SC  29588

HELEN PETERSON
8 WHITEHILL AVENUE
JAMESTOWN, NY  14701

HELEN POE
213 SOUTH STREET
SHERMAN, IL  62684

HELEN POLT
139 WESTHAMPTON ROAD
FLORANCE, MA  01062

HELEN QUIST
32 PARKER RD
HOLDEN, MA  01520

HELEN RAINFORTH
117 N KICKAPOO ST
LINOLN, IL  62656

HELEN RAINFORTH
117 N KICKAPOO
LINCOLN, IL  62656

HELEN REYNOLDS
1000 OXFORD DR
ETHEL PARK, PA  15102

HELEN RIBEIRO
4723 OHIO AVE
TAMPA, FL  33616

HELEN ROSS
2168 BASIN ST
PORT CHARLOTTE, FL  33952

HELEN S BUSSE
2633 DEBORAH DRIVE
PUNTA GORDA, FL  33950

HELEN SACKETT
602 LAKE BLVD
PAW PAW, MI  49079

HELEN SALAMON
109 WEST MANILLA AVENUE
PITTSBURGH, PA  15220

HELEN SCHROEDER
2609 SOUTH SPRING STREET
SPRINGFIELD, IL  62704

HELEN SHEARER
73 SARASOTA AVE
HAMILTON, ON  L9C3X1

HELEN SHEPHERD
42 TURNER DRIVE
SIMCOE, ON  N3Y 5G4

HELEN SILVEIRA
88 THERESA RD
RAYNHAM, MA  02767

HELEN SORENSEN
113 EAST AVENUE
ERIE, PA  16507

HELEN SOVA
4077 BAILEY RD
JACKSON, MI  49201

HELEN STECKEL
3 BUTTZVILLE CT
OXFORD, NJ  07863

HELEN STOCKDALE
6 DARING DRIVE
WORCESTER, MA  01602

HELEN STONE
2100 KINGS HWY LOT 1091
PORT CHARLOTTE, FL  33980

HELEN STOREY
20 RAYNE AVE
OAKVILLE, ON  L6H1C2

HELEN STYRAN
4 SULLIVAN FARM ROAD
BROAD BROOK, CT  06016

HELEN SUTTON
1106 PHILLIPS STREET
BADEN, PA  15005

HELEN TALTY
115 LEXINGTON DR
ITHACA, NY  14850

HELEN THATCHER
297 SEDGEFIELD PLACE SW
OCEAN ISLE BEACH , NC  28469

HELEN THIESSEN
3 WALSH AVENUE
ST CATHARINES, ON  L2M 2L9

HELEN THOMAS
2244 UPPER MIDDLE ROAD
BURLINGTON, ON  L7P2Z9

HELEN THORINGTON
2925 LOUISIANA AVENUE
NIAGARA FALLS, NY  14305

HELEN TUPPER
706 CHARLEMAGNE BLVD
BATTLE CREEK, MI  49017

HELEN TURCOTTE
24 COALKILN RD
PRINCETON, MA  01541

HELEN UREN
1442 MIRAYA CCRT
MISSISSAUGA, ON  L5C2T5

HELEN VANNUCCI
1605 MADSEN DRIVE
GLENSHAW, PA  15116

HELEN WADDELL
3096 BENTWORTH DRIVE
BURLINGTON, ON  L7M1M2

HELEN WADDELL
3096 BENTWORTH DRIVE
BURLINGTON, ON  LM1M2

HELEN WALKER
6303 PLOWMANS HEATH
MISSISSAUGA, ON  L5N3W1

HELEN WHEELER
991 N GARFIELD DT
MARCO ISLAND, FL  34145

HELEN WHITESIDE
9 HICKORY LANE
HAMPTON, NH  03842

HELEN WILLIAMS
20 CROWNINGSHIELD DR
PAXTON, MA  01612

HELEN WILSON
52910 COUNTY ROAD 9 NO
ELKHART, IN  46514

HELEN WORLEY
11115 JENKINS CT
SAN ANTONIO, FL  33576

HELENA BOUCHER
301 ANDREW LANE
FORT EDWARD, NY  12828

HELENA DRENTH
10101 WEST O AVENUE
KALAMAZOO, MI  49009

HELENA FERREIRA
65 SAVORY DR
CHICOPEE, MA  01020

HELENA FITZGERALD
7117 OLD ENGLISH RD
LOCKPORT, NY  14094

HELENA FITZGERALD
7117 OLD ENGLISH ROAD
LOCKPORT, NY  14094

HELENA INNO
1806 ORCHARD TERRACE
LINDEN, NJ  07036

HELENA MCCARTHY
56 CHARLTON STREET
ROCHDALE, MA  01542

HELENA NAGLACK
50 ELIZABETH STREET
PALMER, MA  01069

HELENA ROSS
708-4 VILLAGE GREEN
STONEY CREEK, ON  L8G 2J2

HELENA VAN DEN ESSEN
4717 BLUE WATER LANE
MYRTLE BEACH, SC  29579

HELENA YURCONIC
5910 HAMILTON BLVD
ALLENTOWN, PA  18106

HELENA YURCONIC
5910 HAMILTON BLVD
ALLENTOWN, PA  18106-8943

HELENE A SORRENTINO
623 WOODMOOR DRIVE
MURRELLS INLET, SC  29576

HELENE BEAUCHESNE
3290 RENE KIMBER
TROIS-RIVIERES, QC  G8Z1R1

HELENE BLIER
3966 RUE LA FONTAINE
MONTREAL, QC  H1W1W6

HELENE BOUCHARD
65 VINCENT
ST-CONSTANT, QC  J5A1P8

HELENE BOULAY
123 BOIS DE BOULOGNE
GRANBY, QC  J2J0R3

HELENE DALCANTON
624 RAY DR
CARNEGIE, PA  15106

HELENE DALCANTON
624 RAY DRIVE
CARBEGIE, PA  15206

HELENE DUBEAU
12073 POINCARE
MONTREAL, QC  H3L 3M1

HELENE GILBERT
219 CRESTWOOD AVE
BUFFALO, NY  14216

HELENE HASTINGS
14 ARMSTRONG DR
