HERMAN LIEB
2163 PORTSMOUTH DR
JAMESTOWN, PA  16134

HERMAN MEJIA
COL AMERICA BLOQUE 14 CASA 3
TEGUCIGALPA, FL  11101

HERMAN SANTOS
6026 PRAIRIE CIRCLE
MISSISSAUGA, ON  L5N6B1

HERMAN SENOR
2713 WELLINGTON DRIVE
SPRINGFIELD, IL  62703

HERMAN STRYKER
17 HILLFIELD DR
NEW HAMBURG, ON  N3A1N2

HERMANO PONTE
10 FERMAR DRIVE
MAPLE, ON  L6A 2M6

HERMINA FICHTER
2986 BOURBON ST
ENGLEWOOD, FL  34224

HERNDON D MALLABER
11 PARK AVENUE
DUNKIRK, NY  14048

HERTA MATZ
25 MORAN RD
TORONTO, ON  M1S 2H8

HETHER MACKAY
256 EAST 35TH ST
HAMILTON, ON  L8V 3Y4

HEYAM JANELL
5 WALNUT STREET
BELLINGHAM, MA  02019

HG HANDLING COMPANY
PO BOX 69
TIFFIN, OH  44883

HGS STEAKHOUSE
620 S FIRST ST
SPRINGFIELD, IL  62704

HICHAM GRETLY
2046 DE ROMAGNE STREET
LAVAL, QC  H7M5P2

HIEKE WAGENAAR
55 WINDSOR CRES
BARRIE, ON  L4N0K4

HIEN NGUYEN
1410 PISE
BROSSARD, QC  J4W 2L4

HILARY BLIXT
4 LASKA CIRCLE
JAMESTOWN , NY  14701

HILARY CURTIS
7613 S INDIAN LAKE DR.
VICKSBURG, MI  49097

HILARY HEDING
2925 SAND HILL CT
BLUE MOUNDS,   53517

HILARY HEDING
2925 SAND HILL
BLUE MOUNDS, WI  53517

HILARY HOFSTETTER
9339 RIDGEVIEW ROAD
BELVIDERE, IL  601008

HILARY HOWARD
4525 HALL ROAD
MUSKEGON, MI  49442

HILARY MUSKER
195 WILLOW FARM LANE
AURORA, ON  L4G6K6

HILARY PORTER
2393 MALLARD LANE
BEAVERCREEK, OH  45431

HILARY PORTER
2393 MALLARD LANE
BEAVERCREKK, OH  45431

HILARY TETREAULT
27 C MACDONOUGH ST
PLATTSBURGH, NY  12901

HILARY WOOD
5102 PINE GROVE TERRACE
GULFPORT, FL  33707

HILDA NICHOLS
1700 BRONSON WAY 212
KALAMAZOO, MI  49009

HILDA OVERBEEKE
36 WINEGARDEN TRAIL
DUNDAS, ONTARIO  L9H 7M1

HILDA SIX
240 EAST PENNSYLVANIA
JACKSONVILLE, IL  62650

HILDA SLOSS
142 GRANT ST
FRANKLIN, PA  16323

HILDA WILSON
140 VICTORIA STREET
ORILLIA, ON  L3V 1Y9

HILLARY BREWER
2 THIRD STREET
HUDSON FALLS, NY  12839

HILLARY CONKLIN
PO BOX 621
VINEYARD HAVEN, MA  02568

HILLARY KENT
2025 EMBLETON ROAD
BRAMPTON , ON  L6Y 0E9

HILLARY KENT
2025 EMBLETON ROAD
BRAMPTON, ON  L6Y 0E9

HILLARY MOORE
42 THOMPSON ST
ASHLAND, NH  03217

HILLARY STOKLOSA
56 OLD POST ROAD
LANCASTER, NY  14086

HILTON GOPIE
5913 UTOPIA DR
ZEPHYRHIULLS, FL  33540

HINSE ALAIN
4553 PRINCIPALE
STECECILEDEWHITTON, QC  G0Y1J0

HIRIS TORRES
210 MARMON ST
SPRINGFIELD, MA  01129

HIROSHI THURBER
26 TILBURY DR
BRISTOL, RI  02809

HISMARIAN FITZGERALD
174 PUCKERBRUSH WEST RD
HYDE PARK, VT  05655

HOA HUYNH
79 NICHOLSON
POINTE-CLAIRE, QC  H9R6A1

HOANG NGHI NGUYEN
450 KENASTON
MONTREAL, QC  H3R1M9

HOLGER BURMESTER
3014 CULLIMORE AVE
NIAGARA FALLS, ON  L2J2S8

HOLLEY BOND
4206 MONARCH COURT
MIDDLETON, WI  53562

HOLLI CISSNE
318 HERSEY ST
CADILLAC, MI  49601

HOLLIE BONNEMA
3635 ILLINOIS AVE SW
WYOMING, MI  49509

HOLLIE MCINNIS
157 SAN FRANCISCO
HAMILTON, ON  L9C 5P1

HOLLIS HUNTINGTON
1465 MUIRFIELD DR
BOWLING GREEN, OH  43402

HOLLIS WEBSTER
39 STATE ST
BROCKPORT, NY  14420

HOLLU GRABOW
1326 HEATHER ROAD
BOURBONNAIS, IL  60914

HOLLY 1DRECHSLER
63 ADIRONDACK LANE
PLATTSBURGH, NY  12901

HOLLY A MARDIROSIAN
8 MEADOW LANE
CHARLTON, MA  01507

HOLLY ALLEN
32 ASSABET LANE
WORCESTER, MA  01602

HOLLY ALLING
PO BOX 1036
SARANAC LAKE, NY  12983

HOLLY ALVORD
124 5TH ALVORD
NORTH TONAWANDA, NY  14120

| |
|---|
| HOLLY ALVORD<br>124 5TH AVENUE<br>NORTH TONAWANDA, NY  14120 |
| HOLLY APPEL<br>1425 YORK AVE<br>NEW YORK, NY  10021 |
| HOLLY BARKWELLHOLLAND<br>53 BUTTON CRESCENT<br>UXBRIDGE, ON  L9P 1Z6 |
| HOLLY BATES<br>4866  SO CATHERINE ST<br>PLATTSBURGH, NY  12901 |
| HOLLY BATES<br>4866 SO CATHERINE ST<br>PLATTSBURGH, NY  12901 |
| HOLLY BEAUREGARD<br>8 COTTONWOOD CIRCLE<br>SHREWSBURY, MA  01545 |
| HOLLY BERRY<br>7395 DAYTON GERMANTOWN PK<br>GERMANTOWN, OH  45327 |
| HOLLY BERRY<br>7395 DAYTON GERMNTOWN PK<br>GERMANTOWN, OH  45327 |
| HOLLY BITTMAN<br>14 GROSS LANE<br>EASTHAMPTON, MA  01027 |
| HOLLY BOWMAN<br>1359 BECHE ST SE<br>PALM BAY, FL  32909 |
| HOLLY BRADY<br>418 ROCHDALE ST<br>AUBURN, MA  01501 |
| HOLLY BROADWATER<br>4822 INNISBROOK COURT APT 806<br>MYRTLE BEACH, SC  29579 |
| HOLLY BROWN<br>1005 GIGGLESWICK LANE<br>BRANDON, FL  33511 |
| HOLLY BULLARD<br>160 DEERSHORN ROAD<br>LANCASTER, MA  01523 |
| HOLLY CARROLL<br>5 CHRISTIAN HILL RD<br>MORRISVILLE, NY  13408 |
| HOLLY CARROLL<br>5 CHRISTIAN HILL ROAD<br>MORRISVILLE, NY  13408 |
| HOLLY CLIFFORD<br>137 FORT SHANTOK ROAD<br>UNCASVILLE, CT  06382 |
| HOLLY CLUSE<br>9 COLLAMER COURT<br>SHELBURNE, VT  05482 |
| HOLLY CRACKEL<br>1410 PINESHORES RD<br>GOULAIS RIVER, ON  P0S 1E0 |
| HOLLY CRESCENTI<br>PO BOX 2476<br>MURRELLS INLET, SC  29576 |
| HOLLY CUMMINGS<br>65 WINOOSKI FALLS WAY<br>WINOOSKI, VT  05404 |
| HOLLY DEMARCO<br>7224 WOODHAVEN DRIVE<br>LOCKPORT, NY  14094 |
| HOLLY DIFRANCISCO<br>9965 FAREL ROAD<br>FREDONIA, NY  14063 |
| HOLLY DOFNER<br>403 FRIEL ROAD<br>BADEN, PA  15005 |
| HOLLY DRECHSLER<br>63 ADIRONDACK LANE<br>PLATTSBURGH, NY  12901 |
| HOLLY EASLAND<br>5752 HILLSIDE SCHOOL RD<br>SPRING GREEN , WI  53588 |
| HOLLY EVANGELISTA<br>2 DANFORTH DRIVE<br>NORTHBOROUGH, MA  01532 |
| HOLLY GAMPA<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA  18966 |
| HOLLY GAMPA<br>23 ROMODA DRIVE<br>CANTON, NY  13617 |

HOLLY GAMPAA
1871 WHITEBRIAR ROAD
SOUTHAMPTON, PA  18966

HOLLY GOEBEL
PO BOX 972
NORTH MYRTLE BEACH, SC  29597

HOLLY GUENVEUR BERTOIA
13 S CHESTNUT CT
HAWTHORN WOODS, IL  60047

HOLLY GUPPY
113 PARKWAY DRIVE
CHATHAM, IL  62629

HOLLY KRISTAL
1560 DIVISION ST
WEST CHARLTON, NY  12010

HOLLY KUNTZ
201 LEA ST
MUNHALL, PA  15120

HOLLY KURPIELA
511 BLACKSTONE DR
MYRTLE BEACH, SC  29588

HOLLY LAHMON
1323 FENWICK PLANTATION RD
JOHNS ISLAND, SC  29455

HOLLY LAVINE
10 OVERHILL AVE
NASHUA, NH  03064

HOLLY LYNN GOEBEL
PO BOX 972
NORTH MYRTLE BEACH, SC  29597

HOLLY MACPHERSON
891 SOUTH ST
COVENTRY, CT  06238

HOLLY MANNING
727 VERSAILLES
MONTREAL, QC  H3C1Z5

HOLLY MARKWELL
715 CRESTVIEW DR
MOUNT ZION, IL  62549

HOLLY MARKWELL
715 CRESTVIEW DRIVE
MOUNT ZION, IL  62549

HOLLY MARKWELL
715 CRESTVIEW
MOUNT ZION, IL  62549

HOLLY MATHEWS
24087 FLACH RD
MENDON, MI  49072

HOLLY MCDONALD
804 MAPLE RIDGE RD
BRASHER FALLS, NY  13613

HOLLY MCGLOIN
17 PINEVIEW ROAD
DUDLEY, MA  01571

HOLLY MILLER
5849 DUNNIGAN ROAD
LOCKPORT, NY  14094

HOLLY NESBIT
72 SHEPARD DRIVE
MANCHESTER, CT  06042

HOLLY NODLER
105 JAMES ST
OLEAN, NY  14760

HOLLY NORTHFIELD
7705 SIDERD 21 RR 1
ARTHUR, ONT  NOG1A0

HOLLY OCONNOR
10 DEBBIE DR
SPENCER, MA  01562

HOLLY PAAR
788 GRANDVIEW AVE
OLEAN, NY  14760

HOLLY PALADINO
21982 EATON
FAIRVIEW PARK, OH  44126

HOLLY PARENT
14 PHILLIPS STREET
MEDWAY, MA  02053

HOLLY PIEHLER
26200 COLOLY ROAD
BONITA SPRINGS, FL  34135

HOLLY POTEET
70 ROSE LAUREL COURT
PAWLEYS ISLAND, SC  29585

HOLLY R ROESING
611 10TH AVE SOUTH
SURFSIDE BEACH, SC  29575

| |
|---|
| HOLLY REDPATH<br>250 SHAVER RD<br>JERSEYVILLE, ON  L0R 1R0 |
| HOLLY REDPATH<br>250 SHAVER ROAD<br>JERSEYVILLE, ON  L02R 1R0 |
| HOLLY REDPATH<br>250 SHAVER ROAD<br>JERSEYVILLE, ON  L0R 1R0 |
| HOLLY REISDORF<br>18 SAYBROOK WAY<br>AUBURN, MA  01501 |
| HOLLY ROSENHAGEN<br>11151 PAW PAW HEIGHTS DRIVE<br>SCHOOLCRAFT, MI  49087 |
| HOLLY ROY<br>1336 HOLMES LANDING DRIVE<br>FLEMING ISLAND, FL  32003 |
| HOLLY RUGGLES<br>702 HUNTERS WAY<br>SANDUSKY, OH  44870 |
| HOLLY SCHAFFER<br>125 BROSE RD<br>CABOT, PA  16023 |
| HOLLY SIMMETH<br>33 ASHLEAF DR<br>CHEEKTOWAGA, NY  14227 |
| HOLLY SMITH<br>1398 EVERGREEN DRIVE<br>LAKEVIEW,   14085 |
| HOLLY SOBKOWIAK<br>283 DEAN ROAD<br>DEPEW, NY  14043 |
| HOLLY SPANBAUER<br>1056 NORTH MILITARY ROAD<br>NIAGARA FALLS, NY  14304 |
| HOLLY SPROULE<br>336 ECKERSON AVE<br>STITTSVILLE, ON  K2S0K9 |
| HOLLY TURVEY<br>13 BOND ST<br>BRANTFORD, ON  N3R4G4 |
| HOLLY VEGH<br>220 SUMMERHILL AVE<br>HAMILTON, ON  L8K 3N7 |
| HOLLY WEST<br>7925 WISEMAN RD<br>LAMBERTVILLE, MI  48144 |
| HOLLY WOLF<br>85 ROSELAWN AVENUE<br>FAIRPORT, NY  14450 |
| HOLLY WOLINSKI<br>532 WHITEHAVEN RD<br>GRAND ISLAND, NY  14072 |
| HOLLY WOODS<br>13521 BENNETT DR<br>PORT CHARLOTTE, FL  33981 |
| HOLLY WRIGHT<br>12428 LEIGHTON DRIVE<br>CALEDONIA, IL  61011 |
| HOLMES WILSON<br>PO BOX 55071<br>BOSTON, MA  02205 |
| HOMAS BOWEN<br>22 WOODS WAY<br>NEWINGTON, CT  06111 |
| HOMER WEBB<br>572 HILLIARD STREET<br>MANCHESTER, CT  06042 |
| HONG HANH LE TRUONG<br>413 DE CANNES<br>GATINEAU, QC  J8T5Z4 |
| HONG NGUYEN<br>1904 SW 7TH PL<br>CAPE CORAL, FL  LEE |
| HONOR JOSEPH LALONDE<br>23 MOUNTAIN VIEW AVE<br>TUPPER LAKE, NY  12986 |
| HOPE COCHRAN<br>3427 MORLEY TRAIL NW<br>CALGARY, AB  T2M4H3 |
| HOPE HORTON<br>15951 R DR S<br>TEKONSHA, MI  49092 |
| HOPE MCALISTER<br>104 BASHFORD DRIVE<br>MOON TOWNSHIP, PA  15108 |

HOPE MICHALSKI
16103 NORMANDY SOUTH
PERRYSBURG, OH  43551

HOPE MICHALSKI
16103 S NORMANDY RD
PERRYSBURG, OH  43551

HOPE MODLIN
1240 CHAMPE RD
TOLEDO, OH  43615

HOPE PERKINS
121 N BROOKLYN AVE
WELLSVILLE, NY  14895

HOPE PETERSON
777 LORETTA STREET
PITTSBURGH, PA  15217

HOPE RIDER
60 D CRANE DRIVE
PAWLEYS ISLAND, SC  29585

HOPE RUSSELL
124 SHOSHONE ST
BUFFALO, NY  14214

HOPE SKORUPSKI
40 LANE 755 SNOW LAKE
FREMONT, IN  46737

HORNER ELDON
1302 OLD CARRIAGE LANE
WINCHESTER, ON  K0C2K0

HORST  OTTO GRAU
600 LAKE ST  APT B204
ST CATHARINES, ON  L2N4J4

HORST GRAU
600 LAKE ST
STCATHARINES, ON  L2N4J4

HORST KONRAD
2108 HARBOR LANDING
SPRINGFIELD, IL  62712

HORST SCHLINGLOFF
3233 BEACON DR
PORT CHARLOTTE, FL  33980

HORTENSE GIROUARD
11342 VIA ANDIAMO
WINDERMERE, FL  34786-60

HOULE JACQUELINE
17 RANG 10
ST VENANT DE PAQUETTE, QC  J0B 1S0

HOWARD B DICKEY SR
1308 KEYSTONE PT
AUBURNDALE, FL  33823

HOWARD BALL
257 LUDLOW RD
MANCHESTER, CT  06040

HOWARD BARBAREE
511-345 LAKESHORE RD E
OAKVILLE , ON  L6J 1K5

HOWARD BRICKER JR
PO BOX 62
FINDLAY, IL  62534

HOWARD CARLTON
1 JUDY DR
ENFIELD , CT  06082

HOWARD COLLINS
12979 S 1ST
SCHOOLCRAFT, MI  49087

HOWARD CORNFOOT
445 CONC 13 RR4
HAGERSVILLE, ON  N0A 1H0

HOWARD CORNFOOT
445 CONC 13 RR4
HAGERSVILLE, ON  N0A1H0

HOWARD CROCKER
97 BARRETT AVE
BRANTFORD, ON  N3S0B4

HOWARD CURLL
400 MILL STREET
WORCESTER, MA  01602

HOWARD DUBOWY
7690 NOCHE OSCURA
LAS VEGAS, NV  89139

HOWARD F ROBBINS
508 44TH AVE E LOT K4
BRADENTON, FL  34203

HOWARD FETES
725 PORT MALABAR BLVD. NE #105
PALM BAY, FL  32905

HOWARD FISHER
36 MADISON WAY
HUBBARDSTON, MA  01452

| |
|---|
| HOWARD FIXLER<br>28 WHISPER DRIVE<br>WORCESTER, MA  01609 |
| HOWARD FRASER<br>75 CHURCH ST<br>DICKINSON CTR, NY  12930 |
| HOWARD GIFFORD<br>7004 BIRNAMWOOD COURT<br>MYRTLE BEACH, SC  29579 |
| HOWARD GIFFORD<br>8563 JUXA DRIVE<br>MYRTLE BEACH, SC  29579 |
| HOWARD GILBERT<br>1606 NIAGARA FALLS BLVD<br>TNAWANDA, NY  14150 |
| HOWARD GILBERT<br>33 LORD BYRON LANE<br>WILLIAMSVILLE, NY  14221 |
| HOWARD GOHM<br>67 LINWELL ROAD<br>ST CATHARINES, ON  L2N 7N2 |
| HOWARD HOWELL<br>7916 CREEKWOOD CT SE<br>ALTO, MI  49302 |
| HOWARD J NEILL<br>26 HURON<br>DOLLARD DES ORMEAUX, QC  H9G2C3 |
| HOWARD J SCHMID JR<br>116 GARY DRIVE<br>SEWICKLEY, PA  15143 |
| HOWARD LICKERS<br>203 LINWOOD AVENUE<br>TONAWANDA, NY  14150 |
| HOWARD LORD<br>166 SUMNER AVE<br>WARWICK, RI  02888 |
| HOWARD MAC LEAN<br>2182 AMARILLO LANE<br>PUNTA GORDA, FL  33983 |
| HOWARD NAGLIE<br>83 HUNTSMAN CRES<br>KANATA, ON  K2M 1H8 |
| HOWARD POPE<br>746 STATE HWY 458<br>ST REGIS FALLS, NY  12980 |
| HOWARD PREMORE<br>674 STATE RT9<br>CHAMPLAIN, NY  12919 |
| HOWARD ROBERTSON<br>216 N MICHAEL ST<br>SAINT MARYS, PA  15857 |
| HOWARD RUTTER<br>568 NELLIE ST<br>ROCHESTER, PA  15074 |
| HOWARD SCHMID<br>116 GARY DRIVE<br>SEWICKLEY, PA  15143 |
| HOWARD SCOTT<br>51 ESCALON DRIVE<br>CORAOPOLIS, PA  15108 |
| HOWARD SCOTT<br>6 CAROL PLACE<br>PEQUANNOCK, NJ  07440 |
| HOWARD SHERMAN<br>255 TAMIAMI TRAIL NORTH<br>VENICE, FL  34293 |
| HOWARD STURGESS<br>2615 HILLANDALE DRIVE NW<br>WALKER, MI  49534 |
| HOWARD TEWKSBURY<br>4655 COUNTRY MANOR DR<br>SARASOTA, FL  34233 |
| HOWARD TRYON<br>13 CENTRAL AVE<br>NIANTIC, CT  06357 |
| HOWARD VAAS<br>2440 SIUDA RD<br>MANISTEE, MI  49660 |
| HOWARD W DAUSCHER JR<br>223 PARKEDGE AVE<br>TONAWANDA, NY  14150 |
| HOWARD WHITE<br>116 DELANEY DR<br>CARP, ONT  K0A1L0 |
| HOWARD YOUNG<br>825 LOUISA ST<br>ILLIOPOLIS, IL  62539 |

