JAMES MALL
1004 APPLEJACK DR
GIBSONIA, PA  15944

JAMES MALLIAROS
286 THORNHILL WOODS DRIVE
THORNHILL, ON  L4J8V6

JAMES MALONE
829 BURT RD
LITTLE FALLS, NY  13365

JAMES MANDEVILLE
12 DEVONSHIRE DRIVE
GALES FERRY, CT  06335

JAMES MANIFOLD
6518 WHITNEY WOODS
RICHLAND, MI  49083

JAMES MANNA
127 MCNAIR ROAD
WILLIAMSVILLE, NY  14221

JAMES MANZARO
134 TOWN FARM RD
BROOKFIELD, MA  01506

JAMES MARCOULIER
44 BLANCHARD STREET
LEOMINSTER, MA  01453

JAMES MARKS
8 WILDROSE AVE
WORCESTER, MA  01602

JAMES MARONEY
2464 WHETSTONE LANE
MYRTLE BEACH, SC  29579

JAMES MARSHALL
16 SWEETWOOD DR NORTH
AMHERST, NY  14228

JAMES MARTIN
130 TORY ROAD
MOON TOWNSHIP, PA  15108

JAMES MARTIN
47 QUARRL LANE
FITCHBURG, MA  01420

JAMES MARTIN
5305 YERMO
TOLEDO, OH  43613

JAMES MARTINO
2595 PARKVIEW DR
NIAGARA FALLS, NY  14305

JAMES MARTINO
2613 FAIRWAY DR
NIAGARA FALLS, NY  14305

JAMES MASCARO
4410 ALTHEA WAY
PALM BEACH GARDENS, FL  33410

JAMES MASSENBURG
4 LONGFELLOW RD
WORCESTER, MA  01602

JAMES MASTON
163 RUGAR ST
PLATTSBURGH, NY  12901

JAMES MASTROIANNI
9225 GEWANT BLVD
PUNTA GORDA, FL  33982

JAMES MATTHEWS
PO BOX 291
ELIZABETHTOWN, NY  12932

JAMES MATTHYS
RR2
VANESSA, ON  N0E1V0

JAMES MATTICE
2 RYERSE CRESCENT
PORT DOVER , ON  N0A 1N6

JAMES MATTICE
2 RYERSE CRESCENT
PORT DOVER, ON  N0A 1N6

JAMES MATYJASIK
61 MANOR OAK DR.
AMHERST, NY  14228

JAMES MAURELLO
14 MAPLE STREET
WHITINSVILLE, MA  01588

JAMES MAYER
67 GRANITE ST
WORCESTER, MA  01604

JAMES MAYHEW
119 CENTER STREET
RICHFORD, VT  05476

JAMES MCCAGUE
4852 SIDEROAD 20
COOKSTOWN, ON  L0L1L0

| |
|---|
| JAMES MCCARTY<br>37 IRONA ROAD<br>ALTONA, NY  12910 |
| JAMES MCCAUL<br>5 HEDGES BLVD<br>ETOBICOKE, ONT  M9B3C1 |
| JAMES MCCLOCKLIN<br>102 TIMBERLINE TRAIL<br>AURORA, ON  L4G5Z9 |
| JAMES MCCLUSKEY<br>124 OWENS ST<br>PEMBROKE, ON  K8A 8K1 |
| JAMES MCCLUSKEY<br>124 OWENS<br>PEMBROKE, ON  K8A 8K1 |
| JAMES MCCONKEY<br>41 MONTREAL ST<br>STOUFFVILLE, ON  L4A7W2 |
| JAMES MCCONKEY<br>41 MONTREAL ST<br>STOUFVILLE, ONTARIO  J4A7W2 |
| JAMES MCCONNELL<br>9532 AZURE COVE<br>BRADENTON, FL  34210 |
| JAMES MCCRACKEN<br>130 ANNE STREET<br>COBOURG, ON  K9A 1G5 |
| JAMES MCCRON<br>318 SUNSET BLVD<br>STOUFFVILLE, ON  L4A3A4 |
| JAMES MCCURLEY<br>26-1100 QUEEN STREET WEST<br>MISSISSAUGA, ON  L5H 4J4 |
| JAMES MCDONALD<br>3920 HILTON AVENUE<br>LOWELL, MI  49331 |
| JAMES MCDOWELL<br>1073 BEACH BLVD<br>HAMILTON, ON  L8H6Z9 |
| JAMES MCGARVEY<br>2975 SUNSET DR<br>GRAND ISLAND, NY  14072 |
| JAMES MCGARVEY<br>495 MAIN STREET<br>ARCADE, NY  14009 |
| JAMES MCGILL JR<br>17 BRIDLE PATH<br>AUBURN, MA  01501 |
| JAMES MCGILL<br>17 BRIDLE PATH<br>AUBURN, MA  01501 |
| JAMES MCGRADY<br>98 OSPREY DRIVE<br>PORTSMOUTH, NH  03801 |
| JAMES MCGRAIL<br>5327BONNIE SE<br>GRAND RAPIDS, MI  49508 |
| JAMES MCGUIRE<br>12 GIROUX ST<br>LIMOGES, ON  K0A2M0 |
| JAMES MCGUIRE<br>13501 ABBINGTON DR<br>HUNTLEY, IL  60142 |
| JAMES MCINTOSH<br>35 MACINTOSH DRIVE<br>STONEY CREEK, ON  L8E4E4 |
| JAMES MCINTYRE<br>110 PLAINS RD W APT911<br>BURLINGTON, ON  L7T0A6 |
| JAMES MCKENNA<br>18 JOHN DRIVE<br>NORTH GRAFTON, MA  01536 |
| JAMES MCKEOWN<br>9127 JOLIET AVENUE<br>NIAGARA FALLS, NY  14304 |
| JAMES MCLENNAN<br>1475 HOLY CROSS<br>CORNWALL, ON  K6H2W9 |
| JAMES MCLUCKIE<br>705 SANDRA LANE APT 238<br>NORTH TONAWANDA, NY  14120 |
| JAMES MCMAHON<br>1460 ABBEYWOOD DR<br>OAKVILLE, ON  L6M2K4 |
| JAMES MCMURRAY<br>386 GOLDEN GROVE ROAD<br>BADEN, PA  15005 |

JAMES MCNABB
7700 SUGAR GROVE RD SE
SUGAR GROVE, OH  43155

JAMES MCNEIL
2143 POTERS PT
COLCHESTER, VT  05446

JAMES MCNIVEN
24 MCNIVEN RD
ANCASTER, ON  L9G3S7

JAMES MCQUEEN
3715 W GENTRY DR
FLORENCE, SC  29501

JAMES MCQUEEN
66 MAIN ST
YONKERS, NY  10701

JAMES MCROY
35 DRESSER ST
SOUTHBRIDGE, MA  01550

JAMES MEAUSKY
PO BOX 15156
WILMINGTON, DE  19850

JAMES MEINZER
2570 GREENBORO LANE
PITTSBURGH, PA  15220

JAMES MELLEY
111 FERGUSON RD
MANCHESTER, CT  06040

JAMES MENDENHALL
169 PROKOP AVE
LUDLOW, MA  01056

JAMES MENDENHALL
169PROKOP AVE
LUDLOW, MA  01056

JAMES MERCADO
1345 CREEKSIDE DRIVE
OAKVILLE, ON  L6H4Y3

JAMES METZ
2000 COMMERCE PKWY
LANCASTER, NY  14086

JAMES MICHAEL BENNETT
6 PARK PLACE LANE
NEWCASTLE, ON  L1B 0B2

JAMES MILBRAND
8131 FLOSS LANE
EAST AMHERST, NY  14051

JAMES MILITELLO
54 FORESTVIEW DRIVE
DEPEW, NY  14043

JAMES MILLARD
150 STREIF RD
ELMA, NY  14059

JAMES MILLER
1409 GRAND BOULEVARD
OAKVILLE, ON  L6H 3E3

JAMES MILLER
205 THRESHING WAY
MYRTLE BEACH, SC  29579

JAMES MILLS
626 LOCUST ST
PERRYSBURG, OH  43551

JAMES MILNE
3730 CATBRIER CT
BONITA SPRINGS, FL  34134

JAMES MILNE
3730 CATBRIER CT
BONITA SPRINGS, ON  34134

JAMES MILNE
854 MEADOW WOOD ROAD
MISSISSAUGA, ON  L5J2S6

JAMES MINDER
120 E LINCOLN
EDINBERG, IL  62531

JAMES MINICH
10636 COUNTRY CLUB DRIVE
RICHALND, MI  49083

JAMES MISPLON
1061 SUGAR CREEK DR
ROCHESTER HILLS, MI  48307

JAMES MISPLON
1061 SUGAR CREEK DRIVE
ROCHESTER HILLS, MI  48307

JAMES MOILES
10828 AUTUMN VIEW LANE
PORTAGE, MI  49002

JAMES MOLENDA
135 ROYCROFT BLVD
WILLIAMSVILLE, NY  14226

JAMES MONAGHAN
388 WETHERALD STREET
ROCKWOOD, ON  N0B 2K0

JAMES MOORE
2019 FLORINDA STREET
SARASOTA, FL  34231

JAMES MOORE
26 BENJAMIN  RD
MARLBORO, MA  01752

JAMES MOORE
320 SNOWBERRY CIR
VENETIA, PA  15367

JAMES MORGAN
2231 BEDELL RD APT 9
GRAND ISLAND, NY  14072

JAMES MORGAN
2511 BOROS RD
BURLINGTON, ON  L7M 5B2

JAMES MORGAN
2511 BOROS RD
BURLINGTON, ON  L7M 5B2

JAMES MORIARTY
44 VENUS DR
WORCESTER, MA  01605

JAMES MORRIN
142 AUBURN RD
WAKEFIELD , RI  02879

JAMES MORRIS
10146 SHUMAN
PORTAGE, MI  49024

JAMES MORRIS
3 SPRING HUNTER COURT
ANDOVER, NJ  07821

JAMES MORRIS
PO BOX 613
RIVERTON, IL  62561

JAMES MORROW
1859 MAYFIELD RD
CHATHAM, IL  62629

JAMES MORT
42429 BASELINE RD
BLOOMINGDALE, MI  49026

JAMES MORTHOLE
715 HANER
TAYLORVILLE, IL  62568

JAMES MOSER
105 ASPEN DRIVE
PERRYSBURG, OH  43551

JAMES MUELLER
1 BROOKINS COURT
MADISON, WI  53716

JAMES MUNRO
175 SPRINGFIELD
GREENFIELD PARK, QC  J4V 1X5

JAMES MURNANE
18 OAKWOOD PLACE
SARANAC LAKE, NY  12983

JAMES MURPHY JR
47 PINELAKE DRIVE
WILLIAMSVILLE, NY  14221

JAMES MURPHY
19 RED OAK STREET
PAXTON, MA  01612

JAMES MURPHY
19 RED OAK STREET
PAXTON, MI  01612

JAMES MURPHY
3000 WALDEN AVENUE
DEPEW, NY  14043

JAMES MURPHY
336 UNION STREET
NEWPORT, VT  05855

JAMES MURRAY
1301 POLK CITY RD  38
HAINES CITY, FL  33844

JAMES MURRAY
61 LEGENDARY
STOUFFVILLE, ON  L4A 1N6

JAMES NAGLE
61 SABRINA CRES
KITCHENER, ON  N2P1Y5

JAMES NALEWAJK
163 KILLDEER ISLAND RD
WEBTER, MA  01570

JAMES NANCE
8266 FOREST LAKE DRIVE
CONWAY, SC  29526

| |
|---|
| JAMES NEAF<br>974 SOUTH SHORE DR<br>IRVING, NY  14081 |
| JAMES NEISES<br>317 MORGAN LANE<br>FOX RIVER GROVE, IL  60021 |
| JAMES NOBLE<br>26 EVELYN DR<br>WEST MILFORD, NJ  07480 |
| JAMES NONNEMAN<br>13962 OLD RT 36<br>BUFFALO, IL  62515 |
| JAMES NORMAN<br>6432 SURREY ST<br>PORTAGE, MI  49024 |
| JAMES NOVAK<br>3351 RAMBO WOOD LANE<br>ROCKFORD, IL  61114 |
| JAMES NOWOSACKI<br>6 EVELYN STREET<br>WORCESTER, MA  91607 |
| JAMES NYCUM<br>6598 EDGEFIELD STREET<br>PORTAGE, MI  49024 |
| JAMES O ROURKE<br>303-81 SCOTT ST<br>ST CATHARINES, ON  L2N 7L5 |
| JAMES O ROURKE<br>81-303 SCOTT ST<br>ST CATHARINES, ON  L2N 7L5 |
| JAMES OATNEY<br>1296 SHERWAT CIRCLE<br>MIAMISBURG, OH  43235 |
| JAMES OATNEY<br>5766 ASPENDALE DRIVE<br>COLUMBUS, OH  43235 |
| JAMES OBYRNE<br>7366 ROCHESTER ROAD<br>LOCKPORT, NY  14094 |
| JAMES OCONNOR<br>2108 REDLANDS DRIVE<br>SPRINGFIELD, IL  62711 |
| JAMES OCONNOR<br>4951 GULF SHORE BLVD NORTH<br>NAPLES, FL  34103 |
| JAMES OCONNOR<br>58 REXHAME RD<br>WORCESTER, MA  01606 |
| JAMES ODONNELL<br>9 BIGELOW ST<br>PITTSBURGH, PA  15207 |
| JAMES ODONOGHUE<br>3219 MCCORKINDALE RD<br>CALEDONIA, NY  14423 |
| JAMES OGORMAN<br>1881 FLINTLOCK COURT<br>MISSISSUAGA, ON  L5L3E1 |
| JAMES OHALLORAN<br>180 WEST 31ST ST<br>HAMILTON, ON  L9C5E9 |
| JAMES OHARA<br>272 UPPER PARADISE RD<br>HAMILTON, ON  L9C 5C2 |
| JAMES OHARA<br>5100 TILGHMAN STREET<br>ALLENTOWN, PA  18104 |
| JAMES OKEEFE<br>1861 BAYSHORE DRIVE<br>ENGLEWOOD, FL  34223 |
| JAMES OLNEY<br>134 BERNICE CRES<br>PERTH, ON  K7A4S7 |
| JAMES OLSON<br>787 MASSON ST<br>OSHAWA, ON  L1G5A7 |
| JAMES ONEILL<br>119 CROWN AVE<br>SCRANTON, PA  18505 |
| JAMES ONKEN<br>6401 ST RT 29<br>MASON CITY, IL  62664 |
| JAMES OREILLY<br>68 HALLOCK ROAD<br>ROCHESTER, NY  14624 |
| JAMES OROSZ<br>15 BONLEA DR<br>PORT COLBORNE, ON  L3K4W8 |

