JENNIFER ECKHOFF
418 SEMPLE STREET
PITTSBURGH, PA  15213

JENNIFER EDSON
3843 EAST BASELINE ROAD
BLOOMINGDALE, MI  49026

JENNIFER EDWARDS
4698 TIMBER COURT
AUBURN, IL  62615

JENNIFER EDWARDS
4698 TIMBER CT
AUBURN, IL  62615

JENNIFER EISENMAN
4 CHASE AVE
LEXINGTON, MD  02421

JENNIFER ELLIOTT
242 MELROSE AVE
TORONTO, ON  M5M 1Z1

JENNIFER ERDODY
14 JOHNSON ST
MILFORD, NH  03055

JENNIFER ESS
5 BUTTONBROOK PARKWAY
PERU, NY  12972

JENNIFER ETHERIDGE
45 HAINES ST
LOCKPORT, NY  14094

JENNIFER FAVALE
108 HENRY MIDDLETON BLVD
MYRTLE BEACH, SC  29588

JENNIFER FELDMAN
127 COUTURE GARDENS
THORNHILL, ON  L4J 9H6

JENNIFER FERNANDES
10 FERNANDES DRIVE
SOUTH HADLEY, MA  01075

JENNIFER FERRIS
1035 ASTER AVE
MOORE HAVEN, FL  33471

JENNIFER FISH
115 NASH HILL RD
HAYDENVILLE, MA  01039

JENNIFER FITZGERALD
PO BOX 746
PUTINBAY, OH  43456

JENNIFER FLYNN
1027 CHARLOTTEVILLE RD 5 RR2
SIMCOE, ON  N3Y 4K1

JENNIFER FORBES
71 MARY STREET
ARLINGTON, MA  02474

JENNIFER FOSTER
26 BRETT ROAD
ROCHESTER, NY  14609

JENNIFER FOURNIER
149 SUNDEW DRIVE
BARRIE, ON  L4N 9M7

JENNIFER FOX
1923 COUNTESS CT
NAPLES, FL  34110

JENNIFER FOX
344 WEST 10TH AVE
TARENTUM, PA  15084

JENNIFER FRAAS
40W940 DILLONFIELD DRIVE
ELBURN, IL  60119

JENNIFER FRASER
100 VALOIS BAY AVE
PTE CLAIRE, QC  H9R 4B6

JENNIFER FREEMAN
82 BIRCHWOOD DRIVE
HOLDEN, MA  01520

JENNIFER FREITAS
1063 S. PEACH CT
PLAINWELL, MI  49080

JENNIFER FRIEDMAN
PO BOX 2953
ACTON, MA  01720

JENNIFER FULLAM
74 MAIN ST
HARRISVILLE, RI  02830

JENNIFER FUNSTON
1012-300 WEBB DRIVE
MISSISSAUGA, ON  L5B3W3

JENNIFER GALANOS
210 Elder Lane
Fox River Grove, IL  60021

JENNIFER GALLAGHERSTARTEK
10 LILYVALLEY LANE
HANNON, ON  L0R 1P0

JENNIFER GALLANT
25 HENRY HARRIS STREET
CHICOPEE, MA  01013

JENNIFER GALUSKA
2607 WELSH ROAD
PHILADELPHIA, PA  19114

JENNIFER GAREY
2935 PORTER ROAD
NIAGARA FALLS, NY  14305

JENNIFER GENTILE
122 SACRAMENTO DR
LEOMINSTER, MA  01453

JENNIFER GEORGEAU
400 OAKBROOK BLVD
BATTLE CREEK, MI  49015

JENNIFER GHESQUIRE
209 ORVILLE
TOLEDO, OH  43612

JENNIFER GILROY
58 SANTORO RD
WORCESTER, MA  01606

JENNIFER GILSON
1090 RAVINA
CHATHAM, IL  62629

JENNIFER GINTY
17 EUCLID AVENUE
LOCKPORT, NY  14094

JENNIFER GLAS
PO BOX 22
ALLEGAN, MI  49010

JENNIFER GLASS
1101 WOODLAWN DRIVE
CANONSBURG, PA  15317

JENNIFER GOSSELIN
73 MASON RD
DUDLEY, MA  01571

JENNIFER GOULD
6682 W WESTON RED
MORENCI, MI  49256

JENNIFER GRAMMEL
17 CENTERWOOD DRIVE
HOLDEN, MA  01520

JENNIFER GREENE
PO BOX 133
NORTH TONAWANDA, NY  14120

JENNIFER GREGSON
4832 GASPORT ROAD
GASPORT, NY  14067

JENNIFER GRUMMETT
10-175 VICTORIA ST
SIMCOE, ON  N3Y 5L8

JENNIFER HALEY
2802-70 ABSOULTE AVE
MISSISSAUGA, ON  L4Z0A4

JENNIFER HALL
340 MAIN ST EAST
GRIMSBY, ON  L3M1R2

JENNIFER HALL
340 MAIN ST EAST
GRIMSBY, ON  L3M 1R2

JENNIFER HAMMER
2021 CARDINAL DR
SPRINGFIELD, IL  62704

JENNIFER HANNA
492 E GULL LAKE DRIVE
AUGUSTA, MI  49012

JENNIFER HARTFIELD
25 GRANGEMUIR DRIVE
KESWICK, ON  L4P 0B4

JENNIFER HARTLEY
40W236 FOX MILL BLVD
SAINT CHARLES, IL  60175

JENNIFER HARTMANN
5851 4TH LINE
ROCKWOOD, ONTARIO  N0B 2K0

JENNIFER HARTUNG
3272 BRENTWOOD CT
POWELL, OH  43065

JENNIFER HAUSE
1731 NE 12TH TER
CAPE CORAL, FL  33909

JENNIFER HAVALOTTI

JENNIFER HAWK
902 EMERY ST
NEW CASTLE, PA  16101

JENNIFER HEINTZMAN
PO BOX 62
WILLIAMSVILLE, IL  62693

JENNIFER HERRMAN
308 E 5TH ST
GRIDLEY, IL  61744

JENNIFER HEYMOSS
729 CLEARVIEW
KALAMAZOO, MI  49048

JENNIFER HILL
10427 COTTONWOOD CT
MIDDLEVILLE, MI  49333

JENNIFER HILL
222 KIBBE RD
EAST LONGMEADOW, MA  01028

JENNIFER HILL
812 HATHAWAY POINT RD
SAINT ALBANS, VT  05478

JENNIFER HILTON
92 MOUNTAIN ROAD
PRINCETON, MA  01541

JENNIFER HIND
3 LYNDFIELD CRESCENT
BRAMPTON, ON  L6W 2P4

JENNIFER HIPEL
2 MATTHIAS PL
MARYHILL , ON  N0B2B0

JENNIFER HIPEL
2 MATTHIAS PL
MARYHILL, ON  N0B2B0

JENNIFER HOLLIDAY
PO BOX 123
SHERMAN, IL  62684

JENNIFER HOLMES
44 FRASSON DR
GUELPH, ON  N1E7J9

JENNIFER HOLMES
44 FRASSON DRIVE
GUELPH, ON  N1E 7J9

JENNIFER HOLTERMAN
49 SARASOTA AVE
HAMILTON, ON  L9C 3X1

JENNIFER HOWE
85 BOYCE STREET
AUBURN, MA  01501

JENNIFER HUBINGER
5 HEARTHSTONE DRIVE
WEST MILFORD, NJ  07480

JENNIFER HURRELBRINK
20081 RT 322
STRATTANVILLE, PA  16258

JENNIFER HURTT
9856 DEFOE CT
PORTAGE, MI  49002

JENNIFER I MATHEUSIK
421 MIDDLETON CHRUCH RD
TILLSONBURG, ON  N4G 4G7

JENNIFER I MATHEUSIK
421 MIDDLETON CHURCH RD
TILLSONBURG, ON  N4G4G7

JENNIFER JACOBY
171 FRANKLIN STREET
ARLINGTON , MA   02474

JENNIFER JEDLICKA
6 PERRY LANE
PITTSBURGH, PA  15229

JENNIFER JOHNSON
6077 LANCASTER KIRKERSVILLE RD
BALTIMORE, OH  43105

JENNIFER JONES
203 WWALNUT ST
FAIRBURY, IL  61739

JENNIFER JONES
523 CONWAY COURT
MILTON, ON  L9T4B8

JENNIFER JONES
8 HUTCHINSON AVE.
CONCORD, NH  03301-3514

JENNIFER JOURDAN
15 FRANCIS DRIVE
RIVERTON, IL  62561

JENNIFER JULIAN
4986 FOXRUN
LAKELAND, FL  33813

JENNIFER JURCHUK
140 DUNBAR AVE
CORNWALL, ON  K6H 7B9

JENNIFER KABBES
601 E VIRGINIA
EFFINGHAM, IL  62401

JENNIFER KANDELAKI
15 ELSIE DR
JOHNSTON, RI  02919

JENNIFER KANTOR
5 ORCHARD ROAD
STURBRIDGE, MA  01566

JENNIFER KARLOVITS
512 WOODHAVEN COURT
PITTSBURGH, PA  15209

JENNIFER KASIAK
1523 RASPBERRY RUN DRIVE
COLUMBUS, OH  43204

JENNIFER KAUFFMAN
2784 DEER RUN
MUSKEGON, MI  49445

JENNIFER KELLY
27 DURHAM LANE
MORGANTOWN, WV  26508

JENNIFER KEPHART
PO BOX 611
NIAGARA FALLS, NY  14304

JENNIFER KILBURN
342 WOODLAWN CRES
MILTON, ON  L9T4T5

JENNIFER KING
208 DONLEA DRIVE
TORONTO, ON  M4G 2M9

JENNIFER KINNEY
1650 BRIDGE ROAD
NORTH HERO, VT  05474

JENNIFER KOECHLE
304 BELMONT CHASE
SHERMAN, IL  62684

JENNIFER KORDAS
12838 OAK VALLEY TRAIL
HOMER GLEN, IL  60491

JENNIFER KOURY
3415 PALM DRIVE
HERMOSA BEACH, CA  90254

JENNIFER KRAMER
1171 ROLLINGWOOD TRAIL
MAITLAND, FL  32751

JENNIFER KRUCZEK
76 FIELD ROAD
MARSTONS MILLS, MA  02648

JENNIFER KUCIPAK
PO BOX 211
PIERCEFIELD, NY  12973

JENNIFER KUERSTEN
2300 APPLEWOOD LANE
WOODSTOCK, IL  60098

JENNIFER KUHLMANN
13476 CHANDERVILLE
BEARDSTOWN, IL  62618

JENNIFER KUHN
12 MEADOWVALE DRIVE
FONTHILL, ON  L0S1E4

JENNIFER KUIPERIJ
1311 OLD ENGLISH LANE
OAKVILLE, ON  L6M2P6

JENNIFER L MEWHINEY
65B PROVIDENCE RD
SUTTON, MA  01590

JENNIFER L NEWTON
2007 PADDINGTON
KALAMAZOO, MI  49001

JENNIFER LAAKSONEN
4510 OLDE FOREST DRIVE
KALAMAZOO, MI  49009

JENNIFER LABONTE
503 BLACKSTONE ST
UXBRIDGE, MA  01569

JENNIFER LACROSS
118 WEST ST
ESSEX JUNCTION, VT  05452

JENNIFER LALONDE
9 AMMOLITE STREET
STITTSVILLE , ON  K2S 1Y5

JENNIFER LAMBERTON BECHTOL
545 LAKE SHORE ROAD
WEST CHAZY, NY  12992

JENNIFER LATAILLE
189 CHARLTON ST
SOUTHBRIDGE, MA  01550

JENNIFER LAW
51 HIGHBURY ROAD
CHESWICK, PA  15024

JENNIFER LEISEMER
68 WHEATFIELD CRES
KITCHENER, ON  N2P 1P7

JENNIFER LEITH
51 BIRCHWOOD DR
HOLDEN, MA  01520

JENNIFER LEMLEY
315 INDIANA AVENUE
CHESTER, WV  26034

JENNIFER LEVITAN
40 FOXHILL RD
FRAMINGHAM, MA  01701

JENNIFER LEWIS
3 TAYWOOD COURT
DUNDAS, ON  L9H 7A2

JENNIFER LICHT
2655 DAVID DRIVE
NIAGARA FALLS , NY  14304

JENNIFER LICHT
2655 DAVID DRIVE
NIAGARA FALLS, NY  14304

JENNIFER LOATES
25 CASTLE HARBOR DRIVE
PORT PERRY, ON  L9L1P4

JENNIFER LOCKHART
4885 LINE 6 N
COLDWATER, ON  L0K 1E0

JENNIFER LOCKHART
4885 LINE 6N RR4
COLDWATER, ON  L0K 1E0

JENNIFER LOISELLE
3308 SAMPSONVILLE RD
ENOSBURG FALLS, VT  05450

JENNIFER LONERGANFLYNN
1428 MOUND
JACKSONVILLE, IL  62650

JENNIFER LOVELACE
192 EASTLAND PKWY
CHEEKTOWAGA, NY  14225

JENNIFER LUMBA
48 42ND AVE
LACHINE, QC  H8T2H3

JENNIFER LYNN
1015 LAKESHORE BLVD EAST
TORONTO, ON  M4M 1B3

JENNIFER LYNN
6 ROBINSON STREET
NARRAGANSETT, RI  02882

JENNIFER M EVANS
7544 OAK SHORE DRIVE SOUTH
PORTAGE, MI  49024

JENNIFER MACDUFF
PO BOX 603
PRINCETON, MA  01541

JENNIFER MACINNES
6581 MALIBU DRIVE
NIAGARA FALLS, ON  L2H2W3

JENNIFER MACLEAN
27 FAIRVIEW STREET
FITCHBURG, MA  01420

JENNIFER MAKOWSKI
805 NEWARK AVENUE
MANVILLE, NJ  08835

JENNIFER MALECKI
64 POND COURT SOUTH
BRIDGEVILLE, PA  15017

JENNIFER MALINOWSKI
3104 PRESTON
BLOOMINGTON, IL  61704

JENNIFER MALONEY
134 OGDEN PARMA TL RD
SPENCERPORT, NY  14559

JENNIFER MARS
2441 ROCHESTER RD
SEWICKLEY, PA  15143

JENNIFER MARTIN
344 RYSTOCK AVE
KALAMAZOO, MI  49048

JENNIFER MASON
499 76TH ST SE
GRAND RAPIDS, MI  49508

| |
|---|
| JENNIFER MATHESON<br>25 ALEXANDER ST<br>BURFORD, ON  N0E1A0 |
| JENNIFER MAYES<br>1325 HAIST ST<br>FONTHILL, ON  L0S1E0 |
| JENNIFER MAZZAROLO<br>8 PLAYFAIR COURT<br>ANCASTER, ON  L9K 1R6 |
| JENNIFER MCBEATH<br>303 OLD FARM ROAD<br>BLOOMINGTON, IL  61704 |
| JENNIFER MCCARTHY<br>64 GREEN FOREST CT<br>EAST AMHERST, NY  14051 |
| JENNIFER MCDONALD<br>244 LIMA ROAD<br>GENESEO, NY  14454 |
| JENNIFER MCGEEAN<br>5 MILL STREET<br>MANSONVILLE, QC  JOE 1X0 |
| JENNIFER MCGILLIS<br>216 BENNET<br>PETERBOROUGH, ON  K9H5B4 |
| JENNIFER MCGONIGAL<br>7 SOUTHGATE RD<br>MYRTLE BEACH, SC  29572 |
| JENNIFER MCKINNELL<br>5165 IDLEWOOD CRES<br>BURLINGTON, ON  L7L3Y5 |
| JENNIFER MCLAREN<br>16 WOODVALE COURT<br>CAMBRIDGE, ON  N1S 3Y2 |
| JENNIFER MCMURTRY<br>1 HOPE ST S<br>PORT HOPE, ON  L1A2M7 |
| JENNIFER MEDEIROS<br>7987 RUE ST DENIS<br>MONTREAL, QC  H2R2G2 |
| JENNIFER MERLO<br>8718 CHADWICK LANE<br>KALAMAZOO, MI  49009 |
| JENNIFER MERRITT<br>910 BROOKSHIRE LANE<br>EUREKA, IL  61530 |
| JENNIFER MEYERS<br>217 MASSAPOAG AVENUE<br>NORTH EASTON, MA  02356 |
| JENNIFER MICKLOS<br>PO BOX 217<br>DUNLAP, IL  61525 |
| JENNIFER MILES<br>4053 FARMCOTTAGE CRT<br>MISSISSAUGA, ON  L5L2P7 |
| JENNIFER MILLER<br>657 WORCESTER STREET<br>SOUTHBRIDGE, MA  01550 |
| JENNIFER MILLER<br>7075 VERONICA ST<br>KALAMAZOO, MI  49009 |
| JENNIFER MILLIGAN<br>1611 NORMAN DRIVE<br>SEWICKLEY, PA  15143 |
| JENNIFER MOEN<br>6802 COLUMBINE STREET<br>CRYSTAL LAKE, IL  60014 |
| JENNIFER MOFFATT<br>64 PARADOX DR<br>WORCESTER, MA  01602 |
| JENNIFER MOGREN<br>4 TURTLE COVE<br>CHATHAM, IL  62629 |
| JENNIFER MOLAK<br>1135 ESCARPMENT DRIVE<br>LEWISTON, NY  14092 |
| JENNIFER MONICA<br>27 SPRUCE STREET<br>MALONE, NY  12953 |
| JENNIFER MORAN<br>6410 ASH DRIVE<br>PITTSBURGH, PA  15209 |
| JENNIFER MORATH<br>1013 CANE PATCH<br>WEBSTER, NY  14580 |
| JENNIFER MORRIS<br>309 RYANARD ROAD<br>WALLINGFORD, PA  19086 |