WESTBOROUGH, MA  01581

HELENE HELBURN
2411 LOST CREEK DR
TOLEDO, OH  43617

HELENE HURRLE
11000 OCEAN DR
JENSEN BEACH, FL  34957

HELENE KELLETT
23278 HARTLEY AVENUE
PORT CHARLOTTE, FL  33954

HELENE LABELLE
3798 CEDAR HAMMOCK
NORTH PORT, FL  34287

HELENE LACAILLE
BOX 7333
MYRTLE BEACH, SC  29572

HELENE LACROIX
269 JEAN-TALON
COWANSVILLE, QC  J2K 3V6

HELENE LE SIEUR
13 RUE ST-LEANDRE
SAINT-JEROME, QC  J7Z 2S3

HELENE LECLAIR
49 TAMARACK CR
KEMPTVILLE, ON  K0G1J0

HELENE LENAHAN
49 OAK LANE
OAKHAM, MA  01068

HELENE LESIEUR
20 RUE DE LA CONCORDE
VICTORIAVILLE, QC  G6P6Y4

HELENE PERRAULT
2750 GIROUARD OUEST
ST-HYACINTHE, QC  J2S 0E4

HELENE PICARD
3820 CH DES PRAIRIES
BROSSARD, QC  J4Y 2Y8

HELENE ROE
50 TRELAWNE DRIVE
ST CATHARINES, ON  L2M2G8

HELENE ROSENBAUM
44 FAWN RIDGE TR
MORRISONVILLE, NY  12962

HELENE ROUSSEAU
220 10E AVENUE
STE ANNE DES PLAINES, QC  J0N1H0

HELENE RYAN
506 FORDER ROAD
ST LOUIS, MO  63129

HELENE SHEEHAN
1650 DU LAC CACHE
TROIS-RIVIERES, NY  G8Y 3H1

HELENE SORRENTINO
623 WOODMOOR CIRCLE
MURRELLS INLET, SC  29576

HELENE VALIQUETTE
190 HIGHWAY 20 WEST UNIT 108A
RIDGEVILLE, ON  L0S 1M0

HELGA LANGE
13 DORAN RD
MIDHURST, ON  L0L1X0

HELGI TROTTER
PO BOX 796
SUTTON WEST, ON  L0E1R0

HELLEN CLARK
22261 WALTON AVE
PORT CHARLOTTE, FL  33952

HELMIE VERVER
4057 ASHBY DRIVE
BEAMSVILLE, ON  L0R1B9

HELMUT KRENZ
31 WINDSOR DR
CAPE HAZE, FL  33946

HELOISE VIENS
6140-7
ST-HUBERT, QC  J3Y0B7

HEMANT SINGH
12 THISTLEDOWN BLVD
ETOBICOKE, ON  M9V1H8

HENDRIK DIMTER
381 COURTLAND
DORVAL, QC  H9S2R8

HENDRIKA DEWIT
905 BAYVIEW AVE
WHITBY, ON  L1N9V4

HENNING ANDERSEN
152 PROMISED LAND RD
NIPISSING, ON  P0H1W0

HENNY CHAMPEON
103 POWDER MILL RD
MAYNARD, MA  01754

HENNY VERHEGGEN
39 OGDEN CRESCENT
STOUFFVILLE, ON  L4A 1P1

HENNY VERHEGGEN
86 RINGWOOD DRIVE
STOUFFVILLE, ON  L4A 1C3

HENRI CHARLEBOIS
3513 MAINWAY
BURLINGTON, ON  L7M1A9

HENRI FRAPPIER
67 AVENUE GIROUX
LAVAL, QC  H7N3H3

HENRI LE DUC
100 MUMFORD STREET
DOUGLAS, MA  01516

HENRI ROY
2097 WOODS ST
ROCKLAND, ON  K4K1H7

HENRY ACKERSON
37 FOX RUN
SARANAC LAKE, NY  12983

HENRY ADAMOWICZ
22 EAST HAMPTON DR
AUBERNDALE, FL  33823

HENRY ADAMOWICZ
22 EAST HAMTON DR
, FL  33823

HENRY ALTEPETER
99 NORTH NINA STREET
CORTLAND, IL  60112

HENRY AMES
150 CRESCENT DR
PUNTA GORDA, FL  33950

HENRY BARBER
89 ESPLANDE
SOUTH HAVEN, MI  49090

HENRY BORNEMAN
5113 SANTA ROSA COURT
CAPE CORAL, FL  33904

HENRY BORSUK
953 RIVER ROAD
HILLSBOROUGH, NJ  08844

HENRY CAMACHO
96 EAST BROOK LN
WELD, ME  04285

HENRY CAMOSSE JR
2 MEADOW LANE
CHARLTON, MA  01507

HENRY CHAMPAGNE
2205 BOSTON ROAD  B16
WILBRAHAM, MA  01095

HENRY CLEMENT
4590 REBECCA LANE
BEANSVILLE, ONTARIO  L0R1B1

HENRY COSSITT
33 GUALBERT AVE
CHEEKTOWAGA, NY  14211

HENRY COUSINEAU
299 NORTH OGDEN ST
BUFFILO, NY  14206

HENRY DALM
9 BELMONT AVE.
TILLSONBURG,, ON  N4G 5V9

HENRY DEMUTH
4266 PLUM POINT ROAD
ORILLIA, ON  L3V6H7

HENRY DOBBINS
3 PADDOCK STR APT 10
MASSENA, NY  13662

HENRY FARRINGTON
130 WOODCUTTER LANE
PALM HARBOR, FL  34683

HENRY GENELLO
1293 CAMLET LANE
LITTLE RIVER, SC  29566

HENRY GJELTEMA
5033 GREEN MEADOW
KALAMAZOO, MI  49009

HENRY GOBLE
400 4TH AVE S
SAINT PETERSBURG, FL  33701

HENRY GOODMAN
403 CHARLESGATE CIR
EAST AMHERST, NY  14051

HENRY GREENO
2157 HEATHERWOOD
TOLEDO, OH  43614

HENRY GRUNZWEIG
3282 STALEY RD
GRAND ISLAND, NY  14072

HENRY HALUKA
91 CANBY ST
PT ROBINSON, ON  L0S1K0

HENRY HOLLAND
6738 NORTH SPRINKLE RD
KALAMAZOO, MI  49004

HENRY HONG