| |
|---|
| HOWARD ZIFF<br>66 WEST BROOKFIELD RD<br>NEW BRAINTREE, MA  01531 |
| HUBERT ETHIER<br>921 SOMERS ST<br>SUDBURY, ON  P3A2W4 |
| HUBERT J MASSIE<br>109 DUNBAR AVE<br>CORNWALL, ON  K6H7P4 |
| HUBERT MCCARTY<br>1201 W TEMPLE<br>EFFINGHAM, IL  62401 |
| HUBERT SCHALLER<br>4224 ARABELLA WAY<br>LITTLE RIVER, SC  29566 |
| HUGH BEST<br>153 CLEVELAND AVENUE<br>BUFFALO, NY  14222 |
| HUGH BRADY<br>P O  BOX 842<br>TABOR CITY, NC  28463 |
| HUGH BROTHERTON<br>1980 MCHIGAN AVE<br>ENGLEWOOD, FL  34224 |
| HUGH BROTHERTON<br>1980 MICHIGAN AVE<br>ENGLEWOOD, FL  34224 |
| HUGH BROWN<br>3821 TEACHERS LANE<br>ORCHARD PARK, NY  14127 |
| HUGH FISH<br>2760 THAYER AVE<br>KALAMAZOO, MI  49004 |
| HUGH GLEASON<br>46 MARSHALL STREET<br>BARRIE, ON  L4N 3S7 |
| HUGH J HAMILTON<br>33 CHEROKEE DR<br>JIM THORPE, PA  18229 |
| HUGH LYNCH<br>151 PINEWOOD DRIVE<br>WEST SENECA, NY  14224-4919 |
| HUGH MACDONALD<br>126 CAROL ROSE DRIVE<br>BEAVER FALLS, PA  15010 |
| HUGH MCKINNEY<br>151 MERTON STREET<br>TORONTO, ON  M4S1A7 |
| HUGH MOULTON<br>537 GROSVENOR<br>WESTMOUNT,   H3Y2S5 |
| HUGH MOULTON<br>537 GROSVENOR<br>WESTMOUNT, QC  H3Y2S5 |
| HUGH PARKER<br>24877 CHEROKEE CT<br>HUDSON, IL  61748 |
| HUGH R MARTIN JR<br>PO BOX 702<br>DANNEMORA, NY  12929 |
| HUGH RADCLIFFE<br>32 MANITOULIN TRAIL<br>HAMILTON, ON  L9B 2X8 |
| HUGH ROBB<br>20 FOGERTY STREET<br>BRAMPTON, ON  L6Y5K2 |
| HUGHES BEAUDOIN<br>272 DE CLEVES<br>LAVAL, QC  H7M 4W6 |
| HUGO FILIZETTI<br>99 N MITCHELL ST<br>GWINN, MI  49841 |
| HUGO FORTIER<br>45 MARIE VICTORIN 2<br>ST EUSTACHE, QC  J7P0A2 |
| HUGO HAMELIN<br>250 BRIGNON<br>GRANBY, QC  J2G 9E2 |
| HUGO HARTON<br>11955 JEAN-MASSE<br>MONTREAL, QC  H4J 1S5 |
| HUGO KNUESEL<br>PO BOX 6829<br>MYRTLE BEACH, SC  29572 |
| HUGO SHEEHY<br>956 LIMOUSIN<br>TERREBONNE, QC  J6X 4V4 |

| |
|---|
| HUGO SONNENBERG<br>1405-1400 DIXIE ROAD<br>MISSISSAUGA, ON  L5E3E1 |
| HUGUES BOISVERT<br>310 DALPE APP4<br>MASCOUCHE, QC  J7K0B2 |
| HUGUES LAJOIE<br>7141 PORTAGE DES ROCHES N<br>LATERRIERE, QC  G7N 2A2 |
| HUGUES PAQUETTE<br>916 GILLES-LUPIEN<br>TROIS-RIVIERES, QC  G9C0E7 |
| HUGUES R RIVET<br>PO BOX 752<br>HAILEYBURY, ON  P0J 1K0 |
| HUGUES RIVET<br>707 ARTHUR ST PO BOX 752<br>HAILEYBURY, ON  P0J 1K0 |
| HUGUETTE BONNEAU<br>6369 RUE DE VENUS<br>QUEBEC, QC  G3E0A2 |
| HUGUETTE LAUZON<br>1055 DE LA MADELEINE<br>ST-BRUNO, QC  J3V 3P2 |
| HUGUETTE MILESKIE<br>22 AMETHYST AVE<br>NAPLES, FL  34114 |
| HUGUETTE MONTELPARE<br>393 SAVOIE<br>RICHMOND, QC  J0B2H0 |
| HUGUETTE THIVIERGE<br>10 RUE DES ROSES SAUVAGES<br>AUSTIN, QC  J0B1B0 |
| HUMA SHAH<br>14 WINDALE CR<br>KITCHENER, ON  N2E 3E6 |
| HUMBERTO CABRERA<br>CARRERA 2 76A 02<br>BOGOTA, DC  00001 |
| HUNG DU<br>6525 BOUL ROSEMONT<br>MONTREAL, QC  H1M 3B1 |
| HUNG TRINH<br>13 CORTLAND WAY<br>GRAFTON, MA  01519 |
| HUNT TRUE<br>PO BX 69<br>SARANAC, NY  12981-0069 |
| HUNTER MCDONALD<br>21712 TIMBERCREST DR<br>DEFIANCE, OH  43512 |
| HUNTER VINSEL<br>2890 LOOKOUT DR<br>ZANESVILLE, OH  43701 |
| HUSAM ISSA<br>1642 UPPER JAMES ST<br>HAMILTON, ON  L9B 1K4 |
| HUSSEIN AKL<br>28350 62ND AVE<br>LAWTON, MI  49065 |
| HUU DUC VO<br>6269 MOUNTAI SIGHTS<br>MONTREAL, QC  H3W2Z4 |
| HUW JONES<br>2886 TERMINI TERRACE<br>MISSISSAUGA, ON  L5M5S4 |
| HUY NHAT TAN PHAM<br>4140 PLACE JAMES-HUSTON<br>SAINT-LAURENT, QC  H4R3K3 |
| HWAYNE WETTERMAN<br>2041 MILK ST<br>DIGHTON, MA  02715 |
| HYLA WIERSEMA<br>4474 12TH ST<br>WAYLAND, MI  49348 |
| HYLLIS WILKINSON<br>252 OUTERDRIVE EAST<br>DENICE, FL |
| HYMAN BALSKY<br>1166 BBAY STREET<br>TORONTO, ON  M5S2X8 |
| I ANTHONY GAMBAROTTO<br>10 WINDERMERE COURT<br>WELLAND, ON  L3C5V5 |
| I GAMBAROTTO<br>10 WINDERMERE COURT<br>WELLAND, ON  L3C5V5 |