JAMES OSBORN
1111 KASPAR STREET
PORT CLINTON, OH  43452

JAMES OSTROMECKY
48 PLEASANT STREET
SPENCER, MA  01562

JAMES OTT
100 DUNDEE ST
BUFFALO, NY  14220

JAMES OWEN
1481 ABINGTON PLACE
NORTH TONOWANDA, NY  14120

JAMES P ANKROM JAMES P ANKROM
5783 FINNEGAN CT
DUBLIN, OH  43017

JAMES P NAPHIN
16 LINDEN LANE
ST THOMAS, ON  N5P 4M4

JAMES PAAR
3830 LINDEN STREET
BETHLEHEM, PA  18020

JAMES PACE
370 TAUNTON PLACE
BUFFALO, NY  14216

JAMES PACHLA
37 ISLAND PARK DRIVE
GRAND ISLAND, NY  14072

JAMES PAGE
10631 N 24TH ST
PLAINWELL, MI  49080

JAMES PAGE
59 MARTHA ST
HAMILTON, ON  L8H 2C2

JAMES PANTANO
2459 RIVERBEND ROAD
ALLENTOWN, PA  18103

JAMES PARKER
2201 CARTIER CR
BURLINGTON, ON  L7P2Z6

JAMES PARKER
2201 CARTIER CST
BURLINGTON, ON  L7P2Z6

JAMES PARKHILL
5 PINEHURST CRT
AURORA, ON  L4G6B2

JAMES PARKINSON
3012 DILLON RD
MURRELLS INLET, SC  29576

JAMES PARRIS
14895 TWP RD 412
THORNVILLE, OH  43076

JAMES PATCH
100 TEMPLE ST
RUTLAND, VT  05701

JAMES PATRICK
519 WASHINGTON ST
AUBURN, MA  01501

JAMES PATTERSON
204 FIFE STREET
BRADY, TX  76825

JAMES PATTILLO
112 E 4TH STREET
ST ELMO, IL  62458

JAMES PAULHUS
49 CHURCH STREET
WHITINSVILLE, MA  01588

JAMES PAULHUS
5 FENWICK CIRCLE
AUBURN, MA  01501

JAMES PAYTON
503 CORTEZ DR
DAVENPORT, FL  33837

JAMES PEEL
1064 NORTH FRENCH RD
AMHERST, NY  14228

JAMES PELLEGRINI
320 GOODALE ST.
WEST BOYLSTON, MA  01583

JAMES PENNY
6411 L ASSOMPTION
MONTREAL, QC  H1T 2M9

JAMES PEPPER SR
36 LADYBANK RD
WORCESTER, MA  01606

JAMES PERRIGO
1060 EAST MAIN ST
BURKE, NY  12917

| |
|---|
| JAMES PETERS<br>72A WILLIAMSBURG SQ<br>WILLIAMSVILLE, NY  14221 |
| JAMES PETERS<br>7581 YORKTOWN<br>RICHLAND, MI  49083 |
| JAMES PETERS<br>922 BEAUFORT COURT<br>OSHAWA, ON  L1G 7J7 |
| JAMES PETERSON<br>59 MAPLEWOOD AVE<br>MILTON, VT  05468 |
| JAMES PETERSON<br>PO  BOX 4653<br>TORONTO, ON  M5W5G4 |
| JAMES PETLEY<br>199 KENT DRIVE<br>PITTSBURGH, PA  15241 |
| JAMES PETTINE<br>15 CLINTON ST<br>SOUTH BURLINGTON, VT  05403 |
| JAMES PHILLIPS<br>2325 TOWNLEY RD<br>TOLEDO, OH  43614 |
| JAMES PHILLIPS<br>613 HAMPSHIRE DRIVE<br>HAMPSHIRE, IL  60140 |
| JAMES PHILLIPS<br>Q777 RD 11<br>NAPOLEON, OH  43545 |
| JAMES PHIPPS<br>970 WEST WOOSTER RD<br>BOWLING GREEN, OH  43402 |
| JAMES PICKLE<br>15 JUDY COURT<br>MARKHAM, ON  L3P3R8 |
| JAMES PIEROTTI<br>236 NORTHWOOD DR<br>WELLAND, ONTARIO  L3C6V3 |
| JAMES PIEROTTI<br>236 NORTHWOOD DRIVE<br>WELLAND, ON  L3C6V3 |
| JAMES PIETRO<br>39 SMITH ROAD<br>CHARLTON, MA  01507 |
| JAMES PIGNATO<br>BOX 89<br>PRIDES CROSSING, MA  01453 |
| JAMES PITKIEWICZ SR<br>6 DIVISION ST<br>WORCESTER, MA  01604 |
| JAMES PODY<br>W2728 HOSPITAL ROAD<br>ELKHORN, WI  53121 |
| JAMES POPOVICH<br>122 LILY AVE<br>PITTSBURGH, PA  15229 |
| JAMES POPOVICH<br>122 LILY AVENUE<br>PITTSBURGH, PA  15229 |
| JAMES PORTER<br>80 FAIRVIEW CRES<br>WOODSTOCK, ON  N4S6L7 |
| JAMES POWELL<br>18 WALLACE RD<br>STURBRIDGE, MA  01566 |
| JAMES POWER<br>17 KIDDS LANE<br>COOKSTOWN, ON  L0L 1L0 |
| JAMES POWNELL<br>7 COACHMAN LANE<br>NATICK, MA  01760-3149 |
| JAMES PRATCHENKO<br>185 RICHARD DRIVE<br>ALIQUIPPA, PA  15001-1512 |
| JAMES PRESTON<br>9 YORKWOOD TRAIL<br>BRAMPTON, ON  L6R 3J3 |
| JAMES PROCTOR<br>2142 DURANT<br>E GRAND RAPIDS, MI  49506 |
| JAMES PROUT<br>167 WEST KING STREET<br>HOLYOKE, MA  01040-1127 |
| JAMES PUGLIESE<br>593 EDDY ST<br>PROVIDENCE, RI  02903 |

| |
|---|
| JAMES PURVIS<br>168 SW PERSIMMON PL<br>LAKE CITY, FL  32024-4187 |
| JAMES PURVIS<br>168 SW PERSIMMON PLACE<br>LAKE CITY, FL  32024 |
| JAMES R BLAKE<br>3736 AMHERST CT<br>BETHLEHEM, PA  18020 |
| JAMES R CAPUTO<br>5900 COZUMEL DR<br>MISSISSAUGA, ON  L5M6Y6 |
| JAMES R FINDLAY<br>7 CALLAWAY GREEN<br>SYLVANIA, OH  43560 |
| JAMES R GLAZIER<br>3001 PINEDALE<br>GRANDVILLE, MI  49418 |
| JAMES R GLAZIER<br>3001 PINEDALE DR SW<br>GRANDVILLE, MI  49418 |
| JAMES R MARTIN<br>1532 SADDLE TRAIL<br>LAKELAND, FL  33815 |
| JAMES R PHILLIPS<br>613 HAMPSHIRE DRIVE<br>HAMPSHIRE, IL  60140 |
| JAMES R SILLS<br>663 SANDCHERRY DR<br>BURLINGTON, ON  L7T4L4 |
| JAMES RACICOT<br>63 OAKPOND AV<br>MILLBURY, MA  01527 |
| JAMES RAINEY<br>57 WEIR ST S<br>HAMILTON, ON  L8K 3A3 |
| JAMES RALPH EVOY<br>57 MERRICK ST<br>SMITHS FALLS, ON  K7A4R7 |
| JAMES RAMSAY<br>645 DEVONWOOD CIRCLE<br>OTTAWA, ON  K1T4E7 |
| JAMES RANIERI<br>660 WINTERCREEPER DR<br>LONGS, SC  29568 |
| JAMES RATHMANN<br>42 BEECHWOOD DR.<br>WEST SENECA, NY  14224 |
| JAMES RAUSCHER<br>204 MAIN RD<br>AKRON, NY  14001 |
| JAMES RAY<br>49 JENNIFER STREET<br>LITTLETON, MA  01460 |
| JAMES REDENBO<br>2218 CHARLACK AVENUE<br>SPRINGFIELD, IL  62704 |
| JAMES REDMAN<br>4860 NORTH 175 EAST<br>LEESBURG, INDIANA  46538 |
| JAMES REDMOND<br>5766 LOCHMOOR CT<br>ROCHESTER, MI  48306 |
| JAMES REES<br>9 MALLARD LANE<br>SANDOWN, NH  03873 |
| JAMES REID<br>14341 HARRIS<br>PIERREFONDS, QC  H9H1L6 |
| JAMES REID<br>7 DRIFTWOOD DR<br>BRANTFORD, ON  N3R3K1 |
| JAMES REID<br>7373 PETULA AVE<br>PORT CHARLOTTE, FL  33981 |
| JAMES REID<br>7373 PETULA AVE<br>PORT CHARLOTTE, FL  33981 |
| JAMES REID<br>7373 PETULA VE<br>PORT CHARLOTTE, FL  33981 |
| JAMES REITEBACH<br>1 PINEWOOD DR<br>ORCHARD PARK, NY  14127 |
| JAMES RENWICK<br>2919 JENNIFER DRIVE<br>PETERBOROUGH, ON  K9L 1Z9 |

| |
|---|
| JAMES REYNOLDS<br>521 W BERRY DR<br>DECATUR, IL  62526 |
| JAMES RHODES<br>304 10TH TERRACE<br>INDIALANTIC, FL  32903 |
| JAMES RICHARD ROY<br>1827 SARRAZIN ROAD<br>PLANTAGENET, ON  K0B 1L0 |
| JAMES RICHARDS<br>924 S JEFFERSON ST<br>WOODSTOCK, IL  60098 |
| JAMES RICHARDSON<br>3111 DURBIN CT<br>WILMINGTON, NC  28409 |
| JAMES RICHINGS<br>86 BENVILLE CRESCENT<br>AURORA, ON  L4G 7K2 |
| JAMES RIGALI<br>26 GUNN ROAD EXTENSION<br>SOUTHAMPTON, MA  01073 |
| JAMES RIGNEY<br>165 MEREDITH DRIVE<br>ENGLEWOOD, FL  34223 |
| JAMES RILEY<br>8 JENNEY STREET<br>SHREWSBURY, MA  01545 |
| JAMES RIORDAN<br>106 RICHMOND AVE<br>WORCESTER, MA  01602 |
| JAMES RIPA<br>8 HILLCREST AVENUE<br>SOUTH HADLEY, MA  01075-2913 |
| JAMES ROBBINS<br>8202 FOREST LAKE DR<br>CONWAY, SC  29526-9000 |
| JAMES ROBERTS<br>30 FRUEHAUF AVE<br>AMHERST, NY  14226 |
| JAMES ROCHE<br>883 LINCOLN AVE<br>PITTSBURGH, PA  15205-2758 |
| JAMES ROCHELEAU<br>3048 TUCKAHOE LANE<br>DELAND, FL  32724 |
| JAMES ROE<br>191 CAMBRIDGE WAY<br>NEW CASTLE, PA  16101 |
| JAMES ROGER BENNETT<br>1015 MARKWICK CR<br>ORLEANS, ON  K4A4X6 |
| JAMES ROMANO<br>296-E CONNEMARA DR<br>MYRTLE BEACH, SC  29579 |
| JAMES ROMANO<br>296-E CONNEMARA DRIVE<br>MYRTLE BEACH, SC  29579 |
| JAMES ROSE<br>414 E OAKES<br>BLUFFS, IL  62621 |
| JAMES ROSEMEYER<br>1275 N 4TH STREET<br>PLATTEVILLE, WI  53818 |
| JAMES ROSS<br>504 S MILLER ST<br>WAVERLY, IL  62692 |
| JAMES ROSSING<br>168 VALLE TELL DRIVE<br>NEW GLARUS, WI  53574 |
| JAMES ROTCHFORD<br>34 GRIFFIN ROAD<br>MANCHESTER, CT  06042 |
| JAMES ROTCHFORD<br>34 GRIFFIN ROAD<br>MANCHESTER, CT  06042-1950 |
| JAMES ROUILLON<br>603-495 ST-CHARLES OUEST<br>LONGUEUIL, QC  J4H 1G3 |
| JAMES ROWELL<br>595 CHRISTY RD<br>IRVING, NY  14081 |
| JAMES ROWELL<br>595 CHRISTY ROAD<br>IRVING, NY  14081 |
| JAMES RUMLEY<br>401 CHRLTON AVE W<br>HAMILTON, ON  L8P2E6 |