JENNIFER MOSER
1748 ROYAL CIR
NAPLES, FL  34112

JENNIFER MOSTOWSKI
2707 ROMARK MEWS
MISSISSAUGA, ON  L5L2Z4

JENNIFER MOWRY
PO BOX 1146
SLATERSVILLE, RI  02876

JENNIFER MUIRBIRTLES
24 PARNHAM CRESCENT
SHARON, ON  L0G1V0

JENNIFER MULLIGAN
2531 BEAR STAND TRAIL
MYRTLE BEACH, SC  29588

JENNIFER MURDOCK
PO BOX 2328
PRESCOTT, ON  K0E1T0

JENNIFER NADEAU
95 HAMPTON STREET
AUBURN, MA  01501

JENNIFER NAPIERATA
31 WELSH ST
DANIELSON, CT  06239

JENNIFER NAVARROLI
7-310 RIDGE RD BOX 1319
CRYSTAL BEACH, ON  L0S1B0

JENNIFER NAZAR
334 WHITE HALL TERRACE
BLOOMINGDALE, IL  60108

JENNIFER NETTE
24023 44TH AVE
MATTAWAN, MI  49071

JENNIFER NOLEN
POBOX 1432
JENSEN BEACH, FL  34958

JENNIFER NOLTY
650 GEORGE STREET
GREENSBURG, PA  15601

JENNIFER OBRIEN
92 ROCKLAND RD
AUBURN, MA  01501

JENNIFER ODIEN
64 BUCYRUS DR
AMHERST, NY  14228

JENNIFER OLAFSSON
3757 HAVENWOOD CT
JACKSON, WI  53037

JENNIFER OLIVEIRA
8 EMERSON RD
NORTHBOROUGH, MA  01532

JENNIFER OMALLEY
28 LEDGE AVE
SPENCER, MA  01562

JENNIFER ONEIL
2 BOTTOM LANE
SANDWICH, MA  02563

JENNIFER OPEL
7853 ROLLING MEADOWS DRIVE
KALAMAZOO, MI  49009

JENNIFER OSBORNE
406 HEEREN DRIVE
WINNEBAGO, IL  61088

JENNIFER OVERTON
1 SUNSET TERRACE
SAINT ALBANS, VT  05478

JENNIFER OWENS
1570 DRAYTON CT
PORTAGE, MI  49002

JENNIFER OWENS
PO BOX 113
BLOOMINGDALE, NY  12913

JENNIFER PADLO
124 FRANK STREET
SALAMANCA, NY  14779

JENNIFER PARKER
257 PARKER RD
PITTSFORD, VT  05763

JENNIFER PARKER
916 ELM
PAW PAW, MI  49079

JENNIFER PAVAN
400 LYNNBROOK DRIVE
YOUNGSTOWN, NY  14174

JENNIFER PAVICICH
6275 KRAUS ROAD
CLARENCE CENTER, NY  14032

JENNIFER PAWLOS
1206 MERRYFEILD ST
PITSBURGH, PA  15204

JENNIFER PAYNE
5 CARLA LANE
WEST SENECA, NY  14224

JENNIFER PERNA
8265 LISA LANE
EAST AMHERST, NY  14051

JENNIFER PETERMAN
144 POINTE CLAIRE AVE
POINTE CLAIRE, QC  H9S-4M5

JENNIFER PETERMAN
144 POINTE CLAIRE AVENUE
POINTE CLAIRE, QC  H9S4M5

JENNIFER PETERSON
14 MAPLE ROAD
WESTON, MA  02493

JENNIFER PETERSON
1947 GREENSBURG RD
MARTINSBURG, WV  25404

JENNIFER PETERSON
2676 BLACKCOMBE CRES
OAKVILLE, ON  L6H 6L6

JENNIFER PETERSON
8 SILVER LN
BURNT HILLS, NY  12027

JENNIFER PETTA
701 S PARK BLVD
FREEPORT, IL  61032

JENNIFER PETTITT
4440 NEW ST
BURLINGTON, ON  L7L 1T7

JENNIFER PHILLIPS
53 OAKDALE STREET
ATTELBORO , MA  02703

JENNIFER PICCIANO
35 PLEASANT STREET
WESTFORD, MA  01886

JENNIFER PICCIANO
PO BOX 513
LITTLETON, MA  01460

JENNIFER PICKMAN
529 ELIZABETH STREET
OGDENSBURG, NY  13669

JENNIFER PITTS
RR 1
BAYSVILLE, ON  P0B1A0

JENNIFER POP
2396 E 1600 NORTH RD
MOWEAQUA, IL  62550

JENNIFER POWDERLY COLOMBO
78 MAIN CIR
SHREWSBURY, MA  01545

JENNIFER POWDERLY COLOMBO
78 MAIN CIRCLE
SHREWSBURY, MA  01545

JENNIFER PRANKE
201 LARIVEE
VAUDREUIL, QC  J7V-8P5

JENNIFER PRENTICE
85 YORK RD
DUNDAS, ON  L9H 1L9

JENNIFER PREZIOSO
6808 WALMORE ROAD
NIAGARA FALLS, NY  14304

JENNIFER PRICE
924 WATSON SW APT 4
GRAND RAPIDS, MI  49504

JENNIFER PRICE
924 WATSON SW APT 4
GRAND RAPISD, MI  49504

JENNIFER PRINCE
PO BOX 217
GRAND ISLE, VT  05458

JENNIFER QUINN
38 JUNIPER LANE
MIDDLEBURY, VT  05753

JENNIFER QUIST
4214 CASTLE DR
GRAND RAPIDS , MI  49546

JENNIFER RADACK
10 QUARRY RD
WATERFORD, CT  06385-3711

JENNIFER RAITTO
14009 BLACK BEAUTY DR
PUNTA GORDA, FL  33955

JENNIFER REESE
22750 SR 235
ADA, OH  45810

JENNIFER REIDGEORGE
3477 MATTHEWS DRIVE
NIAGARA FALLS, ON  L2H2Z4

JENNIFER REIF
163 DAVIDSON DRIVE
BATTLE CREEK, MI  49017

JENNIFER REINERTSEN
121 WILDFLOWER TRAIL
PAWLEYS ISLAND, SC  29585

JENNIFER REINMAN
1821 DAMON DRIVE
FLORENCE, SC  29505

JENNIFER RICHARDSON
520 8TH AVE S
SURFSIDE BEACH, SC  29575

JENNIFER RICHARDSON
520 8TH AVE S
SURFSIDE BEACH, SC  29575

JENNIFER ROBERTS
6312 SILVER FIR ST
PORTAGE, MI  49024

JENNIFER RODFORD
53 DINNICK CRES
ORANGEVILLE, ON  L9W0B7

JENNIFER RONALD
429 HENWOOD COURT
FUQUAY VARINA, NC  27526

JENNIFER RONDON
37 BEATRICE AVE
BUFFALO, NY  14207

JENNIFER RONDONE
4304 71ST PLACE N
RIVIERA BEACH, FL  33404

JENNIFER ROSA
3 HURON AVE
WORCESTER, MA  01605

JENNIFER ROSSMAN
420 NORTH 8TH STREET
LEWISTON, NY  14092

JENNIFER ROTTINGHAUS
20 MAPLEHURST DRIVE
ROCHESTER, IL  62563

JENNIFER ROY
422 HIGHSIDE DR
MILTON, ON  L9T1X1

JENNIFER RUSAW
6 ANDREW CRT
NEWCASTLE, ON  L1B 1J5

JENNIFER RYAN
219 BELVIDERE STREET
SAINT JOHNSBURY, VT  05919

JENNIFER RYAN
667 MISTLETOE ST
GAHANNA, OH  43230

JENNIFER RYLANDER
9 SETTLERS ROAD
SHREWSBURY, MA  01545

JENNIFER SAGER
104 SCRAPBOOK LN
SUMMERVILLE, SC  29483

JENNIFER SANDERS
5679 HAWTHORN
KALAMAZOO, MI  49009

JENNIFER SANTIAGO
600 NORTHERN WAY
WINTER SPRINGS, FL  32708

JENNIFER SARGENTELLI
101 HIBISCUS DRIVE
DAYTONA BEACH, FL  32117

JENNIFER SCHNEIDER
1800 PATRICK PLACE
SOUTH PARK, PA  15129

JENNIFER SCHRAMM
2109 SAN LIN DRIVE
TOLEDO, OH  43611

JENNIFER SCOTT
625 WILLOW GROVE ROAD
WESTFIELD, NJ  07090

JENNIFER SCRICCO
2479 CLEVELAND AVENUE
NIAGARA FALLS, NY  14305

JENNIFER SEARS
321 KANSAS ST
ELBURN, IL  60119

JENNIFER SELICIANO
72 LEDISI WASHBURN ST
SPRINGFIELD, MA  77107

JENNIFER SEMLE
6 MYSTIC VALLEY LANE
UXBRIDGE, MA  01569

JENNIFER SHANK
608 DICKERSON DR
WINNEBAGO, IL  61088

JENNIFER SHEA
19 CAPTAIN BLOUNT ROAD
SOUTH YARMOUTH, MA  02664

JENNIFER SHECTMAN
51 PAGE ROAD
NEWTON, MA  02460

JENNIFER SHEEHAN
730 WOODLAND AVENUE
HINSDALE, IL  60521

JENNIFER SHEETS
23084 DUNBRIDGE
PERRYSBURG, OH  43551

JENNIFER SHEETS
6626 CROWNPOINTE
BYRON CENTER, MI  49315

JENNIFER SIGISMONDO
33 SOPHIA DRIVE
WORCESTER, MA  01607

JENNIFER SILVERIO
56 LAKE STREET
SHREWSBURY, MA  01545

JENNIFER SKORKA
514 BERESFORD
IONIA, MI  48846

JENNIFER SLABAUGH
6204 ARGYLE RD
CALEDONIA, IL  61011

JENNIFER SMITH
12883 ARBORETUM DR
BELVIDERE, IL  61008

JENNIFER SMITH
650 KING STREET
PORT COLBORNE, ON  L3K4H8

JENNIFER SNYDER
10 LAUREL LANE
BALLSTON SPA, NY  12020

JENNIFER SPRAGUE
423 RIVER ROAD
DORCHESTER, NH  03266

JENNIFER SPRINGER
323 MAPLE AVE APT 10
KEENE, NH  03431

JENNIFER STAEBELL
4171 HEATHER DR
BUFFALO, NY  14221

JENNIFER STAHL
203 CHARLOTTE AVE
HAMBURG, NY  14075

JENNIFER STANLEY
1-25 KITTY MURRAY LANE
ANCASTER, ON  L9K1L3

JENNIFER STANLEY
3867 EDGE ROAD
PITTSBURGH, PA  15227

JENNIFER STAPLETON
1616 PTARMIGAN
CHATHAM, IL  62629

JENNIFER STCYRTHEORET
34 OAK TERRACE 1
COLCHESTER, VT  05446

JENNIFER STEEN
83 SPRINGDALE CRES
OSHAWA, ON  L1H7B9

JENNIFER STERLING
90 STERLING AVENUE
STATEN ISLAND, NY  10306

JENNIFER STETSON
18 PINE ST
BRISTOL, VT  05443

JENNIFER SUITOR
1642 ESTEVAN RD
LONDON, ON  N5X 2G9

JENNIFER SUMMERS
138 GALE AVE
PITTSFIELD, MA  01201

JENNIFER SUND
1454 LANCASTER AVE
LUNENBURG, MA  01462

| |
|---|
| JENNIFER SZAFRAN<br>21 MONROE ST<br>NORTH TONAWANDA, NY  14120 |
| JENNIFER TABB<br>501 WORTHINGTON CHASE<br>SHERMAN, IL  62684 |
| JENNIFER TASHJIAN<br>58363 BEECH RD<br>MISHAWAKA, IN  46544 |
| JENNIFER TATE<br>33 DUNHAM STREET<br>NORWICH, CT  06360 |
| JENNIFER TATE<br>49 SULKY DR<br>PENETANGUISHENE, ONTARIO  L9M1J4 |
| JENNIFER TATE<br>49 SULKY DRIVE<br>PENETANGUISHENE, ON  L9M 1J4 |
| JENNIFER TATE<br>49 SULKY DRIVE<br>PENETANGUISHENE, ON  L9M1J4 |
| JENNIFER TAYLOR<br>10384 RIVERVIEW DR<br>PLAINWELL, MI  49080 |
| JENNIFER TAYLOR<br>1485 LAFAYETTE DR<br>COLUMBUS, OH  43220 |
| JENNIFER TAYLOR<br>2017 APPLETON DR<br>SPRINGFIELD, IL  62711 |
| JENNIFER TEE<br>138 CHARLES ST<br>LEICESTER, MA  01524 |
| JENNIFER TEMPLETON<br>6 DEER RUN<br>MILTON, VT  05468 |
| JENNIFER THOMPSON<br>1 CIRCLE DRIVE<br>PORT PERRY, ON  L9L1N9 |
| JENNIFER THOMPSON<br>1190 EAST WASHINGTON STREET<br>TAMPA, FL  33602 |
| JENNIFER THORP<br>278 MANNING ST<br>HUDSON, MA  01749 |
| JENNIFER THWAITS<br>42 WEBSTER MANOR DRIVE<br>WEBSTER, NY  14580 |
| JENNIFER TROWBRIDGE<br>5 MOORE AVE<br>WORCESTER, MA  01602 |
| JENNIFER TURNER<br>43222 HWY 3<br>WAINFLEET, ON  L0S 1V0 |
| JENNIFER USHER<br>49 LAWLOR STREET<br>GEORGETOWN, ON  L7G6B8 |
| JENNIFER VADER<br>308 NILES ST<br>LAKEVIEW, MI  48850 |
| JENNIFER VALLE<br>2761 MASSICOTTE LANE<br>OTTAWA, ON  K1T 3H1 |
| JENNIFER VANDENBURGH<br>PO BOX 4061<br>SHREWSBURY, MA  01545 |
| JENNIFER VELAGIC<br>1021 KIPLING AVE<br>TORONO, ON  M9B3L5 |
| JENNIFER VELOSO<br>3140 LA COSTA CIR 202<br>NAPLES, FL  34105 |
| JENNIFER VERBA<br>6088 TUSCARAWAS ROAD<br>INDUSTRY, PA  15052 |
| JENNIFER VERVENA<br>9 SAINT MARKS ROAD<br>TORONTO, ON  M6S 2H5 |
| JENNIFER VERVENA<br>9 SAINT MARKS<br>TORONTO, ON  M6S 2H5 |
| JENNIFER VICIEDO<br>1403 MENTOR DRIVE<br>WESTERVILLE, OH  43081 |
| JENNIFER VICIEDO<br>2156 ARLINGTON AVENUE<br>COLUMBUS, OH  43221 |