1 IRONDALE RD
MORRIS PLAINS, NJ  07950

HENRY HONG
61 HALSEY RD
NEWTON, NJ  07860

HENRY HORVAT
2900 LITTLE EGRET ROAD
NORTH MYRTLE BEACH, SC  29582

HENRY HUNTING
195 STEPHENSON DRIVE
BURLINGTON, ON  L7S2M3

HENRY HURDON
3681 VAUGHAN SIDE ROAD
OTTAWA, ON  K0A 1L0

HENRY KROPIDLOWSKI
113 SOMERTON
KENMORE, NY  14217

HENRY KWANT
208 WATTLES RD S
BATTLE CREEK, MI  49014

HENRY KWANT
208 WATTLES RD S
BATTLE CREEK, MI  49014-8229

HENRY L BARBER
89 ESPLANDE PL
SOUTH HAVEN, MI  49090

HENRY LAWRENCE
12 CARRIAGE DRIVE
MOUNTVILLE, PA  17554

HENRY LOWE
312 LAKESHORE DRIVE
WASHINGTON, IL  61571

HENRY MCGRATH
22 WOODLAWN DRIVE
FREEPORT, PA  16229

HENRY MIZZI
113 CATHARINE ST S
HAMILTON, ON  L8N2J5

HENRY MOLINARI
PO 322
BARBERVILLE, FL  32105

HENRY MONTVILLE
107 ELMWOOD ST
AUBURN, MA  01501

HENRY MOULTON
384 GOODMAN RD
JOHNSBURG, NY  12843

HENRY MOULTON
384 GOODMAN ROAD
JOHNSBURG, NY  12843

HENRY MURRAY
1725 - 50 THE CHASE
MISSISSAUGA, ON  L5M4N3

HENRY MURRAY
1725 - 50THE CHASE
MISSISSAUGA, ON  L5M4N3

HENRY NASH
1600 ISLAMORADA BLVD  APT 73-C
PUNTA GORDA, FL  33955

HENRY PARNASS
PO BOX 767
SARANAC LAKE, NY  12983

HENRY PELISSERO
403 BARTLETT
GRIMSBY, ON  L3M 2N5

HENRY PIEHLER
4367 SCHENLEY FARMS TERRACE
PITTSBURGH, PA  15213

HENRY PIWOROWICZ
1030 OAK MEADOW RD
OAKVILLE, ON  L6M 1J7

HENRY POST
4910 ALLAN COURT
BEAMSVILLE, ON  L0R 1B5

HENRY POST
4910 ALLAN COURT
BEAMSVILLE, ON  L0R1B5

HENRY RATH
505 GREYNOLDS CIRCLE APT B
LANTANA, FL  33462

HENRY RENAUD
P.O. BOX 1461
LOWELL, MA  01853

HENRY RENAUD
PO BOX 1461
LOWELL,  01853

HENRY ROBINSON
33 LEMINGTON CT
HOMOSASSA, FL  34446

HENRY ROBINSON
90 S JAMES RD
COLUMBUS, OH  43213

HENRY ROEVER
26 KIPLING DRIVE
MOOSIC, PA  18507

HENRY ROLFE
3880 EKIRBY RD
BATTLE CREEK, MI  49017

HENRY SCALLIN
1200 WACHUSETT ST
JEFFERSON, MA  01522

HENRY SIMONELLI JR
18 CHAPIN STREET
SOUTHBRIDGE, MA  01550

HENRY SINGLETON
5105 MORNING FROST PLACE
MYRTLE BEACH, SC  29579

HENRY SMITH
26283 NADIR RD A 101
PUNTA GORDA, FL  33983

HENRY SMITH
26283NADIR RD A101
PUNTA CORDA, FL  33983

HENRY SOUDA
6515 SABAL DRIVE
SARASOTA, FL  34242

HENRY THIESSEN
56 NELLO ST
ST CATHARINES, ON  L2N 1G7

HENRY THIESSEN
56 NELLO ST
ST CATHARINES, ON  L2N1G7

HENRY VERSCHOOTE
109 BROCK CRESCENT
POINTE CLAIRE , QA  H9R3B9

HENRY VOGELSANG
1500 RICHMOND ST UNIT 77
LONDON, ON  N6G4T8

HENRY VOGELSANG
77-1500 RICHMOND ST
LONDON, ON  N6G4T8

HENRY WHEELER
37 SUMMER ROAD
BERLIN, MA  01503

HENRY WIGGINS
35120 STATE ROAD 54
ZEPHYRHILLS, FL  33541

HENRY WOOD
2268 LOCEY CREEK ROAD
KNOXVILLE, PA  16928

HENRY ZUYDWEGT
4521 HANOVER AVE
PORTAGE, MI  49002

HENRYK HANULEWICZ
8908 CANDLEWOOD LANE
CLARENCE CENTER, NY  14032

HERB MCCROSKEY
2012 CANYON DRIVE
MCKEES ROCKS, PA  15136

HERB R LOCHBIHLER
2260 KERNS RD
BURLINGTON, ON  L7P1P8

HERBERT AYDELOTT
981 EAGLE RUN DR
CENTERVILLE, OH  45458

HERBERT CHUPP
6051MORGAN RD
BATTLECREEK, MI  49017

HERBERT DARLING
105 SWIFT BEACH RD
WAREHAM, MA  02571

HERBERT E RILEY JR
188 VALLEY FIELDS DRIVE
PITTSBURGH, PA  15239

HERBERT GRIFFIN
1924 OLD SENECA TPKE
MARCELLUS, NY  13108

HERBERT IRVINE
1843 IRISH LINE   R R 1
COLDWATER, ON  L0K 1E0

HERBERT J HEUGH
134 COCHRANE RD
HAMILTON, ON  L8K3G4

HERBERT KOFFLER III
2028 HIGH GLEN CT S
LAKELAND, FL  33813

HERBERT MERKSAMER
4060 DUNMORE DRIVE
LAKE WALES, FL  33859

HERBERT NEUMANN
217 NORTH ROAD
WESTHAMPTON, MA  01027

HERBERT NICKLAS
PO BOX 241
PROSPECT, PA  16052

HERBERT RILEY JR
188 VALLEY FIELDS DRIVE