IAIN STOTT
3767 THIMENS SUITE 204
ST-LAURENT, QC  H4R 1W4

IAIN WILSON
15316 NAIGARA PARKWAY
NIAGARA ON THE LAKE, ON  L0S1J0

IAIN WILSON
15316 NIAGARA PARKWAY
NIAGARA ON THE LAKE, ON  L0S1J0

IAN BAILEY
189 NIAGARA
KIRKLAND, QUEBEC  H9J2Y8

IAN BEAMAN
752 HEMLOCK ST
PETERBOROUGH, ON  K9H7P2

IAN BIRNIE
3323 SPRINGVALE COURT
BURLINGTON, ON  L7M 3Y6

IAN BLAIR
2007 ARGYLE AVENUE
KALAMAZOO, MI  49008-2213

IAN BLAIR
2007
KALAMAZOO, MI  49008-2213

IAN BOUDREAU
9062 TREMAINE ROAD
MILTON, ON  L9T 2X7

IAN BRANDT
42 GRINDSTONE WAY
DUNDAS, ON  L9H 7B7

IAN BRODIE
22 SPRINGFIELD WAY
THORNHILL, ON  L4J5E5

IAN BURNS
10 WEDGEWOOD COURT
SAINT CATHARINES, ON  L2

IAN BURNS
10 WEDGEWOOD COURT
ST CATHARINES, ON  L2N 6L5

IAN CARRUTHERS
27 OAKRIDGE BLVD
FONTHILL, ON  L0S1E5

IAN CHURCH
375 STRATHCONA DR
BURLINGTON, ON  L7L2E4

IAN CLARK
4901 S DOSSEY RD
LAKELAND, FL  33811

IAN CONN
709 TARN CRT
OSHAWA, ON  L1J 6Y8

IAN COOK
15 STRATHEDEN RD
TORONTO, ON  M4N1E2

IAN CRAIG
7039 GILLESPIE LANE
MISSISSAUGA, ON  L5W1E8

IAN DAVIDSON
14 MILES AVE
BRANTFORD, ON  N3R 5B3

IAN DAVIDSON
1402-300 EGLINTON AVE. EAST
TORONTO, ON  M4P 1L5

IAN DAVIDSON
269 NEPAHWIN AVE
SUDBURY, ON  P3E2H5

IAN DWIGHT WATKINS
43 SUNRISE
BRADFORD , ON  L3Z2A5

IAN ELPHICK
42 EARLSDALE CRES
BRAMPTON, ON  L6T 3A8

IAN FORSYTH
851 LAWRENCE ROAD APT 102
HAMILTON , ON  L8K6B9

IAN FOTHERINGHAM
14 CHATTERSON DR
ANCASTER, ON  L9G 3X2

IAN GALLAUGHER
837244 4TH LINE RR1
MANSFIELD, ON  L0N 1M0

IAN GIBSON
103 EDGEWATER DRIVE
STONEY CREEK, ON  L8E4Z2

IAN GIDNEY
48 STEVENS DR
NIAGARA ON THE LAKE, ON  L0S1J0

IAN HAMILTON
479 FEATHERSTONE COURT
BURLINGTON, ON  L7L 5K1

IAN HARRIS
577 DEERHURST DR
BURLINGTON, ON  L7L 5W2

IAN HURBANEK
332 WARRICK DRIVE
SEVEN FIELDS , PA  16046

IAN J CARRUTHERS
27 OAKRIDGE BLVD
FONTHILL, ON  L0S1E5

IAN J HAMILTON
46 ARBOR DRIVE
BRANTFORD, ON  N3P 2A7

IAN J VALLEE
31 DU DIAMANT
ST-JEAN SUR RICHELIEU, QC  J2W 0G2

IAN JAMES
4243 LONGMOOR DR
BURLINGTON, ON  L7L5A1

IAN KRUIS
6325 ENFIELD
HAMPTON, ON  L0B 1J0

IAN LAWRIE
512 GARDENVIEW SQ
PICKERING, ON  L1V 4R6

IAN M MACDONALD JR
243 DAWLISH AVENUE
TORONTO, ON  M4N1J2

IAN MACDOUGALL
60-75 VENTURA DR
ST CATHARINES, ON  L2R7J7

IAN MACKENZIE
208 PARK DRIVE
STOUFFVILLE, ON  L4A1J8

IAN MACLELLAN
489 ALEX DONER DRIVE
NEWMARKET, ON  L3X1C3

IAN MACNEIL
208 MCNICHOLS LANE
GODFREY, ON  K0H1T0

IAN MACNEIL
21 CRESSER AVE
WHITBY, ON  L1P1K1

IAN MARSHALL
3468 ROCKWOOD DRIVE
BURLINGTON, ON  L7N2R3

IAN MCGREGOR
2532 GOVERNORS ROAD R.R. # 2
LYNDEN, ON  L0R1T0

IAN MCGUGAN
46 ELM AVE
ORANGEVILLE, ON  L9W3G4

IAN MICHALSKY
14 FALCON CR
BARRIE, ON  L4N0Y9

IAN NEVILLE
2032 SUMMER WIND DR
BURLINGTON, ON  L7M2T8

IAN NEWTON
29 TAURASI COURT
MARKHAM, ON  L6E 1T7

IAN NICHOLS
25 HEMLOCK CRT
BARRIE, ON  L4N-9N5

IAN PARSONS
246 FARMERS ROAD
RR1 PONTYPOOL, ON  L0A1K0

IAN PHILP
54 KENSINGTON AVE SOUTH
HAMILTON, ON  L8M 3H2

IAN QUENNEVILLE
210 RUE DES MEANDRES
VAUDREUIL-DORION, QC  J7V0E2

IAN R MILLER
42 FOX MEADOW DRIVE
WILLIAMSVILLE, NY  14221

IAN RIDLON
30 OLD CHIMNEY RD
BARRINGTON, RI  02806

IAN RITCHOT
1025 MARION
L ASSOMPTION, QC  J5W2P9

IAN ROSS
1079 DUMFRIES RD
AYR, ON  N0B 1E0

IAN ROSS
1079 DUMFRIES RD
AYR, ON  N0B1E0

IAN SCHULTZ
30 JESSIE CRESCENT
SHARON, ON  L0G1V0

IAN SHACKELL
5588 CARRISON DR
MANOTICK, ON  K4M 1K7

IAN SPELLMAN
111 HARKNESS RD
PERU, NY  12972

IAN ST BERNARD
21 REDKEY DR
MARKHAM, ON  L3S4R2

IAN STEEL
12 ELGIN STREET
GRINSBY, ON  L3M 1C6

IAN STOCK
95 ALEXANDRA BLVD
TORONTO, ON  M4R 1M1

IAN SUNTER
4447 COMFORT CR
BEAMSVILLE, ON  L0R1B3

IAN VASEY
48 W WATERBURY DR
SPRINGBORO, OH  45066

IAN WATKINS
43 SUNRISE CIRCLE
BRADFORD , ON  L3Z 2A5

IAN WATKINS
43 SUNRISE CIRCLE
BRADFORD , ON  L3Z2A5

IAN WEBB
6 CHELVIN DRIVE
GEORGETOWN, ON  L7G 4P7

IANICK QUEVILLON
704 DES CHARDONNERETS
ST-HILAIRE,  J3H6C9

IANICK QUEVILLON
704 DES CHARDONNERETS
ST-HILAIRE, QC  J3HC9

IBOLYA SILVESTRI
250 MAGNOLIA DR UNIT 44
HAMILTON, ON  L9C6M3

IBRAHIM BASARAN
943 GLENANNA ROAD
PICKERING, ON  L1V 5E7

ICHABOD JUNG
3733 CRESTVIEW DR
BEMUS POINT, NY  14712

IDA AMATO
715 - 17TH STREET
NIAGARA FALLS, NY  14301

IDA BOND
75 CALABASH DR
CAROLINA SHORES, NC  28467

IDA C KONOW
4529 VARSITY LAKES CT
LEHIGH ACRES, FL  33971

IDA CORRADINO
385 W FIFTH ST
OSWEGO, NY  13126

IDA DIABO
PO BOX 854
KAHNAWAKE, QC  J0L 1B0

IDA KONOW
4529 VARSITY LAKES CT
LEHIGH ACRES, FL  33971

IDA MARRONE
381 ROXBURY ST
KEENE, NH  03431

IDA MARRONE
381 ROXBURY STREET
KEENE, NH  03431

IDALINA PEREIRA
19 AV BALZAC
CANDIAC, QC  J5R2A5

IGGY HUGHES
378 MC NABB CRES
MILTON, ON  L9T3G2

IGNACIO CONTRERAS
2675 BROOKSIDE BLUFF LOOP
LAKELAND, FL  33813

IGNATIUS S CUYJET III
91 LONG MEADOW PLACE
ROTONDA WEST, FL  33947

IGOR EPIFANOV
61 ROYAL APPIAN CR
CONCORD, ON  L4K 5L2

IGOR SHLIKOV
625-7 AVENUE
LACHINE, QC  H8S 2Z9

IGOR SHMELKIN
186 NEW ROAD
EAST AMHERST, NY  14051

IGOR ZNIDARCIC
8054 WIMBLEDON DR
PORTAGE, MI  49024

IHAB DABBAGH
9 MILLBROOK ST
WORCESTER , MA  01606

IHAB DABBAGH
DABBAGH
WOCESTER, MA  01606

IHAB LABIB
6522 ELMBROOK CT
MISSISSAUGA, ON  L5N7E8

IJAAZ ULLAH
13 TERRANCE DRIVE
MARKHAM, ON  L6B0M2

ILA HALL
3641 WOODCLIFF DR
KALAMAZOO, MI  49008

ILDA D ARIENZO
8410 CORDNER
LASALLE, QC  H8N 2N2

ILDIKO GARAMVOLGYI
33 MARY STREET
ST CATHARINES, ON  L2N 6Y4

ILDIKO MORRIS
34 EAST STREET
SUDBURY, MA  01776

ILEAN DUPREY
1507 LAKE SHORE ROAD
CHAZY, NY  12921

ILEANA LUMINITA IORGU
11668 STATE ROUTE 30
MALONE, NY  12953

ILENE ALTMAN
1175 SWAN COVE DR
BATTLE CREEK, MI  49017

ILENE BENOIT
62 BROOK HAVEN RD
ORH, MA  01606

ILENE BERNIER
1604 SOUTHWEST 14TH AVE
BOYNTON BEACH, FL  33426

ILENE FENTON
101 FENTON LN
PROSPERITY , PA  15329

ILENE FESSETTE
174 LAKESHORE ROAD
PLATTSBURGH, NY  12901

ILENE FESSETTE
37 LAKE SHORE ROAD
PLATTSBURGH, NY  12901

ILENE LARSON
874 PULLMAN AVE
PULLMAN, MI  49450

ILENE TERRILL
44 BEVERLY HILL DRIVE
SHREWSBURY, MA  01545

ILENE TINTOR
56 GREEN TRAIL
CHATHAM, IL  62629

ILIAS ANGELIS
1571 DU COLLEGE
SAINT-LAURENT, QC  H4L 2M1

ILONA HOVER
7151 46 TH AVE CIRCLE E
BRADENTON, FL  34203

ILONA YERGER
35 NORTHWOOD LANE
ROBESONIA, PA  19551

ILONA YERGER
35 NORTHWOOD LANE
ROBESPNIA, PA  19551

ILONKA VAN STEENWYK
11-67 LINWELL RD
ST CATHARINES, ON  L2N 7N2

ILZE LEDVIGS
75 CLAREMONT AVE
BLOOMFIELD, NJ  07003

IMELDA DAVERSA
32 NORTHFIELD CRT
KLEINBURG, ON  L0J 1C0

IMELDA DICKERSON
111 JOSHUA CT
AUBURNDALE, FL  33823

IMELDA HOFBAUER
550 W CROSSTOWN PKWY
KALAMAZOO, MI  49008

IMPERA IMPERA
347 VIA CAMPANILE
WOODBRIDGE, ON  L4H0N7

IMRAAN BASHIR
2010 PLAINHILL DRIVE
ORLEANS, ON  K4A0E6

INA GERMAIN
6780 HURON RIVER DR
DEXTETR, MI  48130

INA PRICE
168 WILMOT TRAIL
NEWCASTLE, ON  L1B1B9

INA RUDINSKAS
16 LONGBOAT AVENUE
TORONTO, ON  M5A 4E1

INA STRAIT
8033 VICTORY
VICKSBURG, MI  49097

INA WHITNEY
5791 WOOD VALLEY ROAD
KALAMAZOO, MI  49009

INAEDE MARUGHU
196C NORTH GROVE STREET
EAST ORANGE, NJ  07017

INARA PIERCE
84 106TH AVE
PLAINWELL, MI  49080

INCHUL LEE
7350 MILAN  BOUL
BROSSARD, QC  J4Y1S7

INCHUL LEE
7350 MILAN
BROSSARD, QC  J4Y1S7

INDARDEO PARIAG
11759 SUMMERSPRINGS DR
RIVERVIEW, FL  33579

INDRANIE RAMNARAIGN
42 ELSON STREET
MARKHAM, ON  L3S2J4

INDREK KAHRO
4073 SIDE ROAD 10 SOUTH RR2
PUSLINCH, ON  N0B 2JO

INES MUNDT
71 SCOTT ST W
ST CATHARINES, ON  L2R 1E3

INEZ MOORE
10 GANNETT ROAD
SCITUATE, MA  02066

INEZIA CARREIRO
155 HILLCREST AVE APT 502
MISSISSAUGA, ON  L5B 3Z2

INGE MESIK
779  105TH AVE
PLAINWELL, MI  49080

INGE ROACH
1617 TARN RD
MISSISSAUGA, ON  L4X 1B2

INGE WILLIAMS
5 KIRKWOOD DR
NASHUA, NH  03064

INGO AUSLAND
PO BOX 2048
PORTAGE, MI  49081

INGRID BALUNIS
50 SWEENEY COURT
NORTH TONAWANDA, NY  14120

INGRID BARNES
23 MATHERS ST
LONDON, ON  N6C 3W1

INGRID BREWER
4714 SOUTHGATE PKWY
MYRTLE BEACH, SC  29579

INGRID CAIRA
13 STOWE COURT
HUDSON, MA  01749

INGRID CORMIER
5 COVE BROOK LANE
UNCASVILLE, CT  06382

INGRID GAILLARD
641 PINE AVENUE APPT 3
SAINT-LAMBERT, QC  J4P 2P4

INGRID HEIN
4633 LIGHTKEEPERS WAY
LITTLE RIVER, SC  29566

INGRID HUNEAULT
285 OLGA DRIVE
PORT COLBORNE, ON  L3K5T8

INGRID LEE LOY
8154 BRINEGAR CIRCLE
TAMPA, FL  33647

INGRID LEELOY
8154 BRINEGAR CIRCLE
TAMPA, FL  33647

INGRID MCGUIRE
13288 PARK WEST BLVD
VICKSBURG, MI  49097

INGRID MUZAC
127 RUE CHENIER
CHATEAUGUAY, QC  J6K1G7

INGRID RENAUD
130 LIVINGSTON AVE
GRIMSBY, ON  L3M4W5

INGRID SERUGA
2829 BLOSSOM FARMS DRIVE
HOWELL, MI  48843

INGRID TOSCHER
4 PARKWOOD ROAD
GRIMSBY, ON  L3M4K8

INTERNAL REVENUE SERVICE
601 19TH AVENUE N.
MYRTLE BEACH, SC 29577


IOAN MURESAN
8183 PETOSKEY STREET
KALAMAZOO, MI  49009

IOAN OLTEAN
5600 RUE BRIAND 525
MONTREAL, QC  H4E0A1

IOLANDA VITERBO
36 LANYARD RD
TORONTO, ON  M9M1Y7

IONA HARHART
2217 SIEGFRIED AVE
NORTHAMPTON, PA  18067-1243

IONA STEVENS
3464 HORNBY ROAD
CORNING, NY  14830-9744

IONA WORKMAN
223 PAWNEE
BATTLE CREEK, MI  49014

IOULIA CANTURK
152 VARSITY ROAD
TORONTO, ON  M6S4P3

IOULIA CANTURK
152 VARSITYR ROAD
TORONTO, ON  M7S 4P3

IOURI LEXANOV
5 SEDGEWAY HEIGHTS
WOODBRIDGE, ON  L4H 3B1

IRENA KICZUK
973 PARTHIA CRESCENT
MISSISSAUGA, ON  L4Y 2K9

IRENE AKERMAN
11342 VIA ANDIAMO
WINDERMERE, FL  34786

IRENE AKERMAN
11342 VIA ANDIAMO
WINDERMERE, FL  34786-60

IRENE BAILEY
42 AMELIA STREET
TORONTO, ON  M4X 1E1

IRENE BAUDONE
8879 LANSDOWNE DR NW
CALABASH, NC  28467

IRENE BOUCHARD
PO BOX 291515
PORT ORANGE, FL  32129-1515

IRENE BRINER
355 VALLEY VIEW DRIVE
NEW HOLLAND, PA  17557

IRENE CASTONGUAY
606 E OAK ST
ARCADIA, FL  34266

IRENE CHANIS
78 NEW BOND STREET
WORCESTER, MA  01606

IRENE CONNELLTOMBS
179 WILDWOOD AVE
RICHMOND HILL, ON  L4E 4N3

IRENE D WATERS
9405 OLD SCHISLER RD
WELLAND, ON  L3B5N4

IRENE DAVIS
3 ORCHARD AVE
ST CATHARINES, ON  L2P 1S2

IRENE DONI
6852 AMOKO CRT
NORTH PORT, FL  34287

IRENE EGGER
2170 WOODGLEN CRESENT
BURLINGTON, ON  L7L 6G9

IRENE GARIEPY BELANGER
810 ST-VIATEUR
QUEBEC, QC  G2L 3L8

IRENE HAMEL
117 WINDHAM DRIVE
EAST LONGMEADOW, MA  01028

IRENE HARGRAVE
10 RIVER STREET
NORWOOD, NY  13668

IRENE HENNING
106 ROUTE 903
BLAKESLEE, PA  18610

IRENE JANZEN
215 DRIFTWOOD DRIVE
KITCHENER, ON  N2N 1W1

IRENE JOHNSON
10 BAYSIDE AVE
NOANK, CT  06340

IRENE KALLS
459 PINE STREET
LOCKPORT, NY  14094

IRENE KELLEY
120 MOSSIDE BLVD
NORTH VERSAILLES, PA  15137

IRENE KERR
4 PAUL ST
MATICK, MA  01760

IRENE L PERREAULT
42 GRAVES AVE
BALDWINVILLE, MA  01436

IRENE LENGYEL
2072 CALCUTTA ROAD
PUNTA GORDA, FL  33983

IRENE M CRUMP
36 S PIONEER ST
NORTH FORT MYERS, FL  33917

IRENE MASON
8655 CHARTER CLUB CIRCLE
FT MYERS, FL  33919

IRENE MYERS
2426 YOUNGSTOWN LKPT ROAD
RANSOMVILLE, NY  14131

IRENE PERRY
12374 STATE ROUTE 30
MALONE, NY  12953

IRENE PIEKARZ
55 DAVENPORT ROAD
MONTVILLE, NJ  07045

IRENE POLITO
587C HARTFORD TURNPIKE
SHREWSBURY, MA  01545

IRENE RAINEY
3103 GREENLAKE DR
DECATUR, IL  62521

IRENE RAMSPERGER
856 BELMONT 11TH LINE
HAVELOCK, ON  K0L 1Z0

IRENE RICE
1422 MEIER DRIVE
TRAVERSE CITY, MI  49686

IRENE ROBEAR
1242 RILEY ROAD
FRANKLIN, VT  05457

IRENE ROSS
17 BELLEAU ST
STONEY CREEK, ON  L8J1N1

IRENE ROSS
17 BELLEAU STREET
STONEY CREEK, ON  L8J1N1

IRENE RUGGIRELLO
4455 BEACH RIDGE ROAD
LOCKPORT, NY  14094

IRENE RUSYNIAK
1151 NATIONAL PIKE
UNIONTOWN, PA  15401

IRENE RYAN
10 ISHERWOOD AVE UNIT 39
CAMBRIDGE, ON  N1R8L6

IRENE SIEMIASZKO
1501 GREGORY ROAD
ST CATHARINES, ON  L3R6P9

IRENE SINCLAIR
60 LAWRENCE AVE
POTSDAM, NY  13676

IRENE STALEY
29230 WALERKO DR
ELKHART, IN  46514

IRENE SULLIVAN
4540 COQUINA HARBOUR DRIVE
LITTLE RIVER, SC  29466

IRENE WAECHTER
1325 GRASSLANDS BLVD
LAKELAND, FL  33803

IRENE WILSON
157 DEERFIELD CIRCLE
BRYAN, OH  43506

IRINA BEYZEROV
15 STANLEY RD
MEDWAY, MA  02053

IRINI XILAS
2842 ESPY AVE
PITTSBURGH, PA  15216

IRIS ALLARD
3909 SAGEWOOD PATH
SOUTHPORT, NC  28461

IRIS BUTTERFIELD
5637 PITTSFORD PALMYRA RD
PITTSFORD, NY  14534

IRIS CHASE
39 TERRACE DRI
WORCESTER, MA  01609

IRIS CHASE
39 TERRACE DRIVE
WORCESTER, MA  01609

IRIS DERAGON
25 HILLYNDALE RD
TILLSONBURG, ON  N4G 2W4

IRIS DILUZIO
256 A WISDOM WAY
GREENFIELD, MA  01301

IRIS GLADD
PO BOX 1064
LAKE PLACID, NY  12946

IRIS GRAHAM
1538 SHORE RD
KINGSTON, ON  K7L 5H6

IRIS GRAHAM
1538 SHORE RD
KINGSTON, ON  K7L5H6

IRIS MARTINEZ
2106 DORRIS DR
ORLANDO, FL  32807

IRIS MILLEN
44 KEMP RD E
GRIMSBY, ON  L3M4E7

IRIS RABIDEAU
21 CAMI LANE
MORRISONVILLE, NY  12962

IRIS SANCHEZ
PO BOX 5653
SPRINGFIELD, MA  01101

IRIS SMITH
BOX 791
SIMCOE, ON  N3Y4T2

IRIS THORNBER
1 HIGHCREST ROAD
BOLTON, ON  L7E0C2

IRIS THORNBER
3381 SW POTTS STREET
PORT ST LUCIE, FL  34953

IRMA BURNS
46 JEWETT PKWY
BUFFALO, NY  14214

IRMA CRAIG
303 COURT DR
WASHINGTON, IL  61571

IRMA ROBERT
12230 SHOREVIEW DR 2
MATLACHA, FL  33993

| |
|---|
| IRMA ZICHELLE<br>29 SHAWNA STREET<br>FITCHBURG, MA  01420 |
| IRMENTRUD AMOS<br>385 ARCH BRIDGE RD<br>GHENT, NY  12075 |
| IRMENTRUD SCHEITINGER<br>409 ARCH BRIDGE RD<br>GHENT, NY  12075 |
| IRVIN HAMILL<br>324 MASON RD   EXT.<br>DUDLEY, MASS  01571 |
| IRVIN SMITH<br>400 KENYON DR<br>SPRINGFIELD, IL  62704 |
| IRVIN TENNANT<br>4232 BROWNSVILLE RD<br>PITTSBURGH, PA  15227 |
| IRWIN GAUDETT<br>4552 MAIN STREET<br>WEYMOUTH, NS  B0W 3T0 |
| IRWIN GAUDETT<br>7498 HIGHWAY 340<br>WEYMOUTH, NS  B0W 3T0 |
| IRWIN SCHWARTZ<br>47 HARMER TERRACE<br>WAYNE, NJ  07470 |
| ISAAC KUPFERSTEIN<br>5671 DUROCHER<br>OUTREMONT, QC  H2V3Y3 |
| ISAAC MCCLELLAND<br>917 CHRISTIAN AVE<br>VICKSBURG, MI  49097 |
| ISAAC MICHAUD<br>3108 PALMETTO DRIVE<br>GARDEN CITY, SC  29576 |
| ISABEL BOISVERT<br>1492 RUE DES CEPAGES<br>QUEBEC, QC  G3K 2G1 |
| ISABEL DELGADO<br>4 CAPTAIN HARRIS DR<br>ASSONET, MA  02702 |
| ISABEL DESLONGCHAMPS<br>4822 PANNETON<br>LAVAL, QC  H7R 5S4 |
| ISABEL DORION<br>3268 CHAMPAGNE<br>VAUDREUIL-DORION, QC  J7V9M1 |
| ISABEL ELLIOTT<br>4033 HIGHWAY 105<br>GLENDALE, NL  B0E 3L0 |
| ISABEL JANKE<br>372 WESTRIDGE DRIVE<br>WATERLOO, ON  N2M5H7 |
| ISABEL LUCAS<br>168 BERNARD DR. NW<br>CALABASH, NC  28467 |
| ISABEL MCGUIRE<br>183 MAIN STREET<br>HOOSICK FALLS, NY  12090 |
| ISABEL SWEET<br>4 LAUREL PARK GATE<br>BOLTON, ON  L7E2N6 |
| ISABEL THEORET<br>1493 DEYGLUN<br>LAVAL, QC  H7S1L5 |
| ISABELLA BURT<br>7150 RIDGEWOOD CRES<br>NIAGARA FALLS, ON  L2J 3H1 |
| ISABELLA DASILVA<br>498 FERGO AVE<br>MISSISSAUGA, ON  L5B2J3 |
| ISABELLA FRIEDL<br>3476 FREDERICK AV<br>VINELAND, ON  L0R2C0 |
| ISABELLA KEEPING<br>10-6200 RUE MORIN<br>VAL MORIN, QC  J0T2R0 |
| ISABELLA KEEPING<br>10-6200 RUE MORIN<br>VAL MORIN, QC  J0T2R0 |
| ISABELLA LUNDERMAN<br>4235 ISHERWOOD DR<br>NIAGARA FALLS, NY  14305 |
| ISABELLE ANENGOUA<br>28 MALLETTE STREET<br>MERCIER, QUEBEC  J6R0A8 |

| |
|---|
| ISABELLE ARSENAULT<br>1526 BOUL DU MILLENAIRE<br>ST-BASILE-LE-GRAND, QC  J3N1X3 |
| ISABELLE BARBEAU<br>5802 8E AVENUE<br>MONTREAL, QC  H1Y2L8 |
| ISABELLE BEAUSEJOUR<br>10291 DES RIVERAINS<br>SHERBROOKE, QC  J1N3H5 |
| ISABELLE BERGERON<br>3062 DES NOISETIERS<br>LA BAIE, QC  G7B 4R8 |
| ISABELLE BLEAU<br>511 STE-MARGUERITE<br>BOUCHERVILLE, QC  J4B 3L5 |
| ISABELLE BOUVIER<br>10 EVERGREEN CR<br>BEACONSFIELD, QC  H9W 2S2 |
| ISABELLE BOYD<br>1204 SAVILLE ST<br>GEORGETOWN, SC  29440 |
| ISABELLE BOYD<br>1204 SAVILLE<br>GEORGETOWN, SC  29440 |
| ISABELLE DAUPHIN<br>8311 RUE DE REIMS<br>MONTREAL, QC  H2P 2P5 |
| ISABELLE DESJARDINS<br>591 DES BOSQUETS<br>STE MARTHE SUR LE LAC, QC  J0N 1PO |
| ISABELLE DESMARAIS<br>4625 ILE STE-MARIE<br>CARIGNAN, QC  J3L4A7 |
| ISABELLE FAVREAU<br>42 DELORME<br>VAUDREUIL, QC  J7V8P5 |
| ISABELLE FORTIER<br>574 RUE DION<br>SAINT-DOMINIQUE, QC  J0H1L0 |
| ISABELLE GAUDREAULT<br>638 DU LANGUEDOC<br>SAINT-JEAN-SUR-RICHELIEU, QC  J3A 1W8 |
| ISABELLE GAUTHIER<br>5739 14E AVE<br>MONTREAL, QC  H1X 2W3 |
| ISABELLE GAUTHIER<br>5739, 14E AVENUE<br>MONTREAL, QC  H1X 2W3 |
| ISABELLE GOSSELIN<br>490 MERTON<br>SAINT-LAMBERT, QC  J4P 2W7 |
| ISABELLE GUERIN<br>1640 RG ST-HENRI<br>STANBRIDGE-STATION, QC  J0J 2J0 |
| ISABELLE HUOT<br>89 RUE PICQUET<br>OKA, QC  J0N1E0 |
| ISABELLE LACAN<br>150 WALNUT AVE<br>NORWOOD, MA  02062 |
| ISABELLE LACHAINE<br>486 WOLFFDALE CRES<br>OTTAWA, ON  K1K 1N5 |
| ISABELLE LAFLEUR<br>63 HECTOR-JOLY<br>BLAINVILLE, QC  J7C 0E2 |
| ISABELLE LAMOUREUX<br>29 LOUIS-DULONGPRE<br>BLAINVILLE, QC  J7C5X7 |
| ISABELLE LAMY<br>6485 BALDWIN<br>MONTREAL, QC  H1K3C4 |
| ISABELLE LEGAULT<br>391 KINGSTON<br>OTTERBURN PARK, QC  J3H 2J7 |
| ISABELLE LEGRIS<br>1093 DE MEULLES<br>SAINT-BRUNO, QC  J3V3A4 |
| ISABELLE LEMIRE<br>2016 DE LA CONCORDE<br>STE-JULIE, QC  J3E 3R7 |
| ISABELLE MIMAR<br>3870 EDMOND ST-GERMAIN<br>ST-HUBERT, QC  J3Y8V2 |
| ISABELLE PARE<br>534 BOUL VACHON NORD<br>STE-MARIE DE BEAUCE, QC  G6E 1M1 |