JAMES RUSCELLO
304 BRIDLE TRAIL
VENETIA, PA  15367

JAMES RUSSELL
52 CELTIC DR
CALEDONIA, ON  N3W2L6

JAMES RUTLEDGE III
2587 WIMBLEDON PARK
TOLEDO, OH  43617

JAMES RYAN
3462 BRISTOL DR
BURLINGTON, ONTARIO  L7M 1Z1

JAMES RYAN
3462 BRISTOL DRIVE
BURLINGTON, ON  L7M1Z1

JAMES RYAN
71 CHAPIN GREENE DR
LUDLOW, MA  01056

JAMES RYAN
PO BOX 233
BRASHER FALLS, NY  13613

JAMES RYDER
8320 RIVERSIDE DRIVE
PUNTA GORDA, FL  33982

JAMES S GREENWOOD
65 DUNN STREET
OAKVILLE, ON  L6J3C5

JAMES S MILLAR
2244 SPRINGFIELD CRT
MISSISSAUGA, ON  L5K 1V4

JAMES S SMITH
15 WATERSHORE DR
MUSKEGON, MI  49444

JAMES S SZYDLIK
421 E AIRPORT BLVD
SANFORD, FL  32773

JAMES SABA
112 MEADOWBROOK DR
BUFFALO, NY  14218

JAMES SAGE
76 ROSEWOOD ROAD
AVON, CT  06001

JAMES SANBORN
51561 63RD AVE
LAWRENCE, MI  49064

JAMES SANDERS
57 FIRST STREET
PLAINWELL, MI  49080

JAMES SANTOS
11 ROBERT BURNS CT
MIDDLETOWN, NY  10941

JAMES SAULLO
1879 NE MEDIA AVE
JENSEN BEACH, FL  34957

JAMES SAULNIER
216 KESTREL CT
MYRTLE BEACH, SC  29588

JAMES SAUSVILLE
34 BEAVER POND WAY
SARANAC LAKE , NY  12983

JAMES SAVAGE
54 ELM ST
WORCESTER, MA  01609-2513

JAMES SCANLON
280 NORTH MAIN ST
EAST LONGMEADOW, MA  01028

JAMES SCHAEFFER
114 WILLOW STREET
ACTON, MA  01720

JAMES SCHAETZLE
6301 ASBURY ROAD
DUBUQUE, IA  52002

JAMES SCHAFER
128 WESTMINSTER DRIVE
PITTSBURG, PA  15229

JAMES SCHARDING
1027 RAVEN DRIVE
PITTSBURGH, PA  15243

JAMES SCHEFTER
44622 HARRISTON RD
GORRIE, ON  N0G 1X0

JAMES SCHILL
1165 STRONG RD
VICTOR, NY  14564

JAMES SCHOFIELD
2833 DIAMOND HILL RD
CUMBERLAND, RI  02864

JAMES SCHROTH
22 JIMA CT
FORT MYERS, FL  33912

JAMES SCHULTZ
P O BOX 173
AUGUSTA, MI  49012

JAMES SCOTT
225 RICHLYN DT
ADRIANE, MI  49221

JAMES SCRIPTURE
234 SAWMILL ROAD
WEST SPRINGFIELD, MA  01089

JAMES SEELEY
241 GOODMAN ROAD
FORT ANN, NY  12827

JAMES SEGUIRE
425 HESPLER ROAD
CAMBRIDGE, ON  N1R 8J6

JAMES SELTZER
33 AMANDA STREET
ORANGEVILLE, ON  L9W2K3

JAMES SENDER
42 E STATE ST
BARKSVILLE, PA  18704

JAMES SHARKEY
508 RIDGEFIELD ROAD
NEW LENOX, IL  60451

JAMES SHAW
578 BANKS DR
MYRTLE BEACH, SC  29588

JAMES SHAW
PO BOX 720
PALMER, MA  01069

JAMES SHELTON
95 PARKWAY
MAYWOOD, NJ  07607

JAMES SHENISE JR
2 BEAVER BROOK DR
SUSSEX, NJ  07461

JAMES SHERILLO
425 OCEAN BLVD 12
HAMPTON, NH  03842

JAMES SHERMAN
8851 KING HENRY COURT
FT.MYERS, FL  33908

JAMES SHERWOOD
2123 OAKNOLL ST
AUBURN HILLS, MI  48326

JAMES SHIELDS
187 LAVENDER DRIVE
ANCASTER, ON  L9K 1C1

JAMES SHIELDS
2 CRESCENT WAY
FISKDALE, MASS  01518

JAMES SHOVER
3041 HOLLYBROOKE DR
MYRTLE BEACH, SC  29579

JAMES SHRAUGER
3301 RED CLOVER ROAD
KALAMAZOO, MI  49004

JAMES SHROPSHIRE
5719 TONYAWATHA TRAIL
MONONA, WI  53716

JAMES SHUGRUE
29 BJORKLUND AVE
WORCESTER, MA  01605

JAMES SIDORAN
10743 COOMBS RD
BARNEVELD, NY  13304

JAMES SIEKIERSKI
80 RICH ROAD
NORTH GROSVENORDALE, CT  06255

JAMES SIKORSKI
8136 W RIVERSHORE DR
NIAGARA FALLS, NY  14304

JAMES SILFER
201 SUNSET DRIVE
E SYRACUSE, NY  13057

JAMES SIMA
4400 LIGHTHOUSE LN
NAPLES, FL  34112

JAMES SIMOKONIS
38B TORY FORT LANE
WORCESTER, MA  01602

JAMES SIMPSON
2241 WATERVIEW DRIVE 526
NORTH MYRTLE BEACH, SC  29582

JAMES SINCLAIR
1148 TROWBRIDGE CT
OSHAWA, ON  L1G7H1

JAMES SINE
1001 LIRIOPE LANE
CONWAY, SC  29526

JAMES SIONKO
218 PIN OAK CIRCLE
GRAND ISLAND, NY  14072

JAMES SIUDELA
15-G CHARTIERS TERRACE
CARNEGIE, PA  15106

JAMES SIWIRSKI
63 DEAN RD
DEPEW, NY  14043

JAMES SKELLY
75CARGIN RD
MALONE, NY  12963

JAMES SKINNER
36 HAYHURST RD
BRANTFORD, ON  N3R 3Y9

JAMES SKINNER
38 DORLEN AVENUE
TORONTO, ON  M9B 5B1

JAMES SLACK
32 CAYUGA AVENUE
OAKLAND, NJ  07436

JAMES SLAUGENHOUP
PO BOX 268
EAST BRADY, PA  16028

JAMES SLAUGHTER
7333 GUINEVERE CIRCLE
MYRTLE BEACH, SC  29588

JAMES SLEBODA
117 EDWARDS RD
WESTHAMPTON, MA  01027

JAMES SMITH
1130 SODOM RD
DUNDAS,  L9H5E2

JAMES SMITH
1130 SODOM ROAD
DUNDAS, ON  L9H5E2

JAMES SMITH
1210 SE GLENWOOD DR APT 4
STUART, FL  34994

JAMES SMITH
15 WATERSHORE DR
MUSKEGON, MI  49444

JAMES SMITH
151 THOMAS DRIVE
COLCHESTER, VT  05446

JAMES SMITH
1547 SOUTH JOHNSBURG RD
JOHNSBURG, NY  12843

JAMES SMITH
23 OAKLAND ST
MEDWAY, MA  02053

JAMES SMITH
280 HEATH RD
LYNDONVILLE, VT  05851

JAMES SMITH
39 PLEASANT DRIVE
HIGHLAND MILLS, NY  10930

JAMES SMITH
703 GLANCASTER RD
MOUNT HOPE, ON  L0R 1W0

JAMES SMITH
703 GLANCASTER RD
MOUNT HOPE, ON  L0R1W0

JAMES SMITH
82 SOUTH SHORE DRIVE
STURBRIDGE, MA  01566

JAMES SMITH
PO BOX 373
MEDWAY, MA  02053

JAMES SMITH
POBOX 373
MEDWAY, MA  02053

JAMES SNEDDON
126 SINGER ST
NOKOMIS, IL  62075

JAMES SNEDDON
811 MILLER ST
NOKOMIS, IL  62075

JAMES SNYDER
40 HILLSIDE PKWY
LANCASTER, NY  14086

| |
|---|
| JAMES SNYDER<br>675 PEPPER LANE<br>CORRY, PA 16407 |
| JAMES SOKOLSKI<br>50 MCCONKEY DR<br>TONAWANDA, NY 14223 |
| JAMES SORBI<br>817 SHOEMAKER LN<br>FEEDING HILLS, MA 01030 |
| JAMES SORENSEN<br>349 MEADOWLARK DR<br>ONTARIO, OH 44903 |
| JAMES SOUZA<br>12 GREYLOCK ROAD<br>BRISTOL, RI 02809 |
| JAMES SPENCE<br>173 REX AVE<br>WINTERSVILLE, OH 43953 |
| JAMES SPENCE<br>339 WOODVALE DRIVE<br>VENICE, FL 34293 |
| JAMES SPENCER<br>151 COLONEL DANFORTH TRAIL<br>SCARBOROUGH, ON M1C 1P8 |
| JAMES SPENCER<br>2975 W CLEVELAND RD<br>PORT CLINTON, OH 43452 |
| JAMES SPILMAN<br>PO BOX 96<br>MORRISTOWN, NY 13664 |
| JAMES SPORER<br>4513 BELLEVUE CT<br>MCFARLAND, WI 53558 |
| JAMES SPORER<br>4513 BELLEVUE CT.<br>MCFARLAND, WI 53558 |
| JAMES SPRAGUE<br>47 EUCLID AVE<br>WARWICK, RI 02889 |
| JAMES ST JEAN<br>206 FOX CATCHER DRIVE<br>MYRTLE BEACH, SC 29588 |
| JAMES STAATS<br>4 RIDGE ROAD<br>WHITEHOUSE STATION, NJ 08889 |
| JAMES STALTERI<br>32 BLUESTONE STREET<br>WOODBRIDGE, ON L4L 8C8 |
| JAMES STARK<br>5701 WESTBRIAR DR<br>HILLIARD, OH 43026 |
| JAMES STEAD<br>112 LYNNE LANE<br>MAPLEVILLE, RI 02839 |
| JAMES STEADMAN<br>9269 GOTHA RD<br>WINDERMERE, FL 34786 |
| JAMES STEARNS<br>9393 LINCOLN LK AVE<br>GREENVILLE, MI 48838 |
| JAMES STEELE<br>16 BROOKBANK CRES<br>FONTHILL, ON L0S1E1 |
| JAMES STEELE<br>6916 WINDSONG WAY<br>KALAMAZOO, MI 49009 |
| JAMES STEIL<br>5396 ASBURY RD<br>DUBUQUE, IA 52002 |
| JAMES STERENBERG<br>4110 OAKHARBOR STREET<br>KALAMAZOO, MI 49009 |
| JAMES STERNOWSKI<br>476 ISLAND POND RD<br>SPRINGFIELD, MA 01118 |
| JAMES STEVENS<br>150 ORCHARD LN<br>NAPOLEON, OH 43545 |
| JAMES STEVENSON<br>264 EAST STATE STREET<br>SHARON, PA 16146 |
| JAMES STEVENSON<br>60 COLLIER ST SUITE 101<br>BARRIE, ON L4M 1G8 |
| JAMES STEVENSON<br>60 COLLIER ST SUITE 101<br>BARRIE, ON L4M1G8 |