JENNIFER VILLELA
222 SOUTH STREET
HINGHAM, MA  02043

JENNIFER VINCENT
32 BEACON ST.
SOUTH BURLINGTON, VT  05403

JENNIFER VISOCCHI
27 LONG LANE
PARIS, ON  N3L 4E9

JENNIFER VOGEL
66 NEW SEARLES ROAD
NASHUA, NH  03062

JENNIFER VOLLMAR
3917 MOORLAND DR
MIDLAND, MI  48640

JENNIFER WALDINGER
4025 WEST MARRYAT DRIVE
SPRINGFIELD, IL  62711

JENNIFER WALLINGTON
53-124 GOSLING GARDENS
GUELPH, ON  N1G 5K6

JENNIFER WARNER
13 SMITH ST
GLENS FALLS, NY  12801

JENNIFER WARREN
8 GWYN COURT
DUNDAS, ON  L9H7S1

JENNIFER WARYAS
16 GROVE ST
GREENLAND, NH  03840

JENNIFER WAY
159 THIRD AVE
LIVELY, ON  P3Y1M3

JENNIFER WEADICK
6388 PARKSIDE ROAD
NIAGARA FALLS, ON  L2H0B1

JENNIFER WEAVER
5086 MORELAWN CT APT C
DAYTON, OH  45429

JENNIFER WEBER
202 WEST JOSEPH ST
ROANOKE, IL  61561

JENNIFER WEDGE
3144 LAKEVIEW DR
ALLEGAN, MI  49010

JENNIFER WELLMAN
3343 RANDOLPH ROAD
JANESVILLE, WI  53546

JENNIFER WERNER
37 RUSSELL DR
VERNON, CT  06066

JENNIFER WEYENBERG
3656 HATHAWAY RD
KALAMAZOO, MI  49009

JENNIFER WHITE
5638 ANSLEY WAY
MOUNT DORA, FL  32757

JENNIFER WHITLEY
21 MERRINGTON AVE
ORILLIA, ON  L3V 6H2

JENNIFER WICKERT
118 PAPE AVE
TORONTO, ON  M4M2V8

JENNIFER WIEAND
16 STEWART DR
DEPEW, NY  14043

JENNIFER WILLIAMS
2400 SHADOW VIEW CIRCLE
PLOVER, WI  54467

JENNIFER WILSON
449 MADISON STREET
EAST MC KEESPORT, PA  15035

JENNIFER WILSON
449 MADISON STREET
EAST MCKEESPORT, PA  15035

JENNIFER WOLF
155 AUGUSTA PLANTATION UNIT O
MYRTLE BEACH, SC  29579

JENNIFER WONG
377 PRINCESS
TORONTO, ON  M2N3S7

JENNIFER WOODWARD
222 LEWIS CREEK DRIVE
FERRISBURGH, VT  05456

JENNIFER WRIGHT
3701 W GRANADA ST
TAMPA, FL  33629

JENNIFER WYSOCKI
46 HIGHLAND
SOUTH HAMPTON, NH  03827

JENNIFER YONKER
12808 DIVIDE RIDGE RD
LITTLE ORLEANS, MD  21766

JENNIFER YOUNG
6706 N GREENMONT RD
PEORIA, IL  61614

JENNIFER YOUNGSMITH
4193 KANE CRESCENT
BURLINGTON, ON  L7M5B9

JENNIFER ZOETEMAN
9378 TIGER LILY DR
CALEDONIA, MI  49316

JENNINE KEOGH
8 CINDY LANE
LISLE, ON  L0M 1M0

JENNY ARCE
9 MATTEO ST
WORCESTER, MA  01606

JENNY BLACK
1860 PINNACLE DRIVE
LAKELAND, FL  33813

JENNY BLAKESSLEE
65 CLEVELAND AVE
SALAMANCA, NY  14779

JENNY CLOUGH
107 WESTVIEW DR
WHITE HALL, IL  62092

JENNY DOSER BUSHEY
8760 STATE ROUTE 9
CHAZY, NY  12921

JENNY DUSENBERY
6318 AVON ST
PORTAGE, MI  49024

JENNY FEIND
9807 33RD AVE E
PALMETTO, FL  34221

JENNY GRAY
89 ELGIN ST PO BOX1298
WATERDOWN, ON  L0R 2H0

JENNY ING
2167 BLACKFOREST CR
OAKVILLE, ON  L6M 4T7

JENNY MENDENHALL
1639 WHITE STREET
RIVERTON, IL  62561

JENNY PETERS
29 LARCHWOOD DRIVE
ST CATHARINES, ON  L2T 2H4

JENNY PRINCE
12 OAKES CRES
GUELPH, ON  N1E7K3

JENNY WALKER
2007 COUNTY ROUTE 35
NORWOOD, NY  13668

JERAD OSTROWSKI
129 COLONIAL DRIVE
LUDLOW, MA  01056

JERALD FELDMAN
187 NEWTON STREET
WESTON, MA  02493

JERALD I WOLFGANG
4267RIVER ROAD
YOUNGSTOWN, NY  14174

JERALD PAWLOWICZ
15371 ALISTER MACKENZIE AVE
AUGUSTA, MI  49012

JERALD WOLFGANG
4267 RIVER ROAD
YOUNGSTOWN, NY  14174

JERALYN HUGHES
50 BARBARA AVE
AUBURN, MA  01501

JERE DHEIN
2555 PARKWOOD DR
GREEN BAY, WI  54304

JEREMIAH AVERY
904 BIRD BAY WAY
VENICE, FL  34285

JEREMIAH DONOVAN
39 WANAKAH HTS
HAMBURG, NY  14075

JEREMIAH SHEEHY JR
21 EDGEWATER DRIVE
ORCHARD PARK, NY  14127

JEREMIAH SUND
198 LOCUST HILL ROAD
GUILFORD, VT  05301

JEREMIAH YOUNG
507 MADISON
QUINCY, IL  62301

JEREMIE COMEAU
501 RUE BRASSARD UNIT 102
VERDUN, QC  H4G0A4

JEREMY AHEARN
31 BLITHEWOOD AVE
WORCESTER, MA  01604

JEREMY ALWARD
66 CLINE MOUNTAIN RD
GRIMSBY, ON  L3M 4B6

JEREMY ANDERSON
3618 SOUTH ST
ERIE, PA  16510

JEREMY B SMITH
735 SHEPPARD AVENUE
PICKERING, ON  L1V 7K5

JEREMY BAILEY
7550 WILEYTOWN RD
MIDDLE GROVE, NY  12850

JEREMY BALLSMITH
51 WASHINGTON STREET
NORTH TONAWANDA, NY  14120

JEREMY BASSETT
406 30TH AVENUE N
MYRTLE BEACH, SC  29577

JEREMY BECK
2 CHESTNUT CORNER
LANCASTER, NY  14086

JEREMY BLANCHARD
55 BATTLE ST APT 1
ORANGE, MA  01364

JEREMY BROWN
417 OAK LANDING BLVD
MULBERRY, FL  33860

JEREMY BURDEN
94 NEWBERRY LN
LANCASTER, NY  14086

JEREMY CHAMPAGNE
4 WILLOW ST
WORCESTER, MA  01603

JEREMY DALE
17 MOQUIS TRAIL
OAK RIDGE, NJ  07438

JEREMY DAVIDSON
253 67TH STREET
NIAGARA FALLS, NY  14304

JEREMY DE BELLEVAL
71 TAGGE STREET
KITCHENER, ON  N2K3R7

JEREMY DEES
47 CRANBORNE CRESCENTS
WHITBY, ON  L1M2M1

JEREMY FOSKETT
61 NUMBER 6 SCHOOLHOUSE RD
CHARLTON, MA  01507

JEREMY FOSS
43 ISLANDVIEW PLACE APT 89
DORCHESTER, MA  02125

JEREMY FTICAR
4 TAMARACK PLACE
STONEY CREEK, ON  L8J 2M7

JEREMY GALLOWAY


JEREMY GAUTHIER
37 BELLAMY
FERGUS, ON  N1M3S7

JEREMY GIACINTI
372 RAIANO CRESENT
HAMILTON, ON  L9B 2X6

JEREMY GIROUARD
1444 COMFREY CR
ORLEANS, ON  K4A0L8

JEREMY GOODMURPHY
190 A RUSSELL AVENUE
ST CATHARINES, ON  L2R 1W8

JEREMY GREENHOUSE
157 MILLBURY ST
GRAFTON, MA  01519

JEREMY HEMBREE
2233 LOGAN
KALAMAZOO, MI  49008

JEREMY HIGGINS
9125 BEECH MEADOW CT
CLARENCE CENTER, NY  14032

JEREMY INGRAHAM
77 SOUTH MAIN STREET
 MIDDLEPORT, NY  14105

JEREMY INGRAHAM
77 SOUTH MAIN STREET
MIDDLEPORT, NY  14105

JEREMY J FUNK
12 MONRO STREET
SAINT CATHARINES, ON  L2N2B3

JEREMY KELLY
523 GOLF AVE
ELLWOOD CITY, PA  16117

JEREMY KELTNER
4531 OLD ROUTE 36
SPRINGFIELD, IL  62707

JEREMY KENEMY
1046 ADDINGTON
MONTREAL, QC  H4A3G4

JEREMY LAYTON
233 RUE DE PROVENCE
LILE PERROT, QC  J7V 9N1

JEREMY LHEUREUX
19 LILAC LN
WORCESTER, MA  01607

JEREMY MARRANO
61 ANA WOODS
WILLIAMSVILLE, NY  14221

JEREMY MATSON
237 MILLBURY STREET
AUBURN, MA  01501

JEREMY MEYER
38 ASHWOOD DRIVE
CAMBRIDGE, ON  N3C3H8

JEREMY OKOLISAN
529 SCARLETT CRESCENT
BURLINGTON, ON  L7L 5M5

JEREMY PAGEWOOD
4824 BRIARHILL DRIVE
PORTAGE, MI  49024

JEREMY PORTER
12 RAILROAD AVE
DOUGLAS, MA  01516

JEREMY PRINCIPE
521 GEORGIA STREET
COLUMBIA, SC  29201

JEREMY RAJTER
537 MONTICELLO DR
DELMONT, PA  15626

JEREMY RICH
2170 SENECA RIDGE DRIVE
MYRTLE BEACH, SC  29579

JEREMY RINGHOFF
1101 CHELSEA DRIVE
IMPERIAL, PA  15126

JEREMY SCHLOTZHAUER
70 NORMAN ST
STRATFORD, ON  N5A5R7

JEREMY TURPIN
129 OVERTON STREET
BATTLE CREEK , MI  49014

JEREMY VAIL
1522 NEW MICHIGAN
FARMINGTON , NY  14425

JEREMY VANDER MUNNIK
29 BRAEHEID AVE
WATERDOWN, ON  L0R 2H5

JEREMY VOWELL
14850 HODGES LANE
SOUTH BELOIT, IL  61080

JEREMY WHITSITT
144 WALLACE AVE
AUBURN, MA  01501

JEREMY WRIGHT
419 WALNUT WOODS CT
PLAINWELL, MI  49080

JEREMY YASSES
1562 HAM ROAD
BASOM, NY  14013

JERI HARVEY
147 VERMONT ROUTE 15
JERICHO, VT  05465

JERI KNAUS
1909 DEERFIELD RD
CHATHAM, IL  62629

| |
|---|
| JERI LYNN YOUNG<br>120 MOFFETT RUN ROAD<br>ALIQUIPPA, PA  15001 |
| JERI WALDECK<br>1507 HORSE CREEK TRAIL<br>PAWNEE, IL  62558 |
| JERI YODER<br>3716 HERMITAGE TRAIL<br>ROCKFORD, IL  61114 |
| JERI YOUNG<br>120 MOFFETT RUN ROAD<br>ALIQUIPPA, PA  15001 |
| JERILYN HILL<br>807 ENCAMTMENT CT<br>MYRTLEBEACH , SC  29579 |
| JERILYN PARKS<br>516 W AUSTIN POB 114<br>TOLONO, IL  61880 |
| JERIN FERRERA<br>3021 BRAEBURN WAY<br>WOODSTOCK, IL  60098 |
| JERISUE HOSE<br>7222 OAK HIGHLANDS<br>KALAMAZOO, MI  49009 |
| JERLINE MCCRAY<br>421 PULASKI STREET<br>SOUTH PLAINFIELD, NJ  07080 |
| JEROLD DICKREDE<br>3878 DOGLEG RD<br>DELPHOS, OH  45833 |
| JEROME ALLEN<br>3308 SLEPPY HILL OAKS LN<br>LAKELAND, FL  33810 |
| JEROME BEDARD<br>340 CHEMIN STE-FOY APP204<br>QUEBEC, QC  G1S2J3 |
| JEROME BEDARD<br>340, CHEMIN STE-FOY, APP.204<br>QUEBEC, QC  G1S2J3 |
| JEROME BETTEN<br>16083 NORFOLK<br>SPRING LAKE, MI  49456 |
| JEROME BLAIS<br>150 BERNARD<br>MAGOG, QC  J1X3W5 |
| JEROME BYKOWSKI<br>604 PORCHMAN COURT<br>LITTLE RIVER, SC  28655 |
| JEROME COLEMAN<br>7 FELT CRES<br>BARRIE, ON  L4N8V2 |
| JEROME CORMIER<br>1 FENWICK CIR<br>AUBURN, MA  01501-3318 |
| JEROME DYLEWSKI DC<br>68460 CHANNEL PARKWAY N PO BOX23<br>EDWARDSBURG, MI  49112 |
| JEROME DYLEWSKI<br>PO BOX 23<br>EDWARDSBURG, MI  49112 |
| JEROME FLORA<br>8000 LANDIS<br>SEA ISLE CITY, NJ  08243 |
| JEROME GASIEWICZ<br>5712 MARTHAS VINEYARD<br>CLARENCE CENTER, NY  14032 |
| JEROME GOSSELIN<br>346 11E AVENUE<br>ST JEAN SUR RICHELIEU, QC  J2X1G8 |
| JEROME GRUMERETZ<br>2920 BIRCH HOLLOW DR<br>ANN ARBOR, MI  48108 |
| JEROME HAGER<br>13669 JENNINGS RD<br>COLLINS, NY  14034 |
| JEROME HAZENSTAB<br>126 DEAN ST<br>FREEDOM, PA  15042 |
| JEROME HERSKOWITZ<br>35 MUIRFIELD DR<br>PAWLEYS ISLAND, SC  29585 |
| JEROME HIGGINS<br>5546 SCRANTON<br>HAMBURG, NY  14075 |
| JEROME HIMBEAULT<br>791-38 TH AVE<br>LACHINE, QC  H8T 2C2 |