PITTSBURGH, PA  15239

HERBERT RILEY
188 VALLEY FIELDS DRIVE
PITTSBURGH, PA  15239

HERBERT ROLLING
40 ROYAL OAK ROAD
MOUNT ALBERT, ON  L0G1M0

HERBERT SCHRADER
5636 WALKER AVE
LOVES PARK, IL  61111

HERBERT WEINHARDT
18 FAIRLEIGH CRESCENT
HAMILTON, ON  L8M2K9

HERBERT WOOD
1267 GREEN OAK TRL
PORT CHARLOTTE, FL  33948

HERMAN ALTMAN
710 E BIDWELL ST
TAYLORVILLE, IL  62568

HERMAN ALVES
537 ARNHEM DRIVE
OSHAWA, ON  L1G 2J2

HERMAN BARBARA
5224 SOUTHERN TR
MYRTLE BEACH, SC  29579

HERMAN CARLIN
120 MASON
EMDEN, IL  62635

HERMAN GEHRKE
18 CAMI LANE
MORRISONVILLE, NY  12962

HERMAN HENRY
123 GOLF HEAVEN DR
SCARBOROUGH, ONTARIO  M1G2E5

HERMAN HIPSON
7811 ROSEHALL
LAKEWOOD RANCH, FL  34202-2409

HERMAN LIEB
2163 PORTSMOUTH DR
JAMESTOWN, PA  16134

HERMAN MEJIA
COL AMERICA BLOQUE 14 CASA 3
TEGUCIGALPA, FL  11101

HERMAN SANTOS
6026 PRAIRIE CIRCLE
MISSISSAUGA, ON  L5N6B1

HERMAN SENOR
2713 WELLINGTON DRIVE
SPRINGFIELD, IL  62703

HERMAN STRYKER
17 HILLFIELD DR
NEW HAMBURG, ON  N3A1N2

HERMANO PONTE
10 FERMAR DRIVE
MAPLE, ON  L6A 2M6

HERMINA FICHTER
2986 BOURBON ST
ENGLEWOOD, FL  34224

HERNDON D MALLABER
11 PARK AVENUE
DUNKIRK, NY  14048

HERTA MATZ
25 MORAN RD
TORONTO, ON  M1S 2H8

HETHER MACKAY
256 EAST 35TH ST
HAMILTON, ON  L8V 3Y4

HEYAM JANELL
5 WALNUT STREET
BELLINGHAM, MA  02019

HG HANDLING COMPANY
PO BOX 69
TIFFIN, OH  44883

HGS STEAKHOUSE
620 S FIRST ST
SPRINGFIELD, IL  62704

HICHAM GRETLY
2046 DE ROMAGNE STREET
LAVAL, QC  H7M5P2

HIEKE WAGENAAR
55 WINDSOR CRES
BARRIE, ON  L4N0K4

HIEN NGUYEN
1410 PISE
BROSSARD, QC  J4W 2L4

HILARY BLIXT
4 LASKA CIRCLE
JAMESTOWN , NY  14701

HILARY CURTIS
7613 S INDIAN LAKE DR.
VICKSBURG, MI  49097

HILARY HEDING
2925 SAND HILL CT
BLUE MOUNDS,   53517

HILARY HEDING
2925 SAND HILL
BLUE MOUNDS, WI  53517

HILARY HOFSTETTER
9339 RIDGEVIEW ROAD
BELVIDERE, IL  601008

HILARY HOWARD
4525 HALL ROAD
MUSKEGON, MI  49442

HILARY MUSKER
195 WILLOW FARM LANE
AURORA, ON  L4G6K6

HILARY PORTER
2393 MALLARD LANE
BEAVERCREEK, OH  45431

HILARY PORTER
2393 MALLARD LANE
BEAVERCREKK, OH  45431

HILARY TETREAULT
27 C MACDONOUGH ST
PLATTSBURGH, NY  12901

HILARY WOOD
5102 PINE GROVE TERRACE
GULFPORT, FL  33707

HILDA NICHOLS
1700 BRONSON WAY 212
KALAMAZOO, MI  49009

HILDA OVERBEEKE
36 WINEGARDEN TRAIL
DUNDAS, ONTARIO  L9H 7M1

HILDA SIX
240 EAST PENNSYLVANIA
JACKSONVILLE, IL  62650

HILDA SLOSS
142 GRANT ST
FRANKLIN, PA  16323

HILDA WILSON
140 VICTORIA STREET
ORILLIA, ON  L3V 1Y9

HILLARY BREWER
2 THIRD STREET
HUDSON FALLS, NY  12839

HILLARY CONKLIN
PO BOX 621
VINEYARD HAVEN, MA  02568

HILLARY KENT
2025 EMBLETON ROAD
BRAMPTON , ON  L6Y 0E9

HILLARY KENT
2025 EMBLETON ROAD
BRAMPTON, ON  L6Y 0E9

HILLARY MOORE
42 THOMPSON ST
ASHLAND, NH  03217

HILLARY STOKLOSA
56 OLD POST ROAD
LANCASTER, NY  14086

HILTON GOPIE
5913 UTOPIA DR
ZEPHYRHIULLS, FL  33540

HINSE ALAIN
4553 PRINCIPALE
STECECILEDEWHITTON, QC  G0Y1J0

HIRIS TORRES
210 MARMON ST
SPRINGFIELD, MA  01129

HIROSHI THURBER
26 TILBURY DR
BRISTOL, RI  02809

HISMARIAN FITZGERALD
174 PUCKERBRUSH WEST RD
HYDE PARK, VT  05655

HOA HUYNH
79 NICHOLSON
POINTE-CLAIRE, QC  H9R6A1

HOANG NGHI NGUYEN
450 KENASTON
MONTREAL, QC  H3R1M9

HOLGER BURMESTER
3014 CULLIMORE AVE
NIAGARA FALLS, ON  L2J2S8

HOLLEY BOND
4206 MONARCH COURT
MIDDLETON, WI  53562

HOLLI CISSNE
318 HERSEY ST
CADILLAC, MI  49601

HOLLIE BONNEMA
3635 ILLINOIS AVE SW
WYOMING, MI  49509

HOLLIE MCINNIS
157 SAN FRANCISCO
HAMILTON, ON  L9C 5P1

HOLLIS HUNTINGTON
1465 MUIRFIELD DR