ISABELLE PLANTE
208 RUE ABRAHAM-RICHARD
VARENNES, QC  J3X 1X3

ISABELLE POUPART
630 DES MERLES
ST-MICHEL, QC  J0L2J0

ISABELLE PRATTE
584 DES GRANDS-DUCS
ST-RDEMPTEUR, QC  G6K1S6

ISABELLE RINGUET
120 RUE DES VIGNOBLES
GATINEAU, QC  J8R2T1

ISABELLE SIMARD
8927 BASILE-ROUTHIER
MONTREAL, QC  H2M1T4

ISABELLE STILLATO
247 GLENN HAWTHORNE BOULEVARD
MISSISSAUGA, ON  L5R2M5

ISABELLE TREMBLAY
128 DES IRIS
CHICOUTIMI, QC  G7G3G5

ISABELLE TREMBLAY
9 RUE DU POIRIER
BEAUPRE, QC  G0A 1E0

ISABELLE VEILLEUX
60 RUE COMTOIS
DRUMMONDVILLE, QC  J2C6C7

ISABELLE VERMETTE
6305 JEAN-COCTEAU
LAVAL, QC  H7R6B1

ISABELLE VERMETTE
6305 JEAN-COCTEAU
LAVAL, QC  H7R6B1

ISABELLE VRUSHO
6 LASALLE AVE
WORCESTER, MA  01605

ISABELLE YON
112 DE LA RAGUENEAU
TERREBONNE, QC  J6W6H5

ISAM HANBALI
236 LAKESHORE ROAD
HUNTSVILLE , ON  P1H1Y8

ISAM HANBALI
236 LAKESHORE ROAD
HUNTSVILLE, ON  P1H 1Y8

ISIDORE PAPADOPOULOS
7120 CONSESSION #3
UXBRIDGE, ONTARIO  L9P1R1

ISMAEL ALICEA
44 NOBLE ST
DUDLEY, MA  01571

ISOBEL BALDWIN
35 ABBOTSFORD TRAIL
HAMILTON, ON  L9B2X8

ISOBEL BLACK
48 EFFORT TRAIL
HAMELTON, ONT  L9B0B8

ISOBEL NEMETZ
PO BOX 365
TOBYHANNA, PA  18466

ISRAEL ENGLAND
2384 AUBURN BLVD
PORT CHARLOTTE, FL  33948

ISRAEL HASCALOVITZ
7825 BAYVIEW AVE
THORNHILL, ON  L3T7N2

ISRAEL M SANCHEZ JR
90 HOMESTEAD CIR
MILFORD, NH  03055

ITA GRANT
22 AMHERST AVENUE
TORONTO, ON  M6E 1Z3

ITALO DITORO
1311 KILBRIDE STREET
KILBRIDE, ON  L7P0H2

ITEKA BROWN
944 CRIMSON ST
MYRTLE BEACH, SC  29577

IVA DIORIO
169B ROUTE 284
SUSSEX, NJ  07461

IVA DONALDSON
17 WORDEN VIEW
ACTON , ON  L7J 2L8

IVAN BARRON
48 CHURCH STREET
HOLLAND LANDING, ON  L9N1K5

IVAN D WOODBURY
14235 LIBERTY HI ROAD
BOWLING GREEN, OH  43402

IVAN E HERRINGTON
49 CHELSEA CRESCENT RR5
BELLEVILLE, ON  K8N 4Z5

IVAN FOERSTER
19 ARLINGTON DRIVE
PLACIDA, FL  33946

IVAN LEE
133 RIMMINGTON DRIVE
THORNHILL, ON  L4J6K3

IVAN MOTT
9756 MOTT RD
OLIVET, MI  49076

IVAN PETROV
17 VERBENA AVENUE
TORONTO, ON  M6S 1J9

IVAN PURDUM
300 MT CARMEL RD
CHILLICOTHE, OH  45601

IVAN REYNOLDS
27 RICHARD AVE
LINDSAY, ON  K9V 5H8

IVAN ROMANOW
40 KENT ST
CAMBRIDGE, ON  N1S  5B2

IVAN ROMANOW
40 KENT ST
CAMBRIDGE, ON  N1S 5B2

IVAN WILSON
7982 OAKRIDGE DRIVE
WASHAGO, ON  L0K 2B0

IVANA MATIJASEVIC
219 HYMAN
DOLLARD DES ORMEAUX, QC  H9B 1L5

IVANA ZANIOLO
P O BOX 313
SHELBURNE, ON  L0N 1S0

IVANO DE MARCO
6329 LAVOISIER
MONTREAL, QC  H1P2Z1

IVANO DE MARCO
6329 LAVOISIER
MONTREAL, QC  H1P2ZI

IVARS TETERIS
2330 BRIDLETOWNE CIRCLE
TORONTO, ON  M1W 3P6

IVETTE RIVERA
3173 FT SOCRUM VLG BLVD
LAKELAND, FL  33810

IVETTE ROSADO
214C EAST MOUNTAIN ST
WORCESTER, MA  01606

IVETTE ROSADO
214C EAST MOUNTAIN
WORCESTER, MA  01606

IVEY CURRY
348 S ENTERPRISE
GREENVIEW, IL  62642

IVEY CURRY
348 SOUTH ENTERPRISE
GREENVIEW, IL  62642

IVO DELLI COLLI
5595 PLACE VIAU
BROSSARD, QC  J4W1E7

IVO LEUPI
309 PAUL-BERTHIAUME
GATINEAU, QC  J9J3X7

IVONNE HADDOCK
10 DOYLE RD
TOLLAND, CT  06084-2403

IVONNE HENRIQUEZ
56 CREST CIR
WORCESTER, MA  01603

IVY CORMIER
321 19TH AVE S
ST PETERSBURG, FL  33705

IVY FOOR
206 MECHANIC STREET
MARLBOROUGH, MA  01752

IVY ONEILL
2000 DAY HILL ROAD
WINDSOR, CT  06095

IWONA CHMIEL
2443 BLOUGHSHARE COURT
MISSISSAUGA, ONTARIO  L5L3M6

IWONA CHMIEL
2443 PLOUGHHER COURT
MISSAGA, ON  L5L356

IWONA CHMIEL
2443 PLOUGHSHARE CT
MISSISSAUGA, ONTARIO  L5L3M6

IWONA DYMINSKI
528 STONE CHURCH RD E
HAMILTON, ON  L8W 3X5

IWONA PAPROCKA
1-185 DENISTOUN ST
WELLAND, ON  L3C6J6

IZABELA BANAS
5286 FOREST HILL DR
MISSISSAUGA, ON  L5M 5B6

J  BRENT HAMILTON
105 COLEY STREET
LOAMI, IL  62661

J  D VINCENT
BOX 83
PLACIDA, FL  33946

J ANTHONY WOODWARD
25 SCRIVENER SQUARE
TORONTO, ON  M4W 3Y6

J BEMBENEK
212 PLUMOSA RD
DEBARY, FL  32713

J BERUBE
494 SYCAMORE AVE
STE 203, NJ  07739

J BRADLEY THOMSON
1164 WEST RIVER RD
CAMBRIDGE, ON  N1R5S5

J BRADLEY THOMSON
PO BOX 32144
CAMBRIDGE, ON  N3H 5M2

J BRADLEY THOMSON
PO BOX 32144
CAMBRIDGE, ON  N3H5M2

J C MCKINNEY
2257 YALE BLVD
SPRINGFIELD, IL  62703

J CHALMERS
80 COURT DRIVE
PARIS, ON  N3L4G7

J CHRISTOPHER PALLOTTA
8 BEL MONOR DR
FAIRMONT, WV  26554

J CRAIG RICE
226 BRISTOL RD
NEWMARKET, ON  L3Y7X6

J D EAGAN
3215 LOVE RD
GRAND ISLAND, NY  14072

J D HAUGHTON
12 BRUNO RIDGE DR
CALEDON, ON  L7E0B7

J DANIEL WOODYSHEK
2 PLEASANT STREET SOUTH
SOUTH NATICK, MA  01760

J DAVID RINE
9204 WINSTON RD
PICKERINGTIN, OH  43147

J DAVID TRAYLOR
32124 DEER CREEK RD
GIRARD, IL  62640

J DULKIEWICZ
601 SUMNER RD
CORFU, NY  14036

J EDMUND OLIVIER
1349 CHERRY LANE
LAKELAND, FL  33811

J EDMUND OLIVIER
1349 CHERRY LANE
LAKELAND, FL  33811-2602

J FLANAGAN
76 COVINGTON LANE
PALM COAST, FL  32137

J GALLAGHERSTARTEK
10 LILYVALLEY LANE
HANNON, ON  L0R 1P0

J GREG JENKINS
8 NIXON CRESCENT
GEORGETOWN, ON  L7G5K4

J J BOTTI
1006 ATTILIO CT
HARRISON CITY, PA  15636

J JAMES CAVARETTA
52 WARREN STREET
WESTBOROUGH, MA  01581

J KEN MORANO
PO BOX 1317 STN MAIN
SAULT STE MARIE, ON  P6A6N1

J KENNETH MCCAUGHEY
7 DARAGON
CANDIAC, QC  J5R3K6

J KUNTZMAN
523 W SECOND
TAYLORVILLE, IL  62568

J L ABBONDANZIO
30 KLONDIKE STREET
NORTH GROSVENORDALE, CT  06255

J L WHITEFLEETSMITH
119 MOWER ST
WORCESTER, MA  01602-4112

J MANGAS
MICHAEL AND DEBORAH MANGAS
BRISTOL, IN  46507-8789

J MARK FAIRFIELD
1109 MENOMONEE CT
FORT ATKINSON, WI  53538

J MICHAEL BENNETT
6 PARK PLACE LANE
NEWCASTLE, ON  L1B 0B0

J MICHAEL BENNETT
6 PARK PLACE LANE
NEWCASTLE, ON  L1B 0B2

J MICHAEL LONGWORTH
1930 PARKWOOD CIRCLE
PETERBOROUGH, ON  K9J 8C8

J MICHAEL RICOTTONE
58 WILLIAM JOHNSON ST
STONEY CREEK, ON  L8J 1B6

J MICHAEL TETLAW
17 AMBERDALE COURT
CALEDON, ON  L7C 1C4

J MICHELE FREITAS
136 GLEN ALLAN PARK LANE RR1
MARMORA, ON  K0K2M0

J MOODY
PO BOX 67
LANCASTER, MA  01523

J MORGAN HASLETT
1710 CRESCENT
MALABAR, FL  32950

J PATRICK ENGLISH
15699 CTY RD 18
LUNENBURG, ON  K0C1R0

J PATRICK HOUSEHOLDER
12 ADAMS CT
WATERBURY, VT  05672

J PATRICK INWOOD
321 APPLE BLOSSOM DR
THRONHILL, ON  L4J8W5

J PATTERSON
412 PRENTICE RD
VESTAL, NY  13850 2104

J PAUL LAMARCHE
236 MILLARD AVE
NEWMARKET, ON  L3Y 1Z2

J RENE BELLEROSE
2111 LOUIS-CYR
ST-JEAN-DE-MATHA, QC  J0K 2S0

J ROBERTS
1425 CHERRY ROAD
SPRINGFIELD, IL  62704

J ROBIN ANDERSON
6575 SHELDON STREET
NIAGARA FALLS, ON  L2E 5X6

J ROGER GILL
117 HALD DUNN TOWNLINE ROAD
DUNNVILLE, ON  N1A 2W8

J RONALD WEIDNER
1776 CR 1850N
URBANA, IL  61802

J S DELSOL
788 AUDLEY ROAD S
AJAX, ON  L1Z 1P6

J SCOTT CAMPBELL
49 PRINCE STREET
FOREST, ON  N0N 1J0

J T KOBELT
606 SOUTH CAROLINA AVE
WILMINGTON, NC  28401

J THOMAS LONCTO
462 75TH STREET
NIAGARA FALLS, NY  14304

J W ROBINSON
1504 MORDECAI COURT
SURFSIDE BEACH, SC  29575

J WILLIAM BRADBURY
4473 PROGRESS AVENUE
NAPLES, FL  34104

J WINTER
320 N PARK
FREEPPORT, IL  61032

J.MONICA CHOUIDARD
166 KINGSBURY CIRCLE
DERBY, VERMONT  05829

JAACQUELINE  A MULLEN
1430 MALIBU CIRCLE NE
PALM BAY, FL  32905

JAAKAN PAGEWOOD
528 FAIRVIEW
KALAMAZOO, MI  49008

JABIN NILES
17829 MURDOCK CIRCLE
POR CHARLOTTE, FL  33947

JABIN NILES
17829 MURDOCK CIRCLE
PORT CHARLOTTE, FL  33948

JACALYN KELLY
8490 WEST RIVERSHORE DRIVE
NIAGARA FALLS, NY  14304

JACALYN MCDANIEL
1 BROOKINS COURT
MADISON, WI  53716

JACALYN SCHAFFER
311 DRESHERTOWN ROAD
FT WASHINGTON, PA  19034

JACHELLE YINGLING
1001 PHILLIPS ST
STROUDSBURG, PA  18360

JACI VAUGHN
1545 CARTER RD
JACKSONVILLE, IL  62650

JACINTHE DUMAS
178 8E RUE
CHERTSEY, QC  J0K 3K0

JACINTHE LAURENDEAU
560 20E AVENUE APPT4
DEUX MONTAGNES, QC  J7R 7E9

JACINTHE SYLVAIN
1820 DES ORIOLES
LAVAL, QC  H7L5T8

JACK ALBLAS
68 GRAFF AVENUE
STRATFORD, ON  N5A 5L7

JACK AMELAR
13110 VICTORY WOODS DR NE
LOWELL, MI  49331-8857

JACK AQUINO
2 WHITFIELD CRES
DUNDAS, ON  L9H5R6

JACK AQUINO
45 LAMPMAN DRIVE
ANCASTER, ON  L9K 0A5

JACK BARBER
4224 S BURDICK
KALAMAZOO, MI  49001

JACK BARRINGER
3736 S CENTER RD
ROCHELLE, IL  61068

JACK BERNARDO
182 PICKERING DRIVE
MURRELLS INLET, SC  29576

JACK BERNARDO
PO BOX 773
FAIRMONT, WV  26554

JACK BOXER
210 MAIN STREET
MILLVILLE, MA  01529

JACK BRAVO
PO BOX 130
JEFFERSON, MA  01522

JACK BROOKS
2513 CAMP ALLEGHENY RD
ELLWOOD CITY, PA  16117

JACK CHAPMAN
2720 WEST 38 ST
LORAINE, OH  44053

JACK CIOCE
6602 SALISBURY COURT
MURRELLS INLET, SC  29576

JACK COLWELL
20 E WOODLAND DR
CORRY, PA  16407

JACK CORLE
4900 3RD AV
ALTOONA, PA  16602-1402

JACK CORSE
PO BOX 300
CAMBRIDGE, VT  05444

JACK CULTRERA
109 COLUMBUS AVE
NIANTIC, CT  06357

JACK D STRONG
402 BARRINGTON LANE
WATERLOO, ON  N2T1H9

JACK DEWAARD
209 JERSEYVILLE RD
BRANTFORD, ON  N3T5M1

JACK DORTON
1227 CHIPPEWA DRIVE
WAUKESHA, WI  53186

JACK DOUGLAS MICHENER
4061 PHEASANT RUN
MISSISSAUGA, ON  L5L2C2

JACK GOMES
98 DANIELS CRES
AJAX, ON  L1T1Y9

JACK GRUMMETT
10-175 VICTORIA ST
SIMCOE, ON  N3Y5L8

JACK GRUWELL
625 S FARMINGDALE RD
NEW BERLIN, IL  62670

JACK HARTUNG
11261 TECUMSEH-CLINTON RD
CLINTON, MI  49236

JACK HAUGHT
113 SHADOW MOSS PLACE
NORTH MYRTLE BEACH, SC  29582

JACK HERNDER
1287 FOUR MILE CREEK RD
NIAG ON THE LAKE, ON  LOS 1JO

JACK HINES
803 ASPEN DRIVE
LAKELAND, FL  33815

JACK HODGE
1413 MASTER STREET
NORTH TONAWANDA, NY  14120

JACK J IZZO
PO BOX 24
BOLTON, MA  01740-0024

JACK JEMISON
403 36 AVE N
MYRTLE BEACH, SC  29577

JACK JONES
778 GLENBROOK RD
YOUNGSTOWN, OH  44512

JACK KAJFASZ
43 BERRYMAN DRIVE
AMHERST, NY  14226

JACK KANE
55 LEXINGTON TERRACE
SNYDER, NY  14226

JACK KEENER
1017 HIDDEN MEADOW LN
MIDDLEBURY, IN  46540

JACK KELLER
11 OAK  ROAD
SCHUYLKILL  HAVEN, PA  17972

JACK KLUGMAN
1012 GREY EAGLE CIR
SUNSET BEACH, NC  28464

JACK LAFORTY
1312 LILY BAY NORTH
ELIZABETHTOWN, ON  K6V7C6

JACK LIBRICH
1350 BROADWAY AVENUE
EAST MCKEESPORT, PA  15035

JACK MACKAY
181 BRUCE STREET
THORNBURY, ON  N0H 2P0

JACK MASTROMATTEI
88 FOXTAIL COURT
GEORGETOWN, ON  L7G0G2

JACK MCCREADY
8154 BEAVER GLENN DRIVE
NIAGARA FALLS, ON  L2H 3K5

JACK MCKEEN
2 OCEAN WAY
PORT DOVER, ON  N0A 1N7

JACK MCNEELY
160 HILLCREST LN
ELYRIA, OH  44035

JACK MORRISON
1585 TRAIL RIDGE AVE
PORTAGE, MI  49024

JACK NOTTINGHAM
9647 STERLING OAKS DR
PORTAGE, MI  49002

JACK PASQUALE
21 PROSPECT AVENUE
NIANTIC, CT  06357

JACK PATTEN
3319 RED CLOVER RD
KALAMAZOO, MI  49004

JACK PETERSON
277 CARRIAGE PARK
WEST SENECA, NY  14224

JACK PLANCHARD
52 CRESCENT STREET
ROCHELLE PARK, NJ  07662

JACK PRESTWOOD
6231 SMITHWOOD LANE
PLANT CITY, FL  33565

JACK PRICE
1511 CENTER ST
KALAMAZOO, MI  49048

JACK R ANDERSON
1037 HALDIMAND RD 9
HAGERSVILLE, ON  N0A 1H0

JACK RACEY
7151 ROGER CRES
NIAGARA FALLS, ON  L2G3A6

JACK REICHLE
1325 BROADWAY STREET
LINCOLN, IL  62656

JACK REID
2117 S 4TH ST
SPRINGFIELD, IL  62703

JACK RICHMOND
725 BACON AVE
PORTAGE, MI  49002

JACK ROUDABUSH
4123 OLD ROAD 37
LAKELAND, FL  33813

JACK SALVAGGIO
35 DIMOND AVE
BRISTOL, RI  02809

JACK SAWICKI
47 TARQUINI CR