JAMES STEWART
7020 WARDEN AVENUE
NIAGARA FALLS, ON  L2G5P5

JAMES STEWART
910 DOUGLAS DR
PLUM, PA  15239

JAMES STGEORGE
16 CARROLL STREET
AUBURN, MA  01501

JAMES STMARTIN
17 PRESCOTT AVE
NATICK, MA  01760

JAMES STREACKER
1680 MEADOWLAKE DRIVE
TIFFIN, OH  44883

JAMES STRONG
1440 ELLICOTT CREEK ROAD
TONAWANDA, NY  14150

JAMES STRUBLE
17892 MUSKRAT RD
THREERIVERS, MI  49093

JAMES STRZALKA
5207 DARTMOOR DR
MCHENRY, IL  60050

JAMES STUBBINS
12147 COUNTY RD 17
WAUSEON, OH  43567

JAMES SULLIVAN
181 LITTLETON RD UNIT241
CHELMSFORD, MA  01824

JAMES SUMMERS
4 WOLFE AVE
TOTTENHAM, ON  L0G 1W0

JAMES SUTTON
107 WINDRIDGE DRIVE
NICHOLASVILLE, KY  40356

JAMES SWEENEY
31 CHESTER RD
STONEY CREEK, ON  L8E1X8

JAMES SZYDLIK
421 E AIRPORT BLVD APT D
SANFORD, FL  32773

JAMES T BARATTA
1646 PENNYSTONE TRAIL
SURFSIDE BEACH, SC  29575

JAMES T CRABTREE
3424 BLUFF ROAD
SPRINGFIELD, IL  62711

JAMES T DOWELL
PO BOX 20
SHERMAN, IL  62684

JAMES T ELLIS
4440 WILLIAMS ROAD
RANSOMVILLE, NY  14131

JAMES T MANDEVILLE
12 DEVONSHIRE DRIVE
GALES FERRY, CT  06335

JAMES TALARICO
8675 LOZINA DRIVE
NIAGARA FALLS, NY  14304

JAMES TAMPOULHANAS
58 HUDDLESTON CRT
SCARBOROUGH, ON  M1L 4L2

JAMES TAUBE
19053 SW 92ND LP
DUNNELLON, FL  34432

JAMES TAYLOR
102 HARMONY AVE
EAST PEORIA, IL  61611

JAMES TAYLOR
2028 W 110TH ST
CHICAGO, IL  60643

JAMES TAYLOR
321 SENECA
PARK FOREST, IL  60466

JAMES TAYLOR
4237 N CENTRAL PARK
CHICAGO, IL  60618

JAMES TAYLOR
67 WACHUSETT ST
RUTLAND, MA  01453

JAMES TAYLOR
67 WACHUSETT ST
RUTLAND, MA  01543

JAMES TEACHOUT
1204 E CENTRE
PORTAGE, MI  49002

JAMES TENNANT
111 WINDERMERE DRIVE
ST CLAIRSVILLE, OH 43950

JAMES THIBEAULT
90 MOOSEHILL RD
LEICESTER, MA 01524

JAMES THOMAS
4693 GOLDEN RIDGE TRAIL
PORTAGE, MI 4024

JAMES THOMAS
4693 GOLDEN RIDGE
PORTAGE, MI 49024

JAMES THOMPSON
7444 S SHAKER DR
WATERFORD, MI 48327-1035

JAMES THOMPSONSLAVEN
126 RUE LACHAINE
EMBRUN, ON K0A1W0

JAMES TILTON
881 CONSTANCE RD
VENICE, FL 34293

JAMES TINDALL
6975 EAST UV AVENUE
VICKSBURG, MI 49097

JAMES TINTORI
416 HEATHROW LANE
ROCHESTER, IL 62563

JAMES TOBIN
508 WESTON CRESCENT
KINGSTON, ON K7M 9E9

JAMES TOBIN
508 WESTON CRESCENT
KINGSTON, ON K7M9E9

JAMES TOMAINO
P O BOX 144
SHOREHAM, VT 05770

JAMES TONKS
3829 HOLLY DR
ERIE, PA 16510

JAMES TOOLEY
176 CHASE ROAD
DARTMOUTH, MA 02747-1004

JAMES TORREY
8611 N NELSON
LAKE CITY, MI 49651

JAMES TRAINER
11 JONES RD
CHATEAUGAY, NY 12920

JAMES TUDINI
4430 EAST BLOOD RD
WALES CENTER, NY 14169

JAMES TURNBULL
90 WYNFORD DR
TORONTO, ON M3C 1K5

JAMES TURNER
4400 LAVENDER LANE
SPRINGFIELD, IL 62711

JAMES TYLER
7400 JAMAICA
PORTAGE, MI 49002

JAMES ULBRIGHT
401 BENTLEY AVE
NEWELL, WEST VIRGINIA 26050

JAMES ULICNY
3 ASH STREET
CORAL, PA 15731

JAMES ULLREY
1538 SARASOTA TRAIL
PORTAGE, MI 49002

JAMES USOWICZ
36 BLUEBERRY HL
WEBSTER, MA 01570

JAMES VALSA
PO BOX 364
ST CHARLES, IL 60174

JAMES VANDERWAL
3003 JAMESVIEW CT
HUDSONVILLE, MI 46426

JAMES VASSALLO
9380 WELLINGTON RD HWY 124
ERIN, ON N0B1T0

JAMES VAUGH
8804 SAWMILL CREEK LN
WILMINGTON, NC 28411

JAMES VAUGHN
1532 BARNES AVE
SOUTH PARK, PA 15129

JAMES VECIA
46-346 HIGHLAND ROAD WEST
STONEY CREEK, ON  L8J3T3

JAMES VELLA
107 SUNSHINE DRIVE
LAKE WALES, FL  33859

JAMES VERTALINO
2179 SHADBUSH WAY
LAKEVIEW, NY  14085

JAMES VILLA
16 BIRCHWOOD RD
PRINCETON, MA  01541

JAMES VOGEL
212 LLOYDMONT DR
WEXFORD, PA  15090

JAMES VOGL
417 E NORTHPARK
BYRON, IL  61010

JAMES W CUMMINGS
88 TAAMBLYN ROAD
KANATA, ON  K2L 3A4

JAMES W LARKIN
203 SUNRISE BLVD
MOSCOW, PA  18444-9284

JAMES W RUSHING
3925 BUCKEYE DRIVE
SPRINGFIELD, IL  62712

JAMES W STONHAM
28 MACPHERSON DRIVE
PARIS, ON  N3L4C6

JAMES WACKELL
24 SINGLETARY ROAD
MILLBURY, MA  01527

JAMES WALKER
1066 W SOUTH ST
GIRARD, IL  62640

JAMES WALL
88 BEACON HILL
GRAND ISLE, VT  05458

JAMES WALLIS
3806 CHEMUNG DRIVE
WONDER LAKE, IL  60097

JAMES WALNISTA
31 SURREY LANE
SHREWSBURY, MA  01545

JAMES WALSH
1087 BIG TORCH STREET
RIVIERA BEACH, FL  1140

JAMES WALSH
2221 CHECKERBERRY LN
SPRINGFIELD, IL  62711

JAMES WALSH
34 COURT RD
GARDNER, MA  01440

JAMES WALSH
34 COURT ROAD
GARDNER, MA  01440

JAMES WARDLAW
1055 64TH ST
PULLMAN, MI  49450

JAMES WARE
4931 BONITA BAY BLVD
BONITA SPRINGS, FL  34134

JAMES WARMAN
138 WESTGATE DR
WHEELING, WV  26003

JAMES WARRINER
128 WALLINGFORD RD
TIMMINS, ON  P4N 7C3

JAMES WASSON
PO BOX 541
LAKE PLACID, NY  12946

JAMES WATERS
64 PEACEDALE ROAD
NEEDHAM, MA  02492

JAMES WEAVER
8299 WEST LONG LAKE DR
KALAMAZOO, MI  49048

JAMES WEDDIGEN
5321 WHITETAIL DR
SPRINGFIELD, IL  62703

JAMES WEENING
185 MAIN ST
VERGENNES, VT  05491

JAMES WEINREICH
2532 TWIN OAKS COURT   APT 17
DECATUR, IL  62526

JAMES WEINREICH
2532 TWIN OAKS COURT   APT17
DECATUR, IL  62526

JAMES WEINREICH
2532 TWIN OAKS COURT  APT17
DECATUR, IL  62526

JAMES WEINREICH
2532 TWIN OAKS COURT  ATP17
DECATUR, IL  62526

JAMES WEIR
35 HILLDALE CR
GUELPH, ON  N1G 4C1

JAMES WELLS
7630 MAHOGANY RUN
PORT ST LUSY, FL  34986

JAMES WEST
813 GOLDEN BEAR DRIVE
PAWLEYS ISLAND, SC  29585

JAMES WESTBROOK
7108  THORNCREST DR SE
GRAND RAPIDS, MI  49546

JAMES WHALEN
473 LAKE AVE
WORCESTER, MA  01604

JAMES WHARRIE
96 ROYAL WINTER DR
BINBROOK, ON  L0R1C0

JAMES WHEELER
116 LYNCH CIRCLE
GUELPH, ON  N1L 1R8

JAMES WHEELER
1254 WOODTHRUSH CT
YARDLEY, PA  19067

JAMES WHEELER
1254
YARDLEY, PA  19067

JAMES WHELAN
PO BOX 1132
MORRISBURG, ON  K0C 1X0

JAMES WHIE
314 SYCAMORE
LITCHFIELD, MI  49252

JAMES WHIPPLE
1 MILLER DRIVE
LYNDONVILLE, NY  14098

JAMES WHITCOMB
10706 PORTAGE RD
PORTAGE, MI  49002

JAMES WHITE
1875 WHETSTONE RIVER ROAD SOUTH
MARION, OH  43302

JAMES WHITE
5 TERRY LANE
BELCHERTOWN, MA  01007

JAMES WHITE
5949 ANNA LEE DRIVE
HUDSON, OH  44236

JAMES WHITE
7379 CUESTA WAY DIVE
ROCKFORD, MI  49341

JAMES WHITEHAIR
855 BENT HICKORY RD
CHARLESTON, SC  29414

JAMES WIANT
423 RIVERWALK DRIVE
YOUNGSTOWN, NY  14174

JAMES WICKMAN
6 NIZAM DRIVE
WORCESTER, MA  01605

JAMES WILD
320 GEORGE ST
ORANGE, VT  05641

JAMES WILD
320 GEORGE ST
ORANGE, VT  05641

JAMES WILD
732 LAKE ST
ANGOLA, NY  14006

JAMES WILEY
59 DEKKER ST
EVERETT, ON  L0M 1J0

JAMES WILIKSON
182 MYRTLE TRACE DR
, SC  29526

JAMES WILKISON
182 MYRTLE TRACE DRIVE
CONWAY, SC  29526

JAMES WILKISON
182 MYRTLE3 TRACE DRIVE
CONWAY, SC  29526

JAMES WILLBUR
14746 CALUSA PALMS DRIVE
FORT MYERS, FL  33919

JAMES WILLIAMS
11400 BROADWAY
ALDEN, NY  14004

JAMES WILLIAMS
32 TRADWINDS CIRCLE
TEQUEST, FL  33469

JAMES WILLIAMS
4023 OLD LITCHFIELD TRAIL
LITCHFIELD, IL  62056

JAMES WILLIAMS
P O BOX 2125
MANCHESTER, CT  06045

JAMES WILSON
1953 H-ROAD
ACTON, ME  04001

JAMES WILSON
20 VAUGHAN VALLEY BLVD
VAUGHAN, ON  L4H 0B1

JAMES WILTMAN
44 WAY HOLLOW ROAD
SEWICKLEY, PA  15143

JAMES WINEGAR
1113 WATERFALL LN.
LAKELAND, FL  33803

JAMES WINTER
320 N PARK
FREEPORT, IL  61032

JAMES WOJTANIK
416 EDEN STREET
BUFFALO, NY  14220

JAMES WOOD
2270 DAFFODIL COURT
OAKVILLE, ON  L6J5Y2

JAMES WOODWARD
PO BOX 34
CHARLTON, MA  01507

JAMES WOOFTER
11 MAPLE AVE
MOUNDSVILLE, WV  26041

JAMES WRISLEY JR
9749 NEWTOWN RD
BREINIGSVILLE, PA  18031

JAMES YESBERGER
731 LINCOLNVILLE AVE
SEARSMONT, ME  04973

JAMES ZAKRZEWSKI
3618 N NEW ENGLAND
CHICAGO, IL  60634

JAMES ZARDESKAS
75 SUNSET DR
DANIELSON, CT  06239

JAMES ZBICK
19 MANOR LANE
LEHIGHTON,  18235

JAMES ZBICK
19 MANOR LANE
LEHIGHTON, PA  18235

JAMES ZEH
4561 FRINGETREE DR
MURRELLS INLET, SC  29576

JAMES ZIRULNIK
27 PEARLY LANE
GARDNER, MA  01440

JAMES ZUMSTEIN
6767 MAHOGANY DR
GALENA, OH  43021

JAMEY J RENWICK
4615 CARVER DR
KALAMAZOO, MI  49009

JAMEY MINIX MINIX
51928 BUCKWILLOW CT
ELKHART, IN  46514

JAMEY MORSE
36 VILLAGE GREEN LANE
UXBRIDGE, ON  L9P0A2

JAMEY RENWICK
4615 CARVER DR
KALAMAZOO,   49009

JAMEY RENWICK
4615 CARVER DR.
KALAMAZOO, MI  49009

JAMI CAMP
1413 MAPLE
HURON, OH  44839

JAMI KAISERSHOT
20434 TENNESSEE AVENUE
MORTON, IL  61550

JAMIE BAKER
1508 WAVERLY AVE
MYRTLE BEACH, SC  29577

JAMIE BARBOUR
51 EAGLEVIEW WAY
GEORGETOWN, ON  L7G6N7

JAMIE BARKER
82 RAMSDEN DRIVE
HAMILTON, ON  L8W2S4

JAMIE BARON
23 TWIN COURT
ST ALBANS, VT  05478

JAMIE BECK
19751 CO RD D
ARCHBOLD, OH  43502

JAMIE BENDIK
2 GROSSETTO DRIVE
FINLEYVILLE, PA  15332

JAMIE BIANCALANA
5N222 HANSON ROAD
SAINT CHARLES, IL  60175

JAMIE BOWER
3550 WINCHESTER DRIVE
EAST AURORA, NY  14052

JAMIE BOWSER
33 JANETTE CIRCLE
IRWIN, PA  15462

JAMIE BRUNACCIONI
82 MERIDIAN ST
GREENFIELD, MA  01301

JAMIE BURKINSHAW
27 KINNEY DRIVE
WORCESTER, MA  01602

JAMIE BURROUGHS
2327 COUNTY ROUTE 5
MOIRA, NY  12957

JAMIE CALDWELL
4103 PHEASANT RUN
MISSISSAUGA, ON  L5L2C2

JAMIE CARR
6800 RIVERVIEW DRIVE
CORNWALL, ON  K6H 7M1

JAMIE CARUSO
43 CHERRYHILL AVENUE
TORONTO, ON  M1C1W9

JAMIE CHAMBERLAIN
35 SIGNOR ROAD
PERU, NY  12972

JAMIE CHARTERS
157 JACKSON ST
BATAVIA, NY  14020

JAMIE CHAUDOIN
316 ASTORIA RD
SPRINGFIELD, IL  62704

JAMIE CONRAD
4367 HART DRIVE
SAINT JOSEPH, MI  49085

JAMIE CURTIS
104 4TH ST
CHARLOTTE, MI  48813

JAMIE DONER
805 PARK AVE S
ERIE, PA  16502

JAMIE DUNN
4457 VICTORIA RD S
PUSLINCH, ON  N0B2J0

JAMIE DUPUIS
37 LEBANON STREET
SOUTHBRIDGE, MA  01550

JAMIE DYSART
419-380 MACPERSON AVE
TORONTO, ON  M4V3E3

JAMIE FERRENTINO
33 BENTLEY CIRCLE
LANCASTER, NY  14086

JAMIE FLYNN
276 ASHLAND AVENUE
PITTSBURGH, PA  15228

JAMIE FOSTER
1627 HUNTERS VIEW DR
MT ZION, IL  62549

| |
|---|
| JAMIE FURGESON<br>2725 MARAVAL COURT<br>CAPE CORAL, FL  33991 |
| JAMIE GALLAGHER<br>515 DORCHESTER DRIVE<br>SEVEN FIELDS, PA  16046 |
| JAMIE GAY<br>70040 MURPHY ROAD<br>FLUSHING, OH  43977 |
| JAMIE GIBSON<br>485 NORTH FOURTH ST<br>LEWISTON, NY  14092 |
| JAMIE GILMAN<br>33 DONOVAN ROAD<br>NORTH BROOKFIELD, MA  01535 |
| JAMIE GOEBEL<br>4872 DAHLIA CT 204<br>MYRLTE BEACH, SC  29577 |
| JAMIE HANN<br>790 GREENWOOD CRESCENT<br>SHELBURNE, ON  L0N 1S2 |
| JAMIE HARRINGTON<br>3382 TALLWOOD DR<br>DELTONA, FL  32738 |
| JAMIE HAVER<br>47 CROSBY DR<br>ATLECREEK, MI  49014 |
| JAMIE HEALD<br>651 IONIA ROAD<br>PORTLAND, MI  48875 |
| JAMIE HERMANN<br>166 OSAGE WAY<br>CARNEGIE, PA  15106 |
| JAMIE HIBBARD GIBSON<br>485 NORTH FOURTH ST<br>LEWISTON, NY  14092 |
| JAMIE JANISZESKI<br>25 ELM ST<br>LEROY, NY  14482 |
| JAMIE JANJEVICH<br>610 MOORELANDS CRESCENT<br>MILTON, ON  L9T4B5 |
| JAMIE JAROVI<br>57 COURTFIELD CRES<br>MARKHAM, ON  L6C 2R9 |
| JAMIE KENT<br>352 SPRING ST<br>FLORENCE, MA  01062-9754 |
| JAMIE KING<br>6 RYAN RD<br>SHREWSBURY, MA  01545 |
| JAMIE KLINE<br>257 EAST HILL DRIVE<br>BATTLE CREEK, MI  49014 |
| JAMIE KLOSTERMAN<br>3820 LOSCO RD APT 114<br>JACKSONVILLE, FL  32257 |
| JAMIE KOVACS<br><br>OSCEOLA, IN  46561 |
| JAMIE KRAWCZYK<br>10940 BODINE RD<br>CLARENCE, NY  14031 |
| JAMIE LEBLANC<br>4 ARMAND DRIVE<br>MILTON, VT  05468 |
| JAMIE LEE<br>43 CONTINENTAL LN<br>GRAND ISLAND, NY  14072 |
| JAMIE LISSOW<br>24 QUAIL LANE<br>ROCHESTER, NY  14624 |
| JAMIE MACDONALD<br>2192 GRAND RAVINE DRIVE<br>OAKVILLE, ON  L6H 6B2 |
| JAMIE MACHAFFIE<br>224 OLD STATE RD<br>LANESBOROUGH, MA  01224 |
| JAMIE MACKOUL<br>435 CHANDLER ST<br>WORCESTER, MA  01602 |
| JAMIE MACKOUL<br>435 CHANDLER ST<br>WORCESTER, MA  01602-2918 |
| JAMIE MALOY<br>4724 LUCY DRIVE<br>ALLISON PARK, PA  15101 |