JEROME HIMBEAULT
791-38 TH AVE
LACHINE, QC  H8T2C2

JEROME HIMBEAULT
791-38TH AVE
LACHINE, QC  H8T 2C2

JEROME KAPLAN
29 WOLF HILL RD
GLOUCESTER, MA  01930

JEROME KAPLAN
29 WOLF HILL ROAD
GLOSTER, MA  01930

JEROME KELLY
411 FREEMAN CRESCENT
OAKVILLE, ON  L6H4R4

JEROME KISSCORNI
3514 EDINBURGH
KALAMAZOO, MI  49006

JEROME KUJAWSKI
10241 FRANCES RD
BATIVIA, NY  14020

JEROME MARCOUX CANTRO
826 EVA SENECAL
PINTENDRE, QC  G6C0A4

JEROME MIZON
135 KENILWORTH
OTTAWA, ON  K1Y3Z6

JEROME NOBLE
9601 E STATE ROAD 67
CLINTON, WI  53525

JEROME NOVEKOSKY
1006 WESLIN CREEK DRIVE
MYRTLE BEACH, SC  29588

JEROME OSTRANDER
7 MIDLAND DRIVE
GREAT MEADOWS, NJ  07838

JEROME PEUQUET
5212 PADDOCK LANE
LEWISTON, NY  14092

JEROME RICE
587 WOODLAND AVENUE
MOUNTAINSIDE, NJ  07092

JEROME ROSE
28412 THREEMILE POINT ROAD
CHAUMONT, NY  13622

JEROME RUZBACKI
1711 HIGHWAY 17 S  UNIT 614
SURFSIDE BEACH, SC  29575

JEROME RUZBACKI
1711 HIGHWAY 17 S
SURFSIDE BEACH, SC  29575

JEROME RUZBACKI
1711HIGHWAY 17 S
SURFSIDE BEACH, SC  29575

JEROME SCHAUER
5537 FAWN LAKE RD
SHELBYVILLE, MI  49344

JEROME SIEWIERSKI
1288 PENORA ST
DEPEW, NY  14043

JEROME SIUDA
124 ASHLEY RIVER RD
MYRTLE BEACH, SC  29588

JEROME TABB
17404 SABRINA CIRCLE
PORT CHARLOTTE, FL  33948

JEROME TOWNSEND
2765 LINDHOLM CRES
MISSISSAUGA, ON  L5M4S1

JEROME WEST
4104 CANTERBURY
KALAMAZOO, MI  49006

JEROME ZWARA
3236 VILLAGE LN
PORT CHARLOTTE, FL  33953

JERON JACOBSON
901 BASCOM HILL DR
BARABOO, WI  53913

JERRI BARKER
1852 US HWY 27 SOUTH
AVON PARK, FL  33825

JERRI BLAIN
8763 BELTER DR
ORLANDO, FL  32817

JERRI HOLLAND
33 ROCKY WOODS ROAD
HOPKINTON, MA  01748

JERRI L WHITING
603 CONC 5 RD
FISHERVILLE, ON  N0A 1G0

JERRID VELTE
564 SPRING LAKE BLVD NW
PORT CHARLOTTE, FL  33952

JERRIE DAVIS
248 SOUTH 21ST STREET
BATTLE CREEK, MI  49015

JERRILEE SILK
28739 XENON WAY
BONITA SPRINGS, FL  34135

JERRILL WEBB
1515 FOREST NELSN BLVD UM-103
PORT CHARLOTTE, FL  33952

JERROLD BANNINGER
2508 OXFORD DR
TROY, MI  48084

JERROLD COTE
146 SHREWSBURY ST
HOLDEN, MA  01520

JERRY  D SCHAHRER
134 MOTTHAVEN
CROSSVILLE, TN  38558

JERRY BAIRD
870 UPTON AVENUE
SPRINGFIELD, MI  49037

JERRY BAKER
PO BOX 3986
NORTH MYRTLE BEACH, SC  29582

JERRY BAKKER
RR 1  4TH LINE 6106
ARISS, ON  N0B 1B0

JERRY BARGER
6120 LORILYNN LANE
ROCKFORD, IL  61109

JERRY BIELLER
403 W TREMONT
WAVERLY, IL  62692

JERRY BIRK
1109 WINSTON DR
MADISON, WI  53711

JERRY BOUCHARD
293 SOUTH ROAD
TEMPLETON, MA  01468

JERRY BOZEMAN
349 CR 13 SOUTH
SAINT AUGUSTINE, FL  32092

JERRY BRENNAN
2715 SANDY LOAM COURT
SEBRING, FL  33875

JERRY BRIEF
6717 MANHATTAN ST
PORTAGE, MI  49024

JERRY BURNETT
737 CALDWELL ST
ZANESVILLE, OH  43701

JERRY BUSCARINO
7A COUTH CREEK COURT
EAST ANHURST, NY  14051

JERRY CHINAVARE
3225 MEADOWCREST STREET
MONROE, MI  48162

JERRY COE
785 AZALEA DR
BARTOW, FL  33830

JERRY CONLEY
1250 BAY LAUREL DR
MARYSVILLE, OH  43040

JERRY COTONI
17100 TAMIAMI TRAIL
PUNTA GORDA, FL  33955

JERRY DENO
PO BOX 245
WEST CHAZY, NY  12992

JERRY DERANGO
3805 BROOKVIEW ROAD
ROCKFORD, IL  61107

JERRY DERCK
3612 SANDERLING DRIVE
SOUTHPORT, NC  28461

JERRY DOSS
24 WHITEBIRCH RD
SPRINGFIELD, IL  62712

JERRY DUBIN
2550 SPRING ST
COPLAY, PA  18037

JERRY EDWARDS
3100B RIVERSIDE DR
BELOIT, WI  53511

JERRY ENGLAND
2308 HARBOR LANDING
SPRINGFEILD , ILL  62712

JERRY FABER
1204 ECKHART AVE
AUBURN, IN  46706

JERRY FIFER
1006 S WEST ST
ANGOLA, IN  46703

JERRY FISHER
2001 BRIGADOON DRIVE
CLEARWATER, NY  33759

JERRY GOLDSBORO
111 BEECH STREET
VINCENNES, IN  47591

JERRY GORDON
614 COUNTY ROUTE 42
MASSENA, NY  13662

JERRY GRIMES
5445 TULANE AVENUE
TOLEDO, OH  43611

JERRY H NEMECEK
24643 RIO VILLA LAKES CR
PUNTA GORDA , FL  33950

JERRY HAGGE
90 GROVE STREET
SHREWSBURY, MA  01545

JERRY HAZLETT
107 AQUA RA DRIVE
JENSEN BEACH, FL  34957

JERRY HEERINGA
64 FIRST STREET N
STONEY CREEK , ON  L8G1Y3

JERRY HELLER
1511 CR 875 EAST
METAMORA, IL  61548

JERRY HOUK
145 LAKE COLONY DR
VENETIA, PA  15367

JERRY JARA
912 LYNN ST
NEW CASTLE, PA  16101

JERRY JEAN FRANCOIS
833 RIVERSIDE DRIVE APT813
CORAL SPRINGS, FL  33071

JERRY JOHNSON
2342 RAMBLIN DR
BATTLE CREEK, MI  49014

JERRY KANERVA

PORTAGE, MI  49024

JERRY KAZAKOS
38 SEURAT PLACE
THORNHILL, ON  L4J9B1

JERRY KELLER
6811 ROCKVALE
PEORIA, IL  61614

JERRY KLINKER
1480 DEXTER SW
BYRON CENTER, MI  49315

JERRY KULYK
584 SILVERTHORNE CRES
MISSISSAUGA, ON  L5R 1W7

JERRY LEMMON II
3901 MARRYAT DR
SPRINGFIELD, IL  62711

JERRY LEWIS
135 SOUTH CHESTNUT
GOOD HOPE , IL  61438

JERRY M BAKER
119 DOGWOOD PLACE
NORTH MYRTLE BEACH, SC  29582

JERRY MAINSTONE
1765 PENNECAMP DR
THE VILLAGES, FL  32162

JERRY NAI
480 ASH DRIVE
WINDSOR LOCKS, CT  06096

JERRY NAPIER
PO BOX 623
GRAND ISLAND, NY  14072

JERRY NEILSON
1431 CASTILLION DR
WARREN, OH  44484

JERRY NORONHA
10 LEESWOOD CRESCENT
TORONTO, ON  M1S2P3

JERRY OWEN
5534 EAST R AVE
SCOTTS, MI  49088

JERRY OWENS
110 STOCKBURGER RD
MOODUS, CT  06469

JERRY OWENS
7185 BRIMMER WAY
CHERRY VALLEY, IL  61016

JERRY PARIAG
179 WILLIAMSON DRIVE EAST
AJAX, ON  L1Z0G7

JERRY PETERSON
20 OLD MONT VERNON RD
AMHERST, NH  03031

JERRY POWERS
4517 LAURIE LANE
CRYSTAL LAKE, IL  60014

JERRY PTACEK
27101 TIERRA DEL FUEGO CIRCLE
PUNTA GORDA, FL  33983

JERRY QUIRIE
3730 S E 12TH PLACE
CAPE CORAL, FL  33904

JERRY REMIEM
2505 ST. STEPHENS GREEN
NORTHBROOK, IL  60062

JERRY RINALDI
6 FIRST ST LOUTH
ST CATHARINES, ON  L2S 3Z1

JERRY RUHL
607 LARKIN ROAD
DERBY, NY  14047

JERRY SANDERS
14401 PATTY BERG DR 306
FORT MYERS, FL  33919

JERRY SATTLER
724 94TH AVE
NAPLES, FL  34108

JERRY SCHAHRER
134 MOTTHAVEN
CROSSVILLE, TN  38558

JERRY SCHENKEL
1435 POWHATON DR
MYRTLE BEACH, SC  29577

JERRY SCHROEDER
3909 FLETCHER AVE
ONTARIO, CA  L0R2C0

JERRY SCHWABAUER
7760 WILDBERRY CT
PORTAGE, MI  49024

JERRY SHEELER
560  MONTOUR BLVD.
BLOOMSBURGH, PA  17815

JERRY SHEPPARD
411 BIGELOW STREET
OGDENSBURG, NY  13669

JERRY SIKKEMA
747 FAIRVIEW AVENUE
KALAMAZOO, MI  49008

JERRY SIMMONS
3623 BARRINGTON DR
ALLENTOWN, PA  18104

JERRY SLANHOF
2426 LIONSTONE DRIVE
OAKVILLE, ON  L6M4T1

JERRY SMITH
6920 JACKMAN RD
TEMPERANCE, MI  48182

JERRY STEADY
4004 PURDY RD
LOCKPORT , NY  14094

JERRY VAN DINTHER
5496 EDENCROFT CRES
MISSISSAUGA, ON  L5M 4M7

JERRY VANWAGNER
687 DEAN ROAD
HUDSON FALLS, NY  12839

JERRY WILLIS
6597 W VW AVE
SCHOOLCRAFT, MI  49087

JERYL POTTER
1383 BETHUNE WAY
THE VILLAGES, FL  32162

JERYL SCHOEPKE
15612 KATHERINE TRAIL
MARSHALL, MI  49068

JESEE SWANSON
384 ROBENSON RD
BRANSFORD, ON  N3T5L7

JESELYN BASLER
7061 GLADE TRAIL
KALAMAZOO, MI  49009

JESSCA SCHINAMAN
93 CHATEAU TERRACE
AMHERST, NY  14226

JESSE BUTLER
486 HUGO DR
GARDEN CITY, SC  29576

JESSE CHAPMAN
103 WEST SIMMONS STREET
ROODHOUSE, IL  62082

JESSE CUSTODIO
8201 ST-DOMINIQUE
MONTREAL, QC  H2P2L2

JESSE DELLA VALLE
35 COLONY OAKS DRIVE
PITTSBURGH, PA  15209

JESSE ELSENHEIMER
7906 SLAYTN SETTLEMENT ROAD
GASPORT, NY  14067

JESSE GOELLNER
321 HASTINGS STREET
PITTSBURGH, PA  15206

JESSE GRANADO
7201 PROVENCE DRIVE
PORTAGE, MI  49024

JESSE HOWARTH
22 KILKENNY DR
ST CATHARINES, ON  L2N 6E3

JESSE MAY BLAKE
5 PLEASANT ST
CHAZY, NY  12921

JESSE REMMEY
36 WEST SHORE RD
GRAND ISLE, VT  05458

JESSE SCHULTZ
3020 WEST SOCRUM LOOP
LAKELAND, FL  33810

JESSE SMITH
590 MAIN ST
WATERTOWN, MA  02472

JESSE VELEZ
635 W COLUMBIA
MASON , MI  48854

JESSE VELEZ
635 W COLUMBIA
MASON, MI  48854

JESSE WAKEFIELD
1025 22ND AVN
VERO BEACH, FL  32960

JESSE WILLIAMSON
4354 FRANK MILLS RD
MYRTLE BEACH, SC  29588

JESSI WALSH
36A GIBBS ST
WORCESTER, MA  01607

JESSICA AGUILERA
444 TIMBER RIDGE DRIVE
KALAMAZOO, MI  49006

JESSICA ARCHER
13 BOTHWELL CRES
BARRIE, ON  L4M 2S7

JESSICA BENNETT
24 HAMPTON HOUSE ROAD
NEWTON, NJ  07860

JESSICA BENWARE
1116 N RACQUETTE RIVER RD
MASSENA , NY  13662

JESSICA BOISVERT
2141 MASSON
MONTREAL, QC  H2H1A8

JESSICA BREMER
31 ROYCROFT BLVD
AMHERST, NY  14226

JESSICA BROSIUS
409 SOMERVILLE AVENUE
TONAWANDA, NY  14150

JESSICA BROTHERS
10 MAYNARD ST 5
PAWTUCKET, RI  02860

JESSICA BUCZKOWSKI
6726 EAST WEBETER ROAD
ORCHARD PARK, NY  14052

JESSICA BUSH
5 BOB-O-LINK LANE
LOCKPORT, NY  14094

JESSICA BUTTIMORE
20 VANDERBERG PLACE
CEDAR GROVE, NJ  07009

JESSICA CANNON
28015 WESTBROOK DR
BONITA SPRINGS, FL  34135

JESSICA CANNON
9100 CENTER RD
FREDONIA, NY  14063

JESSICA CAPONE
83 MORELAND ST
WORCESTER, MA  01609

JESSICA CARLIN
6159 OLD NIAGARA ROAD
LOCKPORT, NY  14094

JESSICA CARPENTER
575 BARRY ROAD
FAIRFIELD, VT  05455

JESSICA CHIPPS
9348 CHAMPLAIN AVENUE
NIAGARA FALLS, NY  14304

JESSICA CONNERY
305 NORTH ROAD
HAMPDEN, MA  01036

JESSICA COWAN
94 HAMMIL HTS
MOUNT ALBERT, ON  L0G 1M0

JESSICA COX
3233 DUNBAR LANE
FORT MILL, SC  29707

JESSICA COX
37 SCHOONER CT
PAWLEYS ISLAND, SC  29585

JESSICA CRAWFORD
4 CILLEY HILL RD APT 2
JERICHO, VT  05465

JESSICA CRAWFORD
4 CILLEY RD
JERICHO, VT.  05465

JESSICA DALOIA
75 RUTHELLEN RD
BELLINGHAM, MA  02019

JESSICA DEANDARDE
33 MAYNARD ST
ATTLEBORO, MA  02703

JESSICA DESROCHERS
700 BOUL SAINT-ANTOINE
SAINT-JEROME, QC  J7Z 3C2

JESSICA DINGWELL
19 POMFRET ST
POMFRET CENTER, CT  06259

JESSICA DIONNE
1349 CHERRY LANE
LAKELAND, FL  33811

JESSICA DOULGASS
139 BAYSHORE ROAD
NOKOMIS, FL  34275

JESSICA DWORKIN
1645 BRYDEN ROAD
COLUMBUS, OH  43205

JESSICA ENGLE
8307 HILLTOP CIRCLE DR
IMPERIAL, PA  15126

JESSICA FAUCHER
478 OUTER DR
ELLENTON, FL  34222

JESSICA FISHER
14 NORTH MAIN STREET
WEST BROOKFIELD , MA  01585

JESSICA FREEMAN
8005 HICKORY LANE
NIAGARA FALLS, NY  14304

JESSICA FREEMAN
8005 HICKORY LANE
NIAGRA FALLS, NY  14304

JESSICA GARRETT
406 NE 16TH TERRACE
CAPE CORAL, FL  33909

JESSICA GAYLOR
933 PICKERING BEACH ROAD S
AJAX, ON  L1S1G3

JESSICA GIANFRIDDO
6 MCCARTHY RD
NORTH BROOKFIELD, MA  01535

JESSICA GIESKE
13470   8 1/2 MILE
BATTLE CREEK, MI  49014

JESSICA GIESKE
492 CAPITAL AVE SW
BATTLE CREEK, MI  49015

JESSICA GLASNOVICH
492 KINGS CANYN BLVD
GALESBURG, IL  61401

JESSICA GOODHILE
266 POMMOGUSSETT RD
RUTLAND, MA  01543

JESSICA GRECO
48 PENNY CRESCENT
MARKHAM, ON  L3P5X9

JESSICA GRIGSBY
1031 OAK HILL DR
PITTSFIELD, ILL  62363

JESSICA GUTHRIE
12010 FORT CUSTER DR
GALESBURG, MI  49053

JESSICA HAIST
23341 MAPLEHILL
BIG RAPIDS, MI  49307

JESSICA HAST
18 WAMSUTTA RIDGE ROAD
CHARLTON, MA  01507

JESSICA HENRY
322 WEST BRIDGEPORT ST
WHITE HALL, IL  62092

JESSICA HENSON
5935 HEMLOCK ROAD
GALIVANTS FERRY, SC  29544

JESSICA HOWARD
10 DEER RUN
HOPKINTON, MA  01748

JESSICA JANIS
12388 SWIFT MILLS RD
AKRON, NY  14001

JESSICA JANKOWSKI
6 BRIDLE PATH
AUBURN, MA  01501

JESSICA JOHNSTONE
7092 ROSSEAU PLACE
NIAGARA FALLS, ON  L2J3V2

JESSICA JONES
98 LYSANDER DRIVE