BOWLING GREEN, OH  43402

HOLLIS WEBSTER
39 STATE ST
BROCKPORT, NY  14420

HOLLU GRABOW
1326 HEATHER ROAD
BOURBONNAIS, IL  60914

HOLLY 1DRECHSLER
63 ADIRONDACK LANE
PLATTSBURGH, NY  12901

HOLLY A MARDIROSIAN
8 MEADOW LANE
CHARLTON, MA  01507

HOLLY ALLEN
32 ASSABET LANE
WORCESTER, MA  01602

HOLLY ALLING
PO BOX 1036
SARANAC LAKE, NY  12983

HOLLY ALVORD
124 5TH ALVORD
NORTH TONAWANDA, NY  14120

HOLLY ALVORD
124 5TH AVENUE
NORTH TONAWANDA, NY 14120

HOLLY APPEL
1425 YORK AVE
NEW YORK, NY 10021

HOLLY BARKWELLHOLLAND
53 BUTTON CRESCENT
UXBRIDGE, ON L9P 1Z6

HOLLY BATES
4866 SO CATHERINE ST
PLATTSBURGH, NY 12901

HOLLY BATES
4866 SO CATHERINE ST
PLATTSBURGH, NY 12901

HOLLY BEAUREGARD
8 COTTONWOOD CIRCLE
SHREWSBURY, MA 01545

HOLLY BERRY
7395 DAYTON GERMANTOWN PK
GERMANTOWN, OH 45327

HOLLY BERRY
7395 DAYTON GERMNTOWN PK
GERMANTOWN, OH 45327

HOLLY BITTMAN
14 GROSS LANE
EASTHAMPTON, MA 01027

HOLLY BOWMAN
1359 BECHE ST SE
PALM BAY, FL 32909

HOLLY BRADY
418 ROCHDALE ST
AUBURN, MA 01501

HOLLY BROADWATER
4822 INNISBROOK COURT APT 806
MYRTLE BEACH, SC 29579

HOLLY BROWN
1005 GIGGLESWICK LANE
BRANDON, FL 33511

HOLLY BULLARD
160 DEERSHORN ROAD
LANCASTER, MA 01523

HOLLY CARROLL
5 CHRISTIAN HILL RD
MORRISVILLE, NY 13408

HOLLY CARROLL
5 CHRISTIAN HILL ROAD
MORRISVILLE, NY 13408

HOLLY CLIFFORD
137 FORT SHANTOK ROAD
UNCASVILLE, CT 06382

HOLLY CLUSE
9 COLLAMER COURT
SHELBURNE, VT 05482

HOLLY CRACKEL
1410 PINESHORES RD
GOULAIS RIVER, ON P0S 1E0

HOLLY CRESCENTI
PO BOX 2476
MURRELLS INLET, SC 29576

HOLLY CUMMINGS
65 WINOOSKI FALLS WAY
WINOOSKI, VT 05404

HOLLY DEMARCO
7224 WOODHAVEN DRIVE
LOCKPORT, NY 14094

HOLLY DIFRANCISCO
9965 FAREL ROAD
FREDONIA, NY 14063

HOLLY DOFNER
403 FRIEL ROAD
BADEN, PA 15005

HOLLY DRECHSLER
63 ADIRONDACK LANE
PLATTSBURGH, NY 12901

HOLLY EASLAND
5752 HILLSIDE SCHOOL RD
SPRING GREEN , WI 53588

HOLLY EVANGELISTA
2 DANFORTH DRIVE
NORTHBOROUGH, MA 01532

HOLLY GAMPA
1871 WHITEBRIAR ROAD
SOUTHAMPTON, PA 18966

HOLLY GAMPA
23 ROMODA DRIVE
CANTON, NY 13617

HOLLY GAMPAA
1871 WHITEBRIAR ROAD
SOUTHAMPTON, PA 18966

HOLLY GOEBEL
PO BOX 972
NORTH MYRTLE BEACH, SC 29597

HOLLY GUENVEUR BERTOIA
13 S CHESTNUT CT
HAWTHORN WOODS, IL 60047

HOLLY GUPPY
113 PARKWAY DRIVE
CHATHAM, IL 62629

HOLLY KRISTAL
1560 DIVISION ST
WEST CHARLTON, NY 12010

HOLLY KUNTZ
201 LEA ST
MUNHALL, PA 15120

HOLLY KURPIELA
511 BLACKSTONE DR
MYRTLE BEACH, SC 29588

HOLLY LAHMON
1323 FENWICK PLANTATION RD
JOHNS ISLAND, SC 29455

HOLLY LAVINE
10 OVERHILL AVE
NASHUA, NH 03064

HOLLY LYNN GOEBEL
PO BOX 972
NORTH MYRTLE BEACH, SC 29597

HOLLY MACPHERSON
891 SOUTH ST
COVENTRY, CT 06238

HOLLY MANNING
727 VERSAILLES
MONTREAL, QC H3C1Z5

HOLLY MARKWELL
715 CRESTVIEW DR
MOUNT ZION, IL 62549

HOLLY MARKWELL
715 CRESTVIEW DRIVE
MOUNT ZION, IL 62549

HOLLY MARKWELL
715 CRESTVIEW
MOUNT ZION, IL 62549

HOLLY MATHEWS
24087 FLACH RD
MENDON, MI 49072

HOLLY MCDONALD
804 MAPLE RIDGE RD
BRASHER FALLS, NY 13613

HOLLY MCGLOIN
17 PINEVIEW ROAD
DUDLEY, MA 01571

HOLLY MILLER
5849 DUNNIGAN ROAD
LOCKPORT, NY 14094

HOLLY NESBIT
72 SHEPARD DRIVE
MANCHESTER, CT 06042

HOLLY NODLER
105 JAMES ST
OLEAN, NY 14760

HOLLY NORTHFIELD
7705 SIDERD 21 RR 1
ARTHUR, ONT NOG1A0

HOLLY OCONNOR
10 DEBBIE DR
SPENCER, MA 01562

HOLLY PAAR
788 GRANDVIEW AVE
OLEAN, NY 14760

HOLLY PALADINO
21982 EATON
FAIRVIEW PARK, OH 44126

HOLLY PARENT
14 PHILLIPS STREET
MEDWAY, MA 02053

HOLLY PIEHLER
26200 COLOLY ROAD
BONITA SPRINGS, FL 34135

HOLLY POTEET