BOLTON, ON  L7E2Z5

JACK SCHUBBE
311 ROLLINGGREEN LANE
ELMA, NY  14059

JACK SCHUGARS
5745 HARDING AVENUE
MUSKEGON, MI  49442

JACK SHARBAUGH
710 E WHITE BEAR DR
SUMMIT HILL, PA  18250

JACK SMITS
4 BLACK WILLOW COURT
RICHMOND HILL, ON  L4E2M8

JACK SMITS
4 BLACK WILOW COURT
RICHMOND HILL, ON  L4EM8

JACK STECHENFINGER
298 EVANE DR
DEPEW, NY  14043

JACK STURGEON
19 ESTATE DR
NORTH FORT MYERS, FL  33917

JACK TAYLOR
220 FAIRVIEW STREET
WEIRTON, WV  26062

JACK VANDERVELDE
40 STORNWOOD CRT
BRAMPTON, ON  L6W 4H5

JACK VILLENEUVE
253 PICKETTS CORNERS RD
SARANAC, NY  12981

JACK VLASBLOM
1748 PATRICIA AVENUE
DUNEDIN, FL  34698-3511

JACK WOODS
6 MOWAT
OTTAWA, ON  K1J 6R2

JACK WRIGHT
93 CITATION CRES
ANCASTER, ON  L9K1H8

JACK YOUNGHUSBAND
37 GERALD CR.
STONEY CREEK, ON  L8J2J7

JACKELINE ROHENA
31 STEELE ST
WORCESTER, MA  01607

JACKELYN COOMBS
35490 BROOKVIEW DR
LIVONIA, MI  48152

JACKI ADAMS
515A WESTMOUNT DR
SUN PRAIRIE, WI  53590

JACKIE A HARTRICK
2 UPTON CRT
AYR, ON  N0B 1E0

JACKIE ANWEILER
899 BAUMS BRIDGE RD
KOUTS, IN  46347

JACKIE BAKER
306 W STATE ST PO BOX 23
MENDON, MI  49072

JACKIE BRACE
42 DRAKES LANDING
HAMITON , NH  03842

JACKIE BRIGGS HESLOP
26054 DIANA DRIVE
STURGIS, MI  49091

JACKIE CARLSON
5138 AMARILLO ST
KALAMAZOO, MI  49004

JACKIE CRAIG
4320 21ST ST
VINELAND, ON  L0R2E0

JACKIE CROMPTON
452 OLIVER ROAD
THUNDER BAY, ON  P7B 2G6

JACKIE DOSER
1799 CLARKE DRIVE
DUBUQUE, IA  52001

JACKIE HESSIAN
4612 ARLINGTON ST
LOVES PARK, IL  61111

JACKIE KAUFMAN
2 DANIEL PLACE
BRANTFORD, ON  N3R1K7

JACKIE KOZIATEK
712 MONTCLAIR DR
NEW KENSINGTON, PA  15068

JACKIE L FAULK
52067 NANCY LANE
THREE RIVERS, MI  49093

JACKIE LAFOUNTAIN
198 JOE WOOD ROAD
ALTONA, NY  12910

JACKIE MIMM
149 SQUIRREL HOLLOW RD
GIBSONIA, PA  15044

JACKIE NEIL
9518 E SHORE DR
PORTAGE, MI  49002

JACKIE PALLETT
10375 N 24TH
PLAINWELL, MI  49080

JACKIE PARK
PO BOX 3905
MYRTLE BEACH, SC  29578

JACKIE ROWE
4595 ST RT 286
MT ORAB, OH  45154

JACKIE SHAAK
1181 OAKRIDGE DRIVE
JOHNSTOWN, PA  15904

JACKIE STARK
230 S STATE ST  52
ZEELAND, MI  49464

JACKIE STEPHENS
140 BARNSDALE RD
CLIFTON, NJ  07013

JACKIE STOCK
603 LOCUST
JACKSONVILLE, IL  62650

JACKIE SWISTON
164 CLINTON PLACE  UNIT 2G
HACKENSACK, NJ  07601

JACKIE TRINH
1776 MONT-RUE
GRAND RAPIDS, MI  49546

JACKIE VAN VUGT
13 JOYCELYN DR
MISSISSAUGA, ON  L5M-1T5

JACKIE VELTMAN
465 GLADYS ST APT
PORTAGE, MI  49002

JACKIE WARD
65 BONACRES AVE
SCARBOROUGH, ON  M1C 3B8

JACKIE WITKOWSKI
680 STAFFORD ST
ROCHDALE, MA  01542

JACKIE YEW
83 REMINGTON DRIVE
RICHMOND HILL, ON  L4S2N5

JACKIE ZICARO
49 SKIPTON TRAIL
AURORA, ON  L4G 7R3

JACKIE ZICARO
49 SKIPTON TRAIL
AURORA, ON  L4G7R3

JACKLYN HOMER
672 SANDBERG ST
SURFSIDE, SC  29575

JACKSON DILTS
815 HOLLYEERRY CT
NORTH FORT MYERS, FL  33917

JACKSON GEMMELL
53 STONYBROOK RD
MARBLEHEAD, MA  01945

JACKSON HAYES
60 TULIP STREET
GRIMSBY, ON  L3M 0B8

JACLYN CHAVES
69 MACARTHUR DR
MILLBURY, MA  01527

JACLYN DE JONG
5800 N KINGS HWY
MYRTLE BEACH, SC  29577

JACLYN HERNIGLE
43 LIBERTY DR
AMSTERDAM, NY  12010

JACLYN MITCHELL
16 BEVERLY RD
BRANTFORD, ON  N3S6W7

JACLYN PAWLOWSKI
62 HICKORY DR
PRINCETON, MA  01541

JACLYN SCHUTZ
2 WILSON RD
WILLIAMSVILLE, NY  14221

JACLYN SNYDER
154 MAIN ENTRANCE DRIVE
PITTSBURGH, PA  15228

JACLYN SURETTE
12 GUINEVERE CIRCLE
SHREWSBURY, MA  01545

JACLYN WILLOWS
12806 MEADOW HAWK DRIVE
FORT MYERS , FL  33912

JACOB BROWN
2928 SUMMIT HILLS CT
BETTENDORF, IA  52722

JACOB CARLSON
714 BROADWAY BLVD
STEUBENVILLE, OH  43952

JACOB DOMBROWSKI
624 WOODSIDE LANE
GAYLORD, MI  49735

JACOB GRUENEWALD
3016 6TH AVE
MONROE, WI  53566

JACOB HERSTEK
67 LINCOLN RD
AMHERST, NY  14226

JACOB HOEK
102 RACE ST
PARIS, ON  N3L 4A4

JACOB METZGER
2192 FOXCHASE ROAD
LAKVIEW, NY  14085

JACOB MEYER
6623 WEST H AVE
KALAMAZOO, MI  49009

JACOB MORRIS
333 WILDWOOD AVENUE
WORCESTER, MA  01603

JACOB PANICI
3167 WOODLAND DR
ZION, IL  60099

JACOB REICHERT
4 LONG HILL ROAD
PEMBROKE, MA  02359

JACOB ROLLHEISER
132 S TAFT AVE
FREMONT, OH  43320

JACOB SKEZAS
102 ELENICK CT
WHITE OAK, PA  15131

JACOB SMITH
271 CYPRESS POINT
PETERSBURG, IL  62675

JACOB SMITH
5083 BUFFALO RUN
WESTERVILLE, OH  43081

JACOB TUCKER
2821 RUTHERFORD DR
BLOOMINGTON, IL  61705

JACOB TYSKIEWICZ
124 OHIO AVENUE
GLASSPORT, PA  15045

JACOB VOGELER
826 N 12 ST
ROCHELLE, IL  61068

JACOB VORMITTAG III
394 LAUREL ROAD
PEARL RIVER, NY  10965

JACOB WALCZAK
225 OAKLEY PL NE
GRAND RAPIDS, MI  49503

JACOB WOOTTEN
8040 WIMBLEDON DR
PORTAGE, MI  49024

JACOB WOTSCH
1161 FERNWOOD DR
WESTLAKE, OH  44145

JACOB ZUKOFF
1009 FIRST STREET
MOUNDSVILLE, WV  26041

JACOBA VAN VUGT

,

JACOBA VAN VUGT
13 JOYCELYN DR
MISSISSAUGA, ON  L5M-1T5

JACOBUS VAN BEEK

NIAGRA FALLS, ON  L2H3J2

JACQUALYN VELOZO
46 DEVON STREET
TAUNTON, MA  02726

JACQUE MELCHI
351 KOPE KON PT
COLDWATER, MI  49036

JACQUELIN GUMPPER
508 FRONT STREET
LITITZ, PA  17543

JACQUELIN SORDILLO
PO BOX 447
BELCHERTOWN, MA  01007

JACQUELIN WEATHERFORD
709 TRENTON
SHERMAN, IL  62684

JACQUELINE A A MONAHAN
15 ALBANI STREET
TORONTO, ON  M8V1X3

JACQUELINE A TORRANCE
57 GLEN ROAD
JAY, NY  12941

JACQUELINE ALCORN
15385 VISALIA ROAD
PORT CHARLOTTE, FL  33981

JACQUELINE ANDERSON
1330 WALT WILLIAMS RD
LAKELAND, FL  33809

JACQUELINE ANDERSON
PO BOX 95
CAREY, OH  43316

JACQUELINE ANDERSON
PO BOX 95
CAREY, OH  43316

JACQUELINE ARROL
358 EAST 15TH STREET
HAMILTON, ON  L9A 4G5

JACQUELINE AYORINDE
51 RUSH HILLS DRIVE
RUSH, NY  14543

JACQUELINE B REILLY
4A POWDERMILL CIRCLE
MAYNARD, MA  01754

JACQUELINE BAMBACHT
7531 KINGSTON DR
PORTAGE, MI  49002

JACQUELINE BARNETT
10101 BURNT STORE ROAD
PUNTA GORDA, FL  33950

JACQUELINE BARRETT
142 MAIN ST WEST
GRIMSBY, ON  L3M 1S2

JACQUELINE BERUBE
240 SHEPPARD-SUD
SOREL-TRACY, QC  J3P2P8

JACQUELINE BLACKWELL MCCRACKEN
370 NORTH 8TH STREET
INDIANA, PA  15701

JACQUELINE BLANCHETTE
91 CROOKED ISLAND CIRCLE
MURRELLS INLET, SC  29576

JACQUELINE BONIER
2007 TROUT ISLAND ROAD
HERMITAGE, PA  16148

JACQUELINE BOOTH
2 DOGWOOD COURT
SOUTH DAYTONA, FL  32119

JACQUELINE BOWEN
19740 RIVER SHORE DRIVE
THREE RIVERS, MI  49093

JACQUELINE BRODFUEHRER
1133 MARCIA DRIVE
NORTH TONAWANDA, NY  14120

JACQUELINE BROWN
PO BOX 514
SAINT ALBANS BAY, VT  05481-0514

JACQUELINE BUDDPRIMEAU
123 OLIVERS ROAD
BOBCAYGEON, ON  K0M1A0

JACQUELINE C DAVIS
17 EAGLE ROCK WAY
STITTSVILLE, ON  K2S1C9

JACQUELINE CARLSON
4867 COLLEGE STREET
ASHVILLE, NY  14710

JACQUELINE CARLSON
4867COLLEGE STREEET
ASHVILLE, NY  14710

JACQUELINE CARR
228 GOLDEN RIDGE RD
SHERMAN, ME  04776

JACQUELINE CARR
38 JARVIS RD
OLD SAYBROOK, CT  06475

JACQUELINE CARROLL
2100 KINGS HIGHWAY LOT 632
PORT CHARLOTTE, FL  33980

JACQUELINE CHAN SENG
30 TANGLEWOOD DR
PERU, NY  12972

JACQUELINE CHANVLER
245 HARDY ROAD
BRANTFORD, KANADA

JACQUELINE CLIFFORD
80 EARLDOM WAY
GETZVILLE, NY  14068

JACQUELINE CRAIG
4320 21ST ST
VINELAND, ON  L0R2E0

JACQUELINE CURRAN
20 CASTLEFIELD AVE
STITTSVILLE, ON  K2S 1E4

JACQUELINE CURTIS
1937 BOIES ROAD
WEST FALLS, NY  14170

JACQUELINE DARMOFALSKI
19 WISTERIA LANE
SUFFIELD, CT  06078

JACQUELINE DIANGELO
45 HIGH ST
AVON, NY  14414

JACQUELINE DONEGAN
6288 RALLY DAYS TRAIL
CICERO, NY  13039

JACQUELINE DOYLE
23 CEDAR LANE
ORANGEVILLE, ON  L9W 2Y8

JACQUELINE DRAKE
14141 COON HOLLOW ROAD
THREE RIVERS, MI  49093

JACQUELINE DRAKE
14141 COON HOLLOW
THREE RIVERS, MI  49093

JACQUELINE DUDKIEWICZ
2435 STRAWBERRY TERR
NORTH PORT, FL  34286

JACQUELINE DUDKIEWICZ
424 WOODGATE RD
TONAWANDA, NY  14150

JACQUELINE DUNCAN
6650 SHEETRAM
LOCKPORT, NY  14094

JACQUELINE FROEHLICH
2220 GALLOWS HILL ROAD
KINTNERSVILLE, PA  18930

JACQUELINE GANSHIRT
84 ANNE WAY
BREWSTER, MA  02631

JACQUELINE GATES
24 LOCUST STREET
OXFORD, MA  01540

JACQUELINE GAWLIKOW
2534 GREEN ACRES DR
ALLENTOWN, PA  18103

JACQUELINE GAY
3640 BAL HARBOR BOULEVARD
PUNTA GORDA, FL  33950

JACQUELINE GINTY
309 SEAN RIVER ROAD
CONWAY, SC  29526

JACQUELINE GIULIANO
17730 DRAGONIA DR
NORTH FORT MYERS, FL  33917

JACQUELINE GLASSCOCK
14205 COUNTRY RIVER LN
NEWBURY, OH  44065

JACQUELINE HAMILTON
378 OAK CREST CIRCLE
LONGS, SC  29568

JACQUELINE HARRIS
93-1 HIDDEN OAKS COURT
PAWLEYS ISLAND, SC  29585

JACQUELINE HEATON
10992 SW 71ST CIRCLE
OCALA, FL  34476

JACQUELINE HOLMBECK
1608 B TURTLE ST
BELOIT, WI  53511

JACQUELINE HOULE
17 RANG 10
ST VENANT DE PAQUETTE, QC  J0B 1S0

JACQUELINE HOULE
17 RANG 10
ST VENANT DE PAQUETTE, QC  J0B 1S0

JACQUELINE HOWARD
10335 LITHOPOLIS RD NW
CANAL WINCHESTER, OH  43110

JACQUELINE IMUS
00755 36TH ST
GOBLES, MI  49055

JACQUELINE IMUS
00755 36TH
GOBLES, MI  49055

JACQUELINE JACKART
64 ABBOT DR
HAMILTON , ON  L8V 4W5

JACQUELINE JANDA
84 ALBRIGHT ROAD
STERLING, MA  01564

JACQUELINE JANOSEVIC
205 QUIGLEY RD
HAMITLON, ON  L8K 5M8

| |
|---|
| JACQUELINE JANOSEVIC<br>205 QUIGLEY RD<br>HAMITON, ON  L8K 5M8 |
| JACQUELINE JONES<br>W6944 STATE ROAD 82<br>OXFORD, WI  MARQUETTE |
| JACQUELINE JOSLYN<br>254 WALNUT STREET<br>WILLIMANTIC, CT  06226 |
| JACQUELINE KENNEY<br>2356 STALEY ROAD<br>GRAND ISLAND, NY  14072 |
| JACQUELINE KLASS<br>56 CHAUNCEY LA<br>ORCHARD PARK, NY  14127 |
| JACQUELINE LAFAYETTE<br>3 VIOLET AVE<br>TORONTO, ON  M4E1A9 |
| JACQUELINE LAPIERRE<br>75 TROWBRIDGE CIR<br>WORCESTER, MA  01603 |
| JACQUELINE LARSEN<br>6760 AIKEN RD<br>LOCKPORT, NY  14094 |
| JACQUELINE LAVIGNE<br>21098 MEEHAN AVENUE<br>PORT CHARLOTTE, FL  33952 |
| JACQUELINE LAWSON<br>532 REGINA DR<br>BURLINGTON, ON  L7S 1L6 |
| JACQUELINE LAWTON<br>1255 W GROVE RD<br>DECATUR, IL  62521 |
| JACQUELINE LINICUS<br>27 DOYLE ROAD<br>WATERFORD, CT  06385 |
| JACQUELINE LIVINGSTONE<br>9 LORNA DR<br>AUBURN, MA  01501 |
| JACQUELINE LORD<br>6334 LELAND PINE STREET<br>PORTAGE, MI  49024 |
| JACQUELINE MANERI<br>5021 GLEN COVE DRIVE<br>SOUTHPORT, NC  28461 |
| JACQUELINE MCCARTHY<br>421 POMPANO TERRACE<br>PUNTA GORDA, FL  33950 |
| JACQUELINE MCKIBBON<br>449 LYNN VALLEY ROAD<br>SIMCOE, ON  N3Y 4K2 |
| JACQUELINE MICKLER<br>12468 SPRINGFIELD RD<br>NEW SPRINGFIELD, OH  44443 |
| JACQUELINE MILLER<br>1296 BONNIEVIEW AVE<br>LAKEWOOD, OH  44107 |
| JACQUELINE MONAHAN<br>209 ROSEMONT STREET<br>HAVERHILL, MA  01832 |
| JACQUELINE MOONEY<br>35 WEATHERVANE DR<br>LEOMINSTER, MA  01453 |
| JACQUELINE MOORE<br>85 WHITE BIRCH RD<br>SPRINGFIELD, IL  62712 |
| JACQUELINE MORRIS<br>120 CLUBHOUSE DRIVE<br>BATTLE CREEK,   49015 |
| JACQUELINE MORRIS<br>1999 WILLIAMSBURG AVE<br>GENEVA, IL  60134-1026 |
| JACQUELINE MURIN<br>2459 FARMWOOD CIRCLE<br>CONWAY, SC  29527 |
| JACQUELINE NEMECEK<br>2115 N 16TH STREET<br>SPRINGFIELD , IL  62702 |
| JACQUELINE NERI<br>1239 WINWARD CT<br>PUNTA GORDA, FL  33950 |
| JACQUELINE OBRINGER<br>4690 MARINA DRIVE<br>MUNHALL, PA  15120 |
| JACQUELINE OLIVER<br>P O BOX 940<br>RUTLAND, MA  01543 |