JAMIE MARCOLINI
7273 PENDALE DRIVE
NORTH TONAWANDA , NY  14120

JAMIE MEYERHOLZ
5976 STATE ROUTE 97
PLEASANT PLAINS, IL  62677

JAMIE MILES
2109 LAKE DEBRA DR
ORLANDO, FL  32835

JAMIE MILLER
5968 CAPE CORAL LN.
HILLIARD, OH  43026

JAMIE MILLETT
260 RICHARDSON ROAD
FITCHBURG, MA  01420

JAMIE MILOSLUNG
3402 N TRAINER RD
ROCKFORD, IL  61114

JAMIE NICHOLS
4 RED DEER AVENUE
SCARBOROUGH, ON  M1N 2Y7

JAMIE NOON
6133 TACHI DRIVE
NEWFANE, NY  14108

JAMIE OBERGFELL
13681 PARKCREST BLVD
FT. MYERS, FL  33912

JAMIE ODELL
56 FORESTVIEW ROAD
NORWICH, CT  06360

JAMIE PEARCE
1838 SCARLETT AVE
NORTH PORT, FL  34289

JAMIE PIKE
100 FOOT OF JOHN STREET
LOWELL, MA  01852

JAMIE PIKE
106 FOREST ST
WORCESTER, MA  01609

JAMIE POLLARD
2113 LAMER LN
HAZLETT, MI  48840

JAMIE RAWSON
388 PARK AVE NE
CARROLLTON, OH  44615

JAMIE REA
1106 SELLS AVE WEST
COLUMBUS, OH  43212

JAMIE RENNE
1426 FAIRHAVEN DR
LKD, FL  33803

JAMIE RHODES
4010 EAST MARIETTA
DECATUR, IL  62526

JAMIE ROBINSON
271 JUSTENE CIRCLE
LEHIGH ACRES, FL  33936

JAMIE SANDERS
1270 WISCONSIN STREET UNIT 209
LAKE GENEVA, WI  53147

JAMIE SATCHELL
6654 RAILROAD AVE
BLISS, NY  14024

JAMIE SCHETROMPF
30 BROOKLYN DRIVE
MCCONNELLSBURG, PA  17233

JAMIE SCHMEELK
90 MARILYN PL
CLIFTON, NJ  07011

JAMIE SCHUMACHER
1154 DICKERMAN RD
FRANKLIN, IL  62638

JAMIE SCHWARTZ
62 STONE POND DRIVE
TOLLAND, CT  06084

JAMIE STEARNS
15 KEENE ST
SARANAC LAKE, NY  12983

JAMIE STUART
12023 MILEBLOCK RD
NORTH COLLINS, NY  14111

JAMIE TESSIER
171-A ELSIE AVENUE
CORNWALL, ON  K6J3M2

JAMIE TRIBANDIS
43 SQUANTUM ST
WORCESTER, MA  01606

JAMIE VAHDAT
1704 PELHAM ST N
FONTHILL, ON  L0S1E3

JAMIE WIMBLE
32930 ETHAN ALLEN HWY
ST ALBAN, VERMONT  05478

JAMIE WOODHOUSE
18 YONGE STREET
TORONTO, ON  M5E1Z8

JAMIE WOODHOUSE
18 YONGE STREET UNIT 3204
TORONTO, ON  M5E1Z8

JAMIE YORK
6910 WBRITTON DR
NIAGARA FALLS, NY  14305

JAMIE ZUPPA
8026 CLARENCE CENTER RD 3
EAST AMHERST, NY  14051

JAMIEE DESIMONE
228 WILLIAMSBURG DRIVE
ELIZABETH, PA  15037

JAMIELYNN WINKLER
4098 RIGGS STREET
BLASDELL, NY  14219

JAN BANTING
14 GARDENVALE CRES
LONDON, ON  N6J4B9

JAN BOEGLIN
9899 EL GRECO CIRCLE
BONITA SPRINGS, FL  34135

JAN BURDICK
3150 WOODLAND SHORES DR
DECATUR, IL  62521

JAN BURDICK
3150 WOODLAND SHORES DR
DECATUR, IL  62521

JAN CLARK
1514 E ADDISON WAY
MUSKEGON, MI  HALFOFF

JAN CULP
26-50 LAKESHORE RD
ST CATHARINES, ON  L2N6P8

JAN DICKENS
1100 SALINA AVENUE
PORT CHARLOTTE, FL  33948

JAN GILLESPIE
633 WINDSONG LANE
DURHAM, NC  27713

JAN HARPOLD
501 LICK RUN RD
WEIRTON, WV  26062

JAN HARPOLD
501 LICK RUN ROAD
WEIRTON, WV  26062

JAN HEISLER
PO BOX 4304
QUEENSBURY, NY  12804

JAN HUSAR
PO BOX 331
SUGAR LOAF, NY  10981

JAN JALUVKA
11981 NIAGARA RIVER PARKWAY
NIAGARA FALLS, ON  L2E 6S6

JAN KOOGJE
151 SOUTHCREST DRIVE
SEAGRAVE, ON  L0C 1G0

JAN LAVOIE
2325 SEAFORD DRIVE
LONGS, SC  29568

JAN LOHER
11967 CARGILL LANE
DELTON, MI  49046

JAN MAHONEY
7513 US HIGHWAY 11
POTSDA, NY  13676

JAN MCENROE
12866 SPENCE ROAD
THREE RIVERS, MI  49093

JAN NEARHOOF
12330 HANFORD RD
SILVER CREEK, NY  14136

JAN NEUMUTH
8 BEAR SWAMP RD
ANDOVER, CT  06232

JAN OREILLY
35 VIENNA HILLS DRIVE
HACKETTSTOWN, NJ  07840

JAN P HOGAN
4686 TOEPFER RD
MIDDLETON, WI  53562

JAN PARENT
1466 TAY POINT RD
PENETANGUISHENE, ON  L9M 2C5

JAN PAUL NEVEDAL
21031 BAYSIDE
ST CLAIR SHORES, MI  48081

JAN SAGE
373 CENTRAL ST
MILFORD, MA  01757

JAN SEITZ
5052 SHADY LAKE LANE
LAKELAND, FL  33813

JAN SEITZ
5052 SHADY LAKE LANE
LAKELAND, FL  33813-2550

JAN SERBENSKI
37864 52ND AVE
PAW PAW, MI  49079

JAN SESCLEIFER
1360 WITHERSPOON PATH
THE VILLAGES, FL  32162

JAN SIRCEY
1332 LATIMER CT
FORT WAYNE, IN  46825

JAN SIRCEY
4320 ARDMORE
FORT WAYNR, IN  46802

JAN STEPHANOS
18 TOBIN RD
CHERRY VALLEY, MA  01611

JAN VAN GENNIP
533 CH DES PATRIOTES EST
SAINT JEAN SUR RICHELIEU, QC  J2X 4J3

JAN VAN SCHAIK
230 PRETTY LAKE HEIGHTS
KALAMAZOO, MI  49009

JAN VIGLIROLO
31 MALLARD WAY
WALTHAM, MA  02452

JAN WESTRATE
3306 S 36TH STREET
GALESBURG, MI  49053

JAN WOOLHOUSE
84 COOLIDGE ROAD
WORCESTER, MA  01602

JANA ATWELL
863 STEVENSON ROAD
WESTPORT, NY  12993

JANA CLARK
232 ROUTE 9N
KEESEVILLE, NY  12944

JANA DEERING
2133 CROSS COUNTRY DR
KALAMAZOO, MI  49009

JANA FRITZ
1676 DES BROUSSAILLES TERR
ORELANS, ON  K1C 5S6

JANA HOGAN
41 SHADOW LANE
RIDGEFIELD, CT  06877

JANA LAMOTHE
53 LOCUST ST
OXFORD, MA  01540

JANA MORGAN
3841 CARNABY DR
LANSING, MI  48906

JANA RICHEY
3490 WOODHAVEN DR
SPRINGFIELD, IL  62712

JANA ROOT
3927 SUMMERSWORTH RUN
FORT WAYNE, IN  46804

JANA TALCOTT
190 HIBBARD ROAD
MILTON, VT  05468

JANA VOROBIOV
73 ROUTLEDGE DR
RICHMOND HILL, ON  L4E0C3

JANA WAY
4751 BONITA BAY BLVD
BONITA SPRINGS, FL  34134

JANA WOLBERT
1250 CHAPEL ROAD
LEEPER, PA  16233

JANAE BAHLER
1 STONEYBROOK TRAIL
ELLINGTON, CT  06029

JANAE BROOKENS
308 E MICHIGAN AVE
THREE RIVERS , MI  49093

JANALEE DOKEY
5950 COMSTOCK AVENUE
KALAMAZOO, MI  49048

JANCIS SULLIVAN
2907 APPLETON COURT
OAKVILLE, ON  L6J 6S5

JANDA STEVENS
2237 HUNTLEIGH RD
SPRINGFIELD, IL  62704

JANE A MCCRACKEN
122 MINGES FOREST LANE
BATTLE CREEK, MI  49015

JANE ANDERSON
1002 RIVERDALE AVE.
CORNWALL, ON  K6J 2L4

JANE ARGHITTU
24 TURTLECREEK BLVD
BRAMPTON, ON  L6W 3X7

JANE AUBREY
447 PIKEVILLE ROAD
BURKE, NY  12917

JANE BANIA
14 RHONDA RHEAULT DRIVE
OXFORD, MA  01540

JANE BARBER
4 ERIN AVENUE
PLATTSBURGH, NY  12901

JANE BARRY
202 FAIRWAY RD
ROTONDA WEST, FL  33947

JANE BEERS
3808 OLD FIELD PLACE
KALAMAZOO, MI  49008

JANE BELANGER
34 THAYER AVE
AUBURN, MA  01501

JANE BELL
3390 OAK HAMMOCK COURT
BONITA SPRINGS, FL  34134

JANE BENNETT
PO BOX 450
CHESTERTOWN, NY  12817

JANE BERG
111 SINNOTT ROAD
KENNEBUNKPORT, ME  04046

JANE BLANCHARD
503 ILLINOIS
TECUMSEH, MI  49286

JANE BOHNLEIN
2211 LONE TREE
FINDLAY, OH  45840

JANE BOTTING
2635 FIDDLESTICK CIRCLE
LUTZ, FL  33559

JANE BOUCHARD
7 HACKFELD RD
WORCESTER, MA  01609

JANE BOULTON
5741 CONCORD DR
NORTH PORT, FL  34287

JANE BOXWELL
210 FRANKLIN AVE
SOUTH PLAINFIELD, NJ  07080

JANE BRADLEY
2051 GRAND RAVINE DRIVE
OAKVILLE, ON  L6H 6B5

JANE BROWN
2214 STOKEBRIDGE ROAD
SPRINGFIELD, IL  62702

JANE BRYAN
301 MIDDLE RD.
BURLINGTON, VT  05446

JANE CALLAHAN
207 CHESTER ST
MYRTLE BEACH, SC  29577

JANE CERASO
39 ETHAN ALLEN DRIVE
ACTON, MA  01720

JANE CHANDLER
4108 CHANDLERWOOD
SPRINGFIELD, IL  62711

JANE CHANDLER
4108 CHANDLERWOOD
SPRINGFIELD, IL  62711

JANE CHENEY
163 TURNER LANE
TEMPLETON, MA  01468

JANE COMBS
30417 BATES RD
PERRYSBURG, OH  43551

JANE COWEN CASSICK
105 POCAHONTAS DRIVE
JOHNSTOWN, PA  15905

JANE DARWIN
13128 WOOD HAVEN DR
GRAND HAVEN, MI  49417

JANE DEHAYS
402 DOGWOOD LANE
CAREY, OH  43316

JANE DEMMERLE
400 ROCK BED CRT 1801
MURRELLS INLET, SC  29576

JANE DIVIRGILIO
1071 REMINGTON DRIVE
NORTH TONAWANDA, NY  14120

JANE DIVIRGILIO
162 DIMATTEO DRIVE
NORTH TONAWANDA, NY  14120

JANE DOMINGS
13 MATHIEU DRIVE
WESTBORO, MA  01581

JANE DOMINGS
13 MATHIEU DRIVE
WESTBOROUGH, MA  01581

JANE DONAHUE
760 CUMBERLAND HEAD ROAD
PLATTSBURGH, NY  12901

JANE DOWNES
4315 ROBINHOOD LN
TOLEDO, OH  43623

JANE DUNLAP
701 AQUI ESTA DR BOX 59
PUNTA GORDA, FL  33950

JANE DYKEMA
2368 COTSWOLD CRESCENT
BURLINGTON, ON  L7P3Y1

JANE E DOWNES
4315 ROBINHOOD LN
TOLEDO, OH  43623

JANE EASTMAN
9 HEARTHSTONE DR
HUDSON, MA  01749

JANE ELZINGA
3076 REGENCY PARKWAY
ZEELAND, MI  49464

JANE ELZINGA
3076 REGENCY PKWY
ZEELAND, MI  49464

JANE EVOLA
3467 SHADYWOOD DR
LAMBERTVILLE, MI  48144

JANE F ROLAND
12287 WALDEN AVENUE
ALDEN, NY  14004

JANE FITZWATER
3 OHLSON CIRCLE
MEDWAY, MA  02053

JANE FLETCHER
91 CHURCH STREET
NORTHBOROUGH, MA  01532

JANE FORD
30 W PIERCE ST
COLDWATER, MI  49036

JANE FRANKART
727 EISENHOWER DRIVE
FOSTORIA, OH  44830

JANE FRITZ
PO BOX 173
ELLENBURG DEPOT, NY  12935

JANE FROOK
9101 SW LIPE ROAD
ARCADIA, FL  34269

JANE FURMAN
5958 OLD RT 17
DEWITTVILLE, NY  14728

JANE GAIR
47 LAURENDALE AVE
WATERDOWN, ON  L0R2H3

JANE GARDNER
1402 CLARKWOOD DR
PLANT CITY, FL  33566

JANE GARDNER
1402 CLARKWOOD
PLANT CITY, FL  33566

JANE GASEK
193 CRAWFORD STREET
NORTHBORO, MA  01532

JANE GAUTHIER
56 ROOSEVELT DR
SOUTHBRIDGE, MA  01550

JANE GEERTSON
119 DELAWARE AVE
JAMESTOWN, NY  14701

JANE GIERINGER
125 MAYBERRY AVE
READING, PA  19605

JANE GIESSERT
953 WOODSTOCK AVE
TONAWANDA, NY  14150

JANE GOODMAN
70 PARLOWTOWN ROAD
ROCHESTER, MA  02770

JANE GOWING
PO BOX 70
ST GEORGE BRANT, ON  N0E 1N0

JANE GOWING
PO BOX 991
ST GEORGE BRANT, ON  N0E 1N0

JANE H SARAS
951 COLLINS AVENUE
BADEN, PA  15005 1311

JANE HALL HALL
335 HIGHLAND STREET
LUNENBURG, MA  01462

JANE HALLEEN
6390 ELSA PLACE
NIAGARA FALLS, NY  14304

JANE HANDY
14006 HOPEWELL AVE
PORT CHARLOTTE , FL  33981

JANE HANDY
14006 HOPEWELL AVE
PORT CHARLOTTE, FL  33981

JANE HELLER
854 DE LEPEE
OUTREMONT, QC  H2V3V3

JANE HELMERS
2103 W GLENMOOR LN
JANESVILLE, WI  53545

JANE HENKEL
420 GARFIELD STREET
FENNIMORE, WI  53809

JANE HENKEL
420 GARFIELD
FENNIMORE, WI  53809

JANE HICKS
149 LAGO VISTA BLVD
CASSELBERRY, FL  32707

JANE HILL
8543 OAK ROAD
EVART, MI  49631

JANE HILLPOT
4344 HEARTWOOD LANE
MYRTLE BEACH, SC  29579

JANE HUGHES
121 LAKE DELL DRIVE
DUNDEE, FL  33838

JANE HUNT
1081 NORTH RIVER RD
COVENTRY, CT  06238

JANE JANNER
PO BOX 484
CRYSTAL BEACH, FL  34681

JANE JEFFERY
22 CHURCHILL AVE
OSHAWA, ON  L1G3K6

JANE JINDRA PARMAN
688 BARBARA CT
AKRON, OH  44319

JANE JOHNSON
8057 WEST V AVENUE
SCHOOLCRAFT, MI  49087

JANE JORDAN
291 TRAFTON RD
SPRINGFIELD, MA  01108

JANE KELLY
329 CLAREMONT CRESCENT
OAKVILLE, ON  L6J6J9

JANE KERSTETTER
10 HAMPDEN RD
STAFFORD SPRINGS, CT  06076

JANE KRANTZ
83 JUSTIVE HILL RD
STERLING, MA  01564

JANE KRUPICA
72 BRIARWOOD DRIVE
WHEELING, WV  26003

JANE KUCKEL
21727 SOUND WAY 201
ESTERO, FL  33928

JANE LAMM
3190 SHEFFIELD DRIVE
EMMAUS, PA  18049

JANE LARSEN
50 GREEN HERON DRIVE
HACKETTSTOWN, NJ  07840

JANE LAURION
175 ARCH BRIDGE ROAD
DUNBAR, PA  15431

JANE LEMANSKI
361 CHICOPEE ST
CHICOPEE, MA  01013

JANE LEMERISE
23 THORNDIKE ST
NASHUA, NH  03060

JANE LISA
4 PAWNEE TRAIL
OAK RIDGE, NJ  07438

JANE LOCKWOOD
7 WYMAN LANE
HOPKINTON, MA  01748

JANE LOWE
37 SOUTHVIEW RD
WORCESTER, MA  01606

JANE LUSSIER
1178 GROVER RD
EAST AURORA, NY  14052

JANE M GARDNER
750HELMS WAY
CONWAY, SC  29526

JANE M LYONS
100 TALLYHO DRIVE
SPRINGFIELD, MA  01118

JANE M WEST
2074 ALLURE LOOP
THE VILLAGES, FL  32162

JANE MAAK
14316 M-216
THREE RIVERS, MI  49093

JANE MAAK
14346 LOVERIDGE ST
MARCELLUS, MI  49067

JANE MAGNER
54 WESTBORO STREET
WORCESTER, MA  01604

JANE MAHONEY
1925 VIRGINIA AVE
FORT MYERS, FL  33901

JANE MAINELLA
81 COUNTY ROAD
BARRINGTON, RI  02806

JANE MANELLA
471 HILL ST
BOONTON, NJ  07005

JANE MANELLA
471 HILL ST
BOONTON, NJ  97995

JANE MANN
1942 SHADY OAK CT
SPRINGFIELD, OH  45502

JANE MARGARET MOORE
159 PLYMOUTH RE
HANOVER, MA  02339

JANE MARIE OUELLETTE
32 RAWSON HILL DRIVE
SHREWSBURY, MA  01545

JANE MARK
50811 PHEASANT COVE DR
GRANGER, IN  46530

JANE MARTONE
243 JOHN BOWSER CR
NEWMARKET, ON  L3Y7N7

JANE MCCLELLAND
58 ALLEN ROAD
STURBRIDGE, MA  01566

JANE MCCOLLUM
7602 SLAYTON SETTLEMENT RD
GASPORT, NY  14067

JANE MCCRACKEN
122 MINGES FOREST LANE
BATTLE CREEK, MI  49015

JANE MCCRACKEN
122 MINGES FOREST LANE
BATTLE CREEK, MI  49015

JANE MCDONAGH
11201 E D AVE
RICHLAND, MI  49083

JANE MCTIGUE
20 KNOLLWOOD ROAD
PAXTON, MA  01612

JANE MEAD
855 MUNSON CR
COBOURG, ON  K9A 5P2

JANE MECK
4594 CR 20
ARCHBOLD, OH  43502

JANE MEHRTENS
170 VAN CORTLAND AVE
SI, NY  10301

JANE MENDRALA
28 DENNIS CIRCLE
NORTHBOROUGH,   01532

JANE MEYER
819 BENTLEY LANE
NORTH MYRTLE BEACH, SC  29582

JANE MICELI
539 HARMONY AVENUE
BURLINGTON, ON  L7N3S5

JANE MILLER
1311 GLENEAGLE TRAIL
HUDSONVILLE, MI  49426

JANE MILLER
227 PHEASANT COVE
CANONSBURG, PA  15317

JANE MILLER
4115 STARR AVE
OREGON, OH  43616

JANE MONAGHAN
6062 BURKE HILL ROAD
WARSAW, NY  14569

JANE MOORE
159 PLYMOUTH RD
HANOVER, MA  02339

JANE MORIARTY
77 COTTAGE STREET
GROTON, CT  06340

JANE NICHOLLS
41 LINDEN STREET
WILLIAMSTOWN, MA  01267

JANE NORFLEET
1234 N 200 EAST RD
CISCO, IL  61830

JANE OMALLEY
RR1
LIMEHOUSE, ON  L0P1H0

JANE OVENDEN
5663 E MT HOPE HWY
GRAND LEDGE, MI  48837

JANE PECHAUER
4445 BEALE STREET
MADISON, WI  53711

JANE PELLETIER
1430 WACHUSETT STREET
JEFFERSON, MA  01522

JANE PILLITTERI
19 LORETTA DR
VIRGIL, ON  L0S 1T0

JANE POPPE
126 COUNTRYSIDE DRIVE
LE ROY, IL  61752

JANE RACH
204 MOLLY LANE
COTTAGE GROVE, WI  53527

JANE RIX
6106 PEREGRINE TRAIL
KALAMAZOO, MI  49009

JANE ROLFE
138 BARBADOES TRAIL
BATTLE CREEK, MI  49015

| |
|---|
| JANE RUSHWORTH<br>58-175 FIDDLERS GREEN ROAD<br>ANCASTER, ON  L9G 4X7 |
| JANE RUSHWORTH<br>58-175 FIDDLERS GREEN ROAD<br>ANCASTER, ON  L9G4X7 |
| JANE RUSK<br>4860 BLACKMAN RD<br>LOCKPORT, NY  14094 |
| JANE RUSSELL<br>24540 BUTTERNUT DR<br>STURGIS, MI  49091 |
| JANE S LUCKEY<br>160 WILSON AVE<br>BEAVER, PA  15009 |
| JANE SCHULTZ<br>3613 GREENBRIAR<br>JACKSON, MI  49203 |
| JANE SCHUMACHER<br>10237 MILL ROAD<br>MEDINA, NY  14103 |
| JANE SCHUUR<br>29982 29TH STREET<br>PAW PAW, MI  49079 |
| JANE SCOBBIE<br>8 JACOBS LN<br>JACKSONVILLE, IL  62650 |
| JANE SCOFIELD<br>2319 COUNTRY LOOP SOUTH<br>LAKELAND, FL  33811 |
| JANE SCOTT<br>3917 HUXLEY DRIVE<br>SPRINGFIELD, IL  62711 |
| JANE SHOREYS<br>180 WORCESTER ST<br>WEST BOYLSTON, MA  01583 |
| JANE SIMEK<br>11 LILLIAN STREET<br>WOBURN, MA  01801 |
| JANE SNYDER<br>PO BOX 216<br>ARCADIA, OH  44804 |
| JANE SOLOMON<br>324 BEAR HILL RD<br>NORTH ANDOVER, MA  01845 |
| JANE SPENCER<br>3317 BRENTWOOD COURT<br>PUNTA GORDA, FL  33950 |
| JANE SQUIRES<br>106 BRIDGE STREET<br>PLATTSBURGH, NY  12901 |
| JANE STAPLES<br>3 STAPLES CRESCENT<br>LINDSAY, ON  K9V5S4 |
| JANE STEVENS<br>3179 WEST LAKE ROAD<br>CAZENOVIA, NY  13035 |
| JANE STICKNEY<br>32 HICKORY HILL ROAD<br>WILLISTON, VT  05495 |
| JANE TETREAULT<br>1 ROSALIE LANE<br>SOUTHAMPTON, MA  01073 |
| JANE THIBEAULT<br>503 MILLS ST APT 333<br>WORCHESTER , MASS  01602 |
| JANE THOMAS<br>264 STAFFORD ST<br>CHARLTON, MA  01507 |
| JANE TIGHE<br>31 BEDFORD AVE<br>WORCHESTER , MASS  01604 |
| JANE TIUCHTY<br>4884 CIRCLE DRIVE<br>NORTHAMPTON, PA  18067 |
| JANE TODD<br>69832 PAMELA DR<br>STURGIS, MICHIGAN  49091 |
| JANE TODD<br>69832 PAMELA DR<br>STURGIS, MI  49091 |
| JANE TOWNS<br>67-2243 TURNBERRY RD<br>BURLINGTON, ON  L7M4Y6 |
| JANE TROMBLAY<br>11 ANDREA LANE<br>WOODBRIDGE, ON  L4L 1E6 |

JANE UMPHREY
28 OLD BROOK ROAD
SHREWSBURY, MA  01545

JANE VANHOUTEN
601 STEVEN RD
VENICE, FL  34292

JANE WARD
2775 TIMBER RIDGE DR
FORT LORAMIE, OH  45845

JANE WEST
2074 ALLURE LOOP
THE VILLAGES, FL  32162

JANE WOHRLEY
5130EASXT MORGAN ST
BIXON, IL  61021

JANE WOLF
13509 WINTER BERRY LN
HUNTLEY, IL  60142

JANE WOLF
13509 WINTERBERRY LANE
HUNTLEY, IL  60142

JANE WOOD
37 EDGEMONT STREET SOUTH
HAMILTON, ON  L8K 2H3

JANE WOOD
38 TRAFALGAR BEND
BOWLING GREEN, OH  43402

JANE YOUNG
646 ENNIS ROAD
ENNISMORE, ON  KOL1TO

JANE ZOEGER
89 ROBERT STREET
ILDERTON, ON  N0M 2A0

JANECE SJOSTROM
4811 PETAL PAWPAW LANE
ST CLOUD, FL  34772

JANEECE ROBERTSON
2915 KIPLING COURT
SPRINGFIELD, IL  62711

JANEEN BRADY
17 CHANDOGA DR
NEWTON, NJ  07860

JANEEN CASTINE
31 QUAKER RIDGE RD
TONAWANDA, NY  14150

JANEEN RITTER
9518 DENVER DRIVE
BELVIDERE, IL  61008

JANEEN WHITE
1029 PLEASANT STREET
WORCESTER, MA  01602

JANEENE HOBBS
21813 ROYAL ST GEORGE
LEESBURG, FL  34748

JANEL GROTH
444 DUNE RIDGE
ST JOSEPH, MI  49085

JANEL REEVES
40 DAYSPRING RD
RUSTBURG, VT  24588

JANEL VEILE
2829 KIPLING DRIVE
SPRINGFIELD, IL  62711

JANELL ERSKINE
337 BANYAN LANE
PORT ORANGE, FL  32127

JANELL J FOLEY
7106 WINTER FOREST
PORTAGE, MI  49024

JANELLE BEHR
1307 DOUGLAS AVE.
KALAMAZOO, MI  49007

JANELLE BRONSCHIDLE
3983 SAUNDERS SETTLEMENT
SANBORN, NY  14132

JANELLE PAOLA
65 STRACHAN STREEY
STRATFORD, ON  N5A2B2

JANELLE S FRIZZELL
11366 PEPPER RD
PUNTA GORDA, FL  33955

JANELLE SOLEAU
22 DARROWS RIDGE RD
EAST LYME, CT  06333

JANENE BAILEY
2116 LAMER
HASLETT, MI  48840

| |
|---|
| JANET  L UMSHARES<br>1616 LANGLEY DR<br>LONGS, SC  29568 |
| JANET A HOVANEC<br>15 BIGELOW ST<br>SWOYERSVILLE, PA  18704 |
| JANET A MCAVOY<br>519 SYLVAN STREET<br>SHALLOTTE, NC  28470 |
| JANET ABAIR<br>7 SAXON HOLLOW DRIVE UNIT C1<br>ESSEX JUNCTION, VT  05452 |
| JANET ALLARD<br>12 JUNE STREET<br>WORCESTER, MA  01602 |
| JANET ALLARD<br>24 ATWATER DR<br>EAST FALMOUTH, MA  02536 |
| JANET ALTIMONDA<br>65 FRIENDS LN.<br>HONEOYE FALLS, NY  14472 |
| JANET ANDERSON<br>522 GLENBURNIE ST<br>CALABASH, NC  28467 |
| JANET ANDREWS<br>184 HERSEY STREET<br>HINGHAM, MA  02043 |
| JANET ARTMAN<br>826 MISSIONARY DRIVE<br>PITTSBURGH, PA  15236 |
| JANET BAIRD<br>874 KINGS WHARF ROAD<br>LINDSAY, ON  K9V 4R5 |
| JANET BAKER<br>11 PANTANO DRIVE<br>HAMILTON, ON  L9B 2Y4 |
| JANET BEAM<br>1211 SUNSET DRIVE<br>FORT ERIE, ON  L2A5M4 |
| JANET BEAM<br>73-2165 ITABASHI WAY<br>BURLINGTON, ON  L7M0A2 |
| JANET BEAM<br>745 EMPIRE RD<br>SHERKSTON, ON  L0S 1R0 |
| JANET BEASLEY<br>PO BOX 1732<br>DECATUR, IL  62525 |
| JANET BENGERCOTTRELL<br>5236 N 31ST<br>RICHLAND, MI  49083 |
| JANET BERREY<br>2 DAPHNIA DRIVE<br>THORNHILL, ON  L4J 8X1 |
| JANET BINKLE<br>24 ST ANDREW STREET<br>BROCKVILLE, ON  K6V4X4 |
| JANET BISARD<br>7562 WHITEHALL ROAD<br>WHITEHALL, MI  49461 |
| JANET BLACK<br>634 CLOVER PARK CR<br>MILTON, ON  L9T 4W1 |
| JANET BLASIUS<br>50 DAVIDSON RD<br>CHARLTON, MA  01507 |
| JANET BLEWETT<br>541 ACKERMAN CRES<br>PETERBOROUGH, ON  K9K 2S4 |
| JANET BOETGER<br>5458 GARDNER DR<br>ERIE, PA  16509 |
| JANET BONENBERGER<br>719 VERMONT AVENUE<br>PITTSBURGH, PA  15234 |
| JANET BOOTH<br>5 OLD DOCK ROAD<br>PLATTSBURGH, NY  12901 |
| JANET BOSANAC<br>14 CLIFFORD ST<br>HAMILTON, ON  L8S 2Z6 |
| JANET BOUCHER<br>27 EAST STREET<br>HARTFORD, NY  12838 |
| JANET BROOKS<br>338 RIVERVIEW DRIVE<br>YOUNGSTOWN, NY  14174 |