ROCHESTER, NY  14623

JESSICA KENNIS
1154 DOEBLER DR
NORTH TONAWANDA, NY  14120

JESSICA KETCHAM
2754 WILLOW BROOK ROAD
SUDBURY, VT  05733

JESSICA KILPATRICK
17 KENDRA DRIVE
MILTON, VT  05468

JESSICA KINNEER
599 PRITTS RD
NORMALVILLE, PA  15469

JESSICA KINNEY
1650 BRIDGE RD
NORTH HERO, VT  05474

JESSICA KOENIG
2 S 6TH ST
COPLAY, PA  18037

JESSICA L HADLEY
828 BOSWELL LN
KALAMAZOO, MI  49006

JESSICA LADAGE
412 SOUTH MAIN STREET
CHATHAM, IL  62629

JESSICA LANNI
40 MORAN WAY
HOPEWELL JUNCTION, NY  12533

JESSICA LASSITER
548 INVICTA DRIVE
PITTSBURGH, PA  15235

JESSICA LAVERY
95 WESTERN AVE
BURLINGTON, VT  05408

JESSICA LILLIE
79 BAYVIEW DRIVE RR1
NOBEL, ON  P0G1G0

JESSICA LONG
174 CROSSING RIDGE TRAIL
CRANBERRY TOWNSHIP, PA  16066

JESSICA LUSSIER
2 BUTEAU ROAD
SPENCER, MA  01562

JESSICA MAILLET
PO BOX 623
WESTMINSTER, MA  01473

JESSICA MASSI
6099 TAMPA COURT
NIAGARA FALLS, ON  L2J3Z9

JESSICA MCGRAW
4760 LILYDALE DRIVE
HAMBURG, NY  14075

JESSICA MCKINNON
2202 ARBOUR WALK CIR
NAPLES, FL  34109

JESSICA METKIFF
426 34TH STREET
LINDENHURST, NY  11757

JESSICA MEYERS
54 BEECHWOOD AVE
WATERTOWN, MA  02472

JESSICA MILLER
16500 CAGAN OAKS
CLERMONT, FL  34714

JESSICA MILLER
PO BOX 749
PHILMONT, NY  12565

JESSICA MINOR
20A PASSWAY THREE
WORCESTER, MA  01602

JESSICA MINOR
20A PASSWAY THREE
WORCETER, MA  01602

JESSICA MITCHELLBRIEHL
44 JOHNSON AVE
PLATTSBURGH, NY  12901

JESSICA MORGAN
406B WORCESTER RD
CHARLTON, MA  01507

JESSICA MULARCZYK
94 ALLEN ROAD
NORTH EASTON, MA  02356

JESSICA MUNRO
279 HARTSGRAVEL RD
ELGIN, ON  K0G 1E0

JESSICA MURPHY
50 SUMMERHILL AVE
WORCESTER, MA  01606

JESSICA MURRAY
2811 WRIGHT AVENUE
MELBOURNE, FL  32935

JESSICA OBRIEN
166 PINE ST APT 9
ATTLEBORO, MA  02703

JESSICA OKIS
18 PHILLIPO DRIVE
HAMILTON, ON  L9B 2P6

JESSICA OUELLETTE
RR 1 BOX 174
TANNERSVILLE, PA  18372

JESSICA PARLIER
18735 PARLIER RD
VIRGINIA, IL  62691

JESSICA PARRY
1801 RAWLINS COURT
MURRELLS INLET, SC  29576

JESSICA PERKINS
504 STAFFORD RD.
PLATTSBURGH, NY  12901

JESSICA PETERS ANDINO
23 DOLGE COURT
CHARLTON, MA  01507

JESSICA PETERS
142 WESTIN PARC
JOHNSON CITY, TN  37615

JESSICA PHAN
1924 BANBURY
KALAMAZOO , MI  49001

JESSICA PHAN
1924 BANBURY
KALAMAZOO, MI  49001

JESSICA PHAN
1924 BANBURY
KALAMAZOO , MI  49001

JESSICA PREST
317 STAFFORD ROAD
HOLLAND, MA  01521

JESSICA RAY
11 ELAINE AVENUE
MAYNARD, MA  01754

JESSICA RICE
4511 SQUIRREL
SHALLOTTE, NC  28470

JESSICA RICHARDS
32 ABORN RD
ELLINGTON, CT  06029

JESSICA ROBERTS
1139 LA SALLE AVE
GRAND ISLAND, NY  14072

JESSICA ROEHL
11345 E CREEK RD
DARIEN, WI  53114

JESSICA ROMERO
315 CHARGER STREET APT 15
REVERE, MA  02151

JESSICA RUSSELL
280 COUNTY ROUTE 9
WHITEHALL, NY  12887

JESSICA RUSSELL
P.O. BOX 623
BOLTON LANDING, NY  12814

JESSICA SALOIS
2020 QUEEN ST
FORT MYERS, FL  33917

JESSICA SALOIS
PO BOX 1441
FORT MYERS, FL  33902

JESSICA SANBORN
115 HOLLAND ROAD
SUSSEX, NJ  07461

JESSICA SANTIAGO
6111 AVALON WAY
SHREWSBURY, MA  01545

JESSICA SANTMAN
4642 WEST D AVE
KALAMAZOO, MI  49009

JESSICA SAPULETE COELHO
3557 BERTRAND ROAD
MISSISSAUGA, ON  L5L 4G8

JESSICA SCHLOSSER
2725 OTTERBEIN DR
ALLISON PARK, PA  15101

JESSICA SERRAN
398 MORNINGSIDE DR
KINGSTON, ONTARIO

JESSICA SHAW
1499 SOUTH FEDERAL HWY
BOYNTON BEACH, FL  33435

JESSICA SIMMONS
1209 ROSELAND AVENUE
KALAMAZOO, MI  49001

JESSICA SIMON
1007 HERITAGE WAY
WILTON, NY  12831

JESSICA SMITH
1954 TREE CIR
MYRTLE BEACH, SC  29575

JESSICA STILLWELL
14 ALLEN HILL RD.
PERU, NY  12972

JESSICA STILLWELL
14 ALLEN HILL ROAD
PERU, NY  12972

JESSICA STULL
601 W GEORGE COURT
PAW PAW, MI  49079

JESSICA TAMBLYN
502 HAIG RD
LANSDOWNE, ON  K0E1L0

JESSICA THOMAS
1917 NE 18TH AVE
CAPE CORAL, FL  33909

JESSICA THORNTON
71 WHITTEMORE LANE
WATERFORD, VT  05819

JESSICA THORP
222 RED MAPLE DRIVE
KISSIMMEE, FL  34743

JESSICA TRAFFIE
PO BOX 56
NEW IPSWICH, NH  03071

| |
|---|
| JESSICA VETS<br>817 BRENTWOOD DRIVE<br>VENICE, FL  34292 |
| JESSICA VIEIRA<br>24920 DIVOT DRIVE<br>BONITA SPRINGS, FL  34135 |
| JESSICA WALDROP<br>905 EAST WASHINGTON<br>RIVERTON, IL  62561 |
| JESSICA WALLER<br>7360 HIDDEN COVE PLACE<br>KALAMAZOO, MI  49009 |
| JESSICA WHEELER<br>978 NH 119 WEST<br>FITZWILLIAM, NH  03447 |
| JESSICA WHELAN<br>145 SOUTH CREEK DRIVE<br>CHEEKTOWAGA, NY  14225 |
| JESSICA WIECZOREK<br>136 HUXLEY DRIVE<br>AMHERST, NY  14226 |
| JESSICA WINE<br>19 INDIAN HILL RD<br>WORCESTER, MA  01606 |
| JESSICA WOLF<br>659 CANTERBURY DRIVE<br>MYRTLE BEACH, SC  29579 |
| JESSICA WYPIJ<br>617 PERSONS STREET<br>EAST AURORA, NY  14052 |
| JESSICA ZAPPPIA<br>5019 NEW RD<br>AUSTINTOWN, OH  44515 |
| JESSICAP PAVKOVIC<br>823 FOSS ROAD<br>FENWICK, ON  L0S 1C0 |
| JESSIE BUTLER<br>464 HUGO DR<br>MURRELLS INLET, SC  29576 |
| JESSIE DOKTOR<br>334 SOUTHAMPTON ROAD<br>WESTHAMPTON, MA  01027 |
| JESSIE DOUGLASS<br>60 PALMER STREET<br>AU SABLE FORKS, NY  12912 |
| JESSIE GOLD<br>34 PEXTON AVE<br>RICHMOND HILL, ON  L4E4Z2 |
| JESSIE HERNDER<br>1275 FOUR MILE CREEK ROAD<br>NIAGARA ON THE LAKE, ON  L0S1J0 |
| JESSIE JESSON<br>3871 BRALEY ROAD<br>WILSON, NY  14172 |
| JESSIE MULHOLLAND<br>5221 GIBSON HILL ROAD<br>EDINBORO, PA  16412 |
| JESSIE MURPHY<br>95 MECHANIC STREET<br>ATTLEBORO, MA  02703 |
| JESSIE PAQUETTE<br>303  6 BAYFIELD ST<br>BARRIE, ON  L4M3A4 |
| JESSIE POULIN<br>20 WHITNEY CIRCLE<br>AUBURN, MA  01501 |
| JESSIE WALCOTT<br>34 CLYDE ST<br>NORWICH, ON  N0J 1P0 |
| JESUS GUERRERO<br>755 PEPPERBUSH DRIVE<br>MYRTLE BEACH, SC  29579 |
| JESUS VASQUEZ<br>3112 PATEL DRIVE<br>WINTER PARK , FL  32792 |
| JETTE DUCHARME<br>264 QUEENS QUAY WEST<br>TORONTO, ON  M5J 1B5 |
| JETTIE MAC RITCHIE<br>5217 FOXCROFT DRIVE<br>KALAMAZOO, MI  49009 |
| JHERI CABRAL<br>34847 CR<br>EUSTIS, FL  32736 |
| JHON OROURKE<br>2R TORREY RD<br>SUTTON, MA  01590 |

JIAN WU
223 GLENGARRY AV
MONT-ROYAL, QC  H3R1A6

JIANPING LI
3478 PLACID PLACE
MISSISSAUGA, ON  L5M 0J6

JIANYING CHEN
50 MAVERICK CRESCENT
VAUGHAN, ON  L6A 4L1

JILAYNE BERNTSEN

,

JILENNE M WAFLE
E4672 WINNEBAGO CT
LA VALLE, WI  53941

JILIAN CHLUDZINSKI
416 CHEROKEE DR
CHEEKTOWAGA, NY  14225

JILL ALBRECHT
417 BARNES STREET
PITTSBURGH, PA  15221

JILL ANSEL
6357 ENOLA
KALAMAZOO, MI  49048

JILL BALZANO
2120 NW 21ST AVE
CAPE CORAL, FL  33993

JILL BARKER
23097 AMBASSADOR AVE
PORT CHARLOTTE, FL  33954

JILL BARNES
1 OLD TOWN ROAD
CHARLTON, MA  01507

JILL BATKA
4 CIRCLE DRIVE
FRUITPORT, MI  49415

JILL BEAUDRY
4 LEBLANC DRIVE
SOUTH HADLEY, MA  01075

JILL BEAUDRY
4 LEBLANC
SOUTH HADLEY, MA  01075

JILL BECKOS
1421 NE 1ST TERRACE
CAPE CORAL, FL  33909

JILL BENHAM
31 TRACEWAY
LANCASTER, NY  14086

JILL BENNETT
10997 WYANDALE RD
SPRINGVILLE, NY  14141

JILL BERTOLISSI
1819 KAYWOOD
KALAMAZOO, MI  49006

JILL BESWICK
42 MUIRHEAD CRESCENT
BRANTFORD, ON  N3R 7S5

JILL BINGHAM
106 PARK DRIVE
CLARKS SUMMIT, PA  18411

JILL BODDY
76 ROBERSON DRIVE
AJAX, ON  L1T 4B7

JILL BOLOSKI
5721CHADBOURNE CIR
ROCKFORD, ILL  61114

JILL BORISH
6091 BANEBERRY DRIVE
WESTERVILLE, OH  43082

JILL BOUDRIE
6874 AMELIA DR
VICKSBURG, MI  49097

JILL BRADLEY
7 FAIRVIEW STREET
SHREWSBURY, MA  01545

JILL BRADY
PO BOX 353
WEST CHESTERFIELD, NH  03466

JILL BRIGGS
215 GARFIELD RD
ATHOL, MA  01331

JILL BROWN
16 CUBLES DRIVE
VERNON, CT  06066

JILL BROWN
7 PAYNE STREET
PONTYPOOL, ON  L0A1K0

JILL BURNSIDE
4192 MOLLINEAUX RD
FRANKFORT, MI  49635

JILL CARLSON
1781 PHEASANT TR
INVERNESS, IL  60067

JILL CARNES
8704 LAKE VIEW DRIVE
BARKER, NY  14012

JILL CARNES
8704 LAKEVIEW DR
BARKER, NY  14012

JILL CARROLL
5960 ROLLING HIGHLANDS DR NE
BELMONT, MI  49306

JILL CARTER
8 ASHTON STREET
OXFORD, MA  01540

JILL CHRISTMAN
918 NE 23RD TER
CAPE CORAL, FL  33909

JILL CLANCEY
94 MILL ST
WORCESTER, MA  01603

JILL CORBIN
204 BARUCH LANE
PAWLEYS ISLAND, SC  29585

JILL COVELESKI
449 EAST BROADWAY
HAVERHILL, MA  01830

JILL CRANDALL
9500 WADE RD
LITCHFIELD, MI  49252

JILL CROWN
405 MUD ST E RR3
SMITHVILLE, ON  L0R 2A0

JILL CUCCIA
390 HOMESTEAD DR
NORTH TONAWANDA, NY  14120

JILL D SACCOMANO
5922 RICHLAND RD
PLEASANT PLAINS, IL  62677

JILL DEAN
237 POTTER ROAD
WARDSBORO, VT  05355

JILL DEBOER
3132 WINTER RIDGE DRIVE
HOLLAND, MI  49424

JILL DRUMSTA
62 OAKHILL DRIVE
WEST SENECA, NY  14224

JILL DRURY
553 TUGWELL PLACE
NEWMARKET, ON  L3Y8S5

JILL DUNN
PO BOX 94
BUFFALO, NY  14223

JILL EGGEBRECHT
3128 HUNTINGTON WOODS DR APT F
SPRINGFIELD, IL  62704

JILL EKLOF
6 JOHNSON AVENUE
PLATTSBURGH, NY  12901

JILL ELLIS CRAIG
9263 RIDGEVIEW ROAD
BELVIDERE, IL  61008

JILL EMHOF
4946 CHAPMAN PKWY
HAMBURG, NY  14075

JILL EVANS
603 JAMES ST
CLAYTON, NY  13624

JILL FAGAN
1828 BECKETT PLACE
ROCKFORD, IL  61108

JILL FARNHAM
67 HOG ISLAND RD
SWANSON, VT  05488

JILL FEDORKO
6559 KNOLL COURT
NEW TRIPOLI, PA  18066

JILL FLAVIN
553 ACORN PARK DRIVE
ACTON, MA  01720

JILL FLOYD
404B BRENDA DR
BLUE MOUND, IL  62513

| |
|---|
| JILL GAFFRON<br>3240 S. PARK RD<br>BETHEL PARK, PA  15102 |
| JILL GAMBOE<br>5728 BROOKMERE<br>EDWARDS, IL  61528 |
| JILL GAWRONSKI<br>285 EDGEWOOD DRIVE<br>PERRYSBURG, OH  43551 |
| JILL GENTNER<br>317 FAIRVIEW AVE<br>KALAMAZOO, MI  49001 |
| JILL GETZONI<br>77 MAIN STREET<br>AKRON, NY  14001 |
| JILL GNESDA<br>6767 WOODCREST PKWY<br>ROCKFORD, IL  61109 |
| JILL GOODWIN<br>115 MITCHELL DRIVE<br>TONAWANDA,   14150 |
| JILL GRAVEL COMBS<br>14 OAKRIDGE CIRCLE<br>WARE, MA  01082 |
| JILL GRAVEL COMBS<br>14 OAKRIDGE CIRCLE<br>WARE, MA  01082 |
| JILL GRECO<br>3 WHITESTONE LANE<br>LANCASTER, NY  14086 |
| JILL HATFIELD<br>240 REIST STREET<br>WILLIAMSVILLE, NY  14221 |
| JILL HAYDEN<br>1532 S BATES AVE<br>SPRINGFIELD, IL  62704 |
| JILL HENSLEY<br>562 VILLAGE DRIVE<br>TARPON SPRINGS, FL  34689 |
| JILL HEWSON<br>14 PINE BROOK DR<br>MORRISONVILLE, NY  12962 |
| JILL HUGHES<br>3827 N SKIPPY DR<br>DECATUR, IL  62526 |
| JILL ISRAEL<br>6266 JAYCOX RD<br>GALENA, OH  43021 |
| JILL JACOBSEN<br>770 APACHE DRIVE<br>FORSYTH, IL  62535 |
| JILL KEARNS<br>8370 GREENFIELD SHORES DRIVE<br>SCOTTS, MI  49088 |
| JILL KEHL<br>81 ZIRALDO ROAD<br>ST CATHARINES, ON  L2N6S8 |
| JILL KINGSBURY<br>3767 TARTAN CR<br>PORTAGE, MI  49024 |
| JILL KINKEMA<br>6124 PALM<br>PORTAGE, MI  49024 |
| JILL KOLLINS<br>2917 SUMMERWOOD<br>SPRINGFIELD, IL  62712 |
| JILL KRESOWATY<br>2110 20TH STREET<br>CUYAHOGA FALLS, OH  44223 |
| JILL KULAVIK<br>83 RIDGEVIEW LANE<br>MOUNDSVILLE, WV  26041 |
| JILL L PANKAU<br>1614 W NORTH 3RD<br>SHELBYVILLE, IL  62565 |
| JILL LAIK<br>97 WOODLAND DRIVE<br>BARRE, VT  05641 |
| JILL LARKIN<br>120 BRADSHAW DR<br>SEWICKLEY, PA  FAMILY |
| JILL LEDERHOUSE<br>4392 CRESCENT DR<br>LOCKPORT, NY  14094 |
| JILL LEE<br>13 CIRCLE DRIVE<br>ILLIOPOLIS, IL  62539 |