70 ROSE LAUREL COURT
PAWLEYS ISLAND, SC 29585

HOLLY R ROESING
611 10TH AVE SOUTH
SURFSIDE BEACH, SC 29575

HOLLY REDPATH
250 SHAVER RD
JERSEYVILLE, ON  L0R 1R0

HOLLY REDPATH
250 SHAVER ROAD
JERSEYVILLE, ON  L02R 1R0

HOLLY REDPATH
250 SHAVER ROAD
JERSEYVILLE, ON  L0R 1R0

HOLLY REISDORF
18 SAYBROOK WAY
AUBURN, MA  01501

HOLLY ROSENHAGEN
11151 PAW PAW HEIGHTS DRIVE
SCHOOLCRAFT, MI  49087

HOLLY ROY
1336 HOLMES LANDING DRIVE
FLEMING ISLAND, FL  32003

HOLLY RUGGLES
702 HUNTERS WAY
SANDUSKY, OH  44870

HOLLY SCHAFFER
125 BROSE RD
CABOT, PA  16023

HOLLY SIMMETH
33 ASHLEAF DR
CHEEKTOWAGA, NY  14227

HOLLY SMITH
1398 EVERGREEN DRIVE
LAKEVIEW,  14085

HOLLY SOBKOWIAK
283 DEAN ROAD
DEPEW, NY  14043

HOLLY SPANBAUER
1056 NORTH MILITARY ROAD
NIAGARA FALLS, NY  14304

HOLLY SPROULE
336 ECKERSON AVE
STITTSVILLE, ON  K2S0K9

HOLLY TURVEY
13 BOND ST
BRANTFORD, ON  N3R4G4

HOLLY VEGH
220 SUMMERHILL AVE
HAMILTON, ON  L8K 3N7

HOLLY WEST
7925 WISEMAN RD
LAMBERTVILLE, MI  48144

HOLLY WOLF
85 ROSELAWN AVENUE
FAIRPORT, NY  14450

HOLLY WOLINSKI
532 WHITEHAVEN RD
GRAND ISLAND, NY  14072

HOLLY WOODS
13521 BENNETT DR
PORT CHARLOTTE, FL  33981

HOLLY WRIGHT
12428 LEIGHTON DRIVE
CALEDONIA, IL  61011

HOLMES WILSON
PO BOX 55071
BOSTON, MA  02205

HOMAS BOWEN
22 WOODS WAY
NEWINGTON, CT  06111

HOMER WEBB
572 HILLIARD STREET
MANCHESTER, CT  06042

HONG HANH LE TRUONG
413 DE CANNES
GATINEAU, QC  J8T5Z4

HONG NGUYEN
1904 SW 7TH PL
CAPE CORAL, FL  LEE

HONOR JOSEPH LALONDE
23 MOUNTAIN VIEW AVE
TUPPER LAKE, NY  12986

HOPE COCHRAN
3427 MORLEY TRAIL NW
CALGARY, AB  T2M4H3

HOPE HORTON
15951 R DR S
TEKONSHA, MI  49092

HOPE MCALISTER
104 BASHFORD DRIVE
MOON TOWNSHIP, PA  15108

HOPE MICHALSKI
16103 NORMANDY SOUTH
PERRYSBURG, OH  43551

HOPE MICHALSKI
16103 S NORMANDY RD
PERRYSBURG, OH  43551

HOPE MODLIN
1240 CHAMPE RD
TOLEDO, OH  43615

HOPE PERKINS
121 N BROOKLYN AVE
WELLSVILLE, NY  14895

HOPE PETERSON
777 LORETTA STREET
PITTSBURGH, PA  15217

HOPE RIDER
60 D CRANE DRIVE
PAWLEYS ISLAND, SC  29585

HOPE RUSSELL
124 SHOSHONE ST
BUFFALO, NY  14214

HOPE SKORUPSKI
40 LANE 755 SNOW LAKE
FREMONT, IN  46737

HORNER ELDON
1302 OLD CARRIAGE LANE
WINCHESTER, ON  K0C2K0

HORST  OTTO GRAU
600 LAKE ST  APT B204
ST CATHARINES, ON  L2N4J4

HORST GRAU
600 LAKE ST
STCATHARINES, ON  L2N4J4

HORST KONRAD
2108 HARBOR LANDING
SPRINGFIELD, IL  62712

HORST SCHLINGLOFF
3233 BEACON DR
PORT CHARLOTTE, FL  33980

HORTENSE GIROUARD
11342 VIA ANDIAMO
WINDERMERE, FL  34786-60

HOULE JACQUELINE
17 RANG 10
ST VENANT DE PAQUETTE, QC  J0B 1S0

HOWARD B DICKEY SR
1308 KEYSTONE PT
AUBURNDALE, FL  33823

HOWARD BALL
257 LUDLOW RD
MANCHESTER, CT  06040

HOWARD BARBAREE
511-345 LAKESHORE RD E
OAKVILLE , ON  L6J 1K5

HOWARD BRICKER JR
PO BOX 62
FINDLAY, IL  62534

HOWARD CARLTON
1 JUDY DR
ENFIELD , CT  06082

HOWARD COLLINS
12979 S 1ST
SCHOOLCRAFT, MI  49087

HOWARD CORNFOOT
445 CONC 13 RR4
HAGERSVILLE, ON  N0A 1H0

HOWARD CORNFOOT
445 CONC 13 RR4
HAGERSVILLE, ON  N0A1H0

HOWARD CROCKER
97 BARRETT AVE
BRANTFORD, ON  N3S0B4

HOWARD CURLL
400 MILL STREET
WORCESTER, MA  01602

HOWARD DUBOWY
7690 NOCHE OSCURA
LAS VEGAS, NV  89139

HOWARD F ROBBINS
508 44TH AVE E LOT K4
BRADENTON, FL  34203

HOWARD FETES
725 PORT MALABAR BLVD. NE #105
PALM BAY, FL  32905

HOWARD FISHER
36 MADISON WAY
HUBBARDSTON, MA  01452

| |
|---|
| HOWARD FIXLER<br>28 WHISPER DRIVE<br>WORCESTER, MA 01609 |
| HOWARD FRASER<br>75 CHURCH ST<br>DICKINSON CTR, NY 12930 |