JACQUELINE OMOGROSSO
21 A ST
BEAVER, PA  15009

JACQUELINE PROSSER
75 BROAD STREET
JEFFERSON, MA  01522

JACQUELINE RAHILLY
99 BEMIS AVE
CHICOPEE, MA  01020

JACQUELINE RALSTON
9 MEADOWBREEZE DR
OTTAWA, ONT  K2M2L6

JACQUELINE RAY
2169 SAVANNAH RD
ELGIN, IL  60123

JACQUELINE REGIS
54 BATES POINT ROAD
WEBSTER, MA  01570

JACQUELINE RISEN
220 ASHFORD LANE
WATERBURY, VT  05676

JACQUELINE ROSKY
114 ZIMMERMAN ST
N TONAWANDA, NY  14120

JACQUELINE ROSKY
114 ZIMMERMAN STREET
NORTH TONAWANDA, NY  14120

JACQUELINE ROSS
561 LAKE ST
SHREWSBURY, MA  01545

JACQUELINE ROY
16 PINEBROOK LANE
JEFFERSON, MA  01522

JACQUELINE RUCCI
50 STONE SCHOOL ROAD
SUTTON, MA  01590

JACQUELINE RYAN
5849 SHAMROCK CT
HAMBURG, NY  14075

JACQUELINE SANTOS
79 CEDAR ST
FAIRHAVEN, MA  02719

JACQUELINE SCHOLMAN
4918 HICKORY LANE
BEAMSVILLE,   L0R 1B5

JACQUELINE SCHOLMAN
4918 HICKORY LANE
BEAMSVILLE, ON  L0R 1B5

JACQUELINE SCORCIA
38 CURRY CRESCENT
GEORGETOWN, ON  L7G5S9

JACQUELINE SHERRY
323 RIDGE RD
STIRLING, ON  K0K 3E0

JACQUELINE SHRIVER
7120 WOODS  WEST AVE
LONDON, OH  43140

JACQUELINE SIMONSEN
174 GOYER STREET
CHATEAUGUAY, QC  J6K 2L2

JACQUELINE SKIPPER
105 CANTWELL DR
BUFFALO, NY  14220

JACQUELINE SKROCKI
9 G AND S DRIVE
DUDLEY, MA  01571

JACQUELINE SMITH
77 W HIAWATHA DR
POWELL, OH  43065

JACQUELINE STILLMAN
846 MAIN ST APT 3H
BUFFALO, NY  14202

JACQUELINE STUUT
37506 FISK LAKE ROAD
PAW PAW , MI  49079

JACQUELINE SUTHERLAND
2311 OLD LAKE ROAD
RANSOMVILLE, NY  14131

JACQUELINE SUTPHEN
17 CASCADNAC AVE
ESSEX JUNCTION, VT  05452

JACQUELINE SUTPHIN
2207 ALLEN LN
WINTER PARK, FL  32792

JACQUELINE TAYLOR
2505 HWY 5
TROY, ON  L0R 2B0

JACQUELINE TRAN
54 STONEHEDGE PLACE
BOXBOROUGH, MA  01719

JACQUELINE TRIDLE
18131 STEELE AVENUE
PORT CHARLOTTE, FL  33948

JACQUELINE VAN HORN
2211 BONNIE DRIVE
STEVENSVILLE, MI  49127

JACQUELINE VANSOLKEMA
6972 HOLLY HILL COURT
BYRON COURT, MICHIGAN

JACQUELINE WANAMAKER
1 MEADOW RUE COURT
LEHIGH ACRES, FL  33936

JACQUELINE WYLLIE
155 DUDLEY ROAD
OXFORD, MA  01540

JACQUELINE YORK
P O BOX 398
PLACIDA, FL  33946

JACQUELINE YUNDT
104 COLONIAL CRT
BURLINGTON, ON  L7L5K8

JACQUELINE YUNDT
104 COLONIAL CT
BURLINGTON, ON  L7L5K8

JACQUELYN BUTLER
102 S 2ND STREET
SHERMAN, IL  62684

JACQUELYN COOLIDGE
14 ALAN RD
HUSDON , MA  01749

JACQUELYN COYLE
68 BISSELL AVE
DEPEW, NY  14043

JACQUELYN CROW
911 WEST CHAMBERS
JACKSONVILLE, IL  62650

JACQUELYN DUFFY
11534 CAPTIVA KAY DR
RIVERVIEW, FL  33569

JACQUELYN FOURNIER
36 STONINGTON PLACE
KENNEBUNK, ME  04043

JACQUELYN GRATTON
22 DUNDEE DR
CALEDONIA, ON  N3W1J8

JACQUELYN HILL
111 E SHORE N
GRAND ISLE, VT  05458

JACQUELYN KRAAI
65 ATLANTIC WAY
NAPLES, FL  34104

JACQUELYN LAUNDRE
24660 RIO VILLA LAKES CIRCLE
PUNTA GORDA, FL  33950

JACQUELYN LIJEWSKI
1300 HIGHFIELD CT
BETHEL PARK, PA  15102

JACQUELYN MILLER
1041 PRINCESS DRIVE
OBERLIN, PA  17113-1363

JACQUELYN OBRIEN
792 CARROLL STREET
BUFFALO, NY  14210

JACQUELYN P CHARBONNEAU
PO BOX 141
VERGENNES, VT  05491

JACQUELYN POLK
113 MERION CT
GREENSBURG, PA  15601

JACQUELYN POPEO
165 PHILLIPS AVENUE
SWAMPSCOTT, MA  01907

JACQUELYN PRATT
13 GEORGE STREET
SHREWSBURY, MA  01545

JACQUELYN PRINCE
7760 LINDEN LN
DELAVAN, IL  61734

JACQUELYN RUSSO
179 EAST ST.
UPTON, MA  01568

JACQUELYN STROH
299 BERRYMAN
AMHERST, NY  14226

JACQUELYN TROMBLY
PO BOX 1117
KEENE, NH  03431

JACQUELYN VALENTINO
5 3RD ST
HAMPTON, NH  03842

JACQUELYN VAN DER NOOT
1806 NEEDHAM RD
APOPKA, FL  32712

JACQUELYN VAUGHN
88 HIGHGROVE CT
PAWLEYS ISLAND, SC  29585

JACQUELYN WAITE
P O BOX 111
MINEVILLE, NY  12956

JACQUELYNN NAYLOR
4524 N VALLEY DR NE
GRAND RAPIDS, MI  49525

JACQUES ABDO
25 HARVEST MOON DR
MARKHAM, ON  L3R 3N3

JACQUES ARSENAULT
1467 DANTICOSTI
BAIE-COMEAU, QC  G5C 3H5

JACQUES ARSENAULT
60 RAYMOND ARBOUR UNIT 103
BLAINVILLE, QC  J7C0H2

JACQUES AUTHIER
366 MARIE VICTORIN
BOUCHERVILLE, QC  J4B 1W2

JACQUES BEAUMONT
2664 LINCOURT
LONGUEUIL, QC  J4M 2E5

JACQUES BECHARD
360 HYPPOLITE-DENAUT
LAPRAIRIE, QC  J5R6P1

JACQUES BELIVEAU
18 RUE LEPINAY
VICTORIAVILLE, QC  G6P9B6

JACQUES BERGERON
908 ANDRE-MATHIEU
BOUCHERVILLE, QC  J4B 8N9

JACQUES BERNIER
4190 GOUIN
MONTREAL, QC  H1H1C9

JACQUES BOISVERT
2095 ELLERY
PORT CHARLOTTE, FL  33952

JACQUES BOISVERT
2115 BELCOURT
ORLEANS, ON  K1C1M7

JACQUES BOULIANNE
1834 ROBINWOOD PL
OTTAWA, ON  K1C 6L2

JACQUES BUREAU
504 ROUTE 161
FRONTENAC, QC  G6B 2S1

JACQUES CHABOT
41 ST PIERRE
ST PHILIPPE, QC  J0L2K0

JACQUES CHARLAND
7 RUE DU CALVADOS
CANDIAC, QC  J5R-6H4

JACQUES CHEVRIER
211 CH DE LA PROMENADE
PIEDMONT, QC  J0R1K0

JACQUES COLLIN
1425 BERGAR
LAVAL, QC  H7L 4Z7

JACQUES COUTLEE
786 AVENUE PRIEUR
LAVAL, QC  H7E 2V3

JACQUES DAGENAIS
1665 DE LA VOLIERE
LAVAL, QC  H7L6A9

JACQUES DORE
140 PERRON
ST PHILIPPE, QC  J0L 2K0

JACQUES DORE
3087 DE CARIGNAN AVE
MONTREAL, QC  H1N2Y6

JACQUES DUBE
3565 LAREAU STREET
CARIGNAN, QC  J3L 0J3

JACQUES DUBE
378 DES JACINTHES
STE-JULIE, QC  J3E1H6

JACQUES DUMAS
1160 RUE ALLARD
VERDUN, QC  H4H 2C8

JACQUES DUPUIS
290 RUE ARPIN
SOREL-TRACY, QC  J

JACQUES FILION
3271 FABIEN
LAVAL, QC  H7P 2B5

JACQUES FRECHETTE
101-4101 ST-MICHEL
MONTREAL, QC  H1Y3G5

JACQUES G
4480 RUE DAUTRAY
TERREBONNE, QC  J6X 1H4

JACQUES GAGNE
1069 JJ JOUBERT
LAVAL, QC  H7G4J5

JACQUES GARANT
337 AVE VICTORIA
ST-LAMBERT, QC  J4P 2H7

JACQUES GAUTHIER
2620 DES ACACIAS
QUEBEC, QC  G1M3P5

JACQUES GILBERT
1451 DIIVOT DR
INDIANTOWN, FL  34956

JACQUES GILBERT
14511 DIVOT DR
INDIANTOWN, FL  34956

JACQUES GILBERT
14511 DIVOT
INDIANTOWN, FL  34956

JACQUES GIROUX
4480 RUE DAUTRAY
TERREBONNE, QC  J6X 1H4

JACQUES JOLY
135 FAIRWAY DRIVE
CALLANDER, ON  P0H18O

JACQUES JOSEPH SENECHAL
15 COUSINS STREET
COURTICE, ON  L1E 3K4

JACQUES JUTRAS
100 PRUDHOMME
LAVAL, QC  H7K 1B4

JACQUES LAMBERT
3350 UBALD LAFOREST
TROIS-RIVIERES, QC  G8Y 4M1

JACQUES LAPIERRE
1300 DE MADRID
DRUMMONDVILLE, QC  J2C7L6

JACQUES LAPLUME
17 BELAIR
MANSONVILLE, QC  J0E1X0

JACQUES LAPOINTE
9 ST JEAN-BAPTISTE
OKA, QC  J0N-1E0

JACQUES LAROCQUE
3560 DE ROUEN
TROIS-RIVIERES, QC  G8Y 3P1

JACQUES LAROCQUE
868 SEGUIN STREET
HAWKESBURY, ON  K6A 3A1

JACQUES LAVAL HUNG
2765 OTTAWA
BROSSARD, QC  J4Y 2V7

JACQUES LEBRUN
532 MENARD
ST-JEAN-SUR-RICHELIEU, QC  J3B1E2

JACQUES LEROUX
17020 POST ROAD
ST ANDREWS WEST, ON  K0C 2A0

JACQUES LORANGER
5210 MTEE ST-HUBERT
SAINT-HUBERT, QC  J3Y 1V7

JACQUES MARTIN
29 DES TILLEULS
STE-THERESE, QC  J7E 5P6

JACQUES MICHAUD
21 RUE ROBIN
LAC BROME, QC  J0E 1R0

JACQUES MIGNEAULT
SAINT-EVARISTE
MONTREAL, QC  H4J2B3

JACQUES MORAIS
10520 PÉLOQUIN
MONTRÉAL, QC  H2C 2K3

JACQUES MORENCY
47 RENE LEVESQUE
LAVALTRIE, QC  J5T 1Z5

JACQUES OUELLETTE
3800 RAYMOND
TERREBONNE, QC  J6Y 1B8

JACQUES PELLETIER
206 MGR DE BELMON
BOUCHERVILLE, QC  J4B 2K9

JACQUES PELLETIER
367 12E RUE
LAVAL, QC  H7N 1S8

JACQUES PELLETIER
367-12ERUE FRENCH FOR STREET.
LAVAL, QUEBEC   H7N1S8

JACQUES PICHE
10 HEALEY
PLATTSBURG, NY  12901

JACQUES PICHE
93 LIGHTHOUSE
PLATTSBURGH, NY  12901

JACQUES POULIN
2070 DES CERISIERS
SHERBROOKE, QC  J1G5A9

JACQUES RABIDEAU
24 COLLIGAN PT RD
PLATTSBURGH, NY  12901

JACQUES RENE
185 DE LAUBE
STE-MADELEINE, QC  J0H 1S0

JACQUES ROUILLARD
16 KINGMAN STREET
SAINT ALBANS, VT  05478

JACQUES ROUSSEAU
220 10E AVENUE
STE ANNE DES PLAINES, QC  J0N 1H0

JACQUES SIGOUIN
115 CONTRECOEUR
REPENTIGNY, QC  J5Y-3X7

JACQUES SIMARD
20 CHEMIN BAYON
LORRAINE, QC  J6Z 3W5

JACQUES SJOGREN
359 CENTRAL TURNPIKE
SUTTON, MA  01590

JACQUES THEORET
54 DES TOURTERELLES
BLAINVILLE, QC  J7C 5T6

JACQUES TICHE
10 HEALEY
PLATTSBURG, NY  12901

JACQUES VALLEE
190 MELOCHE
STE-ANNE-DE-BELLEVUE, QC  H9X 4B1

JACQUES VALLEE
60 DUQUETTE
REPENTIGNY, QC  J5Y 3S8

JACQUES VINCENT
8750 PLACE RIVIERA
BROSSARD, QC  J4X 1C4

JACQUES YVES RITCHOT
478 ST PIERRE
L ASSOMPTION, QC  J5W 2C5

JACQUES YVES RITCHOT
478 ST-PIERRE
L ASSOMPTION, QC  J5W2C5

JACQUILINE OMOGROSSO
21 A STREET
BEAVER, PA  15009

JACQULYN CALLAHAN
1570 A CR 375 E
BETHANY, IL  61914

JACQULYN SOMMER
774 SHERWOOD CT
DEPEW, NY  14043

JACQYELINE JACKART
64 ABBOT DR
HAMILTON, ON  L8V 4W5

JACUELINE REID
PO BOX 13
WAINFLEET, ON  L0S 1V0

JACYNTE BROCHU
52 ALLEE DES PIONNIERS
BOUCHERVILLE, QC  J4B 7Y7

JACYNTHE BOUCHARD
475 RANG ST-JEAN
DOLBEAU-MISTASSINI, QC  G8L5Y4

JADA KORPI
24 SUMMER ST
PETERBOROUGH, NH  03458

JADVINDER BHATHAL
3186 DORNIE RD RR5
ALEXANDRIA, ONTARIO  K0C1A0

JADWIGA NOWAK
4947 MAXINE PLACE
MISSISSAUGA, ON  L4Z 4H9

JADWIGA PILIPCZUK
2107 CLIFF RD
MISSISSAUGA, ON  L5A 2N6

JAE KIM
3312 PINE BLUFF LANE
AZO, MI  49008

JAGDAVE JOHL
34 BASSETT AVENUE
RICHMOND HILL, ON  L4B 4J9

JAHNAN DERSO
322 NORTH PLAIN ST APT 2
ITHACA, NY  14850

JAIME BLANKENSHIP
4025 BENTWOOD DRIVE
CANONSBURG, PA  15317

JAIME CHERWINSKI
1065 COSENZA COURT
EASTON, PA  180404

JAIME CONNOLLY
102 PENNFIELD PLACE
PITTSBURGH, PA  15220

JAIME COUILLARD
96 BRIERWOOD
BURLINGTON, VT  05408

JAIME DOBBS
923 DANFORTH AVE
TORONTO, ON  M4J1L8

JAIME DRIEND
86 ODELL RD
SANDOWN, NH  03873

JAIME GIEK
18 DELUCIA TERRACE
LOUDONVILLE, NY  12211

JAIME GLYNN
245 L ST
SOUTH BOSTON, MA  02127

JAIME GUNTHER
767 ST REGIS AVE
BLOOMINGDALE, NY  12913

JAIME HUGHES
413 PLEASANT ST
LEICESTER, MA  01524

JAIME JALBERT
2 SPRING ST
SOUTHBRIDGE, MA  01550

JAIME LANGE
140 MORGAN RD
SCOTTSVILLE, NY  14546

JAIME MICKELSON
10880 DEERFIELD TRAIL
KALAMAZOO, MI  49009

JAIME MOULTON
PO BOX 292
JOHNSON, VT  05656

JAIME SOARES
6100 CURRIERS RD
ARCADE, NY  14009

JAIMIE CRONE
207 BEATTY RD
STIRLING, ON  K0K3E0

JAIN DOREMUS
24130 TREASURE ISLAND BLVD
PUNTA GORDA, VT  33955

JAKE CONNER
41 GREEN MOUNTAIN DRIVE
SAINT ALBANS, VT  05478

JAKE DEFORGE
BOX 69
COLCHESTER, VT  05446

JAKE DRIEDGER
6215 DEER RUN
FORT MYERS,   33908

JAKE GUENTHER
10 STANLEY STREET
ST CATHARINES, ON  L2M 1S6

JAKE HASSON
489 BEVERLEY GLEN BLVD
THORNHILL, ON  L4J 7S1

JAKE NEWHOUSE
89 OCTOBER DRIVE.
ST.CATHARINES, ON  L2N 6J4

JAKE WILSON
5 WOODLAND DR
PERU, NY  12972

JAKUB CIESIELSKI
2017 LADY DI CRT
MISSISSAUGA, ON  L5K2N1

JALDEZA OLES
11 HUNTSBROOK RD
QUAKER HILL, CT  06375

JAMA KEAFFABER
1775 EAST 075 NORTH
LAGRANGE, IN  46761

JAMAL POPAL
7 WELBOURNE CRT
AJAX, ON  L1T4Y9

JAME CALNON
108 BAILEY AVENUE
PLATTSBURGH, NY  12901

JAME MUIR
123 MILLEN RD
STONEY CREEK, ON  L8G 3G3

JAMES  F LEMANSKI
5444 FRANCIS PIPKIN RD
LAKELAND, FL  33813

JAMES  E REID
68 OXFORD ST
AUBURN, MA  01501

JAMES  T KEATING
304 WEST AVE
DARIEN, CT  06820

JAMES A DINIERI
5206 BRIDLE PATH LANE
LEWISTON, NY  14092

JAMES A DUNLOP
2100 KINGS HIGHWAY
PORT CHARLOTTE, FL  33980

JAMES A DUNLOP
69 BRIAR RD
BARRIE, ON  L4N3M5

JAMES A JR CARPENTER
262 HYSKA RD
BRONSON, MI  49028

JAMES A KROON
6518 LILY ST
GRANDVILLE, MI  49418

JAMES A MURPHY
3000 WALDEN AVENUE
DEPEW, NY  14043

JAMES A WALSH
138 BAFFIN RD
LONDON, ON  N5V1E2

JAMES A WALSH
138 BAFFIN RD
LONDON, ON  N5V1E9

JAMES ABBOTT
12 MAPLE AVENUE
SOUTH BURLINGTON, VT  05403

JAMES ABRAMCZYK
117 ADAMS SCHOOL RD
GRAND ISLE, VT  05458

JAMES ADEE
4192 LEHIGHTON DOWNS DR.
ROCKFORD, IL  61101

JAMES ADGATE
28 CEDAR GLEN CR
GREENFIELD , MA  01301

JAMES ALBERT PARRIS
4557 HARVARD AVE
MONTREAL, QC  H4A 2X4

JAMES ALBRECHT
3366 ENNISKILLEN CIRCLE
MISSISSAUGA, ON  L5C 2N1

JAMES ALDAY
198 RAILSIDE DRIVE
EAST LEROY, MI  49051

JAMES ALLEN
1136 WILLIAMSVILLE RD
BARRE, MA  01005

JAMES ALLEN
1136 WILLIAMSVILLE ROAD
BARRE, MA  01005

JAMES ALLEN
9 LELANDVILLE ROAD
CHARLTON, MA  01507

JAMES ALPAIO
26267 NORTHERN CROSS ROAD
PORT CHARLOTTE, FL  33983

JAMES ANDERSON
11 GLADIATOR ROAD
MARKHAM, ON  L3P 1J1

JAMES ANDERSON
40 DOGWOOD PL
CAMBRIDGE, ON  N3C 2Z4

JAMES ANDERSON
7 RHONDA BLVD
BOWMANVILLE, ON  L1C 3W3

JAMES ANDREW
305 CHELSEA DRIVE
JEFFERSON HILLS, PA  15025

JAMES ANGEL
17 FEDY DR
SAUBLE BEACH, ON  N0H 2G0

JAMES ANKROM
5783 FINNEGAN CT
DUBLIN, OH  43017

JAMES ANTELL III
28 NICKLAUS CIRCLE
SOUTH BURLINGTON, VT  05403

JAMES ARCURE
55 GREENFIELD ST.
WORCESTER, MA  01604

JAMES ARMSTRONG
15 MASSACHUSETTS ST
PLATTSBURGH, NY  12903

JAMES ARNOLD
10 OLD BROOK ROAD
SHREWSBURY, MA  01545

JAMES ARNOLD
681 BLACKGUM RD
PAWLEYS ISLAND, SC  29585

JAMES ARONSON
4117 NELSON COURT
WOODRIDGE, IL  60517

JAMES ATCHISON
673 WILDFIRE LN
MILTON, WI  53563

JAMES ATTRIDGE
3261-2255B QUEEN STREET E
TORONTO, ON  M4E1G3

JAMES AUSTIN
203 SEYMOUR DRIVE
ANCASTER, ON  L9G4N8

JAMES B GILLON
357 WASHINGTON ST 1ST FL
TAUNTON, MA  02780

JAMES B LUISIER
8518 PERRY RD
ATLAS, MI  48411

JAMES B MUNGER
39 JEFFERSON ST
WARSAW, NY  14569

JAMES B SHENISE JR
2 BEAVER BROOK DR
SUSSEX, NJ  07461

JAMES BAILEY
6 CRAB APPLE LANE
ROCKFORD, IL  61107

JAMES BAIN
112 PRINCESS DR
WEIRTON, WV  26062

JAMES BAIN
112 PRINCESS DRIVE
WEIRTON, WV  26062

JAMES BAKER
346 LANSBROOK DRIVE
VENICE, FL  34292

JAMES BALL
3475 SOUTHWESTERN BLVD
ORCHARD PARK, NY  14127

JAMES BALL
47 GRAND VIEW TRAIL
ORCHARD PARK, NY  14127

JAMES BANGS
1452 S DEMETER DR
FREEPORT, IL  61032

JAMES BANKOWSKI
115 WALTON DR
AMHERST, NY  14226

JAMES BARKER
24 PRESTON STREET
GEORGETOWN, ON  L7G 5V5

JAMES BARNES
14822 W HIDDEN CREEK CT
NEW BERLIN, WI  53151

JAMES BARRIAGE
289 CUSHMAN RD UNIT 126
NIAGARA FALLS , ON  2M6Z2

JAMES BARRON
99 DEER RUN LANE
WESTFORD, VT  05494

JAMES BARTLEY
PO BOX 310
DERBY, VT  05829

JAMES BARTON
2544 COTTONWOOD LANE
NORTH PORT, FL  34289

JAMES BASHORE
435 DURA AVE
TOLEDO, OH  43612

JAMES BASILICO
1497 MEDINAH LANE
MURRELLS INLET, SD  29576

JAMES BATTISTELLA
7001 DAWN DRIVE
WHEATFIELD, NY  14304

JAMES BAZINET
5001 GARRARD AVENUE
SAVANNAH, GA  31405

JAMES BEACHELL
286 FRANKLIN STREET
BELCHERTOWN, MA  01007

JAMES BEAHN
20 ANDERSON AVENUE
WORCESTER , MA  01604

JAMES BEATY
515 FLORAL ACRES DRIVE
TIPP CITY, OH  45371

JAMES BEAUCHEMIN
300 RIVER ROCK LANE UNIT1205
MURRELLS INLET, SC  29576

JAMES BEAUREGARD
7 MOUNTAIN AVENUE
FITCHBURG, MA  01420

JAMES BEDNARSKI
321 WEST GIRARD BLVD
KENMORE, NY  14217

JAMES BELL
209 BURKE AVE
PLATTSBURG, NY  12901

JAMES BELL
210 N POLAND ST
HEYWORTH, IL  61745

JAMES BELLINA
6998 WITMER RD
NORTH TONAWANDA, NY  14120

JAMES BELLINO
95 ASPEN CIRCLE
SHELBURNE, VT  05482

JAMES BELVISO
3003 LADYS SECRET DRIVE
INDIAN TRAIL, NC  28079

JAMES BEMISTER
3170 MATECUMBE KEY RD 215
PUNTA GORDA, FL  33955

JAMES BENNETT
6515 ELMER
TOLEDO, OH  43615

JAMES BENNINK
6670 PLEASANTVIEW
PORTAGE, MI  49024

JAMES BENSON
8241 PARKSTONE PL APT 303
NAPLES, FL  34120

JAMES BERAN
483 GLENHAVEN DR
GLENSHAW, PA  15116

JAMES BERGEMAN
5310 N AUTUMN LA
MCFARLAND, WI  53558

JAMES BERNARD
55 HOLT RD.
ASHBURNHAM, MA  01430

JAMES BERTHIAUME
22 STRATTON RD
GRAFTON, MA  01519

JAMES BETOURNAY
2344 MONTGOMERY DR
BURLINGTON, ON  L7P4K8

JAMES BEVILACQUA
PO BOX 587
SARANAC LAKE, NY  12983

JAMES BEZEMER
262 FOXRIDGE DRIVE
ANCASTER, ON  L9G 4R9

JAMES BEZEMER
262 FOXRIDGE DRIVE
ANCASTER, ON  L9G4R9

JAMES BEZIO
455 CALKINS ROAD
PERU, NY  12972

JAMES BIANCOLO
136 MAIN ST
LENOX, MA  01240

JAMES BIELAWA
19 SAGEBRUSH LANE
LANCASTER, NY  14086

JAMES BILOTTA
13-2684 MEWBURN ROAD
NIAGARA FALLS, ON  L2E6S4

JAMES BINA
16 LANARK RD
ARLINGTON, MA  02476

JAMES BIRCH
3435 TIBBETS DRIVE
TRAVERSE CITY, MI  49696-8121

JAMES BISHOP
113 SANTANONI AVE
SARANAC LAKE, NY  12983

JAMES BISSON
368 CLARENDON DRIVE
ANCASTER, ON  L9G2Y8

JAMES BITTNER
2382 ROSEGARDEN ROAD
PITTSBURGH, PA  15220

JAMES BLACHOWIAK
3914 NW 19TH STREET
CAPE CORAL, FL  33993

JAMES BLACK
10408 PENSACOLA ST
PORT CHARLOTTE, FL  33981

JAMES BLACK
40 BARRYDALE CRESANT
TORONTO, ON  M3B3E2

JAMES BLAIR
45 MELBERRY TR
ORCHARD PARK, NY  14127

JAMES BLEVINS
4759 BLUESTEM RD
ROSCOE, IL  61073

JAMES BLISS
1491 VESTA ROAD
WAKEMAN, OH  44889

JAMES BODEN
4511 CEDARBROOK LANE
BEAMSVILLE, ON  L0R 1B5

JAMES BOEHLKE
12727 N MEADOW CIRCLE W
MEQUON, WI  53092

JAMES BOHN
110 WATERSIDE DR
MCMURRAY, PA  15317

JAMES BOISVERT
69 OLD WESTBORO RD
NORTH GRAFTON, MA  01536

JAMES BONNER
31 1/2 WAVERLY ST
POTSDAM, NY  13676

JAMES BOOTHBY
4452 GRANDVIEW AVE
HAMBURG, NY  14075

JAMES BORLAND
505 E MONROE
SPRINGFIELD, IL  62701

JAMES BORSUM