| |
|---|
| JANET BULLOCK<br>185 HIGHWAY 8<br>DUNDAS, ON  L9H 5E1 |
| JANET BUTLER<br>112 FOREST PARK<br>CHATHAM, IL  62629 |
| JANET C DALEY<br>80 PORTERS RD<br>CONCEPTION BAY S, NL  A1X 6T5 |
| JANET C PUTNAM<br>5111 FOREST PARK DR<br>N FORT MYERS, FL  33917 |
| JANET CACCAMISE<br>7111 MAVIS DR<br>NORTH TONAWANDA, NY  14120 |
| JANET CAHILL<br>36 PROSPECT ST<br>MILLBERRY , MA  01527 |
| JANET CAHILL<br>78 ELLSWORTH RD<br>PEABODY, MA  01960 |
| JANET CAMERON<br>1422 ALDERSON RD<br>CARLISLE, ON  L0R1H1 |
| JANET CARLSON<br>17 MOREY DRIVE<br>ASHLAND, MA  01721 |
| JANET CARUTHERS<br>2010 HAWKHURST CIR<br>SUN CITY CENTER, FL  33573 |
| JANET CARWARDINE<br>2635 CROSS PRAIRIE DR<br>JANESVILLE, WI  53546 |
| JANET CATTELL<br>10 NORTH SECOND ST<br>KALAMAZOO, MI  49009 |
| JANET CAZEL<br>508 SOUTH GRAND AVE WEST<br>SPRINGFIELD, IL  62704 |
| JANET CHINETSKI<br>702 E DRINKER ST<br>DUNMORE, PA  18512 |
| JANET CHOTT<br>PO BOX 1732<br>DECATUR, IL  62525 |
| JANET CLARK<br>25 BANK ST<br>HARWICH PORT, MA  02646 |
| JANET COCHRANE<br>24 GLENDENNAN AVENUE<br>MARKHAM, ON  L6B 1C7 |
| JANET COLLINS<br>PO BOX 162<br>LYON MOUNTAIN, NY  12952 |
| JANET CONN<br>BOX 436<br>ELLSWORTH, PA  15331 |
| JANET CONNORS<br>8942 EAST O AVE<br>KALAMAZOO, MI  49048 |
| JANET CORRITORE<br>3511 DAVISON AVE<br>ERIE, PA  16504 |
| JANET CORSI<br>2907 PROPST DRIVE<br>ALIQUIPPA, PA  15001 |
| JANET COTTONE<br>920 DON DONALD COURT<br>MYRTLE BEACH, SC  29588 |
| JANET CRIPPS<br>185 EDGAR ST<br>WELLAND, ON  L3C1T3 |
| JANET CUNNINGHAM<br>11 GRANGE DRIVE<br>BRAMPTON, ON  L6X 2H1 |
| JANET CUTTS<br>1041 BURGUNDY CIRCLE<br>PENNSBURG, PA  18073 |
| JANET DALY<br>1 TITCOMB STREET<br>HAVERHILL, MA  01832 |
| JANET DANIELS<br>1060 W GREENWOOD<br>JACKSONVILLE, IL  62650 |
| JANET DATTILIO<br>15 WORCESTER ST<br>SOUTH BURLINGTON, VT  05403 |

| |
|---|
| JANET DAVIS<br>2608 ARLINGTON<br>SPRINGFIELD, IL  62704 |
| JANET DAY<br>544 E COLLEGE ST<br>MEADVILLE, PA  16335 |
| JANET DECAIRE<br>62 HILLTOP COURT PO BOX 40<br>HEIDELBERG, ON  N0B 1Y0 |
| JANET DEL GIUDICE<br>79 CHILMAR CRES<br>THORNHILL, ON  L4J6Y6 |
| JANET DENISON<br>3631 ALGANSEE NE<br>GRAND RAPIDS, MI  49525 |
| JANET DEWOLF<br>3472 NORTHEAST CAUWAY<br>JENSON BEACH, FL  34957 |
| JANET DOGON<br>16 NORTUMBERLAND TERRECE<br>THORNEHILL, ON  L3T7E5 |
| JANET DOXEY<br>30 BLUE JAY WAY<br>LITCHFIELD, NH  03052 |
| JANET DROZDOWSKI<br>50 CROSSTREE DRIVE<br>HILTON HEAD ISLAND, SC  29926 |
| JANET DUNNINGTON<br>PO BOX 1692<br>MANCHESTER, VT  05255 |
| JANET E ASHTON<br>577 BETHEL RD<br>GRISWOLD, CT  06351 |
| JANET E EDWARDS<br>834 GULF PAVILION DRIVE<br>NAPLES, FL  34108 |
| JANET EASTERDAY<br>9885 BOYD FARM RD<br>ROCHESTER, IL  62563 |
| JANET EDWARDS<br>8 FOREST HILL DRIVE<br>SHREWSBURY, MA  01545 |
| JANET ENGEL<br>7 CEDAR AVENUE<br>DUNDAS, ON  L9H 6W4 |
| JANET ESPER<br>615 ROSE CREST BLVD<br>MONROE, MI  48162 |
| JANET EVONIUK<br>60 KETTLE RUN<br>EAST AURORA, NY  14052 |
| JANET F MCKEAN<br>47 BROOKS ST<br>MAYNARD, MA  01754 |
| JANET FANSLER<br>3410 TURNBERRY DR<br>LAKELAND, FL  33803 |
| JANET FARIA<br>539 VIA CINTIA<br>PUNTA GORDA, FL  33950 |
| JANET FARINA<br>1807 SPEAR ST<br>SOUTH BURLINGTON, VT  05403 |
| JANET FERRAIOLI<br>1455 TURNING LEAF LANE<br>BOLIVIA, NC  28422 |
| JANET FIDERIO<br>PO BOX 17<br>GILSUM, NH  03448 |
| JANET FULTON<br>3141 FRONT RD  RR1<br>VITTORIA, ON  N0E 1W0 |
| JANET FULTON<br>3141 FRONT RD<br>VITTORIA, ON  N0E 1W0 |
| JANET GADWAY<br>29 GARDEN DRIVE<br>FORT MYERS, FL  33908 |
| JANET GARON<br>236 ROY ROAD<br>FISKDALE, MA  01518 |
| JANET GARRETT<br>PO BOX 186<br>LITCHFIELD, IL  62056 |
| JANET GARRICK<br>615 OXBOW DRIVE<br>MYRTLE BEACH, SC  29579 |