JILL LEKA
16 SOUTH HAZEL DELL
SPRINGFIELD, IL  62712

JILL LENKARSKI
5 WINTHROP ST
WEST BOYLSTON, MA  01583

JILL LEO
2916 OAK TRAIL
EDGEWATER, FL  32141

JILL LESPERANCE
639 EAST ROAD
TINMOUTH, VT  05773

JILL LETOURNEAU
24 KINSMAN STREET
CUMBERLAND, RI  02864

JILL LINMAN
1877 E STILL ROAD
LANSING, MI  48906

JILL LOGAN
4770 ELLIOTT RD
HILLIARD, OH  43026

JILL MALOTT
29200 S JONES LOOP RD
PUNTA GORDA, FL  33950

JILL MALOTT
29200 S JONES LOOP RD
PUNTA GORDA, FL  33950

JILL MANIATTY
42 W MOUNTAIN ROAD
BERNARDSTON, MA  01337

JILL MARIE PETERSON
56 HOERNER AVE
BUFFALO, NY  14211

JILL MARTIN
10899 RUSSELL ROAD
BOKEELIA, FL  33922

JILL MASLANKA
38 BLAKETON RD
ETOBICOKE, ON  M9B 4W3

JILL MCFADDEN
5112 W THORNWOOD DR APT A
MCHENRY, IL  60050

JILL MEARS
920 ORCHARD DRIVE
LEWISTON, NY  14092

JILL MILLER
12 PAINE STREET
PERU, NY  12972

JILL MORRELL
17 LAS RD
SMITHVILLE, ON  L0R 2A0

JILL MYERS
1432 HARDSCRABBLE RD
CADYVILLE, NY  12918

JILL NEAL
10402 NORTH 32ND STREET
RICHLAND, MI  49083

JILL NERI
308 LOWELL RD
TONAWANDA, NY  14217

JILL OCONNOR
1052 WEST ST
BARRE, MA  01005

JILL OSTERHOLZ
1517 WINDFIELD WAY
MIDDLETON, WI  53562

JILL PALMER
6085 VALLEY VIEW DRIVE
KALAMAZOO, MI  49009

JILL PARENT
24 THIRD STREET
TUPPER LAKE, NY  12986

JILL PARRISH
9 JENNIFER LANE
DEKALB, IL  60115

JILL PETTUS
46 BRIARWOOD AVENUE
MISSISSAUGA, ON  L5G 3N6

JILL POLNIAK
2111 GREEN STRET
OGDENSBURG, NY  13669

JILL POLNIAK
2111 GREENE STREET
OGDENSBURG, NY  13669

JILL PULFORDTHORPE
44 RUTLEDGE AVE
NEWMARKET, ON  L3Y 5T4

JILL QUINLAN BIRD
4471 DE MAISONNEUVE BLVD W
WESTMOUNT, QC  H3Z 1L8

JILL QUINN
319 WILTSHIRE CIRCLE
FLETCHER, NC  28732

JILL RASPET
10142 WHISPERING COVE
LELAND, NC  28451

JILL ROBINSON
8 LYDIA LANE
RIVERTON, IL  62561

JILL RODRIGUEZ
68 W ELMVIEW AVE
LACKAWANNA, NY  14218

JILL RUEMPLER
2413 WAVERLY ST
PITTSBURGH, PA  15218

JILL RUSSELL
5678 PALOMINO PKWY
ROCKFORD, IL  61109

JILL RUSZCZYK
1 ROYALCREST ROAD
ORCHARD PARK, NY  14127

JILL S COOPER
700 MELROSE AVE G-2
WINTER PARK, FL  32789

JILL SACCOMANO
5922 RICHLAND RD
PLEASANT PLAINS, IL  62677

JILL SCHELLER
1598 S SPRING CREEK RD
PLEASANT PLAINS, IL  62677

JILL SHAGONABY
930 RIVER ST
ALLEGAN, MI  49010

JILL SHAHEEN
1907 ROCKLEDGE ST
PITTSBURGH, PA  15212

JILL SLAVEN
9254 DICK ROAD
HARRISON, OH  45030

JILL SMITH
1438 COUNTRY OAKS LN
LAKELAND, FL  33810

JILL SOBOTTA
2221 STONEHAVEN DRIVE
SUNN PRAIRER, WI  53590

JILL SPATORICO
PO BOX 274
RANSOMVILLE, NY  14131

JILL STAAB
2238 COUNTY RD A
PLATTEVILLE, WI  53818

JILL STEWART
2937 SOUTH WEST 10TH PLACE
CAPE CORAL, FL  33914

JILL STEWART
62 SECOND STREET
ETOBICOKE, ON  M8V 2X3

JILL SWENSON
PO BOX 738
REDWOOD, NY  13679

JILL TANNER
215 E MAYWOOD ST
MORTON, IL  61550

JILL TAYLOR
148 SHEA AVE
BELCHERTOWN, MA  01007

JILL TAYLOR
29 WINDCROFT LANE
LANCASTER, NY  14086

JILL TAYLOR
50 AUTUMN LEAF RD
DUNDAS, ON  L9H 3V7

JILL USEWICZ
27 MANNING RD
AMHERST, NY  14226

JILL WALTER
6565 OSAGE LANE
BETHLEHEM, PA  18017

JILL WEBER
28349 MORAY DRIVE
BONITA SPRINGS, FL  34135

JILL WELLS
35 VILLAGE VIEW
FAIRFAX, VT  05454

JILL WHITE
47 MARINE DR 6H
BUFFALO, NY  14202

JILL WILKENS
69419 MADISON AVE W
BENTON HARBOR, MI  49022

JILL WILLIAMS
105 E FAYETTE
EFFINGHAM, IL  62401

JILL WRAY
47 BRIGHTON STREET
SPRINGFIELD, MA  01118

JILLA POURAHMAD
425 LAKE SHORE DR
SUNSET BEACH, NC  28468

JILLANNE SUTHERLAND
2112 EDINBURGH DRIVE
BURLINGTON, ON  L7R 2C9

JILLIAN BECK
12 COLUMBUS ROAD
SPARTA, NJ  07871

JILLIAN DEGOEDE
7243 HEAD RD
DELTON, MI  49046

JILLIAN HAKER
11413 SUEMARTOM CT
MARILLA, NY  14102

JILLIAN HARPER
4597 MOON RD
TITUSVILLE, FL  32780

JILLIAN JANKE
21-210 HIGHLAND CRES
KIT, ON  N2M5H7

JILLIAN KENNEDY
89 MC MANUS RD
BLOOMINGDALE, NY  12913

JILLIAN MASTROELO
8403 GLEN EAGLE DRIVE
MANLIU, NY  13104

JILLIAN MONACO
600 MAIN STREET
OXFORD, MA  01540

JILLIAN N ROBERTSON
40 GLENHURON DRIVE
BARRIE, ON  L4M6T4

JILLIAN PONSIEK
32 PINE HILL ROAD
ASHLAND, MA  01721

JILLIAN PORTER
6520 NOTTINGHILL TRAIL DRIVE
CANAL WINCHESTER, OH  43110

JIM ANDERSON
40 DOGWOOD PL
CAMBRIDGE, ON  N3C 2Z4

JIM BENNINK
6670 PLEASANTVIEW
PORTAGE, MI  49024

JIM BERNATH
1285 SOUTH CORNELL LANE
WAUSEON, OH  43567

JIM BIRCHALL
26 CROACH CRESCENT
SCARBOROUGH, ON  M1S 4J1

JIM BRADFORD
35 CEDAR POINT DR UNIT 33
BARRIE, ON  L4N5R7

JIM BROWN
2450 AUTUMN RIDGE
ST JOSEPH, MI  49085

JIM BURKE
37 HAMILTON RD
BARRIE, ON  L4N 8Y6

JIM BURRITT
265 EAST STREET
HUNTINGTON, VT  05462

JIM CAMPBELL
2655 OLD DONALD ROSS ROAD
PALM BEACH GARDENS, FL  33410

JIM CHAMPLIN
415 EAST GRAND AVE
BELOIT, WI  61073

JIM CHAPMAN
4465 BRECKONGATE CRT
BURLINGTON, ON  L7L 0B2

JIM CORUPE
30 MCINTYRE AVE
STCATHARINES, ON  L2S 3W9

JIM CROWTHER
511 BUCHANAN CR
OTTAWA, ON  K1J7V2

JIM D SHAW
125 LORNES SCOTS DR
MILTON, ON  L9T2Z5

JIM DIXON
3926 BROADWAY
ROCKFORD, IL  61108

JIM DUNN
139 CAMELLIA ST
NOKOMIS, FL  34275

JIM ELLERMAN
13-900 DOON VILLAGE RD
KITCHENER, ON  N2P1A4

JIM FARMER
453 GORDON HILL
WAVERLY, IL  62692

JIM FLORENCE
93 COUNTRY CLUB ROAD
BOLTON, CT  06043

JIM GAZECIMEON
2862 GAETAN LABRECHE
ST LAURENT, QC  H4R-2T2

JIM HEETER
24475 RED ARROW HWY
MATTAWAN, MI  49071

JIM HENDRY
550 GIMOUR STREET
PETERBROUGH, ONTARIO  K9H2K2

JIM HERTNER
44 WILLOW DRIVE
AYLMER, ON  N5H 3H9

JIM HITCHINGS
24376 E 1ST RD
WAGGONER, IL  62572

JIM HOUSTON EXP
40 MCMASTER DRIVE
CALEDONIA, ON  N3W 1H5

JIM JURGAITIS
13 WILFRED LANE
OAK RIDGE, NJ  07438

JIM KENNETT
26 LARIAT DR
SPRINGFIELD, IL  62702

JIM KIMEVSKI
61 PRIMROSE PATH CRESCENT
MARKHAM, ON  L3S 4A8

JIM KING
516 S DETROIT ST
LAGRANGE, IN  46761

JIM LAMONT
1510 TECUMSEH PK DRIVE
MISSISSAUGA, ON  L5H2W6

JIM LAYCOCK
277 CAITHNESS STREET EAST
CALEDONIA, ON  N3W 2J5

JIM LOUGHRIDGE
1000 GOLF LINKS RD
ANCASTER, ON  L9G3K9

JIM M JOHNSTON
7 TWYFORD COURT
TORONTO, ON  M9A1W7

JIM MANTUA
4805 ROSEBUSH RD
MISSISSAUGA,  L5M 5N2

JIM MCGARVEY
2975 SUNSET DR
GRAND ISLAND, NY  14072

JIM MCLOUGHLIN
8 MARRETT RD
LEXINGTON, MA  02421

JIM MORIN
19 FERNWOOD DRIVE
WILBRAHAM, MA  01095

JIM OLSTAD
2389 KELLY RD
CALEDONIA, IL  61011

JIM PARSONS
98 LONG ISLAND CRESCENT
MARKHAM, ON  L3P7L5

JIM QUIGLEY
23 SQUIRE FLETCHER DRIVE
BOWMANVILLE, ON  L1C5H8

JIM RAKUC
11811 MERRICK COURT
CALEDONIA, IL  61011

JIM RENARDSON
57 NORTH PLEASANT ST
HOLYOKE, MA 01040

JIM ROACH
20 CLAYTON ST
MILFORD, CT 06461

JIM RUSCIOLELLI
2831 FARMERS MARKET ROAD
SPRINGFIELD, IL 62707

JIM SARACINO
130 MONTAGUE CITY RD
TURNERS FALLS, MA 01376

JIM SCHMIDT
4100 YONGE STREET
TORONTO, ON L3R 3Z3

JIM SCHMIDT
4100 YONGE STREET
TORONTO, ON L3R3Z3

JIM SCHODER
17900 11 1/2 MILE RD
BATTLE CREEK, MI 49014

JIM STAHL
800 TARBELL HILL
MORIAH, NY 12960

JIM STIRLING
895 NORTH SHORE BLVD W
BURLINGTON, ON L7T 1B1

JIM TAMPOULHANAS
58 HUDDLESTON COURT
SCARBOROUGH, ON M1L4L2

JIM TRGACHEF
23 MILROY CRES
TORONTO, ON M1C4B6

JIM VOLKENING
13177 BRIODY WAY
GENOA, IL 60135

JIM WEBB
161 DORRIS STREET
WASHINGTON, PA 15301

JIM WHALEN
11382 HIVIEW
MARILLA, NY 14102

JIM WHEELER
843 PORTLAND ST
ROCHESTER, NH 03868

JIM ZOLIS
14 RUSHADALE DR
HAMILTON, ON L8M2W8

JIMMIE HARROLD
52 SOMERSET DR
CLINTON, IL 61727

JIMMIE HERB
323 ROCK RD
PERU, NY 12972

JIMMY BACOTE
425 EAST 33RD ST
PATERSON, NJ 07504

JIMMY BELLEMARE
541 DES PINSONS
LONGUEUIL, QC J4G 2K5

JIMMY BLICHARZ
1626 ST ANDREWS CT
PITTSBURGH, PA 15237

JIMMY HAGNAUER
51 GREENTRAIL DR
CHATHAM, IL 62629

JIMMY KEETON
211 DOUGLAS AVE
TRENTON, OH 45067

JIMMY MARSON
445 MORNINGSIDE
DOLLARD-DES-ORMEAUX, QC H9G1J9

JIMMY NIELSEN
26-145 EDGEWATER DRIVE
STONEY CREEK, ON L8E 5W6

JIMMY STEWART
2015 S KISSENGEN AVE
BARTOW, FL 33830

JIMMY TSATAS
3260 RUE DE CHAMPAGNE
VAUDREUIL-DORION, QC J7V9M1

JIN HUANG
1294 PARC DU VILLAGE ST
ORLEANS, ON K1C 7B1

JING ZHANG
1006 GOWARD DR
KANATA, ON K2W 1H8

| |
|---|
| JINNY AHRENS<br>5647 DIXIE HWY<br>SAGINAW, MI  48603 |
| JINNY AHRENS<br>6971 BAY RIDGE<br>KALAMAZOO, MI  49009 |
| JJ SHIRLEY<br>2517 ASPEN ST.<br>PHILADELPHIA, PA  19130 |
| JO AN HUFF<br>2114 ARUBA AVE<br>FT MYERS, FLA  33905 |
| JO ANN BARTOLOMUCCI<br>2521 ARGONNE AVE<br>SPRINGFIELD, IL  62704 |
| JO ANN BARTOLOMUCCI<br>2629 LEMONT DRIVE<br>SPRINGFIELD, IL  62704 |
| JO ANN DA SILVA<br>3482 BRUCE STREET<br>CORNWALL, ON  K6K1N1 |
| JO ANN GULLA<br>7511 JENKINS DRIVE<br>CANAL WINCHESTER, OH  43110 |
| JO ANN HANNIG<br>1304 WEST EDWARDS ST<br>SPRINGFIELD, IL  62704 |
| JO ANN HICKMAN<br>1705 BRANDENBERRY<br>SURFSIDE BEACH, SC  29575 |
| JO ANN LUISI<br>39 LOCKHART CIRCLE<br>AMHERST, NY  14228 |
| JO ANN MESNARD<br>300 MINTLER CT<br>MT ZION, IL  62549 |
| JO ANN MOORE<br>PO BOX 1207<br>PORTAGE, MI  49081 |
| JO ANN MORRIS<br>118 ASH KNOB<br>PETERSBURG, IL  62675 |
| JO ANN PARADIS<br>252 COSSADUCK HILL ROAD<br>NORTH STONINGTON, CT  06359 |
| JO ANN PERRY<br>3100 MEADOW RUN DRIVE<br>VENICE, FL  34293 |
| JO ANN PYLE<br>125 BURKRIDGE WEST DRIVE<br>MYRTLE BEACH, SC  29588 |
| JO ANN SCHMALZ<br>65 PERKELL PL<br>KITCHENER, ON  N2B1J3 |
| JO ANN SULLIVAN<br>728 MARCY AVE<br>STATEN ISLAND, NY  10309 |
| JO ANNE    R MULLINS<br>1834 CARRIGAN DRIVE<br>ORLEANS, ON  K4A2V2 |
| JO ANNE BRUCE<br>54 STATION ST<br>LAKE PLACID, NY  12946 |
| JO ANNE E CLARKE<br>3119 SHANNON CRES<br>OAKVILLE, ON  L6L6B3 |
| JO ANNE GATES<br>420 CAVITT AVENUE<br>TRAFFORD, PA  15085 |
| JO ANNE GLAZIER<br>513374 SECOND LINE RR4<br>ORANGEVILLE, ON  L9W 2Z1 |
| JO ANNE THROWER<br>71 BRIDLEWOOD DRIVE<br>WELLAND,   L3C 6J7 |
| JO ARTTUS<br>4488 ABERDEEN WAY<br>MYRTLE BEACH, SC  29579 |
| JO BARTOLOMUCCI<br>2521 ARGONNE AVE<br>SPRINGFIELD, IL  62704 |
| JO BOYCEADAMS<br>3907 CLUB CORSE DR<br>NORTH MYRTLE BEACH, SC  29582 |
| JO CASE<br>30 PLAINS RD<br>PERU, NY  12972 |