| HOWARD GIFFORD<br>7004 BIRNAMWOOD COURT<br>MYRTLE BEACH, SC 29579 |
| HOWARD GIFFORD<br>8563 JUXA DRIVE<br>MYRTLE BEACH, SC 29579 |
| HOWARD GILBERT<br>1606 NIAGARA FALLS BLVD<br>TNAWANDA, NY 14150 |
| HOWARD GILBERT<br>33 LORD BYRON LANE<br>WILLIAMSVILLE, NY 14221 |
| HOWARD GOHM<br>67 LINWELL ROAD<br>ST CATHARINES, ON L2N 7N2 |
| HOWARD HOWELL<br>7916 CREEKWOOD CT SE<br>ALTO, MI 49302 |
| HOWARD J NEILL<br>26 HURON<br>DOLLARD DES ORMEAUX, QC H9G2C3 |
| HOWARD J SCHMID JR<br>116 GARY DRIVE<br>SEWICKLEY, PA 15143 |
| HOWARD LICKERS<br>203 LINWOOD AVENUE<br>TONAWANDA, NY 14150 |
| HOWARD LORD<br>166 SUMNER AVE<br>WARWICK, RI 02888 |
| HOWARD MAC LEAN<br>2182 AMARILLO LANE<br>PUNTA GORDA, FL 33983 |
| HOWARD NAGLIE<br>83 HUNTSMAN CRES<br>KANATA, ON K2M 1H8 |
| HOWARD POPE<br>746 STATE HWY 458<br>ST REGIS FALLS, NY 12980 |
| HOWARD PREMORE<br>674 STATE RT9<br>CHAMPLAIN, NY 12919 |
| HOWARD ROBERTSON<br>216 N MICHAEL ST<br>SAINT MARYS, PA 15857 |
| HOWARD RUTTER<br>568 NELLIE ST<br>ROCHESTER, PA 15074 |
| HOWARD SCHMID<br>116 GARY DRIVE<br>SEWICKLEY, PA 15143 |
| HOWARD SCOTT<br>51 ESCALON DRIVE<br>CORAOPOLIS, PA 15108 |
| HOWARD SCOTT<br>6 CAROL PLACE<br>PEQUANNOCK, NJ 07440 |
| HOWARD SHERMAN<br>255 TAMIAMI TRAIL NORTH<br>VENICE, FL 34293 |
| HOWARD STURGESS<br>2615 HILLANDALE DRIVE NW<br>WALKER, MI 49534 |
| HOWARD TEWKSBURY<br>4655 COUNTRY MANOR DR<br>SARASOTA, FL 34233 |
| HOWARD TRYON<br>13 CENTRAL AVE<br>NIANTIC, CT 06357 |
| HOWARD VAAS<br>2440 SIUDA RD<br>MANISTEE, MI 49660 |
| HOWARD W DAUSCHER JR<br>223 PARKEDGE AVE<br>TONAWANDA, NY 14150 |
| HOWARD WHITE<br>116 DELANEY DR<br>CARP, ONT K0A1L0 |
| HOWARD YOUNG<br>825 LOUISA ST<br>ILLIOPOLIS, IL 62539 |

| |
|---|
| HOWARD ZIFF<br>66 WEST BROOKFIELD RD<br>NEW BRAINTREE, MA  01531 |
| HUBERT ETHIER<br>921 SOMERS ST<br>SUDBURY, ON  P3A2W4 |
| HUBERT J MASSIE<br>109 DUNBAR AVE<br>CORNWALL, ON  K6H7P4 |
| HUBERT MCCARTY<br>1201 W TEMPLE<br>EFFINGHAM, IL  62401 |
| HUBERT SCHALLER<br>4224 ARABELLA WAY<br>LITTLE RIVER, SC  29566 |
| HUGH BEST<br>153 CLEVELAND AVENUE<br>BUFFALO, NY  14222 |
| HUGH BRADY<br>P O  BOX 842<br>TABOR CITY, NC  28463 |
| HUGH BROTHERTON<br>1980 MCHIGAN AVE<br>ENGLEWOOD, FL  34224 |
| HUGH BROTHERTON<br>1980 MICHIGAN AVE<br>ENGLEWOOD, FL  34224 |
| HUGH BROWN<br>3821 TEACHERS LANE<br>ORCHARD PARK, NY  14127 |
| HUGH FISH<br>2760 THAYER AVE<br>KALAMAZOO, MI  49004 |
| HUGH GLEASON<br>46 MARSHALL STREET<br>BARRIE, ON  L4N 3S7 |
| HUGH J HAMILTON<br>33 CHEROKEE DR<br>JIM THORPE, PA  18229 |
| HUGH LYNCH<br>151 PINEWOOD DRIVE<br>WEST SENECA, NY  14224-4919 |
| HUGH MACDONALD<br>126 CAROL ROSE DRIVE<br>BEAVER FALLS, PA  15010 |
| HUGH MCKINNEY<br>151 MERTON STREET<br>TORONTO, ON  M4S1A7 |
| HUGH MOULTON<br>537 GROSVENOR<br>WESTMOUNT,   H3Y2S5 |
| HUGH MOULTON<br>537 GROSVENOR<br>WESTMOUNT, QC  H3Y2S5 |
| HUGH PARKER<br>24877 CHEROKEE CT<br>HUDSON, IL  61748 |
| HUGH R MARTIN JR<br>PO BOX 702<br>DANNEMORA, NY  12929 |
| HUGH RADCLIFFE<br>32 MANITOULIN TRAIL<br>HAMILTON, ON  L9B 2X8 |
| HUGH ROBB<br>20 FOGERTY STREET<br>BRAMPTON, ON  L6Y5K2 |
| HUGHES BEAUDOIN<br>272 DE CLEVES<br>LAVAL, QC  H7M 4W6 |
| HUGO FILIZETTI<br>99 N MITCHELL ST<br>GWINN, MI  49841 |
| HUGO FORTIER<br>45 MARIE VICTORIN 2<br>ST EUSTACHE, QC  J7P0A2 |
| HUGO HAMELIN<br>250 BRIGNON<br>GRANBY, QC  J2G 9E2 |
| HUGO HARTON<br>11955 JEAN-MASSE<br>MONTREAL, QC  H4J 1S5 |
| HUGO KNUESEL<br>PO BOX 6829<br>MYRTLE BEACH, SC  29572 |
| HUGO SHEEHY<br>956 LIMOUSIN<br>TERREBONNE, QC  J6X 4V4 |