8698 S MADISON STREET
CHICAGO, IL  60521

JAMES BOTH
2318 E 1550 N RD
WATSEKA, IL  60970

JAMES BOTH
2318E 1550N RD
WATSEKA, IL  60970

JAMES BOWEN
129 S HENSON
VILLA GROVE, IL  61956

JAMES BRADY
407 WHITNEY ST
NORTHBOROUGH, MA  01532

JAMES BRADY
8201 T DRIVE N
BATTLE CREEK, MI  49017

JAMES BRADY
8201 WHITE RABBIT RD
BATTLE CREEK, MI  49017

JAMES BRAGG
206 DEPOT STREET
BUCKFIELD, ME  04220

JAMES BRANN
1219 N. 11TH ST.
NILES, MI  49120

JAMES BRANT
99 JENKS STREET
BROOKVILLE, PA  15825

JAMES BRASHEAR
7374 PERIWINKLE DIRVE
MACUNGIE, PA  18062

JAMES BRAUN
5 CAMELOT DRIVE
WEST SENECA , NY  14224

JAMES BRAZIS
7407 WATERFORD DR
ROCKFORD, IL  61108

JAMES BREARTON
412 BRISTLE CONE LANE
NAPLES, FL  34113

JAMES BREEN
5240 SW 2ND PLACE
CAPE CORAL, FL  33914

JAMES BREEYEAR
38 DEER RUN LANE
WESTFORD, VT  05494

JAMES BREHM
246 E MINGES ROAD
BATTLE CREEK, MI  49015

JAMES BRENEMAN
10571 MILLER DR
GALESBURG, MI  49053

JAMES BRENNAN
16 KESTREL LANE
AMHERST, MA  01002

JAMES BRICK
2714 HARBORMASTER DRIVE
SOUTHPORT, NC  28461

JAMES BRICKMAN
4888 LEXINGTON CRESCANT
WATERLOO, ON  N2J2K8

JAMES BRIGGS
99 CHANDOS AVE
TORONTO, ON  M6H2E7

JAMES BRIOLA
1773 LYNN DRIVE
AMBRDIGE, PA  15003

JAMES BRODERICK
5 GROSVENOR ST
ST CATHARINES, ON  L2M 3E1

JAMES BROOKS
503 A GREENE ST
KEY WEST, FL  33040

JAMES BROOKS
72 SADDLEBACK WAY
LAKE PLACID, NY  12946

JAMES BROUGH
22 KAREN DRIVE
SOUTH HADLEY, MA  01075

JAMES BROWN JR
1 PLEASANT ST
KENNEBUNK, ME  04043

JAMES BROWN
1 PLEASANT ST UNIT 3
KENNEBUNK, ME  04043

JAMES BROWN
1 PLEASANT ST
KENNEBUNK, ME  04043

JAMES BROWN
2397 SADDLE DR
ALLISON PARK, PA  15101

JAMES BROWN
2602 104TH ST
TOLEDO, OH  43611

JAMES BROWN
437 N PROSPECT ST
BOWLING GREEN, OH  43402

JAMES BROWN
4740 E GLEENWOOD DRIVE
DECATUR, IL  62521

JAMES BROWN
4740 E GLENWOOD DR
DECATUR, IL  62521

JAMES BROWN
525 BRIDGE STREET WEST
NAPANEE, ON  K7R 3L1

JAMES BRUNDAGE
32 OLD STAGE COACH RD
NEWTON, NJ  07860

JAMES BRUNI
3072 E FAIRWAY CR SW
SUPPLY, NC  28462

JAMES BRUNI
3072 EAST FAIRWAY CIRCLE
SUPPLY, NC  28462

JAMES BRUNTON
68 SYMONS ST
TORONTO, ON  M8VIT9

JAMES BRUNTON
68 SYMONS ST
TORONTO, ON  M8V 1T9

JAMES BURGE
415 N HANNIBAL ST
TREMONT, IL  61568

JAMES BURKE
37 HAMILTON RD
BARRIE, ON  L4N 8Y6

JAMES BURKE
37 HAMILTON RD
BARRIE, ON  L4N8Y6

JAMES BURKE
3923 RIVER RIDGE
SANDWICH, IL  60548

JAMES BURKE
69 PROSPECT ST
WORCESTER, MASS  01605

JAMES BURNHAM
1657 OAKLEAF
PITTSBURGH, PA  15237

JAMES BURR
405 237 KING ST
CAMBRIDGE, ON  N3H5L2

JAMES BURR
405 237KINGST
CAMBRIDGE, ON  N3H5L2

JAMES BURRISON
342 SOUTH MILL STREET
RIDGEWAY, ON  L0S 1N0

JAMES BURRITT
265 EAST ST
HUNTINGTON, VT  05462

JAMES BURRITT
265 EAST STREET
HUNTINGTON, VT  05462

JAMES BUSBY
31 HAMPTON COURT
ST GEORGE, ON  N0E 1N0

JAMES BUSH
8082 COPPER OAKS ST
PORTAGE, MI  49002

JAMES BUTKOVIC
34870 LAKEVIEW DR
SOLON, OH  44139

JAMES BUZZARD
60 SUN VALLEY
GLEN DALE, WV  26038

JAMES BYRGE
28 ILLINI DRIVE
LINCOLN, IL  62656

JAMES C PEREIDA SU
1041 N CEDAR ST
LANSING, MI  48908

JAMES C PEREIDA
1041 N CEDAR ST
LANSING, MI  48908

JAMES C PEREIDA
1718 ELMWOOD RD
LANSING, MI  48908

JAMES C RUNDELL
26 ANGELL HILL ROAD
CHATHAM, NY  12037

JAMES CAIRNS
264 STAFFORD ST
CHARLTON, MA  01507

JAMES CAIRNS
264 STAFFORD STC
CHARLTON, MA  01507

JAMES CAISSE
366 NEESES LANE
THE VILLAGES, FL  32162

JAMES CALANDRA
7 SPICEBUSH LANE
WILLIAMSVILLE, NY  14221

JAMES CALCAGNI
4300 WESTFORD PLACE
CANFIELD, OH  44406

JAMES CALHOUN
PO BOX 3741
STOWE, VT  05672

JAMES CALLAGHAN
10 LITTLE FORKS SQUARE
ST CATHARINES, ON  L2N5R8

JAMES CALLAWAY
313 BLAIR LANE
LANARK, IL  61046

JAMES CAMPBELL
2610 SECOND ST
MOUNDSVILLE, WV  26041

JAMES CAMPBELL
43501 DUANE LANE
PAW PAW, MI  49079

JAMES CAMPBELL
PO BOX 57
NEWTONVILLE, NY  12128

JAMES CANFIELD
6 NW HAZEL DELL
SPRINGFIELD, IL  62703

JAMES CANFIELD
6 NW HAZFL DELL
SPRINGFIELD, IL  62703

JAMES CANTWELL
2007 PURCELL LANE
CHARLESTON, SC  29492

JAMES CAPES
9834 WILDGINGER DRIVE
FORT MYERS, FL  33919

JAMES CAPRIO
3091 2ND AVE
GRAND ISLAND, NY  14072

JAMES CARHART
18 CANNONGATE RD
TYNGSBOROUGH, MA  01879

JAMES CARLETON
90 SONIA DRIVE
MARLBORO, MA  01752

JAMES CARLIN JR
32 KING DR
WILBRAHAM, MA  01095

JAMES CARLIN JR
PO BOX 3374
SPRINGFIELD, MA  01101

JAMES CARLO
12 BEAMAN RD
STERLING, MA  01564

JAMES CARLSON
18 BUTTONRIDGE PL
MT ZION, IL  62549

JAMES CARNEY
200 FRENCH ROAD
WEST SENECA, NY  14224

JAMES CARNIVALE
320 SUNNYHILL RD
LUNENBURG, MA  01462

JAMES CARPENTER
4234 ESTATE DRIVE
CONWAY, SC  29526

JAMES CARR
4901 S CATHERINE ST
PLATTSBURGH, NY  12901

JAMES CARTER
1501C PEACH TREE LANE
OCALA, FL  34472

JAMES CARTER
591 LAKESHORE RD
WEST CHAZY, NY  12992

JAMES CASSIDY
255 DUFFERIN AVE
BRANTFORD, ON  N3T4S1

JAMES CASTELLETTI
5771 WAGON FORD ROAD
CHATHAM, IL  62629

JAMES CAVANAUGH
2760 CLEAR LAKE ROAD
GRASS LAKE, MI  49240

JAMES CECCHINI
3868 DARLENE RD
MIDDLEBURG, FL  32068

JAMES CERSWELL
4657 7TH LINE  RR1
BEETON, ON  L0G 1A0

JAMES CHAISSON
48 BOOT POND RD
PLYMOUTH, MA  02360

JAMES CHAMBERLIN
770 E HICKORY GROVE
PORT CLINTON, OH  43452

JAMES CHANDLER
40 HEADLANDS CRESCENT
WHITBY, ON  L1R 1Z9

JAMES CHANNER
51 FALCON COURT
CAMBRIDGE, ON  N1T1P2

JAMES CHAPLICK
41 ELIOT STREET
SHERBORN, MA  01770

JAMES CHAVANNE
77 KENTON PLACE
HAMBURG, NY  14075

JAMES CHIDESTER
3445 WOODLEY RD
TOLEDO, OH  43606

JAMES CHILLERI
PO BOX 322
BARRE, MA  01074

JAMES CHODL
5638 SADDLECLUB
KALAMZAOO, MI  49009

JAMES CICIO
22OLD STAFFORD
CHARLTON, MA  01507

JAMES CLAPP
10 MARCH STREET
WORCESTER, MA  01604

JAMES CLARK
151 HAYES RD
ROCKY HILL, CT  06067

JAMES CLARK
358 SOUTH GROVE STREET
EAST AURORA, NY  14052

JAMES CLARK
6261 VALHALLA DRIVE
LOVES PARK, IL  61111

JAMES CLARKE
34 BIGELOW ROAD
SOUTHBOROUGH, MA  01772

JAMES CLAUSSEN
1316 MASSEY LANE
JACKSONVILLE, IL  62650

JAMES CLEAR
8450 FREDONIA-STOCKTON RD
FREDONIA, NY  14063

JAMES COENE
904 LOTHARIO CIRCLE
WEBSTER, NY  14580

JAMES COFFMAN
9911 WOODLAWN DR
PORTAGE, MI  49002

JAMES COLT
4365 HOMESTEAD LANE
CLARENCE, NY  14031

JAMES CONLON
5224 RT 98
GREATVALLEY, NY  14741

JAMES CONSTABLE
1046 HIGHWAY 8
STONEY CREEK, ON  L8E 5H9

JAMES CONWAY SR
5058 BIGFORD ROAD
MEDINA, NY  14103

JAMES COOK
283 VIRGO DRIVE
GROTON, CT  06340

JAMES COPP
1731 HOMEWOOD AVENUE
SPRINGFIELD, IL  62704

JAMES COPPER
16 CIRCLE DRIVE
HATFIELD, MA  01038

JAMES CORKERY
6092 TRILLIUM CRES
NIAGARA FALLS, ON  L2G 7T1

JAMES CORNELL
462 PINEWOOD CIRCLE
PORTAGE, MI  49002

JAMES CORNELL
497 WURLITZER DR
NORTH TONAWANDA, NY  14120

JAMES CORNELL
497 WURLITZER DRIVE
NORTH TONAWANDA, NY  14120

JAMES CORSTANGE
8861 TAMARISK CIRCLE
RICHLAND, MI  49083

JAMES COTE
,

JAMES COTTERILL
12345 LAKE FOREST LANE
LYNDONVILLE, NY  14098

JAMES COURTNEY
102 LOVELL ST
WORCESTER , MA  01603

JAMES COURVILLE
291 OFORD ST N
AUBURN, MA  01501

JAMES COX
4085 BRIGHTON BUNKER HILL RD
BRIGHTON, IL  62012

JAMES COYLE
1345 MILITARY ROAD
KENMORE, NY  14217

JAMES COZZI
1S276 REVERE HOUSE LANE
GENEVA, IL  60134

JAMES CRAIGEN
712 TULIP CRT
OSHAWA, ON  L1G3C6

JAMES CRANFORD
5605 CORSICA PLACE
VERO BEACH, FL  32967

JAMES CRONAN
213 CROSSFIELD DRIVE
COLCHESTER, VT  05446

JAMES CRONAN
332 WEST LAKESHORE DRIVE
COLCHESTER, VT  05446

JAMES CROWTHER
511 Buchanan Cr
Ottawa, ON  K1J7V2

JAMES CUMMING
88 TAMBLYN CRESCENT
KANATA, ON  K2L3A4

JAMES CURRIE
7 CASTLEMERE COURT
ST CATHARINES, ON  L2N 5V1

JAMES CURRIER
153 NELSON RD
PLATTSBURGH, NY  12901

JAMES CURTISS
307 FAIRLANE AVE
TONAWANDA, NY  14150

JAMES CURTO
311 SHADY PLACE
DAYTONA BEACH, FL  32114

JAMES CZORA
285 GENEVA ROAD
EAST AUROR, NY  14052

JAMES D BARNES
781 SHORE AIRPORT RD
TICONDEROGA, NY  12883

JAMES D BUNTING
6245B COPPER LEAF LN
NAPLES, FL  34116

JAMES D DUSCHEN
9368 ELLINWOOD ROAD
CORFU, NY  14036

JAMES D KOELLER
22239 245TH AVE
NEW CANTON, IL  62356

JAMES DALBENZIO
414-74THST
NIAGARA FALLS, NY  14304

JAMES DALLI
81 COLONEL BUTLER DRIVE
MARKHAM, ON  L3P6A7

JAMES DALY
471 OVERLOOK DR
WINTERSVILLE, OH  43953

JAMES DANSART
1587 SWEETWATER
METAMORA,   61548

JAMES DANSART
1587 SWEETWATER
METAMORA, IL  61548

JAMES DASCHBACH
7911 UNION AVE
PITTSBURGH, PA  15218

JAMES DAVIDSON
6710 RICHARDSON ROAD
VICTOR, NY  14564

JAMES DAVIES
80 GATWICK AVENUE
TORONTO, ON  M4C1W5

JAMES DAVIS
8089 DORSEY MILL ROAD
HEATH, OH  43056

JAMES DAVY
7911 BEVELHYMER RD
WESTERVILLE, OH  43081

JAMES DEAL
159 S LAKE DOSTER DRIVE
PLAINWELL, MI  49080

JAMES DEAN
198 LAKESHORE DR
ASHBURNHAM, MA  01430

JAMES DEAN
3 REILLY"S RUN
MINESING, ONTARIO  L0L1Y3

JAMES DEANGELIS
4-2 TUCK FARM ROAD
AUBURN, MA  01501

JAMES DEFILIPPO
22010 RT 19 PERRY HWY
ZELIENOPLE, PA  16063

JAMES DEFOSSE
46 DAWSON RD
WORCESTER, MA  01602

JAMES DELABARRE JR
127 E PARK ST
VICKSBURG, MI  49097

JAMES DELABARRE
127 E PARK ST
VICKSBURG, MI  49097

JAMES DELLA
2110 7TH AVE
ALTOONA, PA  16602

JAMES DEMAAGD
3172 OAKDALE
HICKORY CORNERS, MI  49060

JAMES DEMING
155 ROYALSTON ROAD
WARWICK, MA  01378

JAMES DEMONTE
265 SOMMER ST
N TONAWANDA, NY  14120

JAMES DENUBILA
206 BEAMAN ROAD
PRINCETON, MA  01541

JAMES DESANTIS
15 BLANTYRE ROAD
MALDEN, MA  02148

JAMES DESIMONE
P O BOX 3308
WORCESTER, MA  01613

JAMES DEVENEY
131 DULLES
BATTLE CREEK, MI  49014

JAMES DEVENEY
7755 RAYMARY STREET
BOKEELIA, FL  33922

JAMES DEVITT
62 PARKVIEW RD
RUSHVILLE, IL  62681

JAMES DICENTES
1 GOLDEN ROAD
LEICESTER, MA  01524

JAMES DICKSON
595 LANCASTER ST W
KITCHENER, ON  N2K1M5

JAMES DIGIORNO
25 WHITLA DRIVE
WORCESTER, MA  01604

JAMES DILLEY
4105 E CR 540A
LAKELAND, FL  33813

JAMES DINKEL
2208 ALTAVIEW AVE
PGH, PA  15226

JAMES DIXON
894 NORSAN CT
NEWMARKET, ON  L3X1K9

JAMES DOEDTMAN
5 BRIARWOOD
ROCHESTER, IL  62563

JAMES DOHERTY
86 LAKESIDE DR.
SHREWSBURY, MA  01545

JAMES DOLD
629 4TH ST
VERONA, PA  15147

JAMES DOMMER
335 ELLICOTT ST
BATAVIA, NY  14020

JAMES DONNELLY
281 BOUL ST JEAN
POINTE CLAIRE, QC  H9R 3J1

JAMES DONOVAN
157 FISKE ST
TEWKSBURY, MA  01876

JAMES DORSCH
207 MEAD ST APT 2
NORTH TONAWANDA, NY  14120

JAMES DOSTIE
5329 SW 16TH PL
CAPE CORAL, FL  33914

JAMES DOTSON
301 UNION DR
LAKELAND , FL  33805

JAMES DOUGLAS
117 FIR ST
INDIANA, PA  15701

JAMES DOWDY
PO BOX 186
EDINBURG, IL  62531

JAMES DOWNES
61 PERMILLA STREET
ST CATHARINES, ON  L2S 2G4

JAMES DOWNIE
1743-SHADY LEAF DR
VALRICO, FL  33596

JAMES DRAKE
5333 FAWN LAKE RD
SHELBYVILLE, MI  49344

JAMES DRAKE
P O BOX 248
SCHOOLCRAFT, MI  49087

JAMES DRAKE
PO BOX 248
SCHOOLCRAFT, MI  49087

JAMES DRAY
600 GEORGIA AVE
CHESTER, WV  26034

JAMES DRIKAKIS
353 HELMER ROAD N
SPRINGFIELD, MI  49037

JAMES DRURY
1018 CANYON RIDGE DR
BROAD BROOK , CT  06016

JAMES DRURY
64 KEATS CRESENT
GUELPH, ONT  N1G3C3

JAMES DUCHARME
414 FOREST LANE
KISSIMMEE, FL  34746

JAMES DUFFY
44 BRUCEWOOD DRIVE
MT LEBANON, PA  15228

JAMES DUGGAN DUGGAN
140 PR0SPECT AVE
HAMBURTG, NY  14075

JAMES DUMPHY
771 SEISTA KEY TRAIL  1018
DEERFIELD BCH, FL  33441

JAMES DUMPHY
771 SIEST KEY TR
DEERFIELD BCH, FL  33441

JAMES DUNN
3400 N OCEAN DR PH2
SINGER ISLAND, FL  33404

JAMES DUNN
41 RUGBY PLACE
MONTREAL WEST, QC  H4X 1C5

JAMES DUNN
87 FRENCH HILL RD
ST ALBANS, VT  05478

JAMES DUNN
PO BOX 478
SHABBONA, IL  60550

JAMES DUNN
PO BOX 585
PECATONICA, IL  61063

JAMES DURKEE
95 CENTER ROAD
DUDLEY, MA  01571

JAMES DUTTING
106 MOORELAND AVE
LEOMINSTER, MA  01453

JAMES E HANDFIELD
5 THEMELI COURT
NOTRH OXFORD, MA  01537

JAMES E HILL
BX 68
HASKINS, OH  43525

JAMES E LANEY
928 WRIGHT AVE
TOLEDO, OH  43609

JAMES E REID
68 OXFORD ST
AUBURN, MA  01501

JAMES E RYAN
3462 BRISTOL DRIVE
BURLINGTON, ON  L7M1Z1

JAMES EASO
36 CULLUM DRIVE
CARLISLE, ON  L0R1H2

JAMES EDGAR
1848 SAN TROVASO WAY
VENICE, FL  34285

JAMES EDWARD WALKER
1066 WEST SOUTH STREET
GIRARD, IL  62640

JAMES EJBISZ
15 LORETTO DR
CHEEKTOWAGA, NY  14225

JAMES ELDER
37 FOUR SISTERS ROAD
S BURLINGTON, VT  05403

JAMES ELLERMAN
1014 - 250 COUNTRY HILL DRIVE
KITCHENER, ON  N2E 3L9

JAMES ELLIS
420 HANSEN AVENUE
LYNDORA, PA  16045

JAMES ELLS
PO BOX 3
SPOFFORD, NH  03462

JAMES ENGLER
PO BOX 1745
UTICA, NY  13503

JAMES ENTWISTLE
566 NORMANDY LANE
DELRAY, FL  33484

JAMES ERVIN
211 EAST MADISON ST
AUBURN, IL  62615

JAMES ESCAMILLA
487 PORTAGE ST
KALAMAZOO, MI  49007

JAMES ESPOSITO
656 MEADOWBROOK LN
CALABASH, NC  28467

JAMES ESPOSITO
656 MEADOWBROOK LN.
CALABASH, NC  28467-1749

JAMES ESTELL
28080 72ND STREET
COVERT, MI  49043

JAMES FAHEY
35 LUTHERAN DR
NASHUA, NH  03063

JAMES FAHEY
6 CAROLINE DRIVE
BELLINGHAM, MA  02019

JAMES FALZONE
4410 ALTHEA WAY
PALM BEACH GARDENS, FL  33410

JAMES FARBER
1415 MOUNTAIN CHURCH RD
MIDDLETOWN, MD  21769

JAMES FARINA
30 BISHOP STREET
WATERFORD, CT  06385

JAMES FARREA
1060 MIDDLE ROAD
PORTSMOUTH, RI  02871

JAMES FAWTHROP
1724 BLAKELY DR
CORNWALL, ON  K6J 5L3

JAMES FAWTHROP
1724 BLAKELY DRIVE
CORNWALL, ON  K6J5L3

JAMES FAY
39 TYLER DRIVE
ESSEX JUNCTION, VT  05452

JAMES FERGUSON
208 1/2 MORTON STREET
NEW EAGLE, PA  15067

JAMES FERRARO
279 WHEELER ROAD
MARSTONS MILLS, MA  02648

JAMES FERRIER
119 STEEL STREET
BARRIE, ON  L4M2G3

JAMES FILLINGER
181 WHITE BELL CIRCLE
WELLSBURG, WV  26070

JAMES FINELLO
1919 WOODSIDE ROAD
GLENSHAW, PA  15116

JAMES FISCHER
1667 PINE LAWN DRIVE
TOLEDO, OH  43614

JAMES FISHER
11 IRONSIDE DR
HASTINGS, MI  49058

JAMES FLAHERTY
314 SOUTH STREET
AUBURN, MA  01501

JAMES FLEETWOOD
14635 PAUL REVERE LOOP
NORTH FORT MYERS, FL  33917

JAMES FOCKLER
55 IANSON DRIVE
GREENBANK, ON  L0C1B0

JAMES FOLEY
2 LONGMEADOW AVENUE
WORCESTER, MA  01606

JAMES FORD
7 OLD STATE ROAD
AUSABLE CHASM, NY  12911

JAMES FORT
124 NW 26TH STREET
OAK ISLAND, NC  28465

JAMES FOURNIER
323 ROYALSTON ROAD
FITZWILLIAM, NH  03447

JAMES FRAGNITO
4013 OLD STONE LANE
CAMILLUS, NY  13031

JAMES FRANKS
31 FLAREMORE
TORONTO, ON  M2K1V2

JAMES FRASER
11 WEIR RD
WALTHAM, MA  02451

JAMES FRICK
493 MAIN STREET
WEST SENECA, NY  14224

JAMES FRY
8061 SAWYER CIRCLE
NORTH PORT, FL  34288

JAMES FUES
8273 COWAN LAKE DRIVE NE
ROCKFORD, MI  49341

JAMES FUES
8273 COWAN LK NE
ROCKFORD, MI  49341

JAMES FULCINTI
105 TWIN OAKS DR
BEAVER FALLS, PA  15010

JAMES GABEL
37 CASTLE DR
BARRIE, ON  L4N1P9

| |
|---|
| JAMES GALEK<br>6347 SHALIMAR STREET<br>PORT CHARLOTTE, FL  33981 |
| JAMES GALLAGHER<br>36 BOYDEN STREET<br>WORCESTER, MA  01610 |
| JAMES GALLAGHER<br>70 HAVELOCK DRIVE<br>ROCHESTER, NY  14615 |
| JAMES GALLIGAN<br>9 BRIARCLIFF LN<br>PAXTON, MA  01612 |
| JAMES GALOPPO<br>10675 HOLLOW BAY TERRACE<br>WEST PALM BEACH, FL  33412 |
| JAMES GAMMONS<br>4446 MARIN HARBOR<br>PORT CLINTON, OH  43452 |
| JAMES GARDNER<br>1068 WEST BOYLSTON STREET<br>WORCESTER, MA  01606 |
| JAMES GARVEY<br>8195 GOLDEN OAK CIRCLE<br>WILLIAMSVILLE, NY  14221 |
| JAMES GASBARRE<br>4453 WILLOW ROAD<br>WILSON, NY  14172 |
| JAMES GATSCHENE<br>218 COL DOUGLAS CRESC<br>BROCKVILLE, ON  K6V 6V7 |
| JAMES GATTO<br>4830 ISHERWOOD DR<br>NIAGRA FALLS, NY  14305 |
| JAMES GAUVIN<br>771 HELMS WAY<br>CONWAY, SC  29526 |
| JAMES GEHRIG<br>110 BUNKER HILL DRIVE<br>MCMURRAY, PA  15317 |
| JAMES GEORGE<br>421 STICKNEY HILL ROAD<br>UNION, CT  06076 |
| JAMES GEORGES<br>962 LINFIELD DRIVE<br>SOUTHPARK, PA  15129 |
| JAMES GIALLELLA<br>15 ADMIRAL ROAD<br>BUFFALO, NY  14216 |
| JAMES GIBLIN<br>10 SUNSET RD<br>WESTMINSTER, MA  01473 |
| JAMES GIBSON<br>35 SUNSET<br>ORCHARD PARK, NY  14127 |
| JAMES GILBERT<br>258 RUMSEY RD<br>TORONTO, ON  M4G1P9 |
| JAMES GILCHRIST<br>30 BELVEDERE BLVD<br>TORONTO, ON  M8X 1K1 |
| JAMES GILLESPIE<br>336 STONEYBROOKE DRIVE<br>CHESWICK, PA  15024 |
| JAMES GILLESPIE<br>82 SHERWOOD RD E.<br>AJAX, ON  L1T 2Z2 |
| JAMES GILLIG<br>2127 NORTH CARRIAGE LANE<br>PORT CLINTON, OH  43452 |
| JAMES GILLIS<br>2624 WARM SPRINGS LANE<br>CONWAY, SC  29527 |
| JAMES GIOVINAZZO<br>19 RICHWILL ROAD<br>HAMILTON, ON  L9C1R8 |
| JAMES GLEICH<br>151 ROOSEVELT PLACE<br>PALISADES PARK, NJ  07650 |
| JAMES GLOWNIA<br>435 WEST 54 ST<br>NEW YORK, NY  10019 |
| JAMES GOEDKEN<br>689 THOMPSONS WAY<br>INVERNESS, IL  60067 |
| JAMES GOODFRIEND<br>71 BRANDYWINE ROAD<br>SKILLMAN, NJ  08558 |