JANET GARRISON
2 CRANE PLACE
TONAWANDA, NY 14150

JANET GERARD
556 CENTRAL TPK
SUTTON, MA 01590

JANET GIBSON
12130 Q AVE
SCOTTS, MI 49088

JANET GOLDING
1 MEADOWBROOK TER
CORFU, NY 14036

JANET GRAVES
31 HAWLEY AVE
LEOMINSTER, MA 01453

JANET GRAY
1256 E CENTRE
PORTAGE, MI 49002

JANET GRIFFIN
72059 6TH AVE
SOUTH HAVENS, MI 49090

JANET GUILFOYLE
34 SOUTH BROOKSIDE DRIVE
ROCKAWAY, NJ 07866

JANET HANLON
5814 CARDINAL WAY
GREENSBORO, NC 27410

JANET HATMAKER
2509 CHURCHILL RD
SPRINGFIELD, IL 62702-3409

JANET HENDERSON
5266 GREEN MEADOW
KALAMAZOO, MI 49009

JANET HENSEL
716 UPPER DRENNEN ROAD
NEW KENSINGTON, PA 15068

JANET HICKEY
190 RUSSELL HILL ROAD
ASHBURNHAM, MA 01430

JANET HILDEBRAND
22806 SNAPTAIL CT
ESTERO, FL 33928

JANET HOLLEY
117 ROTONDA LAKES CIRCLE
ROTONDA WEST, FL 33947

JANET HOLTGREIVE
806 E EAGLE LAKE DR
KALAMAZOO, MI 49009

JANET HORTON
2 PINE RIDGE RD
LAKE WALES, FL 33898

JANET HOWARD
15825 HEART LAKE RD
CALEDON, ON L7C2L2

JANET HUNTER
278 AMHERST DRIVE
AMHERSTVIEW, ON K7N1S9

JANET J BABCOCK
5765 N CANAL RD
DIMONDALE, MI 48821-8733

JANET JACKSON
122 LINDELLA DR
BROWNSVILLE, PA 15417

JANET JEFFERY
18 ROUNTREE RD
ST CATHARINES, ON L2T 2P8

JANET JOHNSON
111 SENATE DR
ROCKFORD, IL 61109

JANET JOHNSTON
26 PIMLICO DR
DUNDAS, ON L9H6J5

JANET KELLY
R R 4
STRATFORD, ON N5A 6S5

JANET KENNEDY
1007 LAKESIDE DR
MCDONALD, PA 15057

JANET KENNEDY
642 CHAMBERS WAY
ORANGE CITY, FL 32763

JANET KERWOOD
7081 LIMERICK LN
POWELL, OH 43065

JANET KIDWELL
1594 HEATHMUIR DRIVE
SURFSIDE BEACH, SC 29575

JANET KILLINS
6468 SIXTEEN ROAD
RR2 SMITHVILLE, ON  LOR2A0

JANET KINNE
38 CRESCENT DRIVE
PLATTSBURGH, NY  12901-1345

JANET KIRKPATRICK
179 LAKEVIEW DRIVE
MULBERRY, FL  33860

JANET KLISKA
61 DUNVEGAN WOODS
HAMPTON, NH  03842

JANET KOSSUP
65 ELGIN STREET EAST
WELLAND , ON  L3C 4S4

JANET KURTZ
29200 JONES LOOP RD
PUNTA GORDA, FL  33950-9308

JANET LABRIE
11409 STARFLOWER AVE
ENGLEWOOD, FL  34224

JANET LABRIE
PO BOX 255
NORTH STONINGTON, CT  06359

JANET LAJOIE
147 SOUTH RD
TEMPLETON, MA  01468

JANET LAKIE
5 COLONIAL CR
LONDON, ON  N6H 4W5

JANET LAMBERT
308 LAWRENCE DRIVE
MARTINTON, IL  60951

JANET LANDERS
2450 S 8TH STREET
SPRINGFIELD, IL  62703

JANET LAPOINTE
18 TEDDY RD
WORCESTER, MA  01603

JANET LAPOINTE
18 TEDDY ROAD
WORCESTER, MA  01603

JANET LASCOLA
128 HAMPSHIRE DRIVE
CRANBERRY TWP, PA  16066

JANET LEE
18 WACHUSETT DRIVE
SUTTON, MA  011590

JANET LEE
PO BOX 10
WOODSON, IL  62695

JANET LEHENY
181 PRINCETON DRIVE
ALIQUIPPA, PA  15001

JANET LEMBACH
302 E CHESTNUT ST
WAUSEON, OH  43567

JANET LEMIEUX
374 WEST MAIN ST
MILLBURY, MA  01527

JANET LENNON
3383 FULTON ST E
GRAND RAPIDS, MI  49546

JANET LEONARD
24774 18TH AVE
GOBLES, MI  49055

JANET LESTER
1289 COUNTY ROUTE 60
ONCHIOTA, NY  12989

JANET LIGAMMARI
529 MEADOWBROOK DRIVE
LEWISTON, NY  14092

JANET LIPPOLD
18222 GARNET RD
CARLINVILLE, IL  62626

JANET M CUNNINGHAM
11 GRANGE DRIVE
BRAMPTON, ON  L6X 2H1

JANET M GENEROUS
131 ATWOODVILLE ROAD
MANSFIELD CENTER, CT  06250

JANET M GLENN
197 LYON LAKE ROAD
MARSHALL, MI  49068

JANET M HAMVAS
11 HONEYSUCKLE WAY
UPPER BLACK EDDY, PA  18972

JANET M KENNEDY
1007 IROQUOIS TRAIL
MULBERRY, FL  33860

JANET M LANDERS
2450 S 8TH STREET
SPRINGFIELD, IL  62703

JANET M MCDONALD
804 JAMES STREET
CORNWALL, ON  K6J 2M7

JANET M PARKE
234 E 3RD ST
WATERFORD, PA  16441

JANET M PFEIFLE PFEIFLE
403 N MILLER STREET
PAW PAW, MI  49079

JANET M SNOW
2135 WILLARD STREET EXT
JAMESTOWN, NY  14701

JANET MACBETH
12 SHORE DRIVE
UPTON, MA  01568

JANET MAIER
4469 HONEYSUCKLE LANE
DOYLESTOWN, PA  18902

JANET MAJKUT
19505 QUESADA AVE
PORT CHARLOTTE, FL  33948

JANET MAJKUT
19505 QUESADA AVENUE J 202
PORT CHARLOTTE, FL  33948

JANET MALLORY
4726 HARBORD DRIVE
TOLEDO, OH  43623

JANET MANOR
4920 ROUTE 11
ELLENBURG DEPOT, NY  12935

JANET MARTIN
1250 HWY 34 BUILDING 3 APT 7
ABERDEEN, NJ  07747

JANET MCCLURE
64 MORELAND STREET
WORCESTER, MA  01609

JANET MCCORMICK
2024 COLONEL WILLIAM PKY
OAKVILLE, ON  L6M 0L9

JANET MCCOURT
16 HIGHLAND AVE
ETNA, PA  15223

JANET MCEACHERN
3247 KATHLEEN DRIVE
BURLINGTON, ON  L7M 3Y5

JANET MCELROY
617 W FAIRGROUND
HILLSBORO, IL  62049

JANET MCLEAN
1403 STONE RD
OXFORD MILLS, ON  K0G1S0

JANET MCMILLAN
14 WESTHILL ROAD
GUELPH, ON  N1H7P6

JANET MITCHELL
3916 WOODMERE PARK BLVD
VENICE, FL  34293

JANET MOORE
326 POGUE ROAD
BURTON, WV  26562

JANET MORRISON
213 CHATEAUGUAY ST
HUNTINGDON, QC  J0S1H0

JANET MURPHY
1131 MAIN ST
MELROSE, MA  02176

JANET MURRAY
2817 COUNTRY CLUB TERRACE
ROCKFORD, IL  61103

JANET NELSON
5308 BEECHMONT AVE
SARASOTA, FL  34234

JANET NEWHOUSE
8825 MARICOPA TRL
KALAMAZOO, MI  49009

JANET NIGOSANTI
143 THREE BEARS TRAIL
ORMOND BEACH, FL  32174

JANET NOETGER
5458 GARDNER
ERIE, PA  16509

JANET OCALLAHAN
8 PINO PLACE
CAMBRIDGE, ON  N3C 3B3

JANET OURSLER
212 LAKESHIRE RD
BATTLE CREDEK, MI  49015

JANET OURSLER
212 LAKESHIRE RD
BATTLE CREEK, MI  49015

JANET PAQUETTE
285 CORBETT DRIVE
THE VILLAGES, FL  32162

JANET PEEBLES
28 ROSS DR
SPRINGFIELD, IL  62711

JANET PIERCE
134 PIERCE ROAD
NEW BRAINTREE, MA  01531

JANET PITKIN
94 SUNRISE COURT
RIDGEWAY, ON  L0S1NO

JANET RADVANSKY
316 LANCEOLATE DRIVE
WINTER HAVEN, FL  33880

JANET RADVANSKY
316 LANCEOLATE DRIVE
WINTERHAVEN, FL  33880

JANET RAPP
123 RANA LN
GIBSONIA, PA  15044

JANET RARDIN
2602 FIELDCREST DRIVE
URBANA, IL  61802

JANET RAYMOND
345 SMITH HILL RD
HARRISVILLE, RI  02830

JANET REEVES
49 BLUE AND PURPLE CT UNIT 1199
ATHENS, NY  12015

JANET REIDOCONNOR
7 DESANTIS COURT
HAMILTON, ON  L8W3A9

JANET RENAUD
6 WILLOW STREET
WATERLOO, ON  N2J 4S3

JANET RENAUD
6WILLOW ST
WATERLOO, ONTARIO  N2J4S3

JANET REYNOLDS
20 EAST STREET
WATERBURY, VT  05676

JANET REYNOLDS
4153 FLAMINGO BLVD
PORT CHARLOTTE, FL  33948

JANET RICHER
1150 FISHER AVE APT 2204
OTTAWA, ON  K1Z8M6

JANET ROACH
406 E TAYLORVILLE RD
TAYLORVILLE, IL  62568

JANET ROBERT
47 DOUGLAS ST
FORT ERIE, ON  L2A 3W6

JANET ROBINSON
43 KAREN DRIVE
LINDSAY, ON  K9V 5V6

JANET RONDINELLI
108 COLE CRES SS4
NIAGARA-ON-THE-LAKE, ON  L0S 1J0

JANET RUCKPAUL ADLER
52 MARGATE AVENUE
HAMILTON,   L8T 1M8

JANET RUCKS
317 WEST COOKE
MOUNT PULASKI, IL  62548

JANET RUPRECHT
450 PARKVIEW DRIVE
PITTSBURGH, PA  15243

JANET RUTKA
77 CONCESSION 7 WEST
JARVIS, ON  N0A1J0

JANET RUTTEN
27772 PINE LAKE ST
EDWARDSBURG, MI  49112

JANET RYSKAMP
1572 LEON RD
FENNVILLE, MI  49408

JANET SALOPEK
150 PAUL STREET
FREEDOM, PA  15042

JANET SAWICKI
47 TARQUINI CR
BOLTON, ON  L7E2Z5

JANET SAWYER
591 SAFARI RD RR1
MILLGROVE, ON  L0R 1V0

JANET SCORCIA
38 CURRY CRES
GEORGETOWN, ON  L7G5S9

JANET SEGUR
26 GLENWOOD PLACE
RUTLAND, MA  01543

JANET SESCLEIFER
1360 WITHERSPPON PATH
THE VILLAGES, FL  32162

JANET SHELTON
75 LOCKSLEY
SPRINGFIELD, IL  62704

JANET SHULMAN
6 STRAW HOLLOW LANE
SHREWSBURY, MA  01545

JANET SINNOTT
1720 KLINES MILL RD
QUAKERTOWN, PA  18951

JANET SMITH
1 PHILPARK RD
ST CATHARINES, ON  L2N 4E4

JANET SMITH
2700 RAINIER DR
SPRINGFIELD, IL  62704

JANET SMITH
7665 TOURNAMENT DR
WATERVILLE, OH  43566

JANET SOBOLESKI
1 RICHLAND AVE
SPENCER, MA  01562

JANET SORRELLS
925 PEARL ST
BOWLING GREEN, OH  43402

JANET SPEAKMAN
615. EAST LINCOLN WAY
MINERVA, OH  44657

JANET SPENCER
9038 PARKVIEW COURT
LAKESIDE, OH  43440

JANET SPENCER
9038 PARKVIEW COURT
MARBLEHEAD, OH  43440

JANET SPRANGER
1792 AVENUE A
SPRINGFIELD, MI  49037

JANET ST AMAND HEROD
10 BRIARWOOD DRIVE
ST CATHARINES, ON  L2S4A7

JANET STEHLIN
3104 MARKWOOD
SPRINGFIELD, IL  62712

JANET STEWART
6551 CARRIETOWNE
TOLEDO, OH  43615

JANET STRENGTH
190 FERGUSON ROAD
GRAVENHURST, ON  P1P 1P7

JANET SULLIVAN
79 NEWTON RD
HAMBURG, NY  14075

JANET SUTHERLAND
18313 HOTTELET CIRCLE
PORT CHARLOTTE, FL  33948

JANET SUTHERLAND
552 VAN BLARCOM BEACH
COLDWATER, MI  49036

JANET SWENY
8671 MAYFAIR DR
MCKEAN, PA  16426

JANET SYKES
4202 PIPER PASS
LOVES PARK, ILL  65111

JANET TALLON
124 KRIEGHOFF AVENUE
MARKHAM, ON  L3R 1V9

JANET TAYLOR
4313 WEST AVENUE
ELBA, NY  14058

JANET THERIAULT
1261 SE 31 CT
HOMESTEAD, FL  33035

JANET THERRIEN
2952 SESAME ST
NORTH PORT, FL  34287

JANET THIBAULT
42 ELISHA MATHEWSON RD
SCITUATE, RI  02857

JANET TIRABOSCHI
1019 KINGSWOOD DR
CONWAY, SC  CONWAY

JANET TORBICKI
4922 SUNWAY LANE
HAMBURG, NY  14075

JANET TRAYNOR
44 WILSTAR CIRCLE
ENFIELD, CT  06082

JANET TRIPP
09018 COUNTY RD 687
SOUTH HAVEN, MI  49090

JANET TURCOTTE
294 VERMILLION DRIVE
LITTLE RIVER, SC  29566

JANET UMSHARES
1616 LANGLEY DR
LONGS, SC  29568

JANET VANALSTYNE
924 GRAFTON RD
CHESTER, VT  05143

JANET VANDERLAAN
401-250 QUEENS QUAY AVE W
TORONTO, ON  M5J2N2

JANET VANDERPLOEG
460 WAVERLY ROAD
HOLLAND, MI  49423

JANET VEALE
2124 QUEENSGROVE ROAD
OTTAWA, ON  K2A1P7

JANET VERDI
878 CASTLEBRIDGE DR
MURRELLS INLET, SC  29576

JANET VERDI
878 CASTLEBRIDGE DRIVE
MURRELLS INLET, SC  29576

JANET WADHAMS
379 MAIN ST
MONSON, MA  01057

JANET WAGNER
44 MURRAY PLACE
SWANSEA, MA  02777

JANET WALKER TAYLOR
7076 TREMAINE RD
MILTON, ON  L9T2X5

JANET WALL
3905 RICE PLANTER WAY
MURRELLS INLET, SC  29576

JANET WALTERS
1600 PALACE CT
PORT CHARLOTTE, FL  33980

JANET WARD
9559 94 STREET
SEMINOLE, FL  33777

JANET WATT
26-4220 SARAZEN DRIVE
BURLINGTON, ON  L7M 5C6

JANET WENTZELL
469 MAIN ST
BOYLSTON, MA  01505

JANET WERNER
39431 SR 10
NEW HOLLAND, IL  62671

JANET WHISTLE
1601 REMINGTON RD
PEKIN, IL  61554

JANET WHITELAW
40 ORMEROD CLOSE
DUNDAS, ON  L9H 7N7

JANET WHITNEY
55 CRESCENT PLACE
RUTLAND, VT  05701

JANET WIGHT
26 TANAGER STREET
ELMIRA, ON  N3B 1C9

JANET WINSLOW
204 PLAIN ST
TAUNTON, MA  02780

| |
|---|
| JANET WOLFF<br>35 VICTORIA DRIVE<br>VERMONT, VT  05403 |
| JANET WOODCOCK<br>4625 FIFTH AVE APT 205<br>PITTSBURGH, PA  15213 |
| JANET WRIGHT<br>24300 AIRPORT RD<br>PUNTA GRODA, FL  33950 |
| JANET ZEIGLER<br>1107 FAIR OAKS AVENUE<br>OAK PARK, IL  60302 |
| JANET ZGLINICKI<br>4803 CAMBRIDGE DR<br>LOCKPORT , NY  14094 |
| JANET ZGLINICKI<br>4803 CAMBRIDGE DR B<br>LOCKPORT, NY  14094 |
| JANET ZGLINICKI<br>S4803 CAMBRIDGE DR #B<br>LOCKPORT, NY  14094 |
| JANET1 SAWYER<br>591 SAFARI RD RR1<br>MILLGROVE, ON  L0R 1V0 |
| JANETTE CAMERON<br>42 CORA DRIVE<br>KITCHENER, ON  N2N 3C6 |
| JANETTE FOY<br>151 ADDINGTON RD5<br>CLOYNE, ONTARIO  K0H1K0 |
| JANETTE KRAUSE<br>389 LAUREL DRIVE<br>HONESDALE, PA  18431 |
| JANETTE MIDDLEBROUGH<br>807 EAST MAIN STREET<br>BRADFORD, PA  16701 |
| JANETTE NOCELLA<br>P O BO 1981<br>PAWLEYS ISLAND, SC  29585 |
| JANEY CAMPBELL<br>624 HURON TERRACE<br>KINCARDINE, ON  N2Z 2H2 |
| JANEY STEANE<br>12 JANUARY COURT<br>BRAMTON, ONTARIO  L6Y5L4 |
| JANI TEGO<br>165 MOWER ST<br>WORCESTER , MA  01602 |
| JANIC JASMIN<br>114DS BERNACHES<br>ST-JEAN-SUR RICHELIEU , QC  J2W2G4 |
| JANICE ALLEN<br>3820 BISCAYNE AVE<br>PORTAGE, MI  49002 |
| JANICE AMELIA MURPHY<br>3797 ORLANDO DRIVE<br>NIAGARA FALLS, ON  L2J4B5 |
| JANICE BAKER<br>8557 MIKKO DRIVE<br>HOLTON, MI  49425 |
| JANICE BALLA<br>1202 EDGEHILL ROAD<br>JACKSONVILLE, IL  62650 |
| JANICE BANTING<br>14 GARDENVALE CRES<br>LONDON, ON  N6J4B9 |
| JANICE BATHJE<br>6933 N JUNCTION RD<br>DAVIS JUNCTION, IL  61020 |
| JANICE BAYANI<br>225 FIRST AVE<br>TORONTO, ON  M4M 1X5 |
| JANICE BAYANI<br>225 FIRST AVENUE<br>TORONTO, ON  M4M 1X5 |
| JANICE BEAMISH<br>36 AUBURN LANE<br>COURTICE, ON  L1E2C3 |
| JANICE BENCIC<br>2422 TOWNLINE RD<br>BATAVIA, NY  14020 |
| JANICE BINDER<br>6 STELLA CT<br>STONY PT, NY  10980 |
| JANICE BLANKENSTEIN<br>49 CHATHAM DRIVE<br>BEDFORD, NH  03110 |

| |
|---|
| JANICE BOLTON<br>21 HOLLY LANE<br>ASHLAND, MA  01721 |
| JANICE BRANNON<br>3459 STATE ROUTE 981<br>SALATSBURG, PA  15681 |
| JANICE BRAZOLOT<br>73 YOUNGMAN DR<br>GUELPH, ON  N1G 4L1 |
| JANICE BRIGHT<br>8225 LEHMAN RD<br>DECATUR, IL  62521 |
| JANICE C BECKER<br>11947 LEE MAR DR<br>VICKSBURG, MI  49097 |
| JANICE CAITO<br>46 FOXWOOD ROW<br>DEPEW, NY  14043 |
| JANICE CALLEN<br>14280 DEVINGTON WAY<br>FORT MYERS, FL  33912 |
| JANICE CARL<br>157 DARLENE DR<br>MYRTLE BEACH, SC  29588 |
| JANICE CARLSON<br>860 REMMINGTON DR<br>N TONAWANDA, NY  14120 |
| JANICE CARNRIGHT<br>27 SENECA DRIVE<br>PLATTSBURGH, NY  12901 |
| JANICE CHALMERS<br>38227 BUTTERNUT RIDGE RD<br>ELYRIA, OH  44039 |
| JANICE CHASE<br>565 BOUNDARY BLVD<br>ROTONDA WEST, FL  33947 |
| JANICE CHIESA<br>1608 DUCHESS LANE<br>PITTSBURGH, PA  15236 |
| JANICE CLARK<br>1514 E ADDISON WAY<br>MUSKEGON, MI  49445 |
| JANICE CLARK<br>5609 PARIS COURT<br>SAINT LOUIS, MO  63129 |
| JANICE CLEMENS<br>1475 FLAMINGO DR<br>ENGLEWOOD, FL  34224 |
| JANICE COLE<br>119  KNOLLS ROAD<br>BLOOMINGDALE, NJ  07403 |
| JANICE CONNER<br>879 PLEASANT HILL DR<br>WASHINGTON, PA  15301 |
| JANICE COSGROVE<br>POBOX 821<br>CLINTON, ON  N0M1L0 |
| JANICE CZERNICKI<br>14 UPPER GORE RD<br>WEBSTER, MA  01570 |
| JANICE DAVOREN<br>329 GREAT PLAIN AVE<br>NEDHAM, MA  02492 |
| JANICE DAWSON<br>PO BOX 271<br>CHAMPLAIN, NY  12919 |
| JANICE DEJOHN<br>1651 PAINTERS RUN ROAD<br>PITTSBURGH, PA  15243 |
| JANICE DEKOCK<br>10541 HUNTERS CREEK<br>ZEEAND, MI  49464 |
| JANICE DEKOCK<br>10541 HUNTERS CREEK<br>ZEELAND, MI  49464 |
| JANICE DESILVA<br>94 VOYAGER PASS<br>BINBROOK, ON  L0R 1CO |
| JANICE DRAHO<br>4075 KILMER DRIVE<br>BURLINGTON, ON  L7M 5A6 |
| JANICE DUNN<br>202 PALACE CT<br>CONWAY, SC  29526 |
| JANICE DUTKIEWICZ<br>960 W SHERMAN<br>MUSKEGON, MI  49441 |