JO CHUNG
2347 TAYLORWOOD DRIVE
OAKVILLE, ON  L6H 0B2

JO ELAINE SCHLIPF
1889 WEST COLE ROAD
FREMONT, OH  43420

JO ELLEN BARKLEY
660 LANE 274 CROOKED LAKE
ANGOLA, IN  46703

JO HOOD
45 PINE RIDGE LANE
WILMINGTON, NY  12997

JO ROBINSON
10451 4 MILE RD
EAST LEROY, MI  49051

JO SILVAROLI
9406 CAYUGA DRIVE
NIAGARA FALLS, NY  14304

JO TARANTINO
1946 PONTALUNA ROAD
SPRING LAKE, MI  49456

JO WASSELL
400 COLBROOK DR
SPRINGFIELD, IL  62702

JO YORKO
145 L'YNDALE AVE
BUFFALO, NY  14223

JOAHN DOWLING
193 BUTTS RD
WOODSTOCK, CONN  06281

JOAN  E LINTON
404 - 237  KING STREET WEST
CAMBRIDGE, ON  N3H5L2

JOAN 1CORBETT
82 E GIRARD BLVD
KENMORE, NY  14217

JOAN ACKOR
513 HUNTINGTON LAKE CIRCLE
PAWLEYS ISLAND, SC  29585

JOAN ADAMS
2100 KINGS  HWY LOT 1091
PORT CHARLOTTE, FL  33980

JOAN ADAMS
2100 KINGS HWY LOT 1091
PORT CHARLOTTE, FL  33980

JOAN AERTS
3453 VERNA AVE
MUSKEGON, MI  49442

JOAN AERTS
3453VERNA AVE
MUSKEGON, MI  49442

JOAN AITCHESON
150 JOHN ST. N.
STRATFORD, ON  N5A6L1

JOAN AMODEO
625 DINNERBELL ROAD
BUTLER, PA  16002

JOAN AMODEO
625 DINNERBELL ROAD
BUTLER, PA  16002

JOAN ANNE BEATTIE
125 WILSON ST W
ANCASTER, ON  L9K 1E5

JOAN ASHTON
555 BENNER AVE
BETHLEHEM, PA  18015

JOAN ASHWORTH
4 OLD CART ROAD
AUBURN, MA  01501

JOAN BAKER
458 SHARKS PT
NORTH PORT, FL  34287

JOAN BAKER
8435 REMINGTON DRIVE
PITTSBURGH, PA  15237

JOAN BALDINI
30 MEDALIST WAY
ROTONDA WEST, FL  33947

JOAN BARTKOWIAK
95 SOUTHWEST PARKWAY
LANCASTER, NY  14086

JOAN BASSING
1559 BLACKHAWK HILLS RD
EAGAN, MINN  55122

JOAN BAUGHMAN
N099 ROAD 12
NAPOLEON, OH  43545

JOAN BEST
8 THORP CRESC
AJAX, ON  L1T3S9

JOAN BIGGER
46 RAINBOW DR
ST CATHARINES, ON  L2M 7A6

JOAN BISCEGLIA
333 PAKACHOAG STREET
AUBURN, MA  01501

JOAN BISSON
45 RANKIN ST
WORCESTER, MA  01605

JOAN BISSONNETTE
432 MGR LAVAL
ST-JEAN-SUR-RICHELIEU, QC  J3B1J3

JOAN BLACKSTONE
149 CATAMARACA CT
PUNTA GORDA , FL  33983

JOAN BREMER
700 PELIS RD
NEWARK, NY  14513

JOAN BRENNAN
77B TIMROD DR
WORCESTER, MA  01603

JOAN BREWER
1 INDEPENDENCE DRIVE
LOCKPORT, NY  14094

JOAN BRIGHAM
82 SUMNER STREET
AUBURN, MA  01501

JOAN BURKE
2901 DUCHESS DRIVE
KALAMAZOO, MI  49008

JOAN BURNETT
114 LOCKS VILLAGE RD
WENDELL, MA  01379

JOAN BUSH
13096 BLACKWOOD DRIVE
DEWITT, MI  48820

JOAN C  VERONNEAU
4236 HWY 1008
LITTLE RIVER, SC  29566

JOAN C BRIGHAM
6 SARAH LANE
PLYMOUTH, MA  02360-1770

JOAN C VERONNEAU
4236 HWY 1008
LITTLE RIVER, SC  29566

JOAN C WOLFE
859 N SHERMAN ST
ALLENTOWN, PA  18109

JOAN CAMP
661 LANDON HILL RD
CHESTERTOWN, NY  12817

JOAN CANCELLI
623 MILL ST
WORCESTER, MA  01602

JOAN CARLSON
38 BRIDLE CROSS RD
FITCHBURG, MA  01420

JOAN CASPER
1818 CHERRY RD
SPRINGFIELD, IL  62704

JOAN CHAPDELAINE
53 SOUTHVIEW DRIVE
SOUTHWICK, MA  01077

JOAN COLLINS
340 SUNDERLAND RD 23D
WORCESTER, MA  01604

JOAN COOK
88 RT 9A
SPOFFORD, NH  03462

JOAN COOPEE
2 PAULS DRIVE
SPENCER, MA  01562

JOAN CORDER
3210 OLNEY RD
KALAMAZOO, MI  49006

JOAN CORTESE
114 CANTERBURY LANE
MCMURRAY, PA  15317

JOAN DALY
74 CHESTNUT TREE HILL RD
OXFORD, CT  06478

JOAN DANNENBERG
1848 QUELCOVE
KALAMAZOO, MI  49009

JOAN DICKINSON
6 STOCKBRIDGE STREET
WEBSTER, MA  01570

JOAN DIDZBALIS
9 WILLARD AVENUE
WORCESTER, MA  01602

JOAN DILLINGHAM
17 JACKSON ROAD
BURLINGTON, MA  01803

JOAN DIXON
4224 PIPER PASS
LOVES PARK, IL  61111

JOAN DOBBIN
6233 EAST T AVE
VICKSBURG, MI  49097

JOAN DONALDSON
84 GLENWOOD DRIVE
SARANAC LAKE, NY  12983

JOAN DONALDSON
PO BOX 429
ZEPHYRHILLS, FL  33539

JOAN DONOHUE
235 BROMPTON ROAD SOUTH
GARDEN CITY, NY  11530

JOAN DUSAVAGE
56 CLOVER STREET
WORCESTER, MA  01603

JOAN E HIMMEL
12569 FLAMINGO DR
FORT MYERS, FL  33908

JOAN EDEY
39-3045 NEW STREET
BURLINGTON, ON  L7N 3V9

JOAN ELLIOTT
4716 BUCKS BLUFF DR
NORTH MYRTLE BEACH, SC  29582

JOAN ELLIS
785 DOWNING ST
KINGSTON, ON  K7M5N3

JOAN ELMEIER
1536 ALLISON DRIVE
PITTSBURGH, PA  15241

JOAN ENDICOTT
128 SIRENA DR
LAKE PLACID, FL  33852

JOAN ERBE
3589 FOWLERVILLE RD
CALEDONIA, NY  14423

JOAN F MURPHY
62 MAIN ST
ACTON, MA  01720

JOAN FICARRA
49 JUNIPER RD
FITCHBURG, MA  01420

JOAN FIORENTINO
8451 SW 109TH PLACE
OCALA, FL  34481

JOAN FORTE
1579 HAMPSHIRE CRESCENT
MISSISSAUGA, ON  L5G4S9

JOAN FOULKE
P.O BOX 1262
PAWLEYS ISLAND, SC  29585

JOAN FREVE
18 ACTON RD
SUNDERLAND, ON  L0C 1H0

JOAN FRICK
6580 OWEN DRIVE
KALAMAZOO, MI  49009

JOAN GAETANO
8914 CHAMPLAIN AVE
NIAGARA FALLS, NY  14304

JOAN GERLACH
124 BUNKER ROAD
ROTONDA WEST, FL  33947

JOAN GLAUSSER
1430 RAVEN DRIVE
PITTSBURGH, PA  15243

JOAN GLOSS SNYDER
4955 ALEXANDER DRIVE
CLARENCE, NY  14031

JOAN GOING
2313 DUBONNET DR
MACUNGIE, PA  18062-8865

JOAN GRAY
246 PICKERING DRIVE
MURRELLS INLET, SC  29576

JOAN GREW
6635 BELLA VISTA DR NE
ROCKFORD, MI  49341

JOAN H CAMP
661 LANDON HILL RD
CHESTERTOWN, NY  12817

JOAN HAFNER
11 GROVE ST
NORWAY,   04268

JOAN HARRISON
7436 RT 98
ARCADE, NY  14009

JOAN HARVEY
1456 WINGED FOOT COURT
MURRELL INLET, SC  29576

JOAN HAUBEIL
174 GRAYTON ROAD
TONAWANDA, NY  14150

JOAN HAYNES
297 SCHOOL STREET
WALTHAM, MA  02451

JOAN HELPA
19 HERITAGE DR
OXFORD, MA  01540

JOAN HENDERSON
139 ELM STREET
OSSIPEE, NH  03864

JOAN HOBBS
15 CARPENTER ST
ELLENBURG CTR, NY  12934

JOAN HODGE
RR1
SHELBURNE, ON  L0N1S5

JOAN HOLMES
6457 DAVID BLVD
PORT CHARLOTTE, FL  33981

JOAN HOULE
33 POTTER VILLAGE ROAD
CHARLTON, MA  01507

JOAN HUMPHREY
717 S LOGAN ST
LENA, IL  61048

JOAN KARCHER
13220 MARTIN RD
AKRON, NY  14001

JOAN KAVALERSKY
133 DEVON
BEACONFIELD, QC  H9W4K9

JOAN KECKSTEIN
5331 PICKLE RD
OREGON, OH  43616

JOAN KLEINER
390 STEWART WHITE RD
CHESHIRE, MA  01225

JOAN KOMER
268 ALEXANDER CRT
BURLINGTON, ON  L7R4G1

JOAN KRAFT
2226 NCR 1050
NAUVOO, IL  62354

JOAN KUCHARIC
44 ARGYLE CRESCENT
ST CATHARINES, ON  L2P 2P4

JOAN KUCHARIC
44 ARGYLE CRESCENT
ST CATHARINES, ON  L2P2P4

JOAN KURZ
54 LAKESHORE DRIVE
PLATTSBURGH, NY  12901

JOAN L LEWIS
8231 CORAL CREEK LOOP
HUDSON, FL  34667

JOAN L ROE
599 RIDGE POINT DR
DUNDEE, MI  48131

JOAN LALLEY
3250 SOUTH SHORE DRIVE 56 C
PUNTA GORDA, FL  33955

JOAN LAMPHIER
6600 BLUEGILL LANE
CLOVERDALE, MI  49035

JOAN LANDER
9770 HAWKS NEST LANE
NORTH PORT, FL  34287

JOAN LANGFORD
426 112TH AVE
MARITN, MI  49070

JOAN LANGFORD
426 112TH AVE
MARTIN, MI  49070

JOAN LANZA
906C RIDGEFIELD CIR
CLINTON, MA  01510

JOAN LAPIER
64 US OVAL
PLATTSBURGH, NY  12903

JOAN LATSHAW
6409 BENT TREE CT
SPRINGFIELD, IL  62712

JOAN LAW
167 OLD AUGUSTA DRIVE
PAWLEYS ISLAND, SC  29585

JOAN LEARN
2121 N BERWICK DR
MYRTLE BEACH, SC  29575

JOAN LEHANE
6 FLORENCE STREET
BELLINGHAM, MA  02019

JOAN LEIBOLD
2530 MILLSTONE DRIVE
DUBUQUE, IA  52002

JOAN LEONARDI
30 BRAZAO LANE
LANCASTER, MA  01523

JOAN LEVERONE
7 COLBY ST
HAMPTON, NH  03842

JOAN LEWIS
8231 CORAL CREEK LOOP
HUDSON, FL  34667

JOAN M ADAMS
2100 KINGS HIGHWAY LOT 1091
PORT CHARLOTTE, FL  33980

JOAN M BACON
4 BETHANY RD
MONSON, MA  01057

JOAN M CAMPNEY
199 MUSSEY STREET
RUTLAND, VT  05701

JOAN M FICARRA
49 JUNIPER RD
FITCHBURG, MA  01420

JOAN M GERAGHTY
3903 REDWOOD DRIVE
BETHLEHEM, PA  18020

JOAN M MICELI
6487 GANTON PL
WESTERVILLE, OH  43082

JOAN M RANDALL
90 RUSSELL TPKE
POTSDAM, NY  13676

JOAN M REETZ
290 CONNEMARA DR
MYRTLE BEACH, SC  29579

JOAN M SMERECKY
807 BALDWIN ST
PITTSBURGH, PA  15234

JOAN M SULLIVAN
83 MARSHALL STREET
WINTHROP, MA  02152

JOAN MACK
50 HAMLIN SQUARE B
WILLIAMSVILLE, NY  14221

JOAN MADDEN
66 REDEMPTION ROCK TRAIL
STERLING, MA  01564

JOAN MALANEY
2632 FAIRWAY DR
NIAGARA FALLS, NY  14305

JOAN MALECKAR
43 SEAFOAM AVE
WINFIELD PARK, NJ  07036

JOAN MALEY
175 SHERBROOKE ROAD
WILLIAMSVILLE, NY  14221

JOAN MALLORY
2694 WEST F AVENUE
KALAMAZOO, MI  49009

JOAN MASON
131 WEST UNION ST
CIRCLEVILLE , OH  43113

JOAN MAURO
408 CHESTNUT STREET
SPRINGDALE, MN  15144

JOAN MAURO
408 CHESTNUT STREET
SPRINGDALE, PA  15144

JOAN MCCARTHY
154 FENNER HILL ROAD
HOPE VALLEY, RI  02832

JOAN MCCLOY
405 ROANOKE RD
WESTFIELD, NJ  07090

JOAN MCGRADY
2745 RIVER ROAD
ELLWOOD CITY, PA  16117

JOAN MESSIER
4360 WILLIAMS RD
RANSOMVILLE, NY  14131

JOAN MIERSCH
4374 MIDDLE ROAD
ALLISON PARK, PA  15101

JOAN MILLER
1067 NEWTON STREET
ENGLEWOOD, FL  34224

JOAN MILLER
1601 WOODLAND AVE
COLUMBUS, OH  43219

JOAN MILLER
2781 E 100 S
COLUMBIA CITY, IN  46725

JOAN MONTE
104 BIRCHWOOD LANE
CONWAY, SC  29526

JOAN MONTOUR
2212 JEFFERSON CIR
LITTLE RIVER, SC  29566

JOAN MURPHY
62 MAIN STREET
ACTON, MA  01720

JOAN NAUMAN
3130 NIGHTENGALE LANE
DUBUQUE, IA  52003

JOAN NEWCOMB
26330 SUCRE DRIVE
PUNTA GORDA, FL  33983

JOAN NG
919 WINGARDEN CRESCENT
PICKERING, ON  L1V 7C5

JOAN NOREN
20181 PEZZANA DRIVE
VENICE, FL  34292

JOAN NOWILL
PO BOX 3035
PLACIDA, FL  33946

JOAN O CALLAGHAN
18 SETTLERS COURT
MORRISTON, ON  N0B 2C0

JOAN O CZYSZ
729 HWY 66
CONWAY, SC  29526

JOAN OCALLAGHAN
18 SETTLERS COURT
MORRISTON, ON  N0B2C0

JOAN ODONNELL
130 COREY ST
FORDS, NJ  08863

JOAN OHAGAN
16 W 29TH ST
BAYONNE, NJ  07002

JOAN OMALLEY
111 MEETINGHOUSE HILL RD
STERLING, MA  01564

JOAN OPATKA
124 PARK HILL AVE
MILLBURY, MA  01527

JOAN PARKER SACKRIDER
721 OLD OAKS LANE
LEESBURG, FL  34748

JOAN PARKER
737 OXFORD ST SOUTH
AUBURN, MA  01501

JOAN PAVY
3211 PENIEL RD
TIMMONSVILLE, SC  29161

JOAN PHILLIPS
25 WACHUSETT VIEW DRIVE
WESTBOROUGH, MA  01581

JOAN PICCO
103 SESAME ST
DRACUT, MA  01826

JOAN PICKELL
111 INDUSTRIAL DR
WHITBY, ON  L1N 5Z9

JOAN PIKE
2683 ARUGULA DRIVE
NORTH PORT, FL  34289

JOAN PODRES
1 COLONIAL CRT
QUEENSBURY, NY  12804

JOAN POWELL
1000 KINGS HWY
PORT CHARLOTTE, FL  33980

JOAN R MARRO
558 QUAIL COURT
LONGS, SC  29568

JOAN RANDALL
220 ST CLOUD AVENUE
WEST ORANGE, NJ  07052

JOAN RANDALL
220 ST. CLOUD AVENUE
WEST ORANGE, NJ  07052

JOAN RANEY
24100 CHUBB RD
SOUTH LYON, MI  48178

JOAN REECE
4024 OAKVIEW DRIVE
CHARLOTTE HARBOR, FL  33980

JOAN REIS
611 INGOMAR ROAD PO BOX 94
INGOMAR, PA  15127

JOAN REIS
611 INGOMAR ROAD
INGOMAR, PA  15127

JOAN REIS
PO BOX 94
INGOMAR, PA  15127

JOAN RINALDI
6 FIRST ST LOUTH
ST CATHARINES, ON  L2S 3Z1

JOAN RIZZOLO
6566 WHITEHORSE AVE
KALAMAZOO, MI  49048

JOAN ROBBINS
1631 LELAND
SPRINGFIELD, IL  62704

JOAN ROSE
49 BARONWOOD COURT
BRAMPTON, ON  L6V3H6

JOAN RUITER
603 BEECHWOOD DRIVE
ALLEGAN, MI  49010

JOAN RYAN
4413 TODD
SYLVANIA, OH  43560

JOAN SAUNDERS
312 CANTERBURY DR
HURON, OH  44839

JOAN SAUNDERS
867 SULTANA DRIVE
LITTLE RIVER, SC  29566

JOAN SAWICKI
5465 TANGLEWOOD DR
HAMBURG, NY  14075

JOAN SCANLON
324 MAIN STREET
RUTLAND, MA  01543

JOAN SCANO
70 DARNELL ROAD
WORCESTER, MA  01606

JOAN SCHIFFER
6639 OLD HUNTERS RUN
ROCKFORD, IL  61114

JOAN SCHINAMAN
203 BROOKSIDE TERR
TONAWANDA, NY  14150

JOAN SHANE
1514 WINTON ROAD N
ROCHESTER, NY  14609

JOAN SHELVEY
3448 GOLDA CIRCLE
N FT MYERS, FL  33917

JOAN SIROIS
387 PRINCE HINCKLEY RD
CENTERVILLE, MA  02632

JOAN SKAGERLIND
40 CIMARRON LANE
HOLDEN,  01520

| |
|---|
| JOAN SLOPER<br>385 CORLEAR DR<br>WILLSBORO, NY 12996 |
| JOAN SLOVER<br>589 STEINBECK PLACE<br>WATERLOO , ON N2T 1Z3 |
| JOAN SMITH<br>2229 TAYLOR PARK DR<br>REYNOLDSBURG, OH 43068 |
| JOAN SNYDER<br>98 PARKLAND CR<br>KITCHENER, ON N2N 1S4 |
| JOAN SOLMES<br>109 ROSEWOOD DR N<br>LAKE PLACID, FL 33852 |
| JOAN SPRINGER<br>76 GROUSE HILL ROAD<br>BARTO, PA 19504 |
| JOAN STOLL<br>5038MARSHALL RD<br>NIAGRA FALLS, ONTARIO L2E6S6 |
| JOAN STONE<br>7232 PRINCETON PLACE<br>PITTSBURGH, PA 15218 |
| JOAN STOUT<br>18 HIGHLAND DRIVE<br>TELFORD, PA 18969 |
| JOAN SWEARENGEN<br>404-95TH APT8<br>NIAGARA FALLS, NY 14304 |
| JOAN T BOSLEY<br>3885 RT 11<br>MOOERS FORKS, NY 12959 |
| JOAN TATMAN<br>858 NETTLES BLVD<br>JENSEN BEACH, FL 34957 |
| JOAN TEFERTILLAR<br>5050 MARIANNE KEY RD ASPT 4A<br>PUNTA GORDA, FL 33955 |
| JOAN THORPE<br>405 MAIN ST<br>WARDSBORO, TN 05355 |
| JOAN TORRICE<br>66 OAK ST<br>N BILLERICA, MA 01862 |
| JOAN TRACY<br>74 STERLING STREET<br>WORCESTER, MA 01610 |
| JOAN TREMBERTH<br>2 CATHERINE DRIVE<br>SCARBOROUGH, ME 04074 |
| JOAN TREMBLAY<br>116 PROSECT HILL RD<br>, CT 06415 |
| JOAN TROIA<br>6256 PENNELL ST<br>ENGLEWOOD, FL 34224 |
| JOAN TRUE<br>25 CREST AVE<br>DEDHAM, MA 02026 |
| JOAN UBBING<br>623 ROSEMARY LANE<br>N MYRTLE BEACH, SC 29582 |
| JOAN UHLEY<br>15423 W BARTON LAKE DRIVE<br>VICKSBURG, MI 49097 |
| JOAN VANNOORDT<br>41 BUNKER COURT<br>CASWELL BEACH, NC 28465 |
| JOAN VARNEY<br>55A SCHOOL STREET<br>UPTON, MA 01568 |
| JOAN VERONNEAU<br>4236 HWY 1008<br>LITTLE RIVER, SC 29566 |
| JOAN W BLACKSTONE<br>149 CATAMARACA CT<br>PUNTA GORDA , FL 33983 |
| JOAN W BLACKSTONE<br>149 CATAMARACA CT<br>PUNTA GORDA, FL 33983 |
| JOAN WAGNER<br>1635 MONTCLAIR DR<br>SURFSIDE BEACH, SC 29575 |
| JOAN WEBSTER<br>1237 BELLVIEW ST<br>BURLINGTON, L7S1C8 |