| |
|---|
| HUGO SONNENBERG<br>1405-1400 DIXIE ROAD<br>MISSISSAUGA, ON  L5E3E1 |
| HUGUES BOISVERT<br>310 DALPE APP4<br>MASCOUCHE, QC  J7K0B2 |
| HUGUES LAJOIE<br>7141 PORTAGE DES ROCHES N<br>LATERRIERE, QC  G7N 2A2 |
| HUGUES PAQUETTE<br>916 GILLES-LUPIEN<br>TROIS-RIVIERES, QC  G9C0E7 |
| HUGUES R RIVET<br>PO BOX 752<br>HAILEYBURY, ON  P0J 1K0 |
| HUGUES RIVET<br>707 ARTHUR ST PO BOX 752<br>HAILEYBURY, ON  P0J 1K0 |
| HUGUETTE BONNEAU<br>6369 RUE DE VENUS<br>QUEBEC, QC  G3E0A2 |
| HUGUETTE LAUZON<br>1055 DE LA MADELEINE<br>ST-BRUNO, QC  J3V 3P2 |
| HUGUETTE MILESKIE<br>22 AMETHYST AVE<br>NAPLES, FL  34114 |
| HUGUETTE MONTELPARE<br>393 SAVOIE<br>RICHMOND, QC  J0B2H0 |
| HUGUETTE THIVIERGE<br>10 RUE DES ROSES SAUVAGES<br>AUSTIN, QC  J0B1B0 |
| HUMA SHAH<br>14 WINDALE CR<br>KITCHENER, ON  N2E 3E6 |
| HUMBERTO CABRERA<br>CARRERA 2 76A 02<br>BOGOTA, DC  00001 |
| HUNG DU<br>6525 BOUL ROSEMONT<br>MONTREAL, QC  H1M 3B1 |
| HUNG TRINH<br>13 CORTLAND WAY<br>GRAFTON, MA  01519 |
| HUNT TRUE<br>PO BX 69<br>SARANAC, NY  12981-0069 |
| HUNTER MCDONALD<br>21712 TIMBERCREST DR<br>DEFIANCE, OH  43512 |
| HUNTER VINSEL<br>2890 LOOKOUT DR<br>ZANESVILLE, OH  43701 |
| HUSAM ISSA<br>1642 UPPER JAMES ST<br>HAMILTON, ON  L9B 1K4 |
| HUSSEIN AKL<br>28350 62ND AVE<br>LAWTON, MI  49065 |
| HUU DUC VO<br>6269 MOUNTAI SIGHTS<br>MONTREAL, QC  H3W2Z4 |
| HUW JONES<br>2886 TERMINI TERRACE<br>MISSISSAUGA, ON  L5M5S4 |
| HUY NHAT TAN PHAM<br>4140 PLACE JAMES-HUSTON<br>SAINT-LAURENT, QC  H4R3K3 |
| HWAYNE WETTERMAN<br>2041 MILK ST<br>DIGHTON, MA  02715 |
| HYLA WIERSEMA<br>4474 12TH ST<br>WAYLAND, MI  49348 |
| HYLLIS WILKINSON<br>252 OUTERDRIVE EAST<br>DENICE, FL |
| HYMAN BALSKY<br>1166 BBAY STREET<br>TORONTO, ON  M5S2X8 |
| I ANTHONY GAMBAROTTO<br>10 WINDERMERE COURT<br>WELLAND, ON  L3C5V5 |
| I GAMBAROTTO<br>10 WINDERMERE COURT<br>WELLAND, ON  L3C5V5 |

IAIN STOTT
3767 THIMENS SUITE 204
ST-LAURENT, QC  H4R 1W4

IAIN WILSON
15316 NAIGARA PARKWAY
NIAGARA ON THE LAKE, ON  L0S1J0

IAIN WILSON
15316 NIAGARA PARKWAY
NIAGARA ON THE LAKE, ON  L0S1J0

IAN BAILEY
189 NIAGARA
KIRKLAND, QUEBEC  H9J2Y8

IAN BEAMAN
752 HEMLOCK ST
PETERBOROUGH, ON  K9H7P2

IAN BIRNIE
3323 SPRINGVALE COURT
BURLINGTON, ON  L7M 3Y6

IAN BLAIR
2007 ARGYLE AVENUE
KALAMAZOO, MI  49008-2213

IAN BLAIR
2007
KALAMAZOO, MI  49008-2213

IAN BOUDREAU
9062 TREMAINE ROAD
MILTON, ON  L9T 2X7

IAN BRANDT
42 GRINDSTONE WAY
DUNDAS, ON  L9H 7B7

IAN BRODIE
22 SPRINGFIELD WAY
THORNHILL, ON  L4J5E5

IAN BURNS
10 WEDGEWOOD COURT
SAINT CATHARINES, ON  L2

IAN BURNS
10 WEDGEWOOD COURT
ST CATHARINES, ON  L2N 6L5

IAN CARRUTHERS
27 OAKRIDGE BLVD
FONTHILL, ON  L0S1E5

IAN CHURCH
375 STRATHCONA DR
BURLINGTON, ON  L7L2E4

IAN CLARK
4901 S DOSSEY RD
LAKELAND, FL  33811

IAN CONN
709 TARN CRT
OSHAWA, ON  L1J 6Y8

IAN COOK
15 STRATHEDEN RD
TORONTO, ON  M4N1E2

IAN CRAIG
7039 GILLESPIE LANE
MISSISSAUGA, ON  L5W1E8

IAN DAVIDSON
14 MILES AVE
BRANTFORD, ON  N3R 5B3

IAN DAVIDSON
1402-300 EGLINTON AVE. EAST
TORONTO, ON  M4P 1L5

IAN DAVIDSON
269 NEPAHWIN AVE
SUDBURY, ON  P3E2H5

IAN DWIGHT WATKINS
43 SUNRISE
BRADFORD , ON  L3Z2A5

IAN ELPHICK
42 EARLSDALE CRES
BRAMPTON, ON  L6T 3A8

IAN FORSYTH
851 LAWRENCE ROAD APT 102
HAMILTON , ON  L8K6B9

IAN FOTHERINGHAM
14 CHATTERSON DR
ANCASTER, ON  L9G 3X2

IAN GALLAUGHER
837244 4TH LINE RR1
MANSFIELD, ON  L0N 1M0

IAN GIBSON
103 EDGEWATER DRIVE
STONEY CREEK, ON  L8E4Z2

IAN GIDNEY
48 STEVENS DR
NIAGARA ON THE LAKE, ON  L0S1J0