JAMES GORWILL
2414 NICHOLS DR
OAKVILLE , ONTARIO  L6H6T2

JAMES GOWRIE
18 SANDY ROW
BRANTFORD, ON  N3T5Z4

JAMES GRACE
343 NORTH MAIN STREET
NORTH BROOKFIELD, MA  01535

JAMES GRADNIK
3204 CHARTIERS AVENUE
PITTSBURGH, PA  15204-2128

JAMES GRAFFRATH
2688 PIXLEY HILL
WELLSVILLE, NY  14895

JAMES GRAWE
504 DONEGAL DR
QUINCY, IL  62305

JAMES GRAY
65 UMBER CT
FORT MYERS, FL  33912

JAMES GRAY
9179 HIGHLAND VIEW DRIVE
KALAMAZOO, MI  49009

JAMES GREEN
3164 LINKSLAND RD
MT PLEASANT, SC  29466

JAMES GREENE
1477 MONTGOMERY RD
EAST BERKSHIRE, VT  05447

JAMES GREENE
9 PURITAN PL
ORCHARD PARK, NY  14127

JAMES GREENWOOD
2999 JAMES SNOW PKWY
MILTON, ON  L9T 5G3

JAMES GREENWOOD
65 DUNN ST
OAKVILLE, ON  L6J 3C5

JAMES GREER
66 REDWAY RD.
GRAND ISLAND, NY  14072-2706

JAMES GREGG
2-510 FREDERICK ST
KITCHENER, ON  N2B3R1

JAMES GROVE
PO BOX 610
NAPLES, NY  14512

JAMES GROVE
POBOX 610
NAPLES, NY  14512

JAMES GRYCK
412 SCOTSDALE DRIVE
MOON TOWNSHIP, PA  15108

JAMES GUCKER
5855 COUNTY HIGHWAY 2
MCCUTCHENVILLE, OH  44844

JAMES GUILMETTE
2154 SHELDON RD
SAINT ALBANS, VT  05478

JAMES GUSHA
91 CAMPBELL STREET
RUTLAND, MA  01543

JAMES H FITZGERALD
1533 CR 375E
BETHANY, IL  61914

JAMES HAGENBARTH
1375 WILSON ROAD
SAINT JOSEPH, MI  49085

JAMES HAGER
22 FLORENTINE GARDENS
SPRINGFIELD, MA  01108

JAMES HAINEN
12893 BAYVIEW DRIVE
VICKSBURG, MI  49097

JAMES HAJEK
3524 SANDWOOD DRIVE
SPRINGFIELD, IL  62711

JAMES HAKEWILL
40 RUNNYMEDE RD
ROCHESTER, NY  14618

JAMES HALL
1917 SEMINARY RD
MILAN, OH  44846

JAMES HALL
452 ROSE APPLE CIRCLE
PORT CHARLOTTE, FL  33954

JAMES HALT
11 DANBURY LANE
KENMORE, NY  14217-2101

JAMES HALTERMAN
400 ANALOMINK RD
EAST STROUDSBURG, PA  18301

JAMES HAMILTON
130 CLOVER STREET
WORCESTER,  01603

JAMES HAMILTON
PO BOX 817
BELOIT, WI  53512-0817

JAMES HANDFIELD
5 THEMELI COURT
NORTH OXFORD, MA  01537

JAMES HANLEY
1869 BIG HOLLOW RD
STARKSBORO, VT  05487

JAMES HANNON
5 OLD BARGE DR
PAWLEYS ISLAND, SC  29585

JAMES HARB
41 PRESIDIO PLACE
WILLIAMSVILLE, NY  14221

JAMES HARDING
127 NELSON STREET
OAKVILLE, ON  L6L3J1

JAMES HARMON
116 LISGAR STREET
OTTAWA, ON  K2P0C2

JAMES HARMON
290 PARK ROAD
OTTAWA, ON  K1M0E1

JAMES HARPER
63 OVERHILL ROAD
WARREN, RI  02885

JAMES HARRIS
1050N 700E
ANGOLA, IN  46703

JAMES HARRIS
26168 WILLOWBEND RD
PERRYSBURG, OH  43551

JAMES HARRISON
2100 KINGS HWY LOT 814
PORT CHARLOTTE, FL  33980

JAMES HARTMANN
424 NE 28 RD
BOCA RATON, FL  33431

JAMES HARTWELL
1343 FREEPORT DRIVE
MISSISSAUGA, ON  L5C 1S5

JAMES HARVEY
212 PINEDALE DRIVE
KITCHENER, ON  N2E 1K3

JAMES HARVEY
508 KANDYCE DRIVE
CRANBERRY TWP, PA  16066

JAMES HASH
3770 VILLA ROSA DRIVE
CANFIELD, OH  44406

JAMES HAUTALA
10 KEMBLE DR
SHREWSBURY, MA  01545

JAMES HAWKES
49 PROSPECT ST
AGAWAM, MA  01001

JAMES HAWTIN
91 WESTWOOD AVE
TORONTO, ON  M4K2A9

JAMES HAYWARD
422 PILON STREET
VAUDREUIL-DORION, QC  J7V9K9

JAMES HAZELWOOD
2240 OAKHILL DR
DELAND, FL  32720

JAMES HEALEY
PO BOX 7
GUSTAVUS, AK  99826

JAMES HEASLIP
432 PINE COVE ROAD
BURLINGTON, ON  L7N1W5

JAMES HEIGHWAY
7630 18TH ST. N
ST. PETERSBURG, FL  33702

JAMES HENDERSON
18801 FOX CHASE COURT
PARKTON, MD  21120

JAMES HENNIG
812 RICKARD RD
SPRINGFIELD, IL  62704

JAMES HERLIHY III
152 WINIFRED AVE
WORCESTER, MA  01602

JAMES HICKEY
126 RUSHDALE DRIVE
HAMILTON, ON  L8W2Z3

JAMES HILBOLDT
136 EAST MICHIGAN AVE
KALAMAZOO, MI  49007-3936

JAMES HILL
585 PARK AVE
WORCESTER, MA  01603

JAMES HILL
12 LAURIE AVENUE
SAINT ALBANS, VT  05478

JAMES HILL
40 PARK TRAIL
MIDHURST, ON  L0L1X1

JAMES HISSOM
3015 WESTWOOD ESTATES DR
ERIE, PA  16506

JAMES HOCK
311 CLUB VIEW RD
SUMMERVILLE, SC  29485

JAMES HOEKSTRA
1026 RIPPLING BROOK CT
HOLLAND, MI  49424

JAMES HOFER
117 SCHUTTE DR
BEAVER FALLS, PA  15010

JAMES HOLLAND
33 ROCKY WOODS ROAD
HOPKINTON, MA  01748

JAMES HOLMES
277 BAY VILLAGE DR
ROCHESTER, NY  14609

JAMES HOLST
42998 - 45TH
PRESTON, IA  52069

JAMES HOLT
63436 W FISH LAKE RD
STURGIS, MI  49091

JAMES HOMISKI
14 BOG MEADOW ROAD
NORWICH, CT  06360

JAMES HOOD
PO BOX 356
FOLLANSBEE, WV  26037

JAMES HOPE
202 PLEASANT VUE DRIVE
NEW ALEXANDRIA, PA  15670

JAMES HORSTMAN
26158 HELEN RD
STURGIS, MI  49091

JAMES HOSKINSON
500 GAS VALLEY RD
GEORGETOWN, PA  15043

JAMES HOSTETTER
2826 PEAVINE TRAIL
LAKELAND, FLORIDA  33810

JAMES HOUCK
66 SPRING ST
MARION, MA  02738

JAMES HOWARD
2 W FAIRVIEW LN
SPRINGFIELD, IL  62711

JAMES HOWELL
124 DELREX BLVD
GEORGETOWN, ON  L7G4C7

JAMES HOWELL
311 REYNOLDS TERRACE
ORANGE, NJ  08812

JAMES HUDAKOC
2695 DEVONSLEY CRES
OAKVILLE, ON  L6H 6H8

JAMES HUDSON
5789 VT RTE 14
EAST CALAIS, VT  05650

JAMES HULSTEDT
5411 E STATE ST
ROCKFORD, IL  61108

JAMES HUME
161 11TH ST
LEOMINSTER, MA  01453

JAMES HUNT
27867 66TH AVE
LAWTON, MI 49065

JAMES HUNTER
398 RIVERDALE AVE
OTTAWA, ON K1S1R9

JAMES HURD
3551 NILES AVE
BLASDELL, NY 14219

JAMES IANNONE
540 RIVERWALK DR
YOUNGSTOWN, NY 14174

JAMES INGLEDUE
319 POKAGON TR SUITE A
ANGOLA, IN 46703

JAMES INGLIS
57 HICKORY CRES
GRIMSBY, ON L3M 5P9

JAMES INGLIS
57 HICKORY CRESCENT
GRIMSBY, ON L3M5P9

JAMES ISENHART
111 REGENCY DRIVE
GRAND ISLAND, NY 14072

JAMES ISENHARTJAMESI
111REGENCY DR
GRAND ISLAND, NY 14072

JAMES ITALIANO
4055 HARVESTER RD UNIT 3
BURLINGTON, ON L7L 5Z7

JAMES IVES
7385 REDHAVEN CRES
NIAGARA FALLS, ON L2G 7H6

JAMES J CAMPBELL
315 LOCKWOOD PL
JACKSONVILLE, IL 62650

JAMES J CAMPBELL
315 LOCKWOOD
JACKSONVILLE, IL 62650

JAMES J DESANTIS
3082 HORIZON DRIVE
BROCKWAY, PA 15824

JAMES J JOHNSON
P O BOX 122
PLATTSBURGH, NY 12901

JAMES J ROBERTSON
285 MUTUAL ST
TORONTO, ON M4Y3C5

JAMES J SMITH
137 PALLADIUM DR
SURFSIDEBEACH, SC 29575

JAMES JACHLEWSKI
202 AUTUMN WOOD
CHEEKDOWAGA, NY 14227

JAMES JACK
144 OTTAWA STREET
ARNPRIOR, ON K7S2N7

JAMES JACKSON
1004 MAPLE COURT
LOWER BURRELL, PA 15068

JAMES JACOBIK
68 SOUTHWEST PKWY
LANCASTER, NY 14086

JAMES JACOBS
1337 SNOWMASS RD
COLUMBUS, OH 43235

JAMES JANKOWSKI
9 ANN DRIVE
NORTH GRAFTON, MA 01536

JAMES JASEK
210 FOX RUN DRIVE
VENETIA, PA 15367

JAMES JASINSKI
4100 HOME ST
WEST MIFFLIN, PA 15122

JAMES JEFFRIES
31 BANCROFT RD.
RINDGE, NH 03461

JAMES JESSELL JR
PO BOX 837
FORT MYERS, FL 33902

JAMES JEZIORO
36 GLENWOOD AVE
ANGOLA, NY 14006

JAMES JOHN ZENSKY
1018 CATAMOUNT RD
PITTSFIELD, NH 03263

JAMES JOHNSON
104 CAROLINIAN DRIVE
SUMMERVILLE, SC  29485

JAMES JOHNSON
10704 AQUA SURF CT
ESTERO, FL  33928

JAMES JOHNSON
1144 RIDGE RD
QUEENSBURY, NY  12804

JAMES JOHNSON
1390 CORTEZ ST
NORTH CHARLESTON, SC  29405

JAMES JOHNSON
147 SAGO PALM DR
LEESBURG, FL  34748

JAMES JOHNSON
147 SAGO PALM DRP
LEESBURG, FL  34748

JAMES JOHNSON
208 STONE SCHOOL RD
SUTTON, MA  01590

JAMES JOHNSON
4496 MULFORD RD
ROCHELLE, IL  61068

JAMES JOHNSON
5898 ST JOSEPH AVE
STEVENSVILLE, MI  49217

JAMES JOHNSON
P O BOX 122
PLATTSBURGH, NY  12901

JAMES JOHNSTON
156 WILLIAM ST APT  4
PALMERSTON, ON  NOG2P0

JAMES JOHNSTON
1730 BISHOP ST
CAMBRIDGE, ON  N1T 1N4

JAMES JOHNSTONE
19362 CONGRESSIONAL CT
N FT MYERS, FL  33903

JAMES JOHNZENSKY
1018 CATAMOUNT ROAD
PITTSFIELD, NH  03263

JAMES JONES
7271 WILROSE CT
NORTH TONAWANDA, NY  14120

JAMES JUDGE
2100 KINGS HIGHWAY
PORT CHARLOTTE, FL  33980

JAMES K CARDICCI
1181 MILL PARK DRIVE
MARYSVILLE, OH  43040

JAMES KAISER
1037 WESTCHESTER RD
SOUTH PARK, PA  15129

JAMES KAMINSKI
1042 LOSSON ROAD
CHEEKTOWAGA, NY  14227

JAMES KANSIER
624 GODFROY AVE
MONROE, MI  48162

JAMES KARCH
2165 HEATHER RIDGE DRIVE
NORMAL, IL  61761

JAMES KEHOE
516 CRANBROOK
LONDON, ON  N6K 2X3

JAMES KELEHER
1088 DELAWARE AVE
BUFFALO, NY  14209

JAMES KELLEY
4041 WARING ROAD
LAKELAND, FL  33811

JAMES KELLY
114 MAIN STREET  3R
SOUTH GRAFTON, MA  01560

JAMES KELLY
114 MAIN STREET
SOUTH GRAFTON, MA  01560

JAMES KELLY
31 CENTURY DRIVE
MALTA, NY  12020

JAMES KELLY
433 CERROMAR LANE  APT 439
VENICE, FL  34293

JAMES KENNEY
27205-16 JONES LOOP ROAD
PUNTA GORDA, FL  33982

| |
|---|
| JAMES KERR<br>10641 LEMON CREEK LOOP<br>ENGLEWOOD, FL 34224 |
| JAMES KERR<br>14 PRINCETON RD<br>TORONTO, ON M8X2E2 |
| JAMES KERRIGAN<br>138 BRUCE STREET<br>TRAFFORD, PA 15085 |
| JAMES KERSCHNER<br>2403 EGGERT RD<br>TONAWANDA, NY 14150 |
| JAMES KERSHNER<br>35 LANTERN LANE<br>WRENTHAM, MA 02093 |
| JAMES KERXHALLI<br>108 SCHOOL ST N<br>BARRE, MA 01005 |
| JAMES KICINSKI<br>934 HARPER ROAD<br>CRESCENT, PA 15046 |
| JAMES KIERNAN<br>4274 CONGREVE PL<br>, FL 34241 |
| JAMES KIGHTLINGER<br>20631 BLOOMING VALLEY ROAD<br>MEADVILLE, PA 16335 |
| JAMES KIRACOFE<br>8575 HUNTERS TR SE<br>WARREN, OH 44484 |
| JAMES KLINE<br>175-5530 GLEN ERIN DR<br>MISSISSAUGA, ON L5M6E8 |
| JAMES KLOTZ<br>27 STETSON STREET<br>BRADFORD, MA 01835 |
| JAMES KNAPP<br>747 OLIVA ST<br>SANIBEL, FL 33957 |
| JAMES KNETZER<br>710 W BUCHANAN ST<br>CARLINVILLE, IL 62626 |
| JAMES KNOLL<br>100 LANE 650 D SNOW LAKE<br>FREMONT, IN 46737 |
| JAMES KNOTT<br>2426 FOURWIND ST<br>PORT CHARLOTTE, FL 33948 |
| JAMES KOLEAN<br>16840 NEW HOLLAND ST<br>HOLLAND, MI 49424 |
| JAMES KOPROWSKI<br>614 SW TWIG AVE<br>PORT SAINT LUCIE, NY 34983 |
| JAMES KORELICHJ<br>PO BOX 90<br>SCOTTS, MI 49088 |
| JAMES KORLEWITZ<br>7811 SPRING POINT CT<br>ROCKFORD, MI 49341 |
| JAMES KOSEMPEL<br>27 SKYLINE DRIVE<br>DUNDAS, ON L9H3S3 |
| JAMES KROON<br>6518 LILY ST SW<br>GRANDVILLE, MI 49418 |
| JAMES KRYGER<br>901 S OLIVE<br>WEST PALM BEACH, FL 33401 |
| JAMES KUNST<br>105 MAPLE LANE<br>KITTANNING, PA 16201 |
| JAMES KUSER<br>1176 CAMELOT CIRCLE<br>NAPLES, FL 34119 |
| JAMES KYER<br>211 GUTBRODT RD<br>MELROSE, NY 12121 |
| JAMES LABRECQUE<br>60 OLD DOUGLAS RD<br>WEBSTER, MA 01570 |
| JAMES LADD<br>1713 WHITTIER AVE<br>SPRINGFIELD, IL 62704 |
| JAMES LAIBLE<br>2108 CIMARRON DR<br>FREEPORT, IL 61032 |

JAMES LAMB
149 BLACKWELL LANE
ROCHESTER, NY  14467

JAMES LAMOND
17 HILLGARDEN DR
STONEY CREEK, ON  L8J 3R3

JAMES LANE
10311 E 550 N RD
INDIANOLA, IL  61850

JAMES LANE
10311E 550 N RD
INDIANOLA, IL  61850

JAMES LANGFREY
125 WILSON ST W
ANCASTER, ON  L9G 0B3

JAMES LANOUETTE
PO BOX 191
DEEP RIVER, CT  06417

JAMES LAURA
6094 ROGUE RIVER MEADOWS
BELMONT, MI  49306

JAMES LAVERY
123 CHESTNUT ST
MARYSVILLE, OH  43040

JAMES LAVIGNE
3620 LAKESHORE ROAD RR1
PORT ROWAN, ON  N0E 1M0

JAMES LAVOIE
23 WINWOOD RD
SUTTON, MA  01590

JAMES LAWRENCE
10 GAINES AVE
DUNDAS, ON  L9H7M4

JAMES LAYNE
139 DAFFODIL CRESCENT
ANCASTER, ON  L9K 1E3

JAMES LAZOR
506 CENTENNIAL DR
VIENNA, OH  44473

JAMES LEAHEY
1766 STARBRIDGE DR
SURFSIDE BEACH, SC  29575

JAMES LEE A KELLY
78 ARBORGLEN DRIVE
GEORGETOWN, ON  L7G6L3

JAMES LEIGHTON
30 GREENACRE LANE
EAST LONGMEADOW, MA  01028

JAMES LEINICKE
2124 NORTH 21ST STREET
SPRINGFIELD, IL  62702

JAMES LEITE
33506 TERRAGONA DRIVE
SORRENTO, FL  32776

JAMES LEMIEUX
41 LAKESHORE DR
NEW HARTFORD, CT  06057

JAMES LEMOAL
144 COLDSTREAM RD
FENELON FALLS , ON  K0M 1N0

JAMES LENNON
41 HEMLOCK DRIVE
MILLBURY, MASS  01527

JAMES LEONE
87 SOUTHCREEK COURT
ANCASTER, ON  L9K 1M2

JAMES LEWIS JR
1711 HWY 17 S UNIT 755
SURFSIDE BEACH, SC  29575

JAMES LINDGREN
12 GRACE AVE
PLATTSBURGH, NY  12901

JAMES LINGARD
2294 E JOHNS AVE
DECATUR , IL  62521

JAMES LLOYD
949 LICHEN AVE
OTTAWA, ON  K4A4N3

JAMES LOGUE
719 FAIRFIELD DRIVE
DUNCANSVILLE, PA  16635

JAMES LONG
6614 ROYAL PKWY S
LOCKPORT, NY  14094

JAMES LONGLADE
39 KIRKLAND
KIRKLAND, QC  H9J1N5

JAMES LONKERT
1404 4TH AVENUE
BEAVER FALLS, PA  15010

JAMES LOONEY
34 BUTEAU RD
SPENCER, MA  01562

JAMES LOTT
RR2
ALLENFORD, ON  N0H 1A0

JAMES LOUGHRAN
143 18TH ST
LOWELL, MA  01850

JAMES LOVALLO
5661 MAIN ST
WILLIAMSVILLE, NY  14221

JAMES LUCIANI
230 COUNTRY LANE
PLANT CITY, FL  33565

JAMES LUIZ
1 BUCKBOARD DRIVE
CUMBRLAND, RI  02864

JAMES LYNCH
300 STAFFORD STREET
CHARLTON, MA  01507

JAMES M FONTAINE
19 MARKET STREET
NORTH GROSVENORDALE, CT  06255

JAMES M GAGHAN
5155 ELM DRIVE
GIBSONIA, PA  15044

JAMES M WHALEN WHALEN
473 LAKE AVE
WORCESTER, MA  01604

JAMES M
10 OLD BROOK ROAD
SHREWSBURY, MA  01545

JAMES MACADAM
8 SEAL HABOUR WAY
HARPSWELL, ME  04079

JAMES MACADAM
8 SEAL HARBOR WAY
HARPSWELL, ME  04079

JAMES MACDONALD
32 BOOKJANS DRIVE
ANCASTER, ON  L9G0B6

JAMES MACHER
2022 TURNBERRY LANE
MURRELLS INLET, SC  29576

JAMES MACINTOSH
10 REDFIELD ROAD
CHERRY VALLEY, MA  01611-3105

JAMES MACKAY
14 MONTCALM RD
WARWICK, RI  02889

JAMES MACKIE
13 BIRCH PLACE
CARDIFF, ONTARIO  K0L 1M0

JAMES MACKRORY
27 HILLIER CRES
BRANTFORD, ON  N3R1X3

JAMES MACLEOD
35 CHANONHOUSE DRIVE
RICHMOND, ON  K0A2Z0

JAMES MACMILLAN
19 CENTENNIAL PARK RD
ETOBIBOKE, ONTARIO  M9C4W8

JAMES MADILL
26 CAROLINE STREET EAST
CREEMORE, ON  L0M 1G0

JAMES MAHER
266 FLORA-BOUVIER
VERCHERES, QC  J0L 2R0

JAMES MAHONEY
28 AUDUBON DRIVE
WALPOLE, MA  02081

JAMES MAHONEY
54 HOWARD AVE.
WILLIAMSVILLE, NY  14221

JAMES MAILLING
18 KARTA COURT
VAUGHAN, ON  L4L 9N3

JAMES MAISANO
4 BETTY LOU LANE
CHEEKTOWAGA, NY  14225

JAMES MAISTO
9 CHARLTON RD
DUDLEY, MA  01571