JANICE EGIZII
726A RICKARD ROAD
SPRINGFIELD, IL  62704

JANICE FABRIZI
850 BOCKSTOCE AVENUE
PITTSBURGH, PA  15234

JANICE FARMER
161 LINCOLN ST
MARLBORO, MA  01752

JANICE FELTON
723 SKYLINE CIRCLE
FOLLANSBEE, WV  26037

JANICE FISK
283 CHAPMAN ST
GREENFIELD, MA  01301

JANICE GARBIN
304 RED ROSE LANE
INVERNESS, FL  34452

JANICE GARDNER
1352 CRESTDALE RD
MISSISSAUGA, ON  L5H 1X7

JANICE GIROUX
39 MCCLELLAN ROAD
CALEDON, ON  L7K0C9

JANICE GLOSE
90 JEN COURT
GRAND ISLAND, NY  14072

JANICE GORDON
218 GORE ST E
PERTH, ON  K7H1K7

JANICE GUERIN
212 SKYVIEW DRIVE
CROMWELL, CT  06416

JANICE HART
421 BRAXMAR ROAD
TONAWANDA, NY  14150

JANICE HAZEBROUCK
4104 BELMONT PARK DR
MYRTLE BEACH, SC  29588

JANICE HENDERSON
1101 MALIBU
HENRY ILLINOIS, IL  61537

JANICE HERING
4697 LAMP LITE TRAIL
ROCKFORD, IL  61101

JANICE HILTS
52 PENNINGTON CRES
GEORGETOWN, ON  L7G4L3

JANICE HOOVER
416 HALDIMAND RD
DUNNVILLE, ON  N1A 2W4

JANICE HUBACZ
760 EAST GILCHRIST CT
HERNANDO, FL  34442

JANICE HUBBERT
518 LAKESHORE DRIVE
SUNDRIDGE, ON  P0A 1Z0

JANICE HURT
6221 SANTIGO CT SE
GRAND RAPIDS, MI  49546

JANICE IGNATOSKI
775 143RD AVE
WAYLAND, MI  49348

JANICE JOHNSON EXP
2201 FINCH AVENUE WEST
TORONTO, ON  M9M 2Y9

JANICE JONES
51 MALBY AVE
MASSENA, NY  13662

JANICE KAMINSKI
8306 CROMWELL PLACE
MELBOURNE, DE  32940

JANICE KEENEY
320 YORKSHIRE STREET
PORT CHARLOTTE, FL  33954

JANICE KEENRASZKA
6365 MCGUIRE
CHURUBUSCO, IN  46723

JANICE KELLER
2116 S LINCOLN AVE
SPRINGFIELD, IL  62704

JANICE KEPES
841 DONNELLVILLE ROAD
NATRONA HEGHTS, PA   15065

JANICE KIDD
6402 HAYLEY CT
SPRINGFIELD, IL  62712

JANICE KINGCAID
940 N 18TH ST
ALLENTOWN, PA  18104

JANICE KLOOSTER
3128 19TH STREET WEST
BRADENTON, FL  34205

JANICE KNAPP
4677 PORTER CENTER RD
LEWISTON, NY  14092

JANICE LAFOUNTAIN
7284-CRABB ROAD
TEMPERANCE, MI  48182

JANICE LANTZ
49 EASTER AVENUE
CAMBRIDGE, ON  N1F4L7

JANICE LAWRENCE
8301 KLITBO RD
NORTH AGAUSTA, ONT  K0G1R0

JANICE LEFEBVRE
140 BRIDGE ST
BALDWINVILLE, MA  01436

JANICE LEHMAN
600 MONROE NW
GRAND RAPIDS, MI  49503

JANICE LESOGANICH
95 FATIMA DRIVE
CAMPBELL, OH  44405

JANICE LIDDIC
1566 SUMMIT LAKE ROAD
CLARKS SUMMIT, PA  18411

JANICE LOCKWOOD
4517 VAN DUSEN RD
LOCKPORT, NY  14094

JANICE LOFFREDO
16 VINTAGE CRESCENT
ST CATHARINES, ON  L2S 3C2

JANICE LONG
43 LYNN COURT
NORTH BRUNSWICK, NJ  08902

JANICE LUTZ
132 CREEKGATE COURT
MILLE4RSVILLE, PA  17551

JANICE LYNN BINANDO
513 POPPI POINT CT
MYRTLE BEACH, PA  29579

JANICE LYNN BINANDO
513 POPPI POINT CT
MYRTLE BEACH, SC  29579

JANICE M FORCE
3758 AUBURNDALE AVENUE
THE VILLAGES, FL  32162

JANICE M NICELY
148 OLD FALLS BLVD
NORTH TONAWANDA, NY  14120

JANICE M VOSS
95 SUNRISE AVE
NO FORT MYERS, FL  33903

JANICE MACGILLIVRAY
4 WOODCREST DR
N OXFORD, MA  01537

JANICE MANZELLO
203 COHASSET
WORCESTER MA, MA  01604

JANICE MANZELLO
203 COHASSET
WORCESTER, MA  01604

JANICE MARTIN
725 STURGEON PL
PUNTA GORDA, FL  33950

JANICE MCCOY
2141 WARWIC
SPRINGFEILD , IL  62704

JANICE MCLEODMURRAY
85 BELLEVIEW DRIVE
OTTAWA, ON  K2L 3H2

JANICE MERCURIO
56 DAFRACK DR
LAKE HIAWATHA, NJ  07034

JANICE METZGER
190 NORTHWEST GLEN RIDGE AVE
PORT CHARLOTTE, FLA  33952

JANICE MONTE
519 BROADWAY AVENUE
WELLSVILLE, OH  43968

JANICE MURATA
41 BUSH CRES
WASAGA BEACH, ON  L9Z1M3

JANICE NEIL
1 ARDEN COURT
ST CATHERINES, ON  L2N 4C5

JANICE NIKOLAUS
1734 CREEK WAY
BURLINGTON, ON  L7L6R3

JANICE NOEL
7590 HALF MILE
EAST LEROY, MI  49051

JANICE NOTTE
250 SKYLINE DR
OAKLAND, NJ  07436

JANICE OBRIEN
116 MINGES HILLS DRIVE
BATTLE CREEK, MI  49015

JANICE ORTNER
132  ELM ROAD
ALLENTOWN, PA  18104

JANICE OWEN
1F STRAWBERRY LAE
HUDSON, MA  01749

JANICE P LUCIER
95 UNDERWOOD RD
WOODSTOCK, CT  06281

JANICE PALMER
5223 KENNEDY CRESCENT
SANBORN, NY  14132

JANICE PAQUETTE
57 DAVIS ROAD
WEST BROOKFIELD, MA  01585

JANICE PARK
82620 WALDRON DR
LAWTON , MI  49065

JANICE PAYETTE
3060 TECUMSEH DRIVE
BURLINGTON, ON  L7N3M4

JANICE PEPPER
73 COAL KILN ROAD
PRINCETON, MA  01541

JANICE PEPPER
73 COALKILN RD
PRINCETON , MASS  01541

JANICE PEPPER
73 COALKILN RD
PRINCETON, MA  01541

JANICE PILLER
138 GANONG DR
SARANAC, NY  12981

JANICE PIZEM
5652 VISTA CIRCLE
WILLOUGHBY, OH  44094

JANICE REED
1939 PIATT ROAD
MONTICELLO, IL  61856

JANICE REED
211 SIMPLICITY DR
MURRELLS INLET, SC  29576

JANICE REISNER
28 HAGGERTY ROAD
CHARLTON, MA  01507

JANICE RENDINE
5906 DUBLIN RD
BETHEL PARK, PA  15102

JANICE REYNOLDS
2490 SOUTH AVENUE
NIAGARA FALLS, NY  14305

JANICE ROBERT
947 64TH STREET
PULLMAN, MI  49450

JANICE ROBERTS
2044 SIFIELD GREENS WAY
SUN CITY CENTER, FL  33573

JANICE ROBOTHAM
13326 ARBORETUM LANE
HUNTLEY, IL  60142

JANICE RUHSTORFER
11921 SEABREEZE COVE LANE
FORT MYERS, FL  33908

JANICE SHIRAISHI
32 DUNMURRAY BLVD
SCARBOROUGH, ON  M1T2J9

JANICE SIPES
721 FAIRFIELD DRIVE
DUNCANSVILLE, PA  16635

JANICE SIZER
3120 EAST LAKE RD
HOPKINS, MI  49328

JANICE SKYBA
736 DOWLAND AVE
SUDBURY, ON  P3A 5T3

JANICE SMILEY
5 MCELREE RD
WASHINGTON, PA  15301

JANICE SNIDERMAN
37 HARPSFIELD DRIVE
COURTICE, ONTARIO  L1E1M8

JANICE STARKOWICZ
821 LINDENWOOD DR
PITTSBURGH, PA  15234

JANICE STERLING
2822 PAGE LINDSAY LANE
TOLEDO, OH  43615

JANICE STEVENS
3077 MAINWAY DR
BURLINGTON, ON  L7M1A1

JANICE STOCKUS
939 E WASHINGTON
RIVERTON, IL  62561

JANICE SUNDBY
2438 SKAALEN RD
STOUGHTON, WI  53589

JANICE SZALKOWSKI
28707 HUFFORD ROAD
PERRYSBURG, OH  43551

JANICE TANSEY
353 NORTH AVE
FANWOOD, NJ  07023

JANICE TAYLOR
1801 STONEHENGE
SPRINGFIELD, IL  62702

JANICE TEE
4634 SANTA BARBARA PL  206
CAPE CORAL, FL  33914

JANICE THANASIU
12250 SHAW ROAD
CHARLEVOIX, MI  49720

JANICE THIVIERGE
133 OSPREY COVE LOOP
MYRTLE BEACH, SC  29588

JANICE THOMAS
25 CRANBERRY HEIGHTS
WASAGA BEACH, ON  L9Z1M9

JANICE THOMPSON
14221 SOUTH BLUFF ROAD
ROCKTON, IL  61072

JANICE THOMPSON
2780 S 11TH STREET
KALAMAZOO, MI  49009

JANICE TOWNSEND
6375 MAY DR
HAMBURG, NY  14075

JANICE VANDERMOLEN
6019 DAVID HIGHWAY
SARANAC, MI  48881

JANICE VEGA LIROS
10 CHURCH ST
ERVING, MA  01344-9735

JANICE WAGNER
1800 EMBARCADERO WAY
NORTH FORT MYERS, FL  33917

JANICE WATT
33 BEVERLY CIRCLE
GREENVILLE, RI  02828

JANICE WEBER
2314 AIRPORT RD
PEORIA, IL  61607

JANICE WHITE
1908 S GLENWOOD
SPRINGFIELD, IL  62704

JANICE WILLIAMS
22 CARDREW STREET
MARKHAM, ON  L6B1G2

JANICE WILSON
740 SERPENT MOUNDS RD RR 3
KEENE, ON  K0L2G0

JANICE WILSON
740 SERPENT MOUNDS RD RR 3
KEENE, ON  KOL-2G0

JANICE WILSON
740 SERPENT MOUNDS RD
KEENE, ON  K0L2G0

JANICE WINTER
11165 E DR SO
CERESCO, MI  49033

JANICE WISMER
579 BOOK ROAD WEST
ANCASTER, ON  L9G 3L1

JANICE WOOD
477 SCOTCHMERE CRT
WATERLOO, ON  N2K 3E5

JANICE WYCKOFF
486 SANDPIPER BAY DR SW
SUNSET BEACH, NC  28468

JANICE YOST
55 WHISPER DR
WORCESTER, MA  01609

JANICE ZECCO
151 CRAWFORD ST
NORTHBOROUGH, MA  01532

JANICE ZECCO
151 CRAWFORD STREET
NORTHBOROUGH, MA  01532

JANICE ZIMMERMAN
672 A
CHAMBERSBURG, PA  17201

JANIE BEAUCHAMP
80 DENISE LEMAISTRE
LAPRAIRIE, QC  J5R6N8

JANIE CULP
415 SE 18TH STREET
CAPE CORAL, FL  33990

JANIE TREW
11 LANSDOWNE
KNOWLTON, QC  J0E1V0

JANIE WEST
14 ROSS DR
SPRINGFIELD, IL  62711

JANIK ROBERT
29 MORRIS
SAINTE-THERESE, QC  J7E3L3

JANILEE BERKI
17-5017 PINEDALE AVE
BURLINGTON, ON  L7L 5J6

JANINA MEY
351 POINT DU JOUR SUD
LAVALTRIE, QC  J5T 3P2

JANINA MOZER
19 CONLIN RD
OXFORD, MA  01540

JANINA MOZER
19 CONLIN ROAD
OXFORD, MA  01540

JANINE BILODEAU
32 CLELAND SOUTH
ALBURGH, VT  05440

JANINE CLAIR
720 HARTLAND DR
CRANBERRY TWP, PA  16066

JANINE CRIM
102 EDGEWOOD COURT
EAST PEORIA, IL  61611

JANINE EINHELLIG
2534 S NANTUCKET DR
DECATUR, IL  62521

JANINE GIANFORCARO
85 KINGVIEW
BOLTON, ON  L7E3V6

JANINE GRAHAM
2264 ABBOTSBURY STREET
BURLINGTON, ON  L7P4H8

JANINE GRIEBEL
31 TYLER TR
HILTON, NY  14468

JANINE LEBLANC
3 SCARLATA RD
HOPKINTON, MA  01748

JANINE LEPEIRS
355 SHEPARD AVENUE
KENMORE, NY  14217

JANINE MCKNIGHT
545 ERSKINE AVENUE
PETERBOROUGH, ON  K9J7Z1

JANINE OLSEN
2164 ARGON COURT
BURLINGTON, ON  L7R 4E6

JANINE PAQUETTE
245 BROOKHAVEN
DORVAL, QC  H9S 2N5

JANINE PARKER
46 GRISWOLD LANE
ORWELL, VT  05760

JANINE REID
16 TUNBRIDGE CRESCENT
GRIMSBY, ON  L3M2V9

JANINE RUDIN
2024 N 23RD STREET
SPRINGFIELD, IL  62702

JANINE RUDIN
2024 N 23RD
SPRINGFIELD, IL  62702

JANINE SCHLEMMER
343 ELDERBERRY HILL RD
PUNXSUTAWNEY, PA  15767

JANINE WALTON
682 FOUNDRY STREET
SOUTH EASTON, MA  02375-1313

JANINE ZADORI
38 THIRD AVE
CAMBRIDGE, ON  N1F2C6

JANINE ZADORI
38 THIRD AVENUE
CAMBRIDGE, ON  N1S2C6

JANIS BORST
5580 VIKING DRIVE
JACKSON, MI  49201

JANIS CENTILLE
1999 CANNON ST SW
WYOMING, MI  49519

JANIS CLAPPER
3909 MINOR RD
COPLEY, OH  44321

JANIS DECICCIO
PO BOX 832
ST CATHARINES, ON  L2R6Y3

JANIS DECICCIO
PO POX 832
ST CATHARINES, ON  L2R6Y3

JANIS DEMING
54-72 STONECHURCH ROAD WEST
HAMILTSON, ON  L9B2H8

JANIS FARLEY
550 WINDMERE DRIVE
TROY, OH  45373

JANIS FORE
30 PADDOCK DRIVE
BERNVILLE, PA  19506

JANIS FREEBORN
22 EAGLE DRIVE
NORTH KINGSTOWN, RI  02852

JANIS HAMILTON
877 CORBETTS ROAD
OSHAWA, ON  L1K2E1

JANIS HITCHCOCK
5600 STIMPSON RD
MIDDLEVILLE, MI  49333

JANIS HOEKSEMA
27421 HIDDEN RIVER CT
BONITA SPRINGS, FL  34134

JANIS HUDSON
260 FAIRWAY CIRCLE
NAPLES, FL  34110

JANIS JOHNSTON
10100 BURNT STORE RD 5
PUNTA GORDA, FL  33950

JANIS JUNKIN
170 WOODLANE COURT
OSHAWA, ON  L1G 6Y6

JANIS LEE
5053 COUNTY ROUTE 27
CANTON, NY  13617

JANIS LIRO
361 LAZY ACRES LANE
LONGWOOD, FL  32750

JANIS MITCHELSON
1555 LOUMILEN DR
MUSKEGON, MI  49445

JANIS NAVIGATO
623 OAK LANE
SOUTH ELGIN, IL  60177

JANIS NELSON
415 STAR LAKE ROAD
ROSSEAU, ON  P0C 1J0

JANIS ORTMEYER
1433 BELVOIR CT
NORTH MYRTLE BEACH, SC  29582

JANIS REEVES
133 MCGINLEY RD
CHICORA, PA  16025

JANIS RITUMS
25 KENMORE RD
HAMILTON, ON  L8S 3T8

JANIS RITUMS
25 KENMORE RD
HAMILTON, ON  L8S3T8

JANIS RUTHERFORD
627 W JENNIE
OREGON, IL  61061

JANIS SCHREIBER
224 E YEISER ST
MACOMB, IL  61455

JANIS TAYLOR
5613 BYRNELAND ST
FITCHBURG, WI  53711

JANIS TUCHMANN
101 FENWAY PARK
CHATHAM, IL  62629

JANIS VISAGGIO
3123 DAVID ST
PUNTA GORDA, FL  33982

JANIS WADDELL
607 WACO WAY
POPLAR GROVE, IL  61065

JANIS WEINMANN
67 DANIELS RD
CHARLTON, MA  01507

JANIS WETHLY
20084 PEZZANA DRIVE
VENICE, FL  34292

JANITZA THABET
1 MARSHALL STREET
LEICESTER, MA  01524

JANIZE SCHULZE
42 DEBRA CRESENT
BARRIE, ON  L4N3T1

JAN-MARIE SPANARD
1168 GOODNOW FLOW ROAD
NEWCOMB, NY  12852

JANN BRAUN
21 GLENWOOD LANE
CHATHAM, IL  62629

JANNA BOWERS
31579 BOYDTOWN LANE
WAUZEKA, WI  53826

JANNA HAMILTON
71 SCRIVENS STREET
OTTAWA, ON  K2B8N2

JANNA NUNN
928 W COLUMBIA
BATTLE CREEK, MI  49015

JANNA PAPIO
7 HARRIS DRIVE
EAST LONGMEADOW, MA  01028

JANNETTE BIRKBECK
118 BOSWELL DR
BOWMANVILLE, ON  L1C5C3

JANNETTE HARMER
2046 PEVENSEY RD
SUNDRIDGE, ON  P0A1Z0

JANOLYN SIEKIERK
2491 RICHMOND ST NW
GRAND RAPIDS, MI  49504

JANSSEN SLEEPER
PO BOX 1105
ENOSBURG FALLS, VT  05450

JANUZS SKWARK
3906 N MAIN ST
ROCKFORD, IL  61103

JANYCE E PATRIACCA
8 DEACON BENHAM DRIVE
STOW, MA  01775

JANYCE PATRIACCA
8 DEACON BENHAM DRIVE
STOW, MA  01775

JAQUELINE DARRAGH
22 FAIRBAIRN
QUEENSVILLES, ON  L0G1R0

JAQUILLA MARTIN
306 FRANKLIN ST
OREGON, IL  610691

JARA UZENDA
3001 N KINGS HWY 125
MYRTLE BEACH, SC  29577

JARED BELAND
7 OAKES CIRCLE
MILLBURY, MA  01527

JARED CARR
7888 EDGEWATER DR
CANAL WINCHESTER, OH  43110

JARED LOMBARDI
38 CARLISLE CT
SOMERSET, NJ  08873

JARED MILLER
737 PALM STREET
MCKEESPORT, PA  15132

JARED MONKMAN
2006 - 11 BRUNEL COURT
TORONTO, ON  M5V3Y3

JARED MONKMAN
APT 2006 - 11 BRUNEL COURT
TORONTO, ON  M5V3Y3

JARED OKONESKI
119 W SOUTH BOUNDARY
PERRYSBURG, OH  43551

JARED SCHIRG
14001 HAVERFORD ROAD
CLARKS SUMMIT, PA  18411

JARED SEYMOUR
157 FULLER RD
PERU, NY  12972

JARED WOLINSKY
67 ST MARKS PLACE APT 1A
New York, NY  10003

JARED WOLINSKY
67 ST. MARKS PLACE APT. 1A
NEW YORK, NY  10003

JARETT JOHNSON
2 ROLPH ST N
SIMCOE, ON  N3Y4K2

JARETT RHODES
5372 SUMMIT AVE
LOWVILLE, NY  13367

JARL PETTERSEN
9690 NORTH SECOND ST
ROSCOE, IL  61073

JAROD REYNOLDS
80 AUSTIN DRIVE
BURLINGTON, VT  05401

JAROSLAW DANYLUK
834 ACRI ROD
MECHANICSBURG, PA  170502232

JAROSLAW RAMS
3188 RESOLUTE DR
MISSISSAUGA, ON  L4Y 3E5

JAROSLAW RAMS
3188 RESOLUTE DRIVE
MISSISSAUGA, ON  L4Y 3E5

JAROSLAWA MISSECK
509 AMBERVIEW LOOP
LITTLE RIVER, SC  29566

JARRED STUCZYNSKI
168 MAIN STREET
WHITINSVILLE, MA  01588

JARRELL SMITH
550 CLEMSON DRIVE
PITTSBURGH, PA  15243

JARRET KASPRYSZYN
3002 MEYERIDGE RD
PITTSBURGH, PA  15209

JARRET WILSON
171 DALECROFT PL
WATERLOO, ON  N2T2T1

JARROD WALL
3912 SURRY PLACE LANE
SPRINGFIELD, IL  62711

JARRYD GUINARD
23 WEST COBBLE HILL ROAD
BARRE, VT  05641

JARVIS MCLIMANS
3176 BELLFIELD DR
OSHKOSH, WI  54904

JARVIS ZOET
4925 140TH AVE
HOLLAND, MI  49423

JASMIN CLEMENT
36 DE TARASCON
BLAINVILLE, QC  J7B 6B7

JASMINA MLADENOVIC
32078 SIDE RD 20
WAINFLEET, ON  L0S 1V0

JASMINA MLADENOVIC
32078 SIDE RD 20
WAINFLEET, ON  L0S 1VO

JASMINE C CRACKNELL
9 WOODCROFT CRES
TORONTO, ON  M6E 1W7

JASMINE CLAUDE
1725 DES TILLEULS
SAINTE-CATHERINE, QC  J5C1K5

JASMINE DEWEERD
2960 KINGSWAY DRIVE
KITCHENER, ON  N2C 1X1

JASMINE ELMI
44 PINEHAVEN DRIVE
HOLDEN, MA  01520

JASMINE HOLSINGER
1105 JUMPER TRAIL CIRCLE
MYRTLE BEACH, SC  29588

JASMINE M LEVAC
8 LAMONT CRESCENT
BARRIE, ON  L4N2G8

JASON ABBOT
31 ORWELL CRES
BARRIE, ON  L4N 6M6

JASON ABROMOWICZ
334 RIVER DR
GARFIELD , NJ  07026

JASON AMORE
249 MAYFAIR LANE
SOUTH ELGIN, IL  60177

JASON ANDERSON
122 EIGHT LOTS ROAD
SUTTON, MA  01590

JASON BAIRD
175 DALECROFT PLACE
WATERLOO, ON  N2T 2T1

JASON BAIRD
7 LYNCH LANE
EVERETT, ON  L0M1J0

JASON BALASSONE
187 WAYNE STREET
JERSEY CITY, NJ  07302

JASON BENHAM
435 RED SPRUCE LANE
ROCHESTER, NY  14616

JASON BOUND
2459 BRIDGE ROAD
OAKVILLE, ON  L6L2G9

JASON BOYD
P.O. BOX 175
NORTHFIELD FALLS, VT  05664-0175

JASON BOYLE
105 STONEY POND
STITTSVILLE, ON  K2S2E6

JASON BRIGGS
102 N EUCLID AVE
PITTSBURGH, PA  15202

JASON BROAD
25 HIGH STREET
MORRISBURG, ON  K0C 1X0

JASON BUGALA
29-341 WILSON DRIVE
MILTON, ON  L9T 3Y9

JASON CADY
12 HICKORY DRIVE
RUTLAND, MA  01543

JASON CAIN
1215 EDINGTON PLACE O-3
MARCO ISLAND, FL  34145

JASON CALLERY


JASON CALUS
105 WEST FOREST DRIVE
ROCHESTER, NY  14624

JASON CAMPBELL
25 MORGAN ST
WORCESTER, MA  01606

JASON CANAWAY
11 SCOTT HOLLOW DRIVE
HOLYOKE, MA  01040

JASON CASTILLO
210 EDENDERRY WAY
ENOLA, PA  17025

JASON CAVE
176 NEWBURY DRIVE
KITCHENER, ON  N2N2N8

JASON CHOPRA
16 CHAPELTOWN CRES
TORONTO, ON  M1W 3A7