JOAN WHITE
270 MENTOR DR
NAPLES, FL  34110

JOAN WILLIAMS
4376 SEAGULL DRIVE
MERRITT ISLAND, FL  32953

JOAN WILLISTON
77 TAYMALL ST
HAMILTON, ON  L8W1P3

JOAN WILSON
400 WOODALE CT
NORTH PORT, FL  34287

JOAN ZOLA
18 FALCON LANE
LONG VALLEY, NJ  97853

JOAN ZWICK
504 TOLLAND STAGE RD
TOLLAND, CT  06084

JOANA AMARAL
55 CRAMPTON AVENUE
WOODBRIDGE, NJ  07095

JOANE HALLE
1 CH DE LANCETRE
LAC BEAUPORT, QC  G3B 0W2

JOANE LANGEVIN
45 DE LA BROQUERIE
BOUCHERVILLE, QC  J4B 2H2

JOANIE JONES
900 GROWDEN TER
CUMBERLAND, MD  21502

JOANIE LONG
518 E COOKE RD
COLUMBUS, OH  43214

JOANIE MASSE
48 DES PEUPLIERS
MAGOG, QC  J1X6G8

JOANIE SCHRAM
70266 BIG HILL ROAD
STURGIS, MI  49091

JOANJN PETERSONTYLER
1175 HETFIELD AVENUE
SCOTCH PLAINS, NJ  07076

JOANMARIE EISEMANN
12 LEIGHTON COURT
MIDDLETOWN, NJ  07748

JOANN ALTENHEIN
54 ONEILL DR
MOOSIC, PA  18507

JOANN BIBI
70 CHESTNUT STREET
MARLBOROUGH, MA  01752

JOANN CAIN
1575 EAST Y AVENUE
VICKSBURG, MI  49097-9721

JOANN CENEDELLA
17 BAYBERRY HILL ROAD
TOWNSEND, MA  01469

JOANN COLOSIMO
4308 PLANK ROAD
LOCKPORT, NY  14094

JOANN CONEYESSLING
6203 E BUTLER RD
DOWLING, MI  49050

JOANN COWAN
1237 GAILARD DRIVE
CONWAY, SC  29526

JOANN DANGELO
6 OLD NEW ENGLAND ROAD
WOLCOTT, CT  06716

JOANN DANGELO
6 OLD NEW ENGLAND
WOLCOTT, CT  06716

JOANN DAURIA
17522 SE 96TH CT
SUMMERFIELD, FL  34491

JOANN DONOVAN
17 ROCKVIEW ST
PALMER, MA  01069

JOANN DOTY
2248 MARIANNA ST
WELLSBURG, WV  26070

JOANN DUNCAN
8905 FORT JEFFERSON BLVD
ORLANDO, FL  32822

JOANN DUTSON
5248 URSULA LN
HAMBURG, NY  14075

| |
|---|
| JOANN FELSKE<br>6319 WEST BOGART RD<br>CASTEL, OH  44824 |
| JOANN FORL<br>207 TAMARACK HOLLOW ST SW<br>POPLAR GROVE, IL  61065 |
| JOANN FREELEY<br>56 LOWELL ROAD<br>PEMBROKE, MA  02359 |
| JOANN GARRITY<br>PO BOX 348<br>HUBBARDSTON, MA  01452 |
| JOANN GARVEY<br>35 OLD DUDLEY RD<br>OXFORD, MASS  01540 |
| JOANN HAMMER<br>64 FORESTVIEW CT<br>WILLIAMSVILLE, NY  14221 |
| JOANN HARLOW<br>2800 VIA ROSSO 137<br>SPRINGFIELD, IL  62703 |
| JOANN HAVERKAMP<br>6434 BLUFFTON AVE<br>KALAMAZOO, MI  49009 |
| JOANN HELSING<br>656 CHANDLER STREE<br>MUSKEGON, MI  49442 |
| JOANN HELSING<br>656 CHANDLER STREET<br>MUSKEGON, MI  49442 |
| JOANN HUSSION<br>445 MALLARD LAKE CIRCLE<br>SURFSIDE BEACH, SC  29575 |
| JOANN HYLAND<br>18-2 THAYER POND DRIVE<br>NO OXFORD, MA  01537 |
| JOANN JEFFERSON<br>14B PHEASANT RUN<br>SMITHFIELD, RI  02917 |
| JOANN JOHNSON<br>6707 ERRICK ROAD<br>NORTH TONAWANDA, NY  14120 |
| JOANN LACROIX<br>128 SADLER LANE<br>WILISON, VT  05495 |
| JOANN LEE<br>39 N SMITH STREET<br>AVENEL, NJ  07001 |
| JOANN LINDMARK<br>16 QUAIL RUN ROAD<br>NORFOLK, MA  02056 |
| JOANN LOVE<br>45B BOSTON ROAD<br>SUTTON, MA  01590 |
| JOANN MAGILL<br>264 GLEN MANOR DRIVE W<br>TORONTO, ON  M4E2Y2 |
| JOANN MAILHOTT<br>299 EAST STREET<br>SOUTH HADLEY, MA  01075 |
| JOANN MARTIN<br>6001 S KINGS HWY UNIT 197<br>MYRTLE BEACH, SC  29575 |
| JOANN MASSARO<br>1312 92ND ST<br>NIAGARA FALLS, NY  14304 |
| JOANN MCCARTHY<br>16 COUNTRY WAY<br>SHREWSBURY, MA  01545 |
| JOANN MCWILLIAMS<br>7470 W CR 700 S<br>DALEVILLE, IN  47334 |
| JOANN MESNARD<br>300 MINTLER COURT<br>MTZION, IL  62549 |
| JOANN MESSERLIAN<br>185 SAUGA AVE<br>NORTH KINGSTOWN, RI  02852 |
| JOANN MIERSCH<br>4374 MIDDLE ROAD<br>ALLISON PARK, PA  15101 |
| JOANN MOEN<br>96 LONGHILL ROAD<br>BROOKFIELD, MA  01506 |
| JOANN MOONEY<br>294 ROCKVALLEY RD<br>HOLYOKE, MA  01040 |

JOANN MOYER
176 DEWEY AVE
WEST RUTLAND, VT  05777

JOANN NUBER
9170 PEACH STREET
WATERFORD, PA  16441

JOANN OHARA
4 INGLIS CIRCLE
ST CATHARINES, ON  L2S 3M9

JOANN OLIVER
31 BROOKDALE CIRCLE
SHREWSBURY, MA  01545

JOANN PELTZER
6 GLEN PARK ROAD
ST CATHARINES, ON  L2N 3C9

JOANN PERRY
3100 MEADOW RUN DRIVE
VENICE, FL  34293

JOANN PLANTE
518 HERRICKS COVE
EAST CALAIS, VT  05650

JOANN PORTER
1029 PLEASANT STREET
WORCESTER, MA  01602

JOANN REEB
39 WEST CHERBOURG DR
CHEEKTOWAGA,  14227

JOANN REEB
39 WEST CHERBOURG DRIVE
CHEEKTOWAGA, NY  14227

JOANN REEB
39 WEST CHERBOURG DRIVE
CHEEKTWOAGA, NY  14227

JOANN RENTZ
5186 RT.9N
CORINTH, NY  12822

JOANN RODRIGUEZNAESER
185 COURSON HILL ROAD
WASHINGTON, PA  15301

JOANN SANTANA
6 KIPP AVENUE
HASBROUCK HEIGHTS, NJ  07604

JOANN SAWYER
372 ALLING STREET
KENSINGTON, CT  06037

JOANN SCOTT
6959 ANTHONY ST
KALAMAZOO, MI  49009

JOANN SCOTT
7929 KILMORY CIRCLE
PORTAGE, MI  49024

JOANN SNELL
6 STEARNS COURT
AJAX, ON  L1T3M9

JOANN STRANDBERG
46 BRIARWOOD CIR
WORCESTER, MA  01606

JOANN SWEET
80 MILLBURY AVE
MILLBURY, MA  01527

JOANN SZYMCZAK
21 SCHOFIELD AVE
DUDLEY, MA  01571

JOANN TRESBACK
15 BRANCH BRIDGE RD
NEW SALEM, MASS  01355

JOANN TROMBLY
9007 RT 9
CHAZY, NY  12921

JOANN WASCHBUSCH
1503 KINGLET DRIVE
PUNTA GORDA, FL  33950

JOANN WELCH
200 PONDERS HOLLOW ROAD
WESTFIELD, MA  01085

JOANN WILLIAMS
3911 GLADIOLA COURT
MYRTLE BEACH, SC  29588

JOANN ZEEB
5310 EARHART ROAD
ANN ARBOR, MI  48105

JOANNA BARBUTO
25 LAURA LANE
WARWICK, NY  10990

JOANNA BATES
2166 RIVER ROAD
NIAGARA FALLS, NY  14304

JOANNA BULL
6441 BARTZ RD
LOCKPORT, NY  14094

JOANNA CAMPBELL
104 HARRINGTON WAY
WORCESTER, MA  01604

JOANNA CAPOBIANCO
3012 PROVIDENCE DR
BLOOMINGTON, IL  61704

JOANNA CILETTI
1100 POSSUM TROT RD D-101
N MYRTLE BEACH , SC  29582

JOANNA DOMBROWSKI
14831 PARK LAKE DR 111
FORT MYERS, FL  33919

JOANNA GILS
347 DELREX BLVD
GEORGETOWN, ON  L7G 4H6

JOANNA GIOVANNINA GILL
760 PERSEDEN ROAD
MISSISSAUGA, ON  L5J 2T7

JOANNA JETTE
9 RICE ROAD
AUBURN, MA  01501

JOANNA KAMENDULIS
8 CEDAR RD
SHREWSBURY, MA  01545

JOANNA MANTINI
798 WILD OAK LANE NW
Calabash, NC  28467

JOANNA MILROY
388 HOOVER PARK DRIVE
STOUFFVILLE, ON  L4A 1P4

JOANNA OCHIENG
2691 E MAIN ST SUITE 102
COLUMBUS, OH  43209

JOANNA PACHECO
2 LAWRENCE STREET
SWANSEA, MA  02777

JOANNA SMIGIELSKI
160 COLLEEN CRES
ANCASTER, ON  L9G 1J3

JOANNA VANDYKE
5882 TALL GRASS COURT
KALAMAZOO, MI  49004

JOANNA WILCOX
212 THREE WOOD DRIVE
WOODSTOCK, ON  N4T 1K8

JOANNE AARON
231 WOODLAND DR
ALIQUIPPA, PA  15001

JOANNE ACCOMANDO
7 TIDESWELL LANE
WORCESTER, MA  01609

JOANNE ACKFORD
179 HESPELER ROAD
CAMBRIDGE, ON  N1R 3H6

JOANNE AGRO
92 PLEASANT AVE
DUNDAS, ON  L9H3T4

JOANNE ALAIMO
180 FOXPOINT WEST
WILLIAMSVILLE, NY  14221

JOANNE ALGIE
24 FORBES AVENUE
KANATA, ON  K2L 2L8

JOANNE ANTINORI
2368 COBBINSHAW CIRCLE
MISSISSAUGA, ON  L5N 2G3

JOANNE ANTINORI
2368 COBBINSHAW
MISSISSAUGA, ON  L5N 2G3

JOANNE BALERNA
147 SOUTH AVE
ATTLEBORO, MA  02703

JOANNE BALFOUR
285 BEECHFIELD RD
OAKVILLE, ON  L6J 5H9

JOANNE BANE
2106 MAIN STREET
WELLSBURG, WV  26070

JOANNE BANIA
241 CLARENDON AVE
WEST RUTLAND, VT  05777

JOANNE BANIA
241 CLARENDON AVENUE
WEST RUTLAND, VT  05777

JOANNE BARNETT
100 GREENWOOD CIRCLE
NORTH TONAWANDA, NY  14120

JOANNE BARRADAS
53 DICKSON HILL ROAD
MARKHAM, ON  L3P3J3

JOANNE BARRINGER
53 KATEMORE DRIVE
GUELPH, ON  N1L 0H4

JOANNE BARRINGTON
40-5525 PALMERSTON CRES
MISSISSAUGA, ON  L5M 6C7

JOANNE BENIGER
PO BOX 290655
WETHERSFIELD, CT  06129

JOANNE BERTRAND
7045-4 CHARDONNERET
BROSSARD, QC  J4Z0A2

JOANNE BIENVENUE
40 RUE DE LGLISE
CHAMBLY, QC  J3L3K9

JOANNE BIJMAN
44 WEST AVE
STONEY CREEK, ON  L8E5L5

JOANNE BILLESDON
39 PLEASANTVIEW CRESCENT
RR 1 LITTLE BRITAIN, ON  K0M2C0

JOANNE BILLINGS
14 STILES ROAD
BOYLSTON, MA  01505

JOANNE BONA
22 DUFFERIN ST
KIRKLAND, QC  H9J 3X6

JOANNE BOOTH
1-7811 ETHEL ST
NIAGARA FALLS, ON  L2H 2M9

JOANNE BOTYANSKI
12 MILBURN DRIVE
FONTHILL, ON  L0S1E4

JOANNE BOUCHARD
4240 NORTH VALLEY RD
NEWINGTON , ON  K0C1Y0

JOANNE BOUCHARD
4240 NORTH VALLEY RD
NEWINGTON, ON  K0C1Y0

JOANNE BOUVIER
167 S QUINSIGAMOND AVE
SHREWSBURY, MA  01545

JOANNE BRADFORD
6837 NE CUBITIS AVE 526
ARCADIA, FL  34266

JOANNE BRADY
1360 LOCHIEL ST
CORNWALL, ON  K6H 6N2

JOANNE BRETON
1030 WINDMILL GROVE CIR
ORLANDO, FL  32828

JOANNE BRISSON
34 KOMAR DR
BALLSTON LAKE, NY  12019

JOANNE BROAD
27 CANNIFF ST
TORONTO, ON  M6K3M5

JOANNE BROCCA
148 SYLWOOD CRESCENT
MAPLE, ON  L6A 2P7

JOANNE BROGIS
51 DEVAUX RD
TORRINGTON, CT  06790

JOANNE BUCKLEY
2771 Conc.#6
Bowmanville, ON  L1C 3K5

JOANNE BUZZELL
11 GREEN ST
MONSON, MA  01057

JOANNE CAMPEAU
2807 DU CARDINAL
VAUDREUIL-DORION, QC  J7V8P2

JOANNE CAPRETTA
116 BALSAM ST
WELLAND, ON  L3C7H2

JOANNE CARLOW
PO BOX 729
BONDSVILLE, MA  01009

JOANNE CARNS
16609 152ND AVE
SPRING LAKE, MI  49456

| |
|---|
| JOANNE CAROFANO<br>32LIAM DR<br>ANCASTER, ON  L9G4Y1 |
| JOANNE CARTWRIGHT<br>70 PRINCE CHARLES DRIVE<br>GEORGETOWN, ON  L7G3V3 |
| JOANNE CASSIDY<br>6 BROWNLEE ST S<br>TEESWATER, ON  N0G2S0 |
| JOANNE CHESTER<br>PO BOX 78<br>WORCESTER, MA  01613 |
| JOANNE CHRISTENSEN<br>397 22ND AVENUE<br>ILE-PERROT, QC  J7V4P2 |
| JOANNE CICOTTE<br>920 EDMUND ST<br>BOYNE CITY, MI  49712 |
| JOANNE CLANCY<br>3006 COACHLITE<br>PORTAGE, MI  49024 |
| JOANNE COMB<br>305 CHERRY BLOSSOM CT<br>CONWAY, SC  29526 |
| JOANNE COMMISSO<br>2258 OAKRIDGE CRESCENT<br>BURLINGTON, ON  L7M 4A1 |
| JOANNE CORCORAN<br>85 FRANCIS AVE<br>SHREWSBURY, MA  01545 |
| JOANNE CORVESE<br>23 PRINCESS LANE<br>RAYNHAM, MA  02767 |
| JOANNE COTT<br>311 MAIN STREET WEST<br>GRIMSBY, ON  L3M1S5 |
| JOANNE CREED<br>1259 GLENASHTON DR<br>OAKVILLE, ONT  L6H5M3 |
| JOANNE CRIMI<br>29 HOWES STREET<br>AJAX, ON  L1T 3V5 |
| JOANNE DEVINE<br>7 LOS ANGELES STREET<br>SOUTH HADLEY, MA  01075 |
| JOANNE DEVRIES<br>59 WADE ROAD<br>SMITHVILLE, ON  L0R 2A0 |
| JOANNE DIRESTA<br>1405 SWEETWATER CV  203<br>NAPLES, FL  34110 |
| JOANNE DUBE<br>21 BARBEAU<br>DELSON, QC  J5B1K5 |
| JOANNE DUDEK<br>219 POND STREET<br>NATICK, MA  01760 |
| JOANNE DUMERS<br>PO BOIX 191<br>RAYMONDVILLE, NY  13678 |
| JOANNE DUMERS<br>PO BOX 191<br>RAYMONDVILLE, NY  13678 |
| JOANNE DUVALL<br>4161 CENTER ROAD<br>GEORGETOWN, SC  29440 |
| JOANNE EGAMINO<br>939 HIGHLAND AVE<br>ROCHESTER, NY  14620 |
| JOANNE ENGELHARDT<br>1030 WEST 5TH ST UNIT 22<br>HAMILTON, ON  L9B 0A1 |
| JOANNE FANKHAUSER<br>8959 LINDEN LAKE RD<br>SYLVANIA, OH  43560 |
| JOANNE FEYERER<br>116 CATHARINE ST S<br>HAMILTON, ON  L8N 2J4 |
| JOANNE FISCHL<br>213 W GONSTEAD RD<br>MOUNT HOREB, WI  53572 |
| JOANNE FLEEGER<br>123 HENLEY DR<br>BUTLER, PA  16001 |
| JOANNE FLEURREY<br>4 COGSWELL STREET<br>GRANITEVILLE, VT  05654 |

| |
|---|
| JOANNE FLEURY<br>61 SOUTH DR<br>ST CATHARINES, ON  L2R 4V3 |
| JOANNE FOLAN<br>PO BOX 27<br>NORTHWOOD, NH  03261 |
| JOANNE FOLAN<br>PO BOX27<br>NORTHWOOD, NH  03261 |
| JOANNE FOLAN<br>POBOX27<br>NORTHWOOD, NH  03261 |
| JOANNE FORTIN<br>8320 RIVERSIDE DRIVE<br>PUNTA GORDA, FL  33982 |
| JOANNE FRIDLEY<br>176 BRIGHAM HILL RD<br>N GRAFTON, MA  01536 |
| JOANNE GEHLBACH<br>4 EDWARDS TRACE<br>ELKHART, IL  62634 |
| JOANNE GILLET<br>690 KINGS RIVER RD<br>PAWLEYS ISLAND, SC  29585 |
| JOANNE GILMORE<br>200 CANYON<br>UPPER SANDUSKY, OH  43351 |
| JOANNE GILMORE<br>3232 MICHIGAN<br>SEBRING , FL  33870 |
| JOANNE GLASGOW<br>PO BOX 125<br>DANNEMORA, NY  12929 |
| JOANNE GORDON<br>3259 FOLKWAY DRIVE<br>MISSISSAUGA, ON  L5L 2A1 |
| JOANNE GRACE<br>32 PAYSON ROAD<br>CORNWALL ON HUDSON, NY  12520 |
| JOANNE GRAVELL<br>38 HENRY MARSH ROAD<br>DUDLEY, MA  01571 |
| JOANNE GRIS<br>1310 SYCAMORE DRIVE<br>BURLINGTON, ON  L7M 1H2 |
| JOANNE GURMAN<br>97 MELROSE AVE S<br>HAMILTON, ON  L8M2Y7 |
| JOANNE HANEMAAYER<br>530 CANBORO ROAD<br>FENWICK, ON  L0S 1C0 |
| JOANNE HARGRAVE<br>345 ONADAGA ST<br>LEWISTON, NY  14092 |
| JOANNE HAWKINS<br>8 HOMESTEAD COURT<br>MARKHAM, ON  L3P 5C3 |
| JOANNE HAWKINS<br>8 HOMESTEAD COURT<br>MARKHAM, ON  L3P 5CP |
| JOANNE HAYDEN<br>63 LISTON ST<br>BUFFALO, NY  14223 |
| JOANNE HEIMERDINGER<br>81 THOMPSON POND ROAD<br>SPENCER,   01562 |
| JOANNE HEMINGWAY<br>4553 MILITARY TURNPIKE<br>ALTONA, NY  12910 |
| JOANNE HENSLER<br>16 CORDOBA COURT<br>CLIFTON PARK, NY  12065 |
| JOANNE HESSELTINE<br>20 CHERRYTREE LANE<br>SARANAC LAKE, NY  12983 |
| JOANNE HILL<br>21 AVERY HEIGHTS DRIVE<br>HOLDEN, MA  01520 |
| JOANNE HONER<br>142 PATTON PLACE<br>WILLIAMSVILLE, NY  14221 |
| JOANNE HURRELL<br>18240 HICKORY STREET<br>RR1 WILLIAMSTOWN, ON  K0C 2J0 |
| JOANNE HUTH<br>5767 WELLINGTON RD 7, RR 5<br>GUELPH, ON  N1HGJ2 |