JOANNE I SIMS
4040 DUBLANE COURT
MURRYSVILLE, PA  15668

JOANNE JAMES
212 WEST SHORE RD
ALBURGH, VT  05440

JOANNE JAMES
212 WEST SHORE
ALBURGH, VT  05440

JOANNE JOHNSON
6707 ERRICK RD
NORTH TONAWANDA, NY  14120

JOANNE JOZWIAK
28 TUTELLA HEIGHTS ROAD
BRANTFORD, ON  N3T 1A1

JOANNE KANE
259 BEVERLY ROAD
WORCESTER, MA  01605

JOANNE KELLEHER
11 FOX MEADOW DR
WORCESTER, MA  01602

JOANNE KING
4604 VANDORF ROAD
STOUFFVILLE, ON  L4A7X5

JOANNE KINNEY
1824 CEDARBROOK LANE
STOUGHTON, WI  53589

JOANNE KRAEMER
77 PENELOPE DR
KITCHENER, ON  N2N 3C5

JOANNE KROPF
17 PARKVIEW DRIVE
WELLESLEY, ON  N0B 2T0

JOANNE KUBA
4635 SHADDOWOOD COURT
MYRTLE BEACH, SC  29579-1744

JOANNE KULKARNI
3508 BLUFF ROAD
SPRINGFIELD, IL  62711

JOANNE LAMBLE
145 TANGLEWOOD DR
BINBROOK, ON  L0R1C0

JOANNE LANDRY
96 ROBBS HILL ROAD
LUNENBURG, MA  01462

JOANNE LAPERLE
150 CUTLER HEIGHTS ROAD
MONTPELIER, VT  05602

JOANNE LAPRADE
677 HOMESTEAD AVE
HOLYOKE, MA  01040

JOANNE LAVALLEE
120 SO MAIN ST
UXBRIDGE, MA  01569

JOANNE LAVALLEE
120 SO MAIN ST
UXBRIDGE, MA  02830

JOANNE LAVALLEE
255 WEST RD
HARRISVILLE, RI  02830

JOANNE LE TRUONG
838 BOUL L ASSOMPTION
REPENTIGNY, QC  J6A7S4

JOANNE LENKAY
761 ST ANNES DR
HOLLAND, OH  43528

JOANNE LEVEILLEE
23 SOUTH SPENCER RD
SPENCER, MA  01562

JOANNE LINES
9343 BUFFALO AVE
NIAGARA FALLS, NY  14304

JOANNE LITTLE
3410 CONCESSION RD #4
ORONO, ON  L0B1M0

JOANNE LOMBARDI
7078 BASSWOOD DRIVE
WEST CHESTER, OH  45069

JOANNE MACPHERSON
15 MICHAELA CRES
FONTHILL, ON  L0S 1E4

JOANNE MACPHERSON
15 MICHAELA
FONTHILL, ON  L0S1E4

JOANNE MANNO
1765 MONTEE MONETTE
LAVAL, QC  H7M 4C7

JOANNE MARTIN
31684 DIXIE RD
WAINFLEET, ON  L0S1V0

JOANNE MCDONALD
26769 CUPP RD
MENDON, MI  49072

JOANNE MCGUIRK
5121 FOREST PARK DR
N FORT MYERS, FL  33917

JOANNE MCKAY
95 HOLLYWOOD ST
FITCHBURG, MA  01420

JOANNE MCLAURIN
35 THORNCREST RD
BARRIE, ON  L4N 3R1

JOANNE MCPHEE
24 300 AIRPORT ROAD LOT 191
PUNTA GORDA, FLA  33950

JOANNE MCVEY
8006 OAKRIDGE DR
NIAGARA FALLS, ON  L2H2W1

JOANNE MILINKOVICH
2613 GROUSE LANE
NIAGARA FALLS, ON  L2J4G2

JOANNE MOORE
3677 RUE ASSELIN
LONGUEUIL, QC  J4M 2Y1

JOANNE MOORE
641 VINCENT DR
N HUNTINGDON, PA  15642

JOANNE NEARY
700 BAY ROAD
SHELBURNE, VT  05482

JOANNE NEATE
1 RIVERVIEW TERRACE
PARIS, ON  N3L2P2

JOANNE NELSON
40 LONGEDGE RD
CLINTON, MA  01510

JOANNE NICHOLAS
1402 SCHEEL DR
BRAESIDE, ON  K0A1G0

JOANNE NICKS
3318 ROSEDALE ST
ANN ARBOR, MI  48108

JOANNE NORMANDIN
39 BUTTERMILK WAY
BUZZARDS BAY, MA  02532

JOANNE NOTTINGHAM
9647 STERLING OAKS DR
PORTAGE, MI  49002

JOANNE OBRIEN
15391 RIVER VISTA DR  501
N FT MYERS , FL  33917

JOANNE OUELLETTE
1692 MIDDLETON STREET
GEORGETOWN, SC  29440

JOANNE OVERMAN
2493 BELSHAW DRIVE
LELAND, NC  28451

JOANNE PAISLEY
558 CHRISTIE LAKE RD
PERTH, ON  K7H 3C6

JOANNE PALAZZI
19 LAKEVIEW POINT AVE
BRANCHVILLE, NJ  07926

JOANNE PARADISE
54C FOX MEADOW RD
LEOMINSTER, MA  01453

JOANNE PAVLINCH
130 RAE AVE
PITTSBURGH, PA  15228

JOANNE PECH
2601 ST LOUIS
ST LAZARE, QC  J7T 2Z4

JOANNE PERRY
1214 DUKE WAY
COCOA, FL  32922

JOANNE PETERS
1517 CIRCLE DR
MILLBURY, OH  43447

JOANNE PETERS
1517 CIRCLE DRIVE
MILLBURY, OH  43447

JOANNE PETERSON
63 POMONA STREET
NORTH SMITHFIELD, RI  02896

JOANNE PHILBIN
7 EVENING STAR LANE
BEDFORD, NH  03110

JOANNE PLOURDE
3 APPLE HILL ROAD
WILBRAHAM, MA  01095

JOANNE RAMIRE
332 WILDBRIAR RD
ROCHESTER, NY  14623

JOANNE RENTZ
5186 RT9N
CORINTH, NY  12822

JOANNE RIEDEL
15 INLET PLACE
CAROLINA SHORES, NC  28457

JOANNE ROLLINS
15 LOCUST STREET
WESTFIELD, MA  01085

JOANNE RYAN
264 E 35TH ST
HAMILTON, ON  L8V3Y4

JOANNE S SMITH
18  OBRIEN DRIVE
SOUTH BURLINGTON, VT  05403

JOANNE S SMITH
18 OBRIEN DRIVE
SOUTH BURLINGTON, VT  05403

JOANNE SANDELL
2816 TRADITIONS BLVD SO
WINTER HAVEN , FL  33884

JOANNE SANDELL
2816 TRADITIONS BLVD SO
WINTER HAVEN, FL  33884

JOANNE SCHIEBEL
28 FAIRHAVEN DRIVE
ST CATHARINES, ON  L2S3N5

JOANNE SCHROEDER
12241 MAPLE ST
BEAR LAKE, MI  49614

JOANNE SHERMAN
3230 NE 13TH CT
CAPE CORAL, FL  33909

JOANNE ST JOHN
28 HARBOUR ISLE DRIVE WEST
FORT PIERCE, FL  34949

JOANNE STANTON
33 HILLVIEW TERRACE
WEST SENECA, NY  14224

JOANNE STANTON
4055 PURDY ROAD
LOCKOPRT, NY  14094

JOANNE STILLER
5196 SHERO ROAD
HAMBURG, NY  14075

JOANNE SUTTON
4912 SOUTHFORK DR
LAKELAND, FL  33813

JOANNE SUTTON
6518 EAGLE RIDGE WAY
LAKELAND, FL  33813

JOANNE SWITZER
1368 PORT STANTON
SEVERN BRIDGE, ON  P0E 1N0

JOANNE THOMPSON
336 QUEENSDALE AVE
TORONTO, ON  M4C 2B6

JOANNE THRING
5 SUMMERHILL GARDENS
TORONTO, ON  M4T1B3

JOANNE TORCHIA
25 GAETANO COURT
WOODBRIDGE, ON  L4H 1E1

JOANNE TOWARD
272 VILLAGE DRIVE
CANONSBURG, PA  15317

JOANNE TOWNSON
10 GARDEN AVE
TORONTO, ON  M6R 1H6

JOANNE TROMBLEY
PO BOX 96
MINEVILLE, NY  12956

JOANNE VAN ESCH
3146 TRAMORE CRESCENT
NIAGARA FALLS, ON  L2TG 7R1

JOANNE VANDAM
6424 STONE RIVER RD
BRADENTON, FL  34203

| |
|---|
| JOANNE VANDERLOO<br>12 LYNN CRES<br>CANNINGTON, ON  L0E 1E0 |
| JOANNE VANDYKE<br>3919 RICHMOND CORT<br>, MA |
| JOANNE VANKEULEN<br>1344 SILVAN FOREST<br>BURLINGTON, ON  L7M 4L6 |
| JOANNE W STICKLER<br>24 PERRY RD<br>OGDENSBURG, NY  13669 |
| JOANNE WARD<br>3357 REGAL CREST DR<br>LONGWOOD, FL  32779 |
| JOANNE WARNER<br>33 CENTER STREET<br>SARANAC LAKE, NY  12983 |
| JOANNE WETHERBEE<br>34 QUAIL RUN<br>HOLDEN, MA  01520 |
| JOANNE WILBUR<br>3337 CARDIFF CRES<br>BURLINGTON, ON  L7M 3X7 |
| JOANNE WILSON<br>3051 DODGESON RD<br>ALEXANDER, NY  14005 |
| JOANNE WINCHESTER<br>4022 BUSH CRESENT<br>BEAMSVILLE, ON  L0R 1B9 |
| JOANNE WINGROVE<br>2480 NOELLA CRES<br>NIAGARA FALLS, ON  L2J 3G9 |
| JOANNE WOJCIECHOWSKI<br>3026 BENDER CT<br>HAMBURG, NY  14075 |
| JOANNE WOOD<br>PO BOX 1014<br>FRAMINGHAM, MA  01701 |
| JOANNE ZATONSKI<br>211 MARGARET STREET<br>PLATTSBURGH, NY  12901 |
| JOANNIE ROMAN<br>24 BAKER ST<br>WORCESTER, MA  01603 |
| JOAO OLIVEIRA<br>246 GREENBRIER RD<br>CAMBRIDGE, ON  N1P1C3 |
| JOAO PAULO CARREIRO<br>24 LILY LANE<br>GEORGETOWN, ON  L7G6N1 |
| JOAO SOUSA<br>117 BEACONSFIELD AVE<br>TORONTO,   M6J3J5 |
| JOAO SOUSA<br>117 DEACONSFIELD AVE<br>TORONTO , ONTARIO CANADA  M6J3J5 |
| JOAO V FERNANDES<br>68 WHITEFACE CRES<br>BRAMPTON, ON  L6X-4X3 |
| JOAO VICTOR FERNANDES<br>68 WHITEFACE CRES<br>BRAMPTON, ON  L6X-4X3 |
| JOCELAIN HITCHCOX<br>28 THIRTEENTH ST<br>TORONTO, ON  M8V3H4 |
| JOCELIN KOZMINSKI<br>3860 SYDNEY COURT NW<br>GRAND RAPIDS, MI  49534 |
| JOCELINE L TAILLON<br>201 GRAVEL<br>SAINT EUSTACHE, QC  J7P 4B2 |
| JOCELYN ASSAAD<br>10 FALCON ROAD<br>STONEY CREEK, ON  L8E 5G3 |
| JOCELYN BERGERON<br>735 PLACE DE LEAU VIVE<br>LAVAL, QC  H7Y2E1 |
| JOCELYN CAYER<br>72 RUE TETREAU<br>SOREL TRACY, QC  J3P 4S3 |
| JOCELYN COTE<br>510--500 ST MARTIN O<br>LAVAL, QC  H7M3Y2 |
| JOCELYN COTE<br>51--500 ST MARTIN O<br>LAVAL, QC  H7M3Y2 |

JOCELYN DOYON
901 DES MERISIERS
ST-JEAN-CHRYSOSTOME, QC  G6Z 3G2

JOCELYN FENLON
7112 HUNTERS CREEK RD
SOUTH WALES, NY  14139

JOCELYN GEOGHEGAN
4813 NORTHGATE CR
BEAMSVILLE, ON  L0R 1B9

JOCELYN H SMITH
PO BOX 423
SOUTH HERO, VT  05486

JOCELYN KRISTOFF
555 QUEBEC ST
HAMILTON, ON  L8H6B3

JOCELYN LADD FLOYD
3745 N PORTAGE PLACE
DECATUR, IL  62526

JOCELYN LUSSIER
324 A RG DE L EGLISE
ST-EDOUARD, QC  J0L1Y0

JOCELYN MALEPART
166 RUE FORTIER
SAINT-EUSTACHE, QC  J7R 5L6

JOCELYN MESSIER
38 CENTRAL ST
HUDSON, MA  01749

JOCELYN NEWPORT
44A SUNSET LAKE ROAD
BLAIRSTOWN, NJ  07825

JOCELYN PLANTE
2855 CENTRE APT 211
MONTREAL, QC  H3K3C4

JOCELYN ROY
7 HERITAGE STREET
EMBRUN, ON  K0A 1W

JOCELYN SWANS
346 HERMAN STREET
BUFFALO, NY  14211

JOCELYN WARNER
38 WHITE MARSH LANE
ROTONDA WEST, FL  33947

JOCELYNE BOURASSA
396 CH DU RUISSEAU DES NOYERS
ST JEAN SUR RICHELIEU, QC  J2Y1J1

JOCELYNE CHARRON
1103 BELLEVUE
PREVOST, QC  J0R 1T0

JOCELYNE LABBEE
3505 TALBOT
TROIS-RIVIERES, QC  G8Y 4M6

JOCELYNE LANTHIER
625 DE LA RESERVE
ST-LUCIEN, QC  J0C 1N0

JOCELYNE LELIEVRE
180 WILLOWLANDING CRT
WELLAND, ON  L3C7L8

JOCELYNE M STONGE
655 DOYLE
MONT-SAINT-HILAIRE, QC  J3H 1M5

JOCELYNE OUELLETTE
222-217 EME AVENUE
SAINT-HIPPOLYTE, QC  J8A 1W7

JOCELYNE ROULEAU
843 AVENUE DU BON-AIR
QC, QC  G1V 2P4

JOCELYNE ROULEAU
843 AVENUE DU BON-AIR
QC, QC  G1V 2P4

JOCELYNE ROULEAU
843 AVENUE DU BON-AIR
QUEBEC, QC  G1V 2P4

JOCELYNE SEGUIN
6030PARENT
BROSSRAD, QC  J4W1K5

JOCELYNE SENECAL
265 FIRST STREET
ST-JEAN, QC  J2X 3A5

JOCELYNE SENECAL
PO BOX 812
ST-JEAN, QC  J2X 3A5

JOCELYNE VOYER
50 BELANGER
ST-SAUVEUR, QC  J0R1R2

JODEEN KLINE
2014 DEBBIE ST
NEW SMYRNA BEACH, FL  32168

JODELIA EDELSON
1024 LOST NATION RD.
ENOSBURG FALLS, VT  05450

JODI ALVESTEFFER
3151 RIDGEPORT DR NW
GRAND RAPIDS, MI  49544

JODI ALVESTEFFER
3151 RIDGEPORT DR
GRAND RAPIDS, MI  49544

JODI ANDREI
5205 WILKES RD
ATWATER, OH  44201

JODI BAINE
13188 FROATS ROAD
CHESTERVILLE, ON  K0C 1H0

JODI BARRAS
15689 LAGUNA HILLS DRIVE
FORT MYERS, FL  33908

JODI BELAIR
546 RIVER RD
POTSDAM, NY  13676

JODI BOURASSA
74 CRANBERRY MEADOW
SPENCER, MA  01562

JODI CASEY
6421 99TH STREET E
BRADENTON, FL  34202

JODI CASEY
6421 99TH STREET EAST
BRADENTON, FL  34202

JODI CHOUINARD
20 PARTRIDGE HOLLOW LANE
VERNON, CT  06066

JODI CRAIG
18 CHERIE RD
ST CATHARINES, ON  L2M6L4

JODI DOWNEY
2738 STENZEL AVE
WHEATFIELD, NY  14120

JODI EVERHART
204 ALAMOSA COURT
MORGANTOWN, WV  26508

JODI FARMAN
3744 E TUPPER LAKE ROAD
LAKE ODESSA, MI  48849

JODI FLECK
1400 ARLINGTON CHASE
SHERMAN, IL  62684

JODI FOSTER
451 GRAND STREET
COLDWATER, MI  49036

JODI GRANT
2109 BURGESS DRIVE
SPRINGFIELD, IL  62711

JODI GRANT
2109 BURGESS
SPRINGFIELD, IL  62711

JODI GUNTHER
PO BOX 52
SARANAC LAKE, NY  12983

JODI HEFFLER
1123 CENTRAL ST
LEOMINSTER, MA  01453

JODI HERMANS
2782 BRADDOCK CT
ROCKFORD, IL  61102

JODI HOGAN
38A BUCKMAN ST
WOBURN, MA  01801

JODI JOHNSON
1412 OSHTEMO RIDGE TRAIL
KALAMAZOO, MI  49009

JODI KANDYBOWICZ
4872 BERRYHILL CT
GAHANNA , OH  43230

JODI KATSAFANAS
9810 THREE DEGREE ROAD
ALLISON PARK, PA  15101

JODI KRUITHOFF
102 JUANITA DR
BATTLE CREEK, MI  49014

JODI KRUITHOFF
102 JUANITA DR
BTTLE CREEK, MI  49014

JODI KRUITHOFF
102 JUANITA DRIVE
BATTLE CREEK, MI  49014

| |
|---|
| JODI LABARGE<br>2946 MINER FARM ROAD<br>ALTONA, NY  12910 |
| JODI LAFLASH<br>2 LINDEN ST<br>OXFORD, MA  01540 |
| JODI LEGACE<br>50-2511 BOROS ROAD<br>BURLINGTON, ON  L7M 5B2 |
| JODI LYNN KRUITHOFF<br>102 JUANITA DR<br>BATTLE CREEK, MI  49014 |
| JODI MAGGIO<br>814 BREEN DR<br>CHAMPAIGN, IL  61820 |
| JODI MANCINI<br>209 WESTERN AVE<br>SCHOMBERG, ON  L0G 1T0 |
| JODI MARSHALL<br>14956 PARK COURT<br>THORNVILLE, OH  43076 |
| JODI MATTISON<br>2846 EAST D AVENUE<br>KALAMAZOO, MI  49009 |
| JODI MILK<br>5124 MAPLERIDGE DR<br>PORTAGE, MI  49024 |
| JODI MILLER<br>19105 CORMORANT COVE PL<br>TAMPA, FL  33647 |
| JODI MILLER-GUARISKO<br>4745 EMILHAM  AVE<br>PORTAGE, MI  49002 |
| JODI MORLEY<br>7498 DANVERS CIRLCE<br>PORT CHARLOTTE, FL  33981 |
| JODI MORRISON<br>1644 W JEROME AVE<br>SPRINGFIELD, IL  62704 |
| JODI MRZYGUT<br>1016 SAUNDERS SETTLEMENT RD<br>NIAGARA FALLS, NY  14305 |
| JODI MUNDHENKE<br>308 GRINDSTONE<br>CHATHAM, IL  62629 |
| JODI NICHOLS<br>5166 FOX RD<br>WYOMING, NY  14591 |
| JODI PORTER<br>86 POOLTON CRES<br>COURTICE, ON  L1E2H6 |
| JODI POTTER<br>3212 PALMER PLACE<br>GRAYLING, MI  49738 |
| JODI ROBBINS<br>1321 WOOLRIDGE DRIVE<br>CORALVILLE, IA  52241 |
| JODI ROOKE<br>45 NORTH FARMS ROAD<br>COVENTRY, CT  06238 |
| JODI ROPER<br>3500 CARLISLE LN<br>CARPENTERSVILLE, IL  60110 |
| JODI SAUNDERS<br>13188 FROATS ROAD<br>CHESTERVILLE, ON  K0C 1H0 |
| JODI SAWYER<br>5017 COBBLERS COURT<br>MYRTLE BEACH , SC  29579 |
| JODI SAWYER<br>5017 COBBLERS COURT<br>MYRTLE BEACH, SC  29579 |
| JODI SAWYER<br>PO BOX 1097<br>WEST BROOKFIELD, MA  01585 |
| JODI SCHIELDT<br>215 WINDHAM HILL<br>COTTAGE GROVE, WI  53527 |
| JODI SIBERT<br>10591 COUNTRY CLUB DR<br>RICHLAND, MI  49083 |
| JODI SIBERT<br>10591 COUNTRY CLUB DRIVE<br>RICHLAND, MI  49083 |
| JODI STILES<br>PO BOX 6<br>SWARTZ CREEK, MI  48473 |

JODI THOMPSON
4518 WELTMAN WAY
BEAMSVILLE, ON  L0R1B9

JODI TYSKIEWICZ
124 OHIO AVE
GLASSPORT, PA  15045

JODI TYSKIEWICZ
124 OHIO AVENUE
GLASSPORT, PA  15045

JODI VAN SLYCK
1125 MAXWELL LANE
HOBOKEN, NJ  07030

JODI WARD
2664 BRAMBLE DR
KALAMAZOO, MI  49009

JODIE BELLEROSE
22 ELEANORDALE CIR
ST CATHARINES, ON  L2M6X2

JODIE BELLEROSE
22 ELEANORDALE CIRCLE
ST CATHARINES, ON  L2M 6X2

JODIE CHAPIN
8 MOORE LANE
NORTHBOROUGH, MA  01532

JODIE CONLEY
47 SANDRA DRIVE
FENWICK, ON  L0S 1C0

JODIE DAVIS
149 ACADIA DR
HAMILTON, ON  L8W 3V4

JODIE FINN
482 HILLVIIEW DRIVE
NEW KENSINGTON, PA  15068

JODIE GIGER
9905 CONESTOGA CT
WEXFORD, PA  15090

JODIE MELMER
8 CROATIA CRT
ST THOMAS, ON  N5R5P6

JODIE MUSSELL
162 BRAITHWAITE AVE.
ANCASTER, ON  L9G5A3

JODIE NORTHRUP
62 MORNINGSIDE DR
LAKE PLACID, NY  12946

JODIE SANFORD
408 DENWOOD DR NORTH
GAHANNA, OH  43230

JODIE TOLL
665 WALL ST
VERO BEACH, FL  32960

JODINE NAAS BADALAMENTI
6749 WINDEMERE
PORTAGE, MI  49024

JODY ALLTON
1480 TWP RD 805
ASHLAND, OH  44805

JODY ARMSTRONG
18012 3RD STREET EAST
REDINGTON SHORES, FL  33708

JODY BEHREND
2867 SOUTH HORSESHOE DR
GRANDVILLE, MI  49418

JODY BIRNSTINGL
3 MOBERLY AVENUE
TORONTO, ON  M4C 4A7

JODY BOARDMAN
901 LUCINDA AVE
DEKALB, IL  60115

JODY CARBONNEAU
26 HILLTOP FARM RD
AUBURN, MA  01501

JODY CASSELMAN
457 SCARLETT CRESCENT
BURLINGTON, ON  L7L5L7

JODY CICCARELLO
10 WELLESLEY ROAD
NATICK, MA  01760

JODY CRYDERMAN
5358 FARRAN PT RD
INGLESIDE, ON  K0C 1M0

JODY DESSO
19 WINDING BROOK RD.
PERU, NY  12972

JODY F STEPHENS
90 HOMESTEAD CIR
MILFORD, NH  03055

JODY GASBARRINI
1470 NINE-EIGHTY ROAD
CANONSBURG, PA  15317

JODY GENERAL
1326 LINE 9 RD RR1
NIAGARA-ON-THE-LAKE, ON  L0S 1J0

JODY GEYER
414 W MAIN
MARBLEHEAD, OH  43440

JODY GREEN
19321 HOLMES ST
OMAHA, NE  68135

JODY HARKINS
P O BOX 697
WOODRUFF, WI  54568

JODY HARVEY
88 RED JACKET PARKWAY
BUFFALO, NY  14220-2011

JODY HAZZARD
3817 PALMETTO DRIVE
MYRTLE BEACH, SC  29577

JODY HOHM
3904 VANDERBILT CIRCLE
SPRINGFIELD, IL  62711

JODY LEONARDO
101 PORTSIDE
BUFFALO, NY  14202

JODY LEWIS
31 VALENTINI AVE
HOLLAND , LANDING  L9N1H8

JODY LOMEO
6150 WALNUT CREEK COURT
EAST AMHERST, NY  14051

JODY LOMEO
6150 WALNUT CREEK CT
EAT AMHURST,   14051

JODY LUKINS
1095 WEST F AVE
KALAMAZOO, MI  49009

JODY MCCORD
5026 2ND STREET
DELTON, MI  49046

JODY MCMAHON
19 CARLETON STREET SOUTH
THOROLD, ON  L2V 1Z7

JODY MULFORD
5652 PATRIOT AVE
ORIENT, OH  43146

JODY OLIVER
28 PROUTY RD
WEST BROOKFIELD, MA  01585

JODY SMITH
105 OAK STREET
SHREWSBURY, MA  01545

JODY SMITH
2904 PIPER ROAD
SPRINGFIELD, IL  62707

JODY SWAN
1121 LAKEWAY AVE
KALAMAZOO, MI  49001-4903

JODY TARANTINO
8791 CHATHAM STREEET
FORT MYERS, FL  33907

JODY TARANTINO
8791 CHATHAM STREET
FORT MYERS, FL  33907

JODY TAYLOR
851 PALM ST
MARCO ISLAND, FL  34145

JODY TOMPKINS
6301 STEVENSON AVE
ALEXANDRIA, VA  22304

JODY VEZINA
15 DANIELS RD
MENDON, MA  01756

JODY VIZZA
102 STRADA BOULEVARD
ST CATHARINES, ON  L2S 3K7

JODY WATSON
19220 WISTERIA LANE
PETERSBURG, IL  62675

JODY WEBSTER
2069 GATESTONE AVE
OAKVILLE, ON  L6J2G2

JOE AGATE
26 MARILYN DRIVE
WEST SENECA, NY  14224

| |
|---|
| JOE ANN WILLSON<br>500 NORTH STREET<br>EAST AURORA, NY  14052 |
| JOE BAREFIELD<br>2615 REVELATION LANE<br>ROCKFORD, IL  61109 |
| JOE BLANDINO<br>244 MCLAUGHLIN AVE<br>MILTON, ON  L9T 7P2 |
| JOE BOND<br>5014 PORTAGE ROAD<br>NIAGARA FALLS, ON  L2E6B6 |
| JOE BROUGHTON<br>310 - 90 KING ST EAST<br>STONEY CREEK, ON  L8G 1K7 |
| JOE CARROLL<br>303 FRENCH<br>BROCTON, IL  61917 |
| JOE CELI<br>662 BLUE FOREST HILL<br>BURLINGTON , OT  L7L4H3 |
| JOE CELI<br>662 BLUE FOREST HILL<br>BURLINGTON, ON  L7L 4H3 |
| JOE CUBETA<br>423 MAIN ST<br>CROMWELL, CT  06416 |
| JOE CULTRERA<br>63 RAYMERVILLE DRIVE<br>MARKHAM, ON  L3P4J2 |
| JOE DA SILVA<br>81 PARNELL CRES<br>WHITBY, ON  L1R 2L5 |
| JOE DA SILVA<br>81 PARNELL CRES<br>WHITBY, ON  L1R2L5 |
| JOE DA SILVA<br>81 PARNELL CRES<br>WHIYBY, ON  L1R 2L5 |
| JOE DANNUNZIO<br>15 LADYMAY<br>WHITBY, ON  L1R3A7 |
| JOE DE LUCA<br>387 BARTON ST<br>STONEY CREEK, ON  L8E 2L2 |
| JOE DEMCHAK<br>247 JAYNE LANE<br>MESHOPPEN, PA  18630 |
| JOE DESANTIS<br>12 WOLFOND CRES<br>GUELPH, ON  N1G 2B7 |
| JOE DIFRANCISCO<br>81 OAK HILL DRIVE<br>HAMBURG, NY  14075 |
| JOE DYMEK<br>26 REDTAIL DRIVE<br>WOODBRIDGE, ON  L4H 2K3 |
| JOE ELLISON<br>PO BOX 6129<br>JACKSON, MI  49204 |
| JOE FATH<br>1049 CLAREDALE ROAD<br>MISSISSAUGA, ON  L5G 1T5 |
| JOE FOLINO<br>40 WINDWARD CRECENT<br>MAPLE, ONTARIO  L6A3G5 |
| JOE G VENA<br>2635 DE LA CANARDIERE<br>LAVAL, QC  H7L4V7 |
| JOE GOLINSKI<br>51 GOLDTHWAITE ROAD<br>WORCESTER, MA  01605 |
| JOE GOODNER<br>4017 MILL STONE DRIVE<br>SPRINGFIELD, IL  62711 |
| JOE GRACI<br>345 CELTIC DRIVE<br>STONEY CREEK, ON  L8E4N1 |
| JOE HOLLOWAY<br>48 RANCLIFFE ROAD<br>OAKVILLE, ON  L6H1B2 |
| JOE IAFIGLIOLA<br>990 BLVD D AUTEUIL<br>LAVAL, QC  H7E 3H8 |
| JOE KAYE<br>6390 ELMWOOD LN<br>MAYVILLE, NY  14757 |

JOE LAFRANCE
220 WEST ST
LEOMINSTER, MA  01453

JOE LAFRANCECHASE
POBOX15153
WILMINGTON, DE  198865153

JOE LORBER
41 DEROSE AVE
BOLTON, ON  L7E1B1

JOE MCMILLIN
1115 MYRTLE ST
STURGIS, MI  49091

JOE MEKLI
5 RAMSGATE DRIVE
STONEY CREEK,   L8G-3V4

JOE MONTAG
4 GILES RD
, ONTARIO

JOE MOREIRA
2945 MULBERRY DR
OAKVILLE, ON  L6J 2H7

JOE NACCARATO
27 FRATER AVE
TORONTO, ON  M4C 2H3

JOE OLIVEIRA
5631 CONDOR PLACE
MISSISSAUGA, ON  L5V 2J5

JOE ORESAR
7734 JUBILEE DRIVE
NIAGARA FALLS, ON  L3H1J5

JOE ORSENE
138 TREEHAVEN RD
WEST SENECA, NY  14224

JOE PANETTA
52 VINTNERS LANE
GRIMSBY, ON  L3M5N7

JOE PETRUSA
53 CHESTER CRES
GEORGETOWN, ON  L7G5T4

JOE PROTULIPAC
41 ISLANDVIEW WAY
STONEYCREEK, ON  L8E 6C3

JOE ROONEY
411 CREEK PATH AVE
OAKVILLE, ON  L6L 6X6

JOE SCHIRALDI
257 MAPES AVE
WOODBRIDGE, ON  L4L8R7

JOE SHAW
713 EMERSON AVE
OSHAWA, ON  L1H3L2

JOE SOUSA
1260 HWY 56
HANNON, ON  L0R1P0

JOE ST K ST MARSEILLE
7 MARREN ST
ST CATHARINES, ON  L2P2J5

JOE STEINBACH
501 GOLF LINKS RD
ANCASTER, ON  L9G 4X6

JOE STEWART
1513 ASCOT CHASE
SHERMAN, IL  62684

JOE TERSIGNI
8 ANCHOR COURT
HOLLAND LANDING, ON  L9N1G1

JOE THEBAUD
3723 HERSHEY ST
RIDGEWAY, ON  L0S1N0

JOE THIEL
2109 FINCH HAVEN LANE
SPRINGFIELD, IL  62711

JOE V AUCOIN
286323 10TH SIDEROAD RR4
ORANGEVILLE, ON  L9W2Z1

JOE WALLACE
6802 RUSSELL ST
NIAGARA FALLS, ON  L2J 1R1

JOE WEIDINGER
85-24TH STREET
ETOBCOKE, ON  M8V3N7

JOE WEIDINGER
85-24TH STREET
ETOBICOKE, ON  M8V3N7

JOE WEIDINGER
85-24TH STREET
TORONTO, ON  M8V3N7

JOE ZALASKO
81 PERSIMMIN RD
CAROLINA SHORES, NC  28467

JOE ZALASKO
81 PERSIMMON RD
CAROLINA SHORES, NC  28467-2407

JOEFORD LEE
71 HEMINGWAY CRES
MARKHAM, ON  L3R 2S4

JOEFORD LEE
71 HEMINGWAY CRES
MARKHAM, ON  L3R2S4

JOEL ALVEY
917 CHICAGO AVE
KALAMAZOO, MI  49048

JOEL ANDERSON
1563 HWY 63
HAGER CITY, WI  54014

JOEL BARNUM
221 ORCHARD BEACH RD
NORTH EAST , PA  14628

JOEL BERARD
700 GIROUARD EST
ST-HYACINTHE, QC  J2S 2Y2

JOEL BLEVINS
2428 S 4TH STREET
SPRINGFIELD, IL  62703

JOEL BORRELLO
2 SUNSET DRIVE
FREDONIA, NY  14063

JOEL BOURDON
24272 CR 26
ELKHART, IN  46517

JOEL BROOKS
28 IVYWOOD
JACKSONVILLE, IL  62650

JOEL CAROLLA
4801 CHERRY DRIVE
MURRYSVILLE, PA  15668

JOEL CARRIER
10195 JEANNE MANCE
MONTREAL, QC  H3L 3B7

JOEL COHEN
110 Babcombe Dr
Thornhill, ON  L3T 1N1

JOEL CYR
8 LAMADELEINE BLVD
EMBRUN, ON  K0A1W1

JOEL DERRICO
72 DEERVIEW WAY
FRANKLIN, MA  02038

JOEL DICKSON
13 COURT ST
FORT ERIE, ON  L2A2G5

JOEL F SNYDER JR
90 FONTAINE DR
MILTON, VT  05468

JOEL F SNYDER JR
90 FONTAINE DRIVE
MILTON, VT  05468

JOEL G FROST
75 SWANSTON CRESCENT
AJAX, ON  L1S3J5

JOEL GAGNE
1925 ANNE-LE SEIGNEUR
CHAMBLY, QC  J3L 0E2

JOEL HICKSON
729 ACADEMY ST
KALAMAZOO, MI  49007

JOEL HILL
9609 CHESTNUT RIDGE DR
MYRTLE BEACH, SC  29572

JOEL JOHNSON
33 WALSH RD
PITTSBURGH, PA  15205

JOEL LAMANTIA
1100 FEDERAL STREET
TORONTO, OH  43964

JOEL LOPEZ
7421 HIDDEN HOLLOW DRIVE
ORLANDO, FL  32822

JOEL MAGGY
PO BOX 2782
PLATTSBURGH, NY  12901

JOEL MARSAN
68 DE CAPLAN
BLAINVILLE, QC  J7B1J1

JOEL MATHEWS
34 MERRILL RD
SUTTON, MA  01590

JOEL PARR
203 BEACON LANE
SOUTHAMPTON, ON  N0H 2L0

JOEL PATTERSON
595487 RR6 LCD MAIN UNIT 30
WOODSTOCK, ON  N4S 7W1

JOEL ROGERS
1537 SARIN STREET
COLUMBUS, OH  43240

JOEL SCHUITEMA
1606 BACON AVENUE
PORTAGE, MI  49002

JOEL SCHWARTZ
2145 ARCADIA RD.
HOLIDAY, FL  34690

JOEL SHARP
251 SCOTT ST
NEW LISKEARD, ON  P0J 1P0

JOEL STEVENSON
545 SWEETBRIAR STREET
PITTSBURGH, PA  15211

JOEL STRICKLAND
2750 SOUTH M43 HWY
HASTINGS, MI  49058

JOEL TAKOCH
313 MONTEVERDI DRIVE
OAKDALE, PA  15071

JOEL THOMPSON
4771 GENEVA AVE
PORTAGE, MI  49024

JOEL THOMPSON
PO BOX 596 183 LORD RD
EAST TEMPLETON, MA  01438

JOEL VARDY
2511 CONCESSION ROAD 5 RR1
LORETTO, ON  L0G1L0

JOEL VIOLANTI
4086 TASSEFF TERRACE
HAMBURG, NY  14075

JOEL WEISSMAN
119 SAWMILL ROAD
SPRINGFIELD, MA  01118

JOELEEN LACROSSE
3598 OTETIANA POINT
CANANDAIGUA, NY  14424

JOELENE STAFFEN
762 BAYBERRY LANE
OTSEGO, MI  49078

JOELL STUCKEY
100 LN 150A JIMMERSON
ANGOLA, IN  46703

JOELL VAN WINKLE
7104 SPARROW RIDGE ST
PORTAGE, MI  49024

JOELLA STEVENSON
518 ALBIN AVE
WASHINGTON, OH  43160

JOELLE CHOVAZ
66 SUMMERCREST DR
HAMILTON, ON  L8K6M6

JOELLE DEVITO
83 JERICHO ROAD
MIDDLEBURY, CT  06762

JOELLE DUBE
1155 MARCHANT DR
ORLEANS, ON  K4A 4A7

JOELLE GAUDET
4407 JEANNE-RIVAULT
QUEBEC, QC  G1Y 3T2

JOELLE L LOUGHREY
3483 STEVENSON CT
WHEATFIELD, NY  14120

JOELLE LEVASSEUR
1103 MAIN ST APT 2
LEICESTER, MA  01524

JOELLE MARSHALL
9726 DAVIS HILL RD
EAST CONCORD, NY  14055

JOELLE NADEAU
460 PRINCIPALE
COWANSVILLE, QC  J2K1J7

JOELLEN CAPRIOLA
11372 BRIDGEPORT PL
BELVIDERE,  61008

JOELLEN CAPRIOLA
11372 BRIDGEPORT PL
BELVIDERE, IL  61008

JOELLEN CAPRIOLA
11372 BRIDGEPORT PLACE
BELVIDERE, IL  61008

JOELLEN LEARY
3 SHAMROCK COURT
PLATTSBURGH, NY  12901

JOENE FAIR
2880 TUSCARAWAS RD
BEAVER, PA  15009

JOERG LANG
530 RICHARDSON CRT
BURLINGTON, ON  L7L2V6

JOESEPH PELTZER
2064 MCKERLIE CRESCENT
BURLINGTON, ON  L7M4E8

JOESPH BARBIERI
11 TERRACE ROAD
NATICK, MA  01760

JOESPH DILIDDO
35 SURREY LANE
SHREEWSBBURY, MA  01545

JOESPH HANTZ
12260 SEDONA DR
NORTH HUNTINGDON, PA  15642

JOESPH RALLO
304-22JACKSON STREET WEST
HAMILTON, ONTARIO  L8P4S5

JOESPH VIOLA
320 ROBERTSON RD
HERMITAGE, PA  16148

JOETTE CAPPELLO
8 GREENMEADOW DRIVE
ORCHARD PARK, NY  14127

JOETTE CURTIS
P O BOX 50
EDINBURG, IL  62531

JOEY ANNE DAVIDSON
29 MOORELAND CT
MARKHAM, ON  L3P 7P8

JOEY BOODOO
7375 TERRAGAR BLVD
MISSISSAUGA, ON  L5N8G7

JOEY BOODOO
7375 TERRAGAR
MISSISSAUGA, ON  L5N8G7

JOEY CHAPMAN
530 W MAIN ST
CENTREVILLE, MI  49032

JOEY CONRAD
11778 WILLOW VIEW CT
PICKERINGTON, OH  43147

JOEY DION
41 GOODELL STREET
BELCHERTOWN, MA  01007

JOEY RICE
3374 STATE ROUTE 22
PERU, NY  12972

JOEY TORTORELLA
3276 CRAIG DRIVE
NORTH TONAWANDA, NY  14120

JOFRID STAVIG
2115 W MORSE AVE
CHICAGO, IL  60645

JOHANE PELLEGRINO
2635 DE LA CANARDIERE
LAVAL, QC  H7L4V7

JOHANE PELLEGRINO
2635 DE LA CANARDIÈRE
LAVAL, QC  H7L4V7

JOHANNA BARDOEL
27 TELFER  ROAD
COLLINGWOOD, ON  L9Y 5H5

JOHANNA BEAUPARLANT
590 EFFINGHAM RD RR5
WELLAND, ON  L3B6C6

JOHANNA JOHNSON
3068 ENDENHALL WAY
EAST LANSING, MI  48823

JOHANNA MACDONALD
77 WELWYN CIRCLE
TONAWANDA, NY  14223

JOHANNA NAGLE
1607 HEATHMUIR DR
SURF SIDE BEACH , SC  29575

JOHANNA REGAN
5 WAKEBY RD
MARSTONS MILLS, MA  02648

JOHANNA SAUNDERS
23 BELLHOUSE PLACE
BROOKLIN, ON  L1M0G5

JOHANNA SHAFLUCAS
337 COTTONWOOD DRIVE
WILLIAMSVILLE, NY  14221

JOHANNA TAGLIANETTI
416 NEWBURGH COURT
MYRTLE BEACH, SC  29579

JOHANNA VACZY
180 FOOTE STREET
MIDDLEBURY, VT  05753

JOHANNE AUTHIER
1220 15 AVENUE
SHAWINIGAN-SUD, QC  G9P-2E1

JOHANNE BENOIT
2655-2 AVE STE-CATHERINE
ST-HYACINTHE, QC  J2S 6A2

JOHANNE BOUCHER
1693 PANET STREET
MONTREAL ,  H2L 2Z7

JOHANNE BOUCHER
1693 PANET STREET
MONTREAL , QC  H2L 2Z7

JOHANNE CARPENTIER
4480 RUE WESTLEY
ST-HUBERT, QC  J3Y 2T2

JOHANNE CHAMPAGNE
3737 EL JOBEAN
PORT CHARLOTTE, FL  33953

JOHANNE CRAWFORD
12 ADDISON DRIVE
ST CATHARINES, ON  L2S 4B7

JOHANNE G BOITEAU
3 COVENTRY COURT
ANCASTER, ON  L9G-4V8

JOHANNE GAGNE
201 FRONTENAC
BROMONT, QC  J2L 1X8

JOHANNE GAUDET
315 25 IEME AVENUE
SAINT-JEROME, QC  J7Z6R2

JOHANNE GAUTHIER
22 HIGHET AVE UNIT B
WOBURN, MA  01801

JOHANNE GRAVEL
894 MARIE-ROLLET
STE-JULIE, QC  J3E 1V5

JOHANNE LAFONTAINE
1488 CH ANTOINE
CASSELMAN, ON  K0A 1M0

JOHANNE LAMOTHE
825 DU RUISSEAU
SAINT-LAURENT, QC  H4L5E1

JOHANNE LAVICTOIRE
1900 DE VERVIERS
TERREBONNE, QC  J6X 3L9

JOHANNE LAVOIE
2000 RUE DU PARC
LEFAIVRE, ON  K0B 1J0

JOHANNE LAVOIE
371 RUE ROY
COATICOOK, QC  J1A1J4

JOHANNE LEDUC
193 RANG BARBOTTE
LACOLLE, QC  J0J1J0

JOHANNE LUSSIER
2593 DU GERFAUT
LAVAL, QC  H7L 4M1

JOHANNE MERCIER
13 SILVERCREST
THOROLD , ON  L2V 5B4

JOHANNE MERCIER
13 SILVERCREST
THOROLD, ON  L2V5B4

JOHANNE METHOT
402-645 PLACE CHOMEDY
LAVAL, QC  H7V 4B6

JOHANNE MICHAUD
69 MARCEL MELOCHE
KIRKLAND, QUEBEC  H9J1K5

JOHANNE MONDOU
2160 DE SALABERRY
SAINT-BRUNO, QC  J3V 4N6

| |
|---|
| JOHANNE NASSTROM<br>3059 DU PORTAGE<br>CARIGNAN, QC  J3L2B8 |
| JOHANNE PARENT<br>14 ANNEX LANE<br>TORONTO, ON  M5R 3V2 |
| JOHANNE PELLETIER<br>100 MCARTHUR DR<br>GUELPH, ON  N1L1S4 |
| JOHANNE PICHE<br>2215 RUE ACROPOLE<br>QUEBEC, QC  G3E2C9 |
| JOHANNE ROUSSEL<br>350 COTE VERTU<br>MONTREAL, QC  H4N 1E2 |
| JOHANNE ROUSSON<br>259 MEDARD-BOURGAULT<br>LAVAL, QC  H7L 5K3 |
| JOHANNE ROY<br>37 CHEMIN DE RAMBERVILLERS<br>LORRAINE, QC  J6Z 4N6 |
| JOHANNE ROY<br>37 CHEMIN DE RAMBERVILLERS<br>LORRAINE, QC  J6Z4N6 |
| JOHANNE ROY<br>808 SAULNIER<br>REPENTIGNY, QC  J5Y 1Z8 |
| JOHANNE SAVARD<br>8 CHEMIN DU LAC DORE<br>NOTRE-DAME-DE-PONTMAIN, QC  J0W 1S0 |
| JOHANNE SIMARD<br>560 SMITH<br>ST JEAN SUR RICHELIEU, QC  J3B4M1 |
| JOHANNE SOLLIEC<br>776 BOULVARDS DES VETERANS<br>SHERBROOKE, QC  J1N2A3 |
| JOHANNE THIVIERGE<br>2716 BOULEVARD DU CARMEL<br>TROIS-RIVIERES, QC  G8Z3S6 |
| JOHANNE TREMBLAY<br>47 PL JASON<br>CANDIAC, QC  J5R4H3 |
| JOHANNE VANASSE<br>576 ANDRE-BOUCHARD<br>ST-EUSTACHE, QC  J7R 5G1 |
| JOHANNES VAN LEEUWEN<br>2064 SHANNON DRIVE<br>MISSISSAUGA, ON  L5H 3W3 |
| JOHANNES VAN LEEUWEN<br>2064 SHANNON DRIVE<br>MISSISSAUGA, ON  L5H3W3 |
| JOHN        L IORIO<br>1053 SURREY WOODS RD<br>BETHEL PARK, PA  15102 |
| JOHN     P HEHIR<br>105 MAPLE ST<br>STERLING, MA  01564 |
| JOHN    J SMOLICK    JR<br>2349 POINT PHILLIPS ROAD<br>KUNKLETOWN, PA  18058 |
| JOHN  P WALSH<br>47 SUNSET DR<br>CHICOPEE, MA  01020 |
| JOHN 1CARVILL<br>13 OLD MILL TERRACE<br>TORONTO, ON  M8X 1A1 |
| JOHN 1OBRIEN<br>1622 WOODMORE DR<br>SPRINGFIELD, IL  62711 |
| JOHN A BUTKOVICH<br>68 SCARBOROUGH HTS BLVD<br>SCARBOROUGH, ON  M1M 2V4 |
| JOHN A CAMERON<br>21 WATER STREET WEST<br>CORNWALL, ON  K6J1A1 |
| JOHN A GODFREY<br>2905 WINDING RIVER ROAD<br>NORTH MYRTLE BEACH, SC  29582 |
| JOHN A JOHNSTON<br>28 SYLVESTER DRIVE<br>LINDSAY, ON  K9V 6E7 |
| JOHN A PRICE<br>480 LANE 470<br>ANGOLA, IN  46703 |
| JOHN A RAWLINSON<br>980 YONGE ST APT 212<br>TORONTO, ON  M4W 3V8 |

| |
|---|
| JOHN A TODOROFF<br>321 DAILEY PLACE<br>MANVILLE, NJ  08835 |
| JOHN A TURGEON<br>2146 CHANTLER STREET<br>INNISFIL, ON  L9S 1B6 |
| JOHN ABBOTT<br>425 VIA VENETO<br>VENICE, FL  34285 |
| JOHN ABERSEK<br>808 SIMCOE ST N<br>OSHAWA, ON  L1G 4V8 |
| JOHN ABOUSERHAL<br>132 NORMANDY<br>TMR, QC  H3R3H9 |
| JOHN ABRAMS<br>259 MCNEILLY RD<br>STONEY CREEK , ONT  L8E5H2 |
| JOHN ABRAMS<br>259 MCNEILLY RD<br>STONEY CREEK, ONT  L8E5H |
| JOHN ADAMS<br>1310 MONTRIAL RD<br>CORNWALL, ON  K6H1E6 |
| JOHN ADDESSI<br>47 FOX RIDGE DRIVE<br>CRANSTON, RI  02921 |
| JOHN AGNELLO<br>9147 BUFFALO AVENUE<br>NIAGARA FALLS, NY  14304 |
| JOHN AGRO<br>27 9TH STREET<br>STATEN ISLAND, NY  10306 |
| JOHN AITKEN<br>30 DOLMAN ST<br>STONEY CREEK, ONT |
| JOHN ALBRECHT<br>330 RAY LARGE RD<br>JEFERSON HILL, PA  15025 |
| JOHN ALEXANDER<br>PO BOX 247<br>WEST BURKE, VT  05871 |
| JOHN ALLINGHAM<br>1033 WOODWARD AVE<br>MILTON, ON  L9T 5Y2 |
| JOHN ALMEIDA<br>43 JACQUELINE BLVD<br>HAMILTON, ON  L9B 2R2 |
| JOHN ALPHENAAR<br>44439 NORTH SHORE DR<br>PAW PAW, MI  49079 |
| JOHN AMALFITANO<br>1218 SWAN CT<br>PUNTA GORDA, FL  33950 |
| JOHN AMAMA<br>4070 SIMONS LANE<br>VINELAND, ON  L0R 2C0 |
| JOHN AMES<br>74 FLINT ST<br>PAWTUCKET, RI  02861 |
| JOHN ANCTIL<br>507 LAMBERTON RD<br>MOOERS FORKS, NY  12959 |
| JOHN ANCTIL<br>507 LAMBERTON ROAD<br>MOOERS FORKS, NY  12959 |
| JOHN ANDREW PIENKOS II<br>2257 BIG LANDING DRIVE<br>LITTLE RIVER, SC  29566 |
| JOHN ANDREWS<br>30 BRAZOLOT DRIVE<br>GUELPH, ON  N1G 4K8 |
| JOHN ANTHONY<br>308 SUNRISE DRIVE<br>WEIRTON, WV  26062 |
| JOHN ARAGONA<br>1016 VESTRY DRIVE<br>MURRELLS INLET, SC  29576 |
| JOHN ARCHAMBAULT<br>35 EVERGREEN AVENUE<br>NEW LONDON, CT  06320 |
| JOHN ARENSTAM<br>2828 RED MAPLE CIRCLE<br>ORMAND BEACH, FL  32174 |
| JOHN ARGHITTU<br>2200 AVENUE ROAD<br>TORONTO, ON  M5M 4B9 |

JOHN ARIGNO
4126 SW 17TH AVE
CAPE CORAL, FL  33914

JOHN ARLESIC
1223 CHEROKEE TRAIL
STREETSBORO, OH  44241

JOHN ARMSTRONG
1494 WATESKA BLVD
MISSISSAUGA, ON  L5H2R2

JOHN ARMSTRONG
1494WATESKABLVD
MISSISSAUGA, ON  L5H2R2

JOHN ARMSTRONG
1897 ROSEWIND COURT
ORLEANS, ON  K1C 7E3

JOHN ARMSTRONG
767 SIMCOE ST N
OSHAWA, ON  L1G4V9

JOHN ARMSTRONG
77 EMELINE CRESENT
MARKHAM, ON  L3P 4G2

JOHN ARSENAULT
419 TALBOY ST
HAMILTON , ON  L8H 6T6

JOHN ARSENAULT
RT 30 PO BOX 97
LONG LAKE, NY  12847

JOHN ARTZ
365 GLENCARIN NE
ROCKFORD, MI  49341

JOHN ASPIOLEA
12480 BURNT STORE ROAD
PUNTA GORDA, FL  33955

JOHN ASSUNTO
229 JONES HOLLOW RD
MARLBOROUGH, CT  06447

JOHN ATCHISON
221 1ST ST
PAWNEE, IL  62558

JOHN AUER
945 RED TAIL RIDGE
OREGON, WI  53575

JOHN AUSTIN
19 BRIDGES AVE
MASSENA, NY  13662

JOHN AVERILL
29 KETCHAM BRIDGE RD
WEST CHAZY, NY  12992

JOHN AVILES
1341 BASELINE ROAD
STONEY CREEK, ON  L8E5G2

JOHN B WHITE
12292 LAKESHORE DR
LASALLE, MI  48145

JOHN BADALI
87 OWL RIDGE DR
RICHMOND HILL, ON  L4S 1P9

JOHN BADYNA
144 MARISA CIRCLE
STATEN ISLAND, NY  10309

JOHN BAILEY
1568A OLD HWY 2
BELLEVILLE, ON  K8N4Z2

JOHN BAIRD
6634 SUTHERLAND AVE
CORNWALL, ON  K6H7J3

JOHN BAKER
1360 SUMMERWOOD DRIVE
SOUTH HAVEN , MI  49090

JOHN BAKER
415 SOUTH SEVENTH
SPRINGFIELD, IL  62701

JOHN BAKER
5 LOGSTONE CRES
TORONTO, ON  M1E4M2

JOHN BALACO
5004 N DAWN DR
PEORIA, IL  61614

JOHN BALDWIN
106 STRADWICK AVE
NEPEAN , ON  K2J2X8

JOHN BALDWIN
106 STRADWICK AVE
NEPEAN, ON  K2J2X8

JOHN BALDWIN
106 STRADWICK
NEPEAN, ON  K2J 2X8

JOHN BALICKI
76 RUSSELLVILLE RD
SOUTHAMPTON, MA  01073

JOHN BALLAS
13455 ST CLAIR DRIVE
NORTH HUNTINGDON, PA  15642

JOHN BALLYK
31 COLQUHOUN CRES
HAMILTON, ON  L9C 4W7

JOHN BALLYK
31 COLQUHOUN
HAMILTON, ON  L9C 4W7

JOHN BALOG
121 LUDWIG RD
ARMAGH, PA  15920

JOHN BALZANO
720 WEBER BLVD S
NAPLES, FL  34117

JOHN BANACH
75 HUNTOON MEMORIAL HWY
LEICESTER,  01524

JOHN BANACH
75 HUNTOON MEMORIAL HWY
LEICESTER, MA  01524

JOHN BANKO
4 TRAFALGAR DR
PLATTSBURGH, NY  12901

JOHN BARANOWSKI
4255 MOUNTAINVIEW RD
BEAMSVILLE, ON  L0R 1B2

JOHN BARBADORO
15 REED LN
LITTLETON, MA  01460

JOHN BARD
25 SMITH HANSON RD
NORTH BROOKFIELD, MA  01535

JOHN BARKER
2440 JONILA AVE
LAKELAND, FL  33803

JOHN BARKER
526 GRANDSHIRE DR
PITTSBURGH, PA  16066

JOHN BARNWELL
10022 BEEFMASTER COURT
NEW PORT RICHEY, FL  34655

JOHN BARRIS
64 N MILL STREET
HOPKINTON, MA  01748

JOHN BARRY
7366 COTTAGE OAK
PORTAGE, MI  49024

JOHN BARRY
949 GRAVEL RD
WEBSTER, NY  14580

JOHN BARRY
949 GRAVEL ROAD
ROCHESTER, NY  14580

JOHN BARTHULY
1068 BRIARWOOD LANE
FOND DU LAC, WI  54935

JOHN BARTHULY
1068 BRIARWOOD LANE
FOND DULAC, WI  54935

JOHN BARTHULY
1068 BRIARWOOD LN
FOND DU LAC, WI  54935

JOHN BARTHULY
11 CUMBERLYNN CIRCLE
FOND DU LAC, WI  54935

JOHN BARTLO
124 PARK PLACE
GRAND ISLAND, NY  14072

JOHN BARTON
205 CONNECTICUT
WESTVILLE, IL  61883

JOHN BATH
23 WHITMAN RD
WORCESTER, MA  01609

JOHN BATTLE
3743 RAILS END
NORTH TONAWANDA, NY  14120

JOHN BAUMAN
123 KIRK DR
THORN HILL, ONTARIO  L3T3L3

JOHN BAUMAN
N6032 FIEDLER RD
ALBANY, WI  53502

JOHN BAYLISS
1758 SAMUELSON CIRCLE
MISSISSAUGA, ON  L5N 7Z5

JOHN BEACH
1748 BROADOAK CRESENT
PICKERING, ON  L1V4S2

JOHN BECA
4027 SANCREST COURT
MISSISSAUGA, ON  L5L 3Y5

JOHN BECKER
2022 CASTANO PL
LADY LAKE , FL  32159

JOHN BECKER
2022 CASTANO PL
LADY LAKE, FL  32159

JOHN BEEBE
27323 2ND AVE
ALLEGAN, MI  49010

JOHN BEGLEY
258  SHORES BLVD
ST AUGUSTINE, FL  32086

JOHN BEHRENDS
1602 AUGUSTA DR
NORMAL, IL  61761

JOHN BELL
15 SPLIT RAIL RUN
PENFIELD, NY  14526

JOHN BELL
175 ANDREWS DRIVE
BEETON, ON  L0G1A0

JOHN BELL
26 TAHANTO RD
WORCESTER, MA  01602

JOHN BENDER JR
105 BUSH HILL RD
LEBANON, CT  06249

JOHN BENJAMIN
1010 92ND STREET
NIAGARA FALLS, NY  14304

JOHN BENOIT
16 BRIARCLIFF LANE
PAXTON, MA  01612

JOHN BENS
82 MILL RD
DORCHESTER, ON  NOL-1G2

JOHN BENTLEY
POBOX93
HILTON, NY  14468

JOHN BERALDO
2416 COBBINSHAW CIRCLE
MISSISSAUGA, ON  L5N2G3

JOHN BERNIK
411 JUMNA AVE
MISSISSAUGA, ON  L5G 1Y5

JOHN BERTANG
9676 EADDY LN
MURRELLS INLET, SC  29576

JOHN BIANCHI
148 FOLKSTONE CRES
BRAMPTON, ON  L6T3M5

JOHN BIBARO
32 LODGE STREET
WORCESTER, MA  01604

JOHN BICKNELL
23451 OLDE MEADOWBROOK CIR
BONITA SPRINGS, FL  34135

JOHN BIDDLE
138 HILLSIDE VILLAGE DR
WEST BOYLSTON, MA  01583

JOHN BIDDLE
138 HILLSIDE VILLAGE DRIVE
WEST BOYLSTON, MA  01583

JOHN BILLUPS
5960 LAKE VICTORIA DR
LAKELAND, FL  33813

JOHN BINGLEY
866 CHELSEA CRESENET
CORNWALL, ON  K6H6Y6

JOHN BINGLEY
866 CHELSEA CRESENT
CORNWALL, ON  K6H6Y6

JOHN BIRINGER
3130 S MERIDIAN RD
YOUNGSTOWN, OH  44425

JOHN BLACK
107 N MAIN ST
LAKE MILLS, WI  53551

JOHN BLACK
PO BOX 1923
LITTLE RIVER, SC  29566

JOHN BLANKENSHIP
12513 BEDFORD ROAD NE
CUMBERLAND , MD  21502

JOHN BLODGETT
5121 ELDERVIEW COURT
MISSISSAUGA, ON  L5M 5A9

JOHN BLOM
53 PINEWOOD LANE
ST CLEMENTS, ON  N0B2M0

JOHN BLOOM
2266 CEDAR GROVE RD
WINCHESTER, VA  22603

JOHN BLOUIN
2 PARSONS LANE
SAINT ALBANS, VT  05478

JOHN BODNAR
800 TRENTON ST
TORONTO, OH  43964

JOHN BODUCH
108 COLONIAL DRIVE
STURBRIDGE, MA  01566

JOHN BOEHM
75 SOUTHWEDGE DR
GETZVILLE, NY  14068

JOHN BOGDAN
20 EISEMAN AVE
KENMORE, NY  14217

JOHN BOLLING
22 NUTHATCH ROAD
LOVELL , ME  04051

JOHN BONADIE
2659 PORTAGE RD
NIAGARA FALLS, ON  L2J 2J4

JOHN BONFORTE
208 SPARTA MOUNTAIN RD
OAK RIDGE, NJ  07438

JOHN BONGHI
4281 LOWER RIVER ROAD
YOUNGSTOWN, NY  14174

JOHN BONURA
867 FOX MEADOW RD
NORTH BRUNSWICK, NJ  08902

JOHN BOOLE
PO BOX 30461
MYRTLE BEACH, SC  29588

JOHN BOPP
2 BEECHWOOD RD
BELLINGHAM, MASS  02019

JOHN BORCHERS
6268 DURNESS DR
CALEDONIA, IL  61011

JOHN BORETTI
4393 BELFAIR CT
SOUTHPORT, NC  28461

JOHN BOSWORTH
301 WEST MAIN ST
STONY POINT, NY  10980

JOHN BOULIS
6913 CROMWELL ST
PORTAGE, MI  49024

JOHN BOUWMAN
1456 TAMARACK AVE
GRAND RAPIDS, MI  49504

JOHN BOWERS
27 BURNINGHAM CRES
AJAX, ON  L1S 6A3

JOHN BOWMAN
89 DORCHESTER DRIVE
GRIMSBY, ON  L3M1B1

JOHN BOWMAN
89DORCHESTERDRIVE
GRIMSBY, ON  L3M1B1

JOHN BRACH
31 GARDENWOOD LANE
KENMORE, NY  14223

JOHN BRAD DUKE
70 HAWTHORNE RD
ORANGEVILLE, ON  L9V 1A4

JOHN BRANDENBURG
1693 BALTUSROL CT.
MURRELLS INLET, SC  29576-7214

JOHN BRANDES
71 BRITNEY DRIVE
HOLDEN, MA  01520

JOHN BRASWELL
2 MOORES MILL MOUNT ROSE RD
PENNINGTON, NJ  08534

JOHN BRAVETTII
118 HOMESTEAD DR
ROARING BROOK TWP, PA  USA

JOHN BREMNER
39 CATHY DRIVE
MOUNT HOPE, ON  L0R 1W0

JOHN BREMNER
39 CATHY DRIVE
MOUNT HOPE, ON  L0R1W0

JOHN BREMNER
39 CATHY DRIVE
MOUNTHOPE,   LOR1W0

JOHN BRENNER
28 DORIS STREET
WORCESTER, MA  01606

JOHN BRINDISI
50 SUTTON ROAD
MILLBURY, MA  01527

JOHN BRISSETTE
55 AMHERST STREET
WORCESTER, MA  01602

JOHN BRODEUR
21 BURNCOAT STREET
LEICESTER, MA  01524

JOHN BROOKS
4332 WINDING OAKS CIRCLE
MULBERRY, FL  33860

JOHN BROWN
41 FAIRVIEW ST
SOUTH HADLEY, MA  01075-1926

JOHN BROWN
43 COMMERFORD ST
THOROLD, ON  L2V4Z2

JOHN BRUBAKER
9250 OLD INDIAN TRAIL
CHATHAM, IL  62629

JOHN BRUCE
4205 LONGHURST AVE
NIAGARA FALLS, ON  L2E 6G8

JOHN BRUTIN
399 AUBURN DRIVE
WATERLOO, ON  N2K 4L1

JOHN BUDNICK
1977 IDLEWILD DR
RICHLAND, MI  49083

JOHN BUDNICK
1977 IDLEWILD DRIVE
RICHLAND, MI  49083

JOHN BULLOCK
242 NORTHWOOD DR
WHITEVILLE, NC  28472

JOHN BURAKOWSKI JR
20 NARRAGANSETT BLVD
CHICOPEE, MA  01013

JOHN BURGOON
13758 WATERPORT CARLTON RD
ALBION, NY  14411

JOHN BURNO
133 MAIN ST
WARE, MA  01082

JOHN BURNS
2757 BINGHAM DRIVE
PITTSBURGH, PA  15241

JOHN BURNS
95 CHAPIN STREET
SOUTHBRIDGE, MA  01550

JOHN BURT
9538 OAKVIEW DR
PORTAGE, MI  49024

JOHN BURTON
10-1025 PACKERS BAY ROAD
TORRANCE, ON  P0C 1M0

JOHN BURZEE
1860 PALM LANE
ORLANDO, FL  32803

JOHN BYLSMA
131 EGRET DR
JUPITER, FL  33458

JOHN C JONES
3901 TURTLE DOVE BLVD
PUNTA GORDA, FL  33950

JOHN C NADEAU
9 OCHS DRIVE
MORRISTON, ON  N0B2C0

JOHN CACCIAMANI
1345 GLENVIEW RD
CLARKS SUMMIT, PA  18411

JOHN CACHIA
1594 HERITAGE WAY
OAKVILLE, ON  L6M2Z5

JOHN CADAN
31 CHATSWORTH CRES
WHITBY, ON  L1R 1J4

JOHN CAETANO
50 DARLING CRESCENT
ALLISTON, ON  L9R1P7

JOHN CAGGIANO
164 GREEN MANOR CRES
WOODBRIDGE, ON  L4L9R7

JOHN CALCOTT
830 JORDAN LAKE ST
LAKE ODESSA, AR  48849

JOHN CALDER
749 BLACK PARTRIDGE
METAMORA, IL  61548

JOHN CALENDINO
54 CALMAR CRESCENT
AURORA, ON  L4G 7Y1

JOHN CALLAHAN
157 S RAILROAD ST
HUMMELSTOWN, PA  17036

JOHN CALWELL
2208 TIGER ROAD
BURLINGTON, ON  L7M 4W9

JOHN CAMERON
100-2 INDIAN CIR
COLCHESTER, VT  05446

JOHN CAMERON
1384 LINE 10N
HAWKESTONE, ON  L0L1T0

JOHN CAMPBELL
15 GANDY COURT
AJAX, ON  L1T 3T7

JOHN CAMPBELL
407 COLORADO AVE
FINDLAY, OH  45840

JOHN CAMPBELL
47 FRANKLIN STREET
FRAMINGHAM, MA  01702

JOHN CANAVAN
9 VILLAGE GREEN
STURBRIDGE, MA  01566

JOHN CANFIELD
6199 HORIZON HEIGHTS DRIVE
KALAMAZOO, MI  49009

JOHN CANUPP
221 NOTTINGHAM BLVD
WEST PALM BEACH, FL  33405-2717

JOHN CAPPETTA
109 NORWICH COURT
CARNEGIE, PA  15106

JOHN CAPPETTA
109 NORWICH CT
CARNEGIE, PA  15106

JOHN CAREY
14 ISABELLE
AUBURN, IL  62615

JOHN CARLSON
16612 TUDOR GROVE DR
ORLANDO, FL  32828

JOHN CARLSON
8231 BROOKCREST
PORTAGE, MI  49024

JOHN CARMODY
550 MILLS POINT ROAD
COLCHESTER, VT  05446

JOHN CARPENTER
11244 LOON ECHO DR
DELTON, MI  49046

JOHN CARPENTER
220 SIMMONS DRIVE
SHELBURNE, VT  05482

JOHN CARROLL
15 NICKS ST
BOWMANVILLE, ON  L1C5P3

JOHN CARTER
20747 ATHENIAN LN
NORTH FORT MYERS, FL  33917

JOHN CASEY
856 PALMER ROAD
CHURCHVILLE, NY  14428

JOHN CASHMAN
2100 KINGS HIGHWAY
PORT CHARLOTTE, FL  33980

JOHN CASSIDY
102 GOULD HILL ROAD
GREENFIELD, NH  03047

JOHN CATE
330 NEWCOMBE LN
CHATHAM, IL  62629

JOHN CAUL
1128 RIDGE RD
AMBRIDGE, PA  15003

JOHN CAZZOLLI
527 QUEENS DRIVE
TORONTO, ON  M6L 1M9

JOHN CHALK
953 HERITAGE DRIVE
PAWLEYS ISLAND, SC  29585

JOHN CHAMBERS
P O BOX 1325
BROWNS MILLS, NJ  08015

JOHN CHANDLEY
5 SUNNY HILL DR
WORCESTER, MA  01602

JOHN CHAPMAN
1226 WETHERFIELD DRIVE
PORTAGE, MI  49002

JOHN CHAPMAN
14325 9 MILE RD
BATTLE CREEK, MI  49014

JOHN CHARLEBOIS
675 RUE MAUGUE
ILE-BIZARD, QC  H9C2T4

JOHN CHARLES BLACK
1343 RR7
SIMCOE, ON  N3Y4K6

JOHN CHIPMAN
19038 CHANDLERVILLE RD
VIRGINIA, IL  62691

JOHN CHLUDZINSKI
3207 HARTLAND RD
GASPORT, NY  14067

JOHN CHRISANT
27 GRANDVIEW STREET
SOUTH HADLEY , MA  01075

JOHN CICERCHIA
150 SUTTON ST
PROVIDENCE, RI  02903

JOHN CIESZYNSKI
179 PARKVIEW HILL CRESECENT
EAST YORK, ON  M4B1R9

JOHN CIEZKI
10 ROBINS NEST CT
LANCASTER, NY  14086

JOHN CIMA
38 ELWYN AVE
CARNEGIE, PA  15106

JOHN CIVIERO
5 WESTLAND ST
ST CATHARINES, ON  L2S3T1

JOHN CLANCY
45 CRICKLEWOOD CR
THORNHILL, ON  L3T 4T8

JOHN CLARK
153 YVONNE DR
DALTON, MA  01226

JOHN CLARK
16222 ESKES STREET
LANSING, MI  48906

JOHN CLARK
2424 LAUDE DR
ROCKFORD, IL  61109

JOHN CLARK
2692 NE HIGHWAY 70
ARCADIA, FL  34266

JOHN CLARK
2692 NE HIGHWAY 70
ARCADIA, FL  34266

JOHN CLARK
375 STATE RT 22B
PERU, NY  12972

JOHN CLARK
38 SLATER CRESCENT
AJAX, ON  L1S3J4

JOHN CLARK
4408 MILESTRIP RD
BLASDELL, NY  14219

JOHN CLINKHAMMER
5776 TOWNLINE RD
SANBORN, NY  14132

JOHN CLOONAN
19 PRINCE PATH
SANDWICH, MA  02563

JOHN COADY
23 JOYCE LANE
BELLINGHAM, MA  02019

JOHN COAKLEY
1016 OSCEOLA BLVD
ENGLEWOOD, FL  34223

JOHN COGOVAN
7568 CANAL ROAD
GASPORT, NY  14067

JOHN COGSWELL
22 CANTERBURY STREET
WORCESTER, MA  01610

JOHN COLBERT
604 WOODBRIDGE ROAD
SPRINGFIELD, IL  62711

JOHN COLLINGBOURNE
41 HONEY CRES
BARRIE, ON  L4N0V3

JOHN COLLINS
47 MEMORIAL DRIVE
SHREWSBURY, MA  01545-4028

JOHN CONDRY
1700 SOUTH ATLANTIC
COCOA BEACH, FL  32931

JOHN CONKLIN
PO BOX 385
ATHENS, IL  62613

JOHN CONNOLLY
120 PENFIELD PLACE
PITTSBURGH, PA  15220

JOHN CONTURSI
9 GARDEN PL
FLEMINGTON, NJ  08822

JOHN CONWAY
20 CALL STREET
N BILLERICA, MA  01862

JOHN CONWAY
217 WADSWORTH AVENUE
TONAWANDA, NY  14150

JOHN COOK
3566 PENETANGUISHENE RD
BARRIE, ONT  L4M4Y8

JOHN CORCORAN
2407 BEEKAY CT
VIENNA, VA  22181

JOHN CORDES
121 EBBESEN DR
DEKALB, IL  60115

JOHN CORYEA
7 STATE ST
MALONE, NY  12953

JOHN COSGROVE
28 HAYCOCK DRIVE
KINTNERSVILLE, PA  18930

JOHN COSTANZA
63 GLENDALE RD
LATHAM, NY  12110

JOHN COSTELLO
1711 NORTH SAUK TRAIL
OREGON, IL  61061

JOHN COSTELLO
6271 W CARTER RD
ROME, NY  13440

JOHN COUGHENOUR
1153 STONEY FALLS BLVD
MYRTLE BEACH, SC  29579

JOHN COULL
1229A PHARMACY AVE
SCARBOROUGH, ON  M1R 2H8

JOHN COURNOYER
1403 BURT HILL RD
TOLLAND, MA  01034

JOHN COURTOIF
7 CARRIAGE PATH
UXBRIDGE, MA  01569

JOHN COX
3035 WICKLOW RD
TOLEDO, OH  43606

JOHN CRANE
10 COBBLESTONE DRIVE UNIT 24
PARIS, ON  N3L 4G8

JOHN CRAYMER
815 GLENLEVEN CRESCENT
MISSISSAUGA, ON  L5H1A9

JOHN CRAYTON
949 BROUGHTON RD
PITTSBURGH, PA  15236

JOHN CRESS
PO BOX 10731
FORT WAYNE, IN  46853

JOHN CRIPE
109 N GADWALL LANE
DOWNS, IL  61736

JOHN CRONIN
2921 BEACHVIEW ST
AJAX, ON  L1S1C

JOHN CRONIN
2921 BEACHVIEW ST
AJAX, ON  L1S1C9

JOHN CROSS
8811 PORTAGE ROAD
PORTAGE, MI  49002

JOHN CUCCIOLETTA
675-20 PAUL DOYON
BOUCHERVILLE, QB  J4B 8S1

JOHN CURRIE
2637  RIDGETOP  CR
PETERBOROUGH, ON  K9L1J1

JOHN CURTIN
325 BEECHWOOD DR
TAYLORVILLE, IL  62568

JOHN D THOMSON
9 CHARDONNAY PLACE
GRIMSBY, ON  L3M5S2

JOHN DALEY
7 TERRY COURT
GEORGETOWN, ON  L7G 1P4

JOHN DANIEL
122 LAKESHORE RD UNIT 25
ST CATHARINES, ON  L2N6N6

JOHN DANIELS
205 WORCESTER ST
SOUTHBRIDGE, MA  01550

JOHN DANIELS
7280 HALDIBROOK ROAD
CALEDONIA, ON  N3W2G8

JOHN DANKOSKY
75 HILLSIDE
WINSTED, CT  06098

JOHN DANSEREAU
29 CLARIDGE DRIVE
WORCESTER, MA  01602

JOHN DANTON
 118 MARYLAND PLACE
JEANNETTE, PA  15644

JOHN DANTONIO
13 STONE HEDGE DR
LANCASTER, NY  14086

JOHN DANTONIO
181 ROLLING GREEN LANE
ELMA, NY  14059

JOHN DAVEY
3344 PRIOLOE DR
MYRTLE BEACH, SC  29588

JOHN DAVID PATTERSON
87 LILLIAS STREET
WELLAND, ON  L3C 1W8

JOHN DAVID WEISSERT
5570 BOBWHITE
KALAMAZOO, MI  49009

JOHN DAVIDSON
26 ELKWOOD DRIVE
TORONTO, ON  M1C2C1

JOHN DAVIS
6 LAMBERT LANE
SPRINGFIELD, IL  62704

JOHN DAWE
1800 MT ALBERT RD
SHARON, ON  L0G 1V0

JOHN DE ANDRADE
23380 GARRISON AVE
PORT CHARLOTTE, FL  33954

JOHN DEFRANCESCO
39 EGAN CRES
BOLTON, ON  L7E5W5

JOHN DEGEN
46 EMMA LN
GORHAM, ME  04038

| |
|---|
| JOHN DEGUERRE |
| B25560 MAPLE BEACH RD PO BOX 375 |
| BEAVERTON, ON  L0K 1A0 |
| JOHN DEIGNAN |
| 10 TATTAN FARM ROAD |
| WORCESTER, MA  01605 |
| JOHN DEJAC |
| 10620 CLARENCE CENTER RD |
| CLARENCE, NY  14031 |
| JOHN DELGIUDICE |
| 14 WEATHERVANE DR |
| LEOMINSTER, MA  01453 |
| JOHN DELISIO |
| 17 DUNBAR CRESC |
| ST CATHARINES,   L2W 1A6 |
| JOHN DELZOPPO |
| 705-87TH STREET |
| NIAGARA FALLS, NY  14304 |
| JOHN DEMARCO |
| 1211 90TH ST |
| NIAGARA FALLS, NY  14304 |
| JOHN DEMARCO |
| 1211 90TH STREET |
| NIAGARA FALLS, NY  14304 |
| JOHN DEMARCO |
| 1211 90TH |
| NIAGARA FALLS, NY  14304 |
| JOHN DEMARKEY |
| 18205 BRELAND DR |
| HUDSON, FL  34667 |
| JOHN DEMARKEY |
| 18205 BRELAND DR. |
| HUDSON, FL  34667 |
| JOHN DEMARS |
| 45 BEECHWOOD DRIVE |
| SARANAC LAKE, NY  12983 |
| JOHN DEMERS |
| 12 CANADA CIRCLE |
| OGDENSBURG, NY  13669 |
| JOHN DEMICHAEL |
| 307 BEECHWOOD DR |
| TAYLORVILLE, IL  62568 |
| JOHN DEMPSEY |
| 1680 N MAIN ST |
| JEFFERSON, MA  01522 |
| JOHN DEMYAN |
| 1040 W PARKWAY BLVD |
| AURORA, OH  44202 |
| JOHN DEMYAN |
| 340 GRETNA GREEN |
| RICHMOND HTS, OH  44143 |
| JOHN DENBOK |
| 7975 POPLAR SIDE RD W |
| COLLINGWOOD, ON  L9Y 3Y9 |
| JOHN DENYOU III |
| 212 DAY LN  APT 306 |
| WILLISTON, VT  05495 |
| JOHN DEPASQUALE |
| 1516 BENJAMIN DRIVE |
| NIAGARA FALLS, NY  14304 |
| JOHN DEROSE |
| 79 FREEMAN ROAD |
| CHARLTON, MA  01507 |
| JOHN DERUE |
| 317 REDMAN ROAD |
| HAMLIN, NY  14464 |
| JOHN DESIMONE |
| P.O. BOX 1063 |
| BUFFALO, NY  14225 |
| JOHN DESMARAIS |
| 181 CARLYLE STREET E |
| CHATEAUGUAY, QC  J6J 5S7 |
| JOHN DESMARAIS |
| 181 CARLYLE STREET EAST |
| CHATEAUGUAY, QC  J6J 5S7 |
| JOHN DESPRES |
| 7 REDLICK CT |
| WARRENSBURG, IL  62573 |
| JOHN DESROCHER |
| 53 BOULDER LEDGE WAY |
| KEESEVILLE, NY  12944 |
| JOHN DESSINGUE |
| 15 RICE MTN PLACE |
| TROY, NY  12182 |
| JOHN DEVRIES |
| 12248 RAE ANN RD |
| ROSCOE,   61073 |

JOHN DEWAARD
3682 GOVERNORS ROAD
RR 2 , ON  L0R 1T0

JOHN DEWAARD
3682 GOVERNORS ROAD
RR 2 LYNDEN, ON  L0R 1T0

JOHN DEWIT
32 TALLSHIPS DRIVE
WHITBY, ON  L1N9V4

JOHN DIBUONO
2461 HAYLOFT LANE
ELGIN, IL  60124

JOHN DICKINSON
105 SCHOONER LANE
JUPITER, FL  33477

JOHN DIFILIPPO
4365 GLANCASTER ROAD
MOUNT HOPE, ON  L0R 1W0

JOHN DIFINI
28 CHESTNUT DRIVE
AVON, CT  06001

JOHN DIGNAN
90 OAKHILL DRIVE
BRANTFORD, ON  N3T1R4

JOHN DIMMICK
57276 SODAMAN RD
MARCELLUS, MI  49067

JOHN DIONNE
3815 MADISON AVE
NIAGARA FALLS, NY  14305

JOHN DIPASQUALE   JR
18 FRICK AVE
MT PLEASANT, PA  15666

JOHN DIX
7 SPRUCE STREET
HIGHLAND LAKES, NJ  07422

JOHN DIXON
50 SAVANNAH RIDGE DRIVE
PARIS, ON  N3L 4G5

JOHN DIZINNO
395 MATTHEW STREET
PROSPECT, CT  O6712

JOHN DOBBERTIN
64 PINEWOOD KNOLL
ROCHESTER, NY  14624

JOHN DOLINSKI
288 KIRBY CRES
NEWMARKET, ON  L3X1H4

JOHN DOLL JR
973 PEAR ROAD
WALNUTPORT, PA  18088

JOHN DOMIN
.

JOHN DOMIN
4216 COVENTRYGREEN CIRCLE
WILLIAMSVILLE, NY  14221

JOHN DONALD
16 SPRUCESIDE CR
FONTHILL, ON  L0S 1E1

JOHN DONALD
2264 GIMBY CRES
CHURCHILL, ON  L0L1K0

JOHN DONOHUE
17 TRAFALGAR DRIVE
PLATTSBURGH, NY  12901

JOHN DORAN
68 CAMBRIDGE CRESCENT
BROCKVILLE, ONTARIO  K6V 6L8

JOHN DORAN
PO BOX 725
BROCKVILLE, ON  K6V5V8

JOHN DORAZIO
30 N OLD OAK DR
BEAVER FALLS , PA  15010

JOHN DORAZIO
30 N OLD OAK DR
BEAVER FALLS, PA  15010

JOHN DORIS
4500 CHARLIEVILLE ROAD
PRESCOTT, ON  K0E1T0

JOHN DORNEY
768 BAISLEY TRL
THE VILLAGES, FL  32162

JOHN DORSAY
33 GREENDALE DR
HAMILTON, ON  L9C4R5

| |
|---|
| JOHN DOTY<br>21 CREST DRIVE<br>BATTLE CREEK, MI  49017-3317 |
| JOHN DOUCET<br>14833 NIAGARA RIVER PARKWAY<br>NIAGARA ON THE LAKE , ONTARIO  L0S1J0 |
| JOHN DOUGALL<br>205 LAKE DRIVEWAY W<br>AJAX, ON  L1S 4Y8 |
| JOHN DOUGHERTY<br>41 WILSON AVENUE<br>TILLSONBURG, ON  N4G 5K7 |
| JOHN DOWMONT<br>37 EAST STREET<br>ARGYLE, NY  12809 |
| JOHN DOWNING<br>5 HEMLOCK CT<br>NASHUA, NH  03063 |
| JOHN DOYLE<br>4000 BAL HARBOR BLVD APT.115<br>PUNTA GORDA, FL  33950 |
| JOHN DOYLE<br>55 MYLES CIRCLE<br>GARDNER, MA  01440 |
| JOHN DREW<br>111 CARYL WAY<br>OLDSMAR, FL  34677 |
| JOHN DREW<br>111 CARYL WAY<br>OLDSMAR, FL  34688 |
| JOHN DRIKAKIS<br>125 JACARANDA DR<br>BATTLE CREEK, MI  49015 |
| JOHN DROTAR<br>124 BLUE JAY LANE<br>MERRITT ISLAND, FL  32953 |
| JOHN DRZAYICH<br>3617 BRIGHTWAY STREEET<br>WEIRTON, WV  26062 |
| JOHN DUBE<br>60 FLORAL ST<br>SHREWSBURY, MA  01545 |
| JOHN DUDA<br>100 TEMBY ST.<br>SPRINGFIELD, MA  01119 |
| JOHN DUDA<br>140 WEST STATE STREET<br>GRANBY, MA  01033 |
| JOHN DUFFIELD<br>9 HARBOR HEIGHTS ROAD<br>MEREDITH, NH  03253 |
| JOHN DUKOVAC<br>1010 NANCY GAMBLE LANE<br>ELLENTON, FL  34222 |
| JOHN DUMPHY<br>10 WOODWARD ROAD<br>COLUMBIA, CT  06237 |
| JOHN DUNN<br>150 GRAND AVE<br>HACKENSACK, NJ  07601 |
| JOHN DUNN<br>32 NICOLE DR<br>MILLBURY, MA  01527 |
| JOHN DUNN<br>8 NINA TERR<br>WEST SENECA, NY  14224 |
| JOHN DUNN<br>808  EAST WILSON<br>GILLESPIE , IL  62033 |
| JOHN DUNNING<br>6343 TAYLOR ROAD<br>ORCHID PARK, NEW YORK  14127 |
| JOHN DYKEMA<br>545 HIGH ST<br>BRIDPORT, VT  05734 |
| JOHN DYKYJ<br>3047 CEDAR SPRINGS RD<br>BURLINGTON, ON  L7R 3X4 |
| JOHN E EDWARDS<br>20 MAIN ST<br>FALMOUTH, MA  02540 |
| JOHN E HOBLYN<br>120 CH MAGOON POINT<br>GEORGEVILLE, QC  J0B1T0 |
| JOHN E JINKS<br>1400 DIXIE RD  SUITE 411<br>MISSISSAUGA, ON  L5E3E1 |

JOHN E MARINO
124 PULASKI DRIVE
NATRONA HEIGHTS, PA  15065

JOHN E NIKIFORK
19 HAWTHORNE LANE
AURORA, ON  L4G3K8

JOHN E PAYNE JR
14023 MIKE ROAD
NORTH HUNTINGDON, PA  15642

JOHN E SCOBIE
7455 BEAMER RD
BLISSFIELD, MI  49228

JOHN EASO
49 WINIFRED STREET
KITCHENER, ON  N2P2M7

JOHN ECKERT
7 SHELLY DRIVE
DERRY, NH  03038

JOHN EDWARDS
3990 STATE ROUTE 22
PLATTSBURGH, NY  12901

JOHN EDWARDS
73 TERRACE DRIVE
DUNDAS, ON  L9H 3X1

JOHN ERNESTO PEDARI
2395 CHESHIRE ROAD
OTTAWA, ON  K2C1G2

JOHN ERNST
22 HALSEY COURT
PLATTSBURGH, NY  12901

JOHN ESQUERRE
5331 DEL MONTE CT
CAPE CORAL, FL  33904

JOHN ESTADT
133 EAST LAWN AVENUE
ST CLAIRSVILLE, OH  43950

JOHN ESTES
8335 ENGELWOOD AVENUE
RICHLAND, MI  49083

JOHN EUDY
5053 KILBUCK RD
MONROE CENTER, IL  61052

JOHN EVANS
38 ELIOT HILL RD
NATICK, MA  01760

JOHN EVANS
516 COOPER ROAD
MADOC, ON  K0K 2K0

JOHN EVANS
912A SANOK DRIVE
PICKERING, ON  L1W2R5

JOHN EVERITT
65 PLATEAU DR
BERLIN, VT  05641

JOHN EXLER
183 KENSIT AVENUE
NEWMARKET, ON  L3X1S7

JOHN F BROWN
15 HICKORY HILL ROAD
MANCHESTER, MA  01944

JOHN F DANIELS
9719 BEECHNUT
BRIDGMAN, MI  49106

JOHN F DOWDLE
157 SMITHFIELD RD
BATTLE CREEK, MI  49015

JOHN F LAHART
PO BOX 14
LAKE CLEAR, NY  12945

JOHN F NOONE JR
39 ROLLINSON RD
WORCESTER, MA  01606

JOHN F NOONE
39 ROLLINSON RD
WORCESTER, MA  01606

JOHN F RONAYNE
PO BOX 405
SUTTON, MA  01590

JOHN F SCHNELLER
3605 EDINBOROUGH CT
SPRINGFIELD, IL  62704

JOHN FACHET
176 MEGINNES RD
KINTNERSVILLE, PA  18930

JOHN FARLEY
28 FOXFIRE DRIVE
PLATTSBURGH, NY  12901

JOHN FARRICY
6 KRISTYN DR
NORTHBOROUGH, MA  01532

JOHN FAST
4 SHAVER ROAD
ST CATHARINES, ON  L2S3Z2

JOHN FAWBERT
19 MOUNT VIEW DR
CLINTON, MA  01510

JOHN FAZZONE
2224 PIERCE BLUFFS DRIVE
HERMITAGE, PA  16148

JOHN FEENEY
3920 BAL HARBOR BLVD
PUNTA GORDA, FL  33950

JOHN FEENEY
86 PILGRIM ROAD
BRAINTREE, MA  02184

JOHN FEIST
10620 PRATHAM RD
GLENWOOD, NY  14069-9621

JOHN FENECH
31 ETTRICK CRES
TORONTO, ON  M9N 2K6

JOHN FERGUSON
208 SAGEBRUSH TRAIL
ORMOND BEACH, FL  32174

JOHN FERRIER
2137 DUNWICH
SPRINGFIELD, IL  62702

JOHN FERRIS
1795 STORRINGTON STREET
PICKERING, ON  L1V2X2

JOHN FERRIS
PO BOX 223
MONSON, MA  01057

JOHN FERRUCCI
18 TRICE DR
CLIFTON PARK, NY  12065

JOHN FIERRO
11 HOON ST
MONONGAHELA, PA  15063

JOHN FIGAR
186 DELMAR DR
HAMILTON, ON  L9C 1J9

JOHN FIKE
125 ZACHER DRIVE
MEDINA, NY  14103

JOHN FINI
48 ANN STREET
GEORGETOWN, ON  L7G2V2

JOHN FIRTH
2213 UTLEY
MISSISSAUGA, ON  L5J1X3

JOHN FISCHER
15 COUNTRY SPRIN WALK
CONESTOGO, ONT  N0B1N0

JOHN FISCHER
75D CALEDON
HAMILTON, ON  L9C 3C9

JOHN FITZGERALD
851 CENTRAL STREET
HOLLISTON, MA  01746-2451

JOHN FLEET
,

JOHN FLEET
17 COTTAGE LANE
NIANTIC, CONNEICUT  06357

JOHN FOGARTY
4536 SW 12TH PLACE
CAPE CORAL, FL  33914

JOHN FORD
17 SHADY LANE
OXFORD, MA  01540

JOHN FORD
29 PEACH TREE DRIVE
SUTTON, MA  01590

JOHN FORDE
12 HILLSIDE DRIVE
SUTTON, MA  01590

JOHN FORMOSA
7625 STEUBENVILLE PIKE
OAKDALE, PA  15071

JOHN FORSYTH
789 DEVEY STREET
GREENFIELD PARK, QC  J4V 1P5

JOHN FOSTER
104 NORTH VIREO DRIVE
MCKEES ROCKS, PA  15136

JOHN FOSTER
19 WILSONVILLE RD
N GROSVENORDALE, CT  06255

JOHN FOSTER
905 WEST LOVELL STREET
KALAMAZOO, MI  49007

JOHN FOTOPOULOS
97 BICKERTON CRESCENT
TORONTO, ON  M2J 3T2

JOHN FRANCE
11855 GLENGARRY CT
CALEDONIA, IL  61011

JOHN FRANKLIN
3434 N MAPLE AVE
DECATUR, IL  62526

JOHN FRASER
327 BARTLEY BULL PKWY
BRAMPTON, ON  L6W2L5

JOHN FRASER
9085 DE MATANE
LASALLE, QC  H8R 2L5

JOHN FRATTO
101 MCDONALD LANE
BUTLER, PENNSYLVANIA  16002

JOHN FREES
5345 CORTEZ CT
CAPE CORAL, FL  33904

JOHN FRENCH
10775 BONITA DRIVE
BONITA SPRINGS, FL  34135

JOHN FRENCH
168 STANLEY AVE
RR4-FLESHERTON, ON  NOC-1EO

JOHN FRENNING
62 RANSOM OAK DRIVE
EAST AMHERST, NY  14051

JOHN FRETZ
2692 NE HWY 70
ARCADIUA, FL  34266

JOHN FRIESINGER
1004 MOUNT VERNON DRIVE
NORTH MYRTLE BEACH, SC  29582

JOHN FRUHWIRTH
10 WAXWING PLACE
TORONTO, ON  M3C1N6

JOHN FUREY
36 LEDGE AVENUE
SPENCER, MA  01562

JOHN G TURNER JR
323 N SYCAMORE ST
MARSHALL, MI  49068

JOHN G WHALEY
39 MORNINGSIDE CIRCLE
NEW HAMBURG, ON  N3A 2G6

JOHN GAETANO
119 RADCLIFF DRIVE
PITTSBURGH, PA  15237

JOHN GAGNON
35 GENOVEVO DRIVE
LUDLOW, MA  01056

JOHN GALLAGHER
20 NATTY POND DRIVE
HUBBARDSTON, MA  01452

JOHN GALLIVAN
3 BENGER AVE
SO HADLEY, MA  01075

JOHN GALLIVAN
3 BENGER AVE
SOUTH HADELY, MA  01075

JOHN GALLOWAY
151 SPINNAKER WAY UNIT1
CONCORD, ON  L4K 4C3

JOHN GALLUZZO
34 JOPLING AVENUE NORTH
TORONTO, ON  M9B 4G1

JOHN GALVIN
1106 SWAN LAKE DR
NORTH MYRTLE BEACH, SC  29582

JOHN GANEM
14 CROSS RD
EXETER,   03833

JOHN GARLAND
30 KENDAL AV
TORONTO, ON  M5R1L7

| |
|---|
| JOHN GARRITY<br>9820 CARNOUSTIE RD<br>PERRYSBURG, OH  43551 |
| JOHN GARVEY<br>252 NIAGARA ST<br>LOCKPORT, NY  14094 |
| JOHN GARY RAHILL<br>350 ANDRE NORD<br>STE-SABINE, QC  J0J 2B0 |
| JOHN GATTI<br>1118 STREAMBANK DRIVE<br>MISSISSAUGA, ON  L5H 3Z1 |
| JOHN GAUDREAU<br>76 HAMPDEN STREET<br>INDIAN ORCHARD, MA  01151 |
| JOHN GEBBIE<br>22 ROWALLAN DRIVE<br>KILMARNOCK, MA  KA3 1TW |
| JOHN GEIS<br>59 SCHOOL ST B-5<br>NORTHBOROUGH, MA  01532 |
| JOHN GELOSO<br>23 BRUNELLE DRIVE<br>RUTLAND, MA  32168 |
| JOHN GENTILE<br>298 LETCHWORTH AVENUE<br>ROCHESTER, NY  14626 |
| JOHN GERBEC<br>66 MONTFORT DRIVE<br>CHEEKTOWAGA, NY  14225 |
| JOHN GIBSON<br>10 ALLEN BEND PL<br>DECATUR, IL  62521 |
| JOHN GILLEN<br>19 TOWER CR<br>BARRIE, ON  L4N 2V3 |
| JOHN GIRGIS<br>5225 ELMRIDGE DRIVE<br>MISSISSAUGA, ON  L5M 5A4 |
| JOHN GIRGIS<br>5225 ELMRIDGE DRIVE<br>MISSISSAUGA, ON  L5M5A4 |
| JOHN GISSAL<br>8373 GLENWYND<br>KALAMAZOO, MI  49009 |
| JOHN GLADNEY<br>28 WAKEM COURT<br>WHITBY, ON  L1P1T8 |
| JOHN GLENN<br>2260 COTE VERTU<br>SAINT-LAURENT, QC  H4R 1P1 |
| JOHN GLOVER<br>15 MERRYWOOD LANE<br>EAST LYME, CT  06333 |
| JOHN GOCH<br>310 B PENINSULAR RD<br>NORTH BAY, ON  P1B8G4 |
| JOHN GOETTSCHE<br>7830 SW CR 307<br>TRENTON, FL  32693 |
| JOHN GOKEY JR<br>15576 STATE RT 30<br>CONSTABLE, NY  12926 |
| JOHN GOKEY<br>15576 STATE RT 30<br>CONSTABLE, NY  12926 |
| JOHN GOOCH<br>31 S 1ST STREET<br>KALAMAZOO, MI  49009 |
| JOHN GOOD<br>458 CITADEL COURT<br>WATERLOO, ON  N2K3Y5 |
| JOHN GOODLET<br>201 LYNN VALLEY RD<br>SIMCOE, ON  N3Y 4K2 |
| JOHN GORDON<br>133 W 2ND STREET<br>PERRYSBURG, OH  43551 |
| JOHN GORDON<br>2404 SW4TH STREET<br>BOYNTON BEACH, FL  33435 |
| JOHN GORDON<br>26410 LAUREL LN<br>PERRYSBURG, OH  43551 |
| JOHN GORDON<br>28 WESTWIND DRIVE<br>COLLINGWOOD, ON  L9Y 5J1 |

JOHN GORDON
5747 DAWLISH CRESCENT
MISSISSAUGA, ON  L5V 1W3

JOHN GOUTHRO
180
WESTROXBURY, MA  02132

JOHN GOWSELL
73 SEAFORTH RD
KINGSTON, ON  K7M 1E1

JOHN GRACE
751 60TH STREET
NIAGARA FALLS, NY  14304

JOHN GRAHAM
1 ASHBY CT
BUFFALO, NY  14221

JOHN GRAHAM
1755 SILVERTHORN SQUARE
PICKERING, ON  L1V5M7

JOHN GRAHAM
2932 MCKOON AVENUE
NIAGARA FALLS, NY  14305

JOHN GRAHAM
PO BOX 10897
PITTSBURGH, PA  15236

JOHN GRANDONE
4001 STONEHENGE RD
MULBERRY, FL  33860

JOHN GRANT
30 SUMMIT DR
PERU, NY  12972

JOHN GRAVANDA
501 DUTCH RD
FAIRVIEW, PA  16415

JOHN GREBENC
16945 ANTLER LANE
STRONGSVILLE, OH  44136

JOHN GREEN
PO BOX 254
PATASKALA, OH  43062

JOHN GREENWOOD
1134 MORRISON HEIGHTS DR
OAKVILLE, ON  L6J 4J1

JOHN GREGORY
3252 PALMER DRIVE
BURLINGTON, ON  L7M 1M1

JOHN GREGORY
550 SPARKLEBERRY DR
MURRELLS INLET, SC  29576

JOHN GREIG
550 HONEY RD
COLBORNE, ON  K0K1S0

JOHN GRES
375 LANE 650BB SNOW LAKE
FREMONT, IN  46737

JOHN GRIFFIN
PO BOX 442
WORCESTER, MA  01613

JOHN GRIFFITHS
313 S MAIN ST
ORANGE, MA  01364

JOHN GRIMM
14902 IYOPAWA ISLAND RD
COLDWATER, MI  49036

JOHN GROHOL
110 WORDSWORTH AVE
ALTOONA, PA  16601

JOHN GROSVENOR
91625 54TH ST
DECATUR, MI  49045

JOHN GRYFE
165 LYNDHURST AVE
TORONTO, ON  M5R3A1

JOHN GRZYMALA
12 MARTINIQUE DRIVE
CHEEKTOWAGA, NY  14227

JOHN GUGGER
4221 DEER RUN COURT
MAUMEE, OHIO, OH  43537

JOHN GUILLE
400 HOBRON LN #1814
HONOLULU, HI  96815

JOHN GULINO
1265 AMBLING WAY DR
MYRTLE BEACH, SC  29579

JOHN GULLEY
462 11TH ST
SCHENECTEDY, NY  12306

| |
|---|
| JOHN GURLEY<br>83 GLENWOOD ROAD<br>FANWOOD, NJ  07023 |
| JOHN GUSTAITIS JR<br>141 BEAN ROAD<br>OTISFIELD, ME  04270 |
| JOHN H HULLEMAN<br>345 HILLSIDE DR<br>CAMPBELLFORD, ON  K0L-1L0 |
| JOHN H MURRAY<br>952 WEST STREET<br>MANSFIELD, MA  02048-1155 |
| JOHN H PEPPER JR<br>2403 NORTH WEST 31ST COURT<br>OAKLAND PARK, FLA  3309 |
| JOHN HAAS<br>1347A WEST LIBERTY AVE<br>PITTSBURGH, PA  15226 |
| JOHN HAAS<br>243 KENWOOD AV<br>ELKHART, IN  46516 |
| JOHN HADDOCK<br>7219 CHATSWORTH COURT<br>UNIVERSITY PARK, FL  34201 |
| JOHN HAGEMAN<br>158 SPRINGFIELD AVE.<br>TONAWANDA, NY  14150 |
| JOHN HAGGETT<br>10034 COUNTY ROAD 29<br>ADDISON, ON  K0E1A0 |
| JOHN HAGGETT<br>302 SCOTT ROAD<br>ATHENS, ON  K0E 1B0 |
| JOHN HAGGETT<br>57 MERRICK<br>SMITHS FALLS, ON  K7A4R7 |
| JOHN HALLMAN<br>1010 BOUNDARY BLVD<br>ROTONDA WEST, FL  33947 |
| JOHN HAMACHER<br>20 S PARK ST<br>MADISON,   53715 |
| JOHN HAMACHER<br>20 S PARK ST<br>MADISON, WI  53593 |
| JOHN HAMACHER<br>20 S PARK ST<br>MADISON, WI  53715 |
| JOHN HAMIL<br>72185 BLUEWATER HWY<br>DASHWOOD, ON  N0M 1N0 |
| JOHN HAMIL<br>72185 BLUEWATER HWY<br>RR1 DASHWOOD, ON  N0M 1NO |
| JOHN HAMMON<br>915 CLAIRMONT AVE<br>NAPOLEON, OH  43545 |
| JOHN HANNA<br><br>. |
| JOHN HANNA<br>605-77 GOVERNORS RD<br>DUNDAS, ON  L9H7N8 |
| JOHN HANNON<br>36 DAWNBROOK LANE<br>WILLIAMSVILLE, NY  14221 |
| JOHN HARDING<br>15 SPRING ST<br>SHREWSBURY, MA  01545 |
| JOHN HARDY<br>16 RAMBLEWOOD DRIVE<br>ASHLAND, MA  01721 |
| JOHN HARHART<br>2217 SIEGFRIED AVE<br>NORTHAMPTON, PA  18067-1243 |
| JOHN HARRESS<br>1956 BONNYMEDE DR<br>MISSISSAUGA, ON  L5J1E3 |
| JOHN HARRINGTON<br>60 OLD CENTRE<br>WINCHENDON, MA  01475 |
| JOHN HART<br>362 E FORESTWOOD STREET<br>MORTON, IL  61550 |
| JOHN HARTY JR<br>20 ROBERTS STREET<br>CUMBERLAND , RI  02864 |

JOHN HARVEY
3 ELGIN AVE
MASSENA, NY  13662

JOHN HATCHER II
231 DEER CREEK ROAD
ROCHESTER, IL  62563

JOHN HAWKINS
25947 BAGLEY
OLMSTED FALLS, OH  44138

JOHN HAYES
53 SUMMIT DRIVE
ATKINSON, NH  03811

JOHN HAYWARD
11 WOODBOROUGH PLACE
CAMBRIDGE, ON  N1R7W8

JOHN HAZELWOOD
157 PROVIDENCE RD
GRAFTON, MA  01519

JOHN HEALEY
19 ELM COURT
MILLBURY, MA  01527

JOHN HEALY
148 TURNER AVENUE
CRANSTON, RI  02920

JOHN HEDL
205 FOREST VIEW DR
ELGIN, IL  60120

JOHN HEHIR
105 MAPLE ST
STERLING, MA  01564

JOHN HELLER
4738 BERMUDA WAY
MYRTLE BEACH, SC  29577

JOHN HENDERSON
1442 MIRAYA CRT
MISSISSAUGA, ON  L5C2T5

JOHN HENNING
6057 MIDDLEFIELD DRIVE
MCDONALD, PA  15057

JOHN HENRIKSON
147 MELANIE LANE
COLCHESTER, CT  06415

JOHN HENRY HUBERT
57 TEMPLE ST
RUTLAND, VT  05701

JOHN HENRY LEORE
61 HARRY CRESCENT
SUDBURY, ON  P3B3E3

JOHN HERINGTON
11 REDLICK CT
WARRENSBURG, IL  62573

JOHN HERL
3037 INDIAN SPRINGS
MAUMEE, OH  43537

JOHN HERL
4446 EAST LAUREL RIDGE DRIVE
PORT CLINTON, OH  43452

JOHN HESS
3142 EAST RIVER RD
GRAND ISLAND, NY  14072

JOHN HESS
3142EASTRIVERRD
GRANDISLAND, NY  14072

JOHN HEYEN
3548 GLENGATE DRIVE
SPRINGFIELD, IL  62711

JOHN HICKS
270 DAVIS DR  APT 1102
NEWMARKET, ON  L3Y8K2

JOHN HIGINS
130 RIVER WALK DR
NORTH PORT, FLA  34287

JOHN HILL
15063 SHABBONA RD
MALTA, IL  60150

JOHN HILL
37 GEDDES CRES
BARRIE, ON  L4N7B2

JOHN HINO
755 SCOVELL DRIVE
LEWISTON, NY  14092

JOHN HOFFMAN
13841 S 28TH ST
VICKSBURG, MI  49093

JOHN HOFFMAN
31 FOREST RIDGE
SPRINGFIELD, IL  62712

| |
|---|
| JOHN HOFFSTOT<br>2426 SW OAK RIDGE ROAD<br>PALM CITY, FL  34990 |
| JOHN HOGAN<br>275 FERGUSON DRIVE<br>WOODSTOCK, ON  N4V1B3 |
| JOHN HOGLUND<br>4521 PGA BLVD<br>PALM BEACH GARDENS, FL  33418 |
| JOHN HOLFORD<br>3908 STATE STREET<br>QUINCY, IL  62305 |
| JOHN HOLJAK<br>24 COUNTRYSIDE DRIVE<br>ST CATHARINES, ON  L2W1C3 |
| JOHN HOPKINS<br>8000 W KL AVE<br>KALAMAZOO, MI  49009 |
| JOHN HOPKINS<br>91 NESTING LOOP<br>STCLOUD, FL  34769 |
| JOHN HORNISH<br>145 PALLADIUM DRIVE<br>SURFSIDE, SC  29575 |
| JOHN HORRIGHS<br>305 SE 33RD AVE<br>OCALA,  34471 |
| JOHN HORRIGHS<br>305 SE 33RD AVE<br>OCALA, FL  34471 |
| JOHN HOTKOWSKI<br>108 ST CHARLES CT<br>PITTSBURGH, PA  15238 |
| JOHN HOURIHAN<br>67 DORWIN DRIVE<br>WEST SPRINGFIELD, MA  01089 |
| JOHN HOWSON<br>6351 OAKLAND DRIVE<br>PORTAGE, MI  49024 |
| JOHN HOYE<br>58 GLENWOOD RD<br>WEST HARTFORD, CT  06107 |
| JOHN HOZJAN<br>440 CREWENAN ROAD<br>MISSISSAUGA, ON  L5A 3H5 |
| JOHN HUBBARD<br>135 MATHESON BLVD W<br>MISSISSAUGA, ON  L5R 3L1 |
| JOHN HUBBARD<br>30 EDWARD DRIVE<br>NORTH GRAFTON, MA  01536 |
| JOHN HUGHES<br>121 BIRCH HILL<br>HUDSON, QC  J0P 1H0 |
| JOHN HUGHES<br>89 10TH STREET<br>WEST KEANSBURGH, NJ  07734 |
| JOHN HULSE<br>3102 QUARRY<br>MAUMEE, OH  43537 |
| JOHN HUME<br>4529 BARRISTER DR<br>CLERMONT, FL  34711 |
| JOHN HUNTLEY<br>401 CLARENDON AVE<br>SOUTHPORT, NC  28461 |
| JOHN HURLEY<br>2005 SHEPPARD AVENUE EAST<br>TORONTO, ON  M2J5B4 |
| JOHN HUTTON<br>5200 EASTON ROAD<br>BURLINGTON, ON  L7L 6N6 |
| JOHN HYNES<br>61 GOVERNMENT ROAD<br>TORONTO, ON  M8X 1W2 |
| JOHN HYNES<br>634 REXFORD DRIVE<br>HAMILTON, ON  L8W3E7 |
| JOHN J BOCHIECHIO<br>145 ARGONNE DRIVE<br>KENMORE, NY  14217 |
| JOHN J BOHACHIC<br>312 26 AVE N<br>NORTH MYRTLE BEACH, SC  29582 |
| JOHN J BREAULT<br>85 YEW STREET<br>DOUGLAS, MA  01516 |

JOHN J COONEY III
55 STATE STREET
TROY, NY  12180

JOHN J GOKEY JR
15576 STATE RT 30
CONSTABLE, NY  12926

JOHN J KRALICH
414 OXNER COURT
MYRTLE BEACH, SC  29579

JOHN J LARUSSO
67 COREY COLONIAL
AGAWAM, MA  01001

JOHN J PICKREIGN
283 GARDEN LANE
HAINES CITY, FL  33844

JOHN JACK
PO BOX 45
SARVER, PA  16055

JOHN JAKUBOWSKI
8 MORDEN NEILSON WAY
GEORGETOWN, ON  L7G 5Y9

JOHN JAMES
6180 SHANE CR
NIAGARA FALLS, ON  L2J 4K8

JOHN JAMESON
522 KEMP ST
PITTSBURGH, PA  15220

JOHN JANEVSKI
1764 SPARTAN CRT
PICKERING, ON  L1V7G6

JOHN JASINSKI
917 FORTRESS DR
MCHENERY, IL  60050

JOHN JEFFERS
928 MORRALL DRIVE
NORTH MYRTLE BEACH , SC  29582

JOHN JEFFERS
928 MORRALL DRIVE
NORTH MYRTLE BEACH, SC  29582

JOHN JENSEN
190 E. OLMSTEAD STR. F-21
TITUSVILLE, FL  32780

JOHN JENSEN
9436 TREETOP DRIVE
GALESBURG, MI  49053

JOHN JONES II
6675 CHIANTI AVE
LAKELAND, FL  33811

JOHN JONES
147 FARR RD
WELLAND, ON  L3B5N4

JOHN JONES
78 LONG DRIVE
WHITBY, ON  L1N 8E8

JOHN JOY
9300 WARSAW RD
LEROY, NY  14482

JOHN JUMPER JR
184 TRAVERSE BLVD
BUFFILO, NY  14223

JOHN KACINKO
208 FRANK COURT
IRWIN, PA  15642

JOHN KAPPOS
755 DORAIS
MONTREAL, QC  H4M2A1

JOHN KARCHER
6945 ROCK RIDGE CT
VERONA, WI  53593

JOHN KARSON
1519 REDBIRD RDG
METAMORA, IL  61548

JOHN KAVORKIAN
57 H PUTNAM RD
CHARLTON, MA  01507

JOHN KAYLOR
109 HEATHERSTONE DRIVE
CHATHAM, IL  62629

JOHN KAZMIN
1831 WHITECAP CIRCLE
NORTH FORT MYERS, FL  33903

JOHN KECKLER
237 BROADWAY
SOUTH HAVEN, MI  49090

JOHN KEENAN
2 OAK VIEW LANE
HOPEDALE, MA  01747

JOHN KEENAN
4552 SE COTTONWOOD TERR
STUART, FL  34997

JOHN KEIFFER
PO BOX 187
NEWARK, NY  14513

JOHN KEIL
1072 GREENLAWN DRIVE
PITTSBURGH, PA  15220

JOHN KEIL
46034 LORI LANE
EAST LIVERPOOL, OH  43920

JOHN KELLEY
38 JACKSON DRIVE
ACTON, MA  01720

JOHN KELLY
21 METCALF ST
WORCESTER, MA  01609

JOHN KELLY
21222 COUCHMAN AVE
PORT CHARLOTTE, FL  33952

JOHN KELLY
3917 COLEMAN ST
PITTSBURGH, PA  15207

JOHN KELLY
6733 AIKEN ROAD
LOCKPORT, NY  14094

JOHN KELLY
8324 S 8TH ST
KALAMAZOO, MI  49009

JOHN KELLY
8618 E GOSPEL ISLAND ROAD
INVERNESS, FL  34450

JOHN KELSO
50 14TH AVE
ROXBORO, QC  H8Y 2T2

JOHN KEMP
102 YORK STREET
ORILLIA, ON  L3V7G9

JOHN KENISON JR
34 BRIAR HILL
NEW BOSTON, NH  03070

JOHN KENNEDY
30 COUGHLEN STREET
AJAX, ON  L1T 2M8

JOHN KENNEDY
406 CHIQUITA
NORTH PORT, FL  34287

JOHN KENNEDY
8 HOLLISTON STREET
MEDWAY, MA  02053

JOHN KENNIS
1154 DOEBLER DR
NORTH TONAWANDA, NY  14120

JOHN KENNY
113 ST JAMES STREET
GEORGETOWN, SC  29440

JOHN KILLEEN
5908 5TH AVE N
SAINT PETERSBURG, FL  33710

JOHN KIMBALL
275 MAIN ST
HOLDEN, MA  01520

JOHN KING
2151 SEBASTIAN CT
ALVA, FL  33920

JOHN KINGSTON KINGSTON
35 STONEYBROOK RD
CHARLTON, MA  01507

JOHN KINGSTON
35 STONEYBROOK RD
CHARLTON, MA  01507

JOHN KINGSTON
35 STONEYBROOK ROAD
CHARLTON, MA  01507

JOHN KINNEL
3 ABLE AVE
JOHNSTON, RI  02919

JOHN KISSEL
PO BOX 142
CRAGSMOOR, NY  12420

JOHN KLIINT
3804 GINGER CREEK
SPRNGFIELD, IL  62711

JOHN KLIT
814 KENYON
SPRINGFIELD, IL  62704

| |
|---|
| JOHN KLOSTERMAN<br>3736 MILLWOOD AVE<br>KALAMAZOO, MI  49001 |
| JOHN KNEPLER<br>2404 HAMPSHIRE PL.<br>SPRINGFIELD, IL  62711 |
| JOHN KNIPLER<br>213ROBIN RD<br>AMHERST, NY  14228 |
| JOHN KNUTSEN<br>167 ELDERWOOD TRAIL<br>OAKVILLE, ON  L6H5W4 |
| JOHN KOECK<br>36 MICHAELS DRIVE<br>HOLLIDAYSBURG, PA  16648 |
| JOHN KOEPSELL<br>4211 WESTFIELD DR<br>ROCKFORD,  61101 |
| JOHN KOEPSELL<br>4211 WESTFIELD DR.<br>ROCKFORD, IL  61101 |
| JOHN KOSKO<br>417 CARROLL STREET<br>NEW EAGLE, PA  15067 |
| JOHN KOSSUP<br>65 ELGIN STREET EAST<br>WELLAND, ON  L3C 4S4 |
| JOHN KOWALCZYK<br>3455 HICKMAN RD<br>EDEN, NY  14057 |
| JOHN KRAMER<br>512 CARDINAL LANE<br>AVON, IL  61415 |
| JOHN KRAMPP<br>5170 OAKRIDGE TRAIL<br>OSHAWA, ON  L1H 7K4 |
| JOHN KRAUSE<br>431 HEIGHTS DR<br>GIBSONIA, PA  15044 |
| JOHN KREBSZ<br>3990 SIDEROAD 20 SOUTH<br>PUSLINCH, ON  N0B 2J0 |
| JOHN KREINBRINK JR<br>210 N MAIN STREET<br>GLANDORF, OH  45848 |
| JOHN KRESS<br>9363 TONAWANDA CREEK<br>CLARENCE, NY  14032 |
| JOHN KRIKKE<br>38 MEAGHAN STRET<br>WATERDOWN, ONTARIO CANADA  L0R2H5 |
| JOHN KROGER<br>30 -I DAVIS STREET<br>TAUNTON, MA  02780 |
| JOHN KUBICKI<br>171 CHAUMONT<br>WILLIAMSVILLE, NY  14221 |
| JOHN KUBILIS<br>55 MILL RD<br>BOYLSTON, MA  01505 |
| JOHN KUNDRAT<br>321 DARBY ROAD<br>PORT ROBINSON, ON  L0S 1K0 |
| JOHN KUNTZ<br>2497 KUNTZ MANOR LANE<br>SEWICKLEY, PA  15143 |
| JOHN KUPCHA<br>3020 SW 5TH AVE<br>CAPE CORAL, FL  33914 |
| JOHN KUSTIGIAN<br>1031 TOPELIS DRIVE<br>ENGLEWOOD, FL  34223 |
| JOHN L UNNERSTALL<br>1015 WOODBURN ROAD<br>BRIGHTON, IL  62012 |
| JOHN LABROSSE<br>641 REJANE CR<br>HAWKESBURY , ON  K6A 2K7 |
| JOHN LABROSSE<br>641 REJANE<br>HAWKESBURY, ON  K6A 2K7 |
| JOHN LACLAIR<br>95 BURRAGE AVENUE<br>LEOMINSTER, MA  01453 |
| JOHN LAK<br>655 MISSOURI RD<br>VENICE, FL  34293 |

| |
|---|
| JOHN LAMBERT<br>6710 PRESTON DRIVE<br>SPRINGFIELD, IL  62711 |
| JOHN LAMORA<br>9 SANDBAR HEIGHTS DRIVE<br>SOUTH HERO , VT  05486 |
| JOHN LANE<br>5697 WHISPERING OAKS DR<br>NORTH PORT , FL  34287 |
| JOHN LANE<br>5697 WHISPERING OAKS DR<br>NORTH PORT, FL  34287 |
| JOHN LANG<br>PO BOX 1616<br>RACINE, WI  53401 |
| JOHN LANGFORD<br>426 112TH AVE<br>MARTIN, MI  49070 |
| JOHN LAPP<br>20342 TIMBERED ESTATES LANE<br>CARLINVILLE, IL  62626 |
| JOHN LARK<br>648 1/2 MAIN STREET<br>TOLEDO, OH  43605 |
| JOHN LARSEN<br>914 PARKPLACE<br>KINCARDINE, ON  N2Z0C4 |
| JOHN LARSON<br>7219 FIRESPIKE RD<br>CHARLOTTE, NC  28277 |
| JOHN LAUGHLIN<br>27 TAYLOR RD<br>AJAX, ON  L1S2X5 |
| JOHN LAURING<br>13 BRIGHAM RD<br>WORCESTER, MA  01609 |
| JOHN LAVIN III<br>15 FRANKLIN ST<br>DOUGLAS, MA  01516 |
| JOHN LAWLESS<br>16 DRAKE<br>JACKSONVILLE, IL  62650 |
| JOHN LAWLISS<br>69 RIVER ROAD<br>PERU, NY  12972 |
| JOHN LAWRENCE<br>4949 RIDGEWOOD<br>RICHLAND, MI  49083 |
| JOHN LAWRIE<br>48 MEADOWBROOK LANE<br>PALMER, MA  01069 |
| JOHN LEAHY<br>68 CRESCENTWOOD DR<br>STCATHARINES, ON  L2N 4L2 |
| JOHN LEAHY<br>68 CRESCENTWOOD DR<br>STCATHARINES, ON  L2N4L2 |
| JOHN LEBENS<br>4703 ABERDEEN AVE<br>DUBLIN, OH  43016 |
| JOHN LECKIE<br>109 KENTMOOR DRIVE<br>PITTSBURGH, PA  15220 |
| JOHN LEGAULT<br>5 SUNVALE WAY<br>OTTAWA, ON  K2G6Y2 |
| JOHN LEITER<br>1203 48TH AVE N<br>MYRTLE BEACH, SC  29577 |
| JOHN LEITER<br>1203-48TH AVE N<br>MYRTLE BEACH, SC  29577 |
| JOHN LEMCZAK<br>1428 W GENESEE ST<br>AUBURN, NY  13021 |
| JOHN LEMIEUX<br>107 ALL HALLOWS RD<br>DANIELSON, CT  06239 |
| JOHN LENHARD<br>43 WILLIAMSBURG DR<br>FAIRPORT, NY  14450 |
| JOHN LENTINE<br>155 NORTH END RD<br>TOWNSEND, MA  01469 |
| JOHN LEONARD<br>26112 FEATHERSOUND DR<br>PUNTA GORDA , FL  33955 |

JOHN LESKOVAC
1400 FOX DEN TRAIL
CANFIELD, OH  44406

JOHN LETOURNEAU
13 MOUNTAIN VIEW DRIVE
ROUSES POINT, NY  12979

JOHN LEWANDOWSKI
27 S VIEW DRIVE
DEPEW, NY  14043

JOHN LEWIS
274 BONNIE BRIDGE CIRCLE
MYRTLE BEACH, SC  29579

JOHN LIEB
4203 TUXEY AVE
PITTSBURGH, PA  15227

JOHN LINDLEY
5713 SPARKWELL DR
, ONTARIO  L5R3N8

JOHN LINDLEY
5713 SPARKWELL DR
MISSISSAUGA, ON  L5R3N8

JOHN LINQUATA
137 BEDFORD ST
BURLINGTON, MA  01803

JOHN LOFTUS
364 GUS MOORE RD
PENOBSCOT, ME  04476

JOHN LOGAN
6293 AUTUMNVIEW STA
NEWFANE, NY  14108

JOHN LONCHIEK
2105 BIGGER
BULGER, PA  15019

JOHN LONG
23631 NORTH SHORE DRIVE
EDWARDSBURG, MI  49112

JOHN LONGO
8 CAPRI ST
THOROLD, ON  L2V 4W6

JOHN LONGWORTH
1930 PARKWOOD CIRCLE
PETERBOROUGH, ON  K9J 8C8

JOHN LOPES
75 DUDLEY ST
NEW BEDFORD, MA  02744

JOHN LOPUS
65 LINTEL DRIVE
MCMURRAY, PA  15317

JOHN LOUISELLE
50 AUTUMN RUN
HOOKSETT, NH  03106

JOHN LOURENCO
783 LONG POINT
OTTAWA, ON  K1T 4H5

JOHN LOWRY
6016 RICHARD PLACE
SARASOTA, FL  34231

JOHN LUBERT
386 DELAWARE AVE
BURLINGTON, ON  L7R 3B5

JOHN LUBERT
386 DELAWARE AVENUE
BURLINGTON, ON  L7R3B5

JOHN LUCAS
82 SOUTHFIELD ROAD
FAIRFIELD, CT  06824

JOHN LUDY
16 HILLTOP ST
NO GRAFTON , MA  01536

JOHN LUNNON
2316 SILVER THORN DR.
ROCKFORD, IL  61107

JOHN LUPARELL
2456 GRIFFITHS AVE
SPRINGFIELD, IL  62702

JOHN LUSS
7050 OLD REAVES FERRY ROAD
CONWAY, SC  29581

JOHN LUSSIER
89 LEGATE HILL RD
LEOMINSTER, MA  01453

JOHN LUTKE
502 KINGSWAY
NAPLES, FLA  34104

JOHN LUTZ
7 ROLLING HILL RD.
SHREWSBURY, MA  01545

| |
|---|
| JOHN LYCHNER<br>8183 KEWEENAW STREET<br>KALAMAZOO, MI 49009 |
| JOHN LYNCH<br>8 MARCELLE LANE<br>LAKE GEORGE, NY 12845 |
| JOHN LYNN<br>4992 MOSES DRIVE<br>LIVERPOOL, NY 13090 |
| JOHN LYONS<br>2 DIX ROAD<br>MAYNARD, MA 01754 |
| JOHN M BEKIER<br>11 ALPINE ST<br>MILLBURY, MA 01527 |
| JOHN M BOUGHTON<br>80 ONTARIO ST N<br>MILTON, ON L9T4Z6 |
| JOHN M CYRUS II<br>806 CARNEGIE STREET<br>LINDEN, NJ 07036 |
| JOHN M DARCH<br>102 CONNELLY DRIVE<br>KITCHENER, ON N2N2V2 |
| JOHN M PANARA<br>4821 BUSSENDORFE ROAD<br>ORCHARD PARK, NY 14127 |
| JOHN M TAGGART<br>7 WILMONT AVE<br>WASHINGTON, PA 15301 |
| JOHN MACCHI<br>22 CASTLE ROAD<br>NORTHBOROUGH, MA 01532 |
| JOHN MACINTOSH<br>2145 EAST ELWIN ROAD<br>DECATUR, IL 62521 |
| JOHN MACKIE JR<br>10 LOGANS WAY<br>STERLING, CT 06377 |
| JOHN MACKINTIRE<br>2 FISKE ST.<br>WORCESTER, MA 01602 |
| JOHN MACNAUGHTON<br>1703 MAGNOLIA AVE D8<br>SOUTH DAYTONA, FL 32119 |
| JOHN MADONNA<br>469 CHANDLER STREET<br>WORCESTER, MA 01602 |
| JOHN MAGEE<br>40 MILLER<br>GUELPH, ON N1L 1P2 |
| JOHN MAHER<br>38 PROSPECT AVE<br>PLATTSBURGH, NY 12901 |
| JOHN MAHER<br>903 ROBERT ST<br>BROSSARD, QC J4X1C8 |
| JOHN MAHLE<br>229 KINGS HWY<br>OIL CITY, PA 16301 |
| JOHN MAILLOUX<br>90, RUE DE LA BOURGADE<br>KNOWLTON, QC J0E 1V0 |
| JOHN MALINSKY<br>6 MANILA AVE<br>HEIGHTPARK, BOSTON 02136 |
| JOHN MALINSKY<br>6 MANILA AVENUE<br>HYDE PARK, MA 02136 |
| JOHN MALONEY<br>30SIBLEY DR<br>WEST SENECA, NY 14224 |
| JOHN MANGIAFICO<br>109 CASTLEWOOD DRIVE<br>KENSINGTON, CT 06037 |
| JOHN MARC TAMAYO<br>1860 WARDLAW DR<br>BARTOW, FL 33830 |
| JOHN MARINELLI<br>114 CLARK RD<br>FISKDALE, MA 01518 |
| JOHN MARINO<br>124 PULASKI DRIVE<br>NATRONA HEIGHTS, PA 15065 |
| JOHN MARINO<br>32 COFFEY PLACE<br>KINGSTON, NY 12401 |

JOHN MARK PARENT
124 VISTA DRIVE
POINCIANA, FL  34759

JOHN MARK
178 NORFOLK AVE
RICHMOND HILL, ON  L4C 2C8

JOHN MARK
178 NORFOLK AVENUE
RICHMOND HILL, ON  L4C2C8

JOHN MARSHALL
42 INEZ STREET
NARRAGNASETT, RI  02882

JOHN MARTIN
1862 GLENDALE DRIVE
PICKERING, ON  L1V1V5

JOHN MARTIN
22 LINSIDE CRT
NORTHBIRGDE, MA  01534

JOHN MARTIN
23 OVERLOOK AVE
RANDOLPH, NJ  07869

JOHN MARTIN
46 ALLISON ST
NORTHAMPTON, MA  01060

JOHN MARTUNAS
PO BOX 11444
NAPLES, FL  34101

JOHN MARUCCO
3014 LINCOLN TRAIL
TAYLORVILLE, IL  62568

JOHN MARUSCAK
530 PARKLANE
ATHENS, ON  K0E1B0

JOHN MARVIN
1441 SAND CREEK HWY
ADRIAN, MI  49221

JOHN MASON
128 NAUTICAL DR
NORTH PORT, FL  34287

JOHN MASTANDREA
27 TOMMIE CT
WEST SENECA,   14224

JOHN MASTANDREA
27 TOMMIE CT
WEST SENECA, NY  14224

JOHN MASTANDREA
72 BAYWOOD LN
CHEEKTOWAGA, NY  14227

JOHN MATTHEWS
23 BRIGHTWOOD ST
CHICKOPEE, MASS  01020

JOHN MATWIJSZYN
347 MILL STREET SOUTH
BRAMPTON, ON  L6Y 2Y8

JOHN MATYAS
69 MACEY LANE
PLATTSBURGH, NY  12901

JOHN MAX
238 ELM ST
SUDBURY, ON  P3C1V3

JOHN MAX
2845 TREEVIEW RD
SUDBURY, ON  P3E 5C7

JOHN MAZUR
109 MATISSE CIRCLE WEST
NOKOMIS, FL  34275

JOHN MC HUGH
4214 WILLOWS LN
ROCKFORD, IL  61101

JOHN MCALLISTER
12982 APPLEWOOD DR
HUNTLEY, IL  60142

JOHN MCARDLE
88 PINE VALLEY DRIVE
ST THOMAS, ON  N5P0B3

JOHN MCARTHUR
194 PRISCILLA ROAD
WOON SOCKET, RI  02895

JOHN MCAULEY
33 GALLIMERE COURT
WHITBY, ON  L1N0J5

JOHN MCCLARTY
1020 HOLT ROAD
CONWAY, SC  29526

JOHN MCCORMICK
194 GRAND AVE
FOX LAKE, IL  60020

JOHN MCCORMICK
3428 BEVERLY DR
TOLEDO, OH  436144121

JOHN MCCULLOUGH
2 PARK DR
WILBRAHAM, MA  01095

JOHN MCDANNALD
103 S MONROE
ARMINGTON, IL  61721

JOHN MCDERMOTT
2490 BROWNELL CT
N FT MYERS , FL  33917

JOHN MCDONALD
15 STATUE WAY
PORTSMOUTH, RI  02871

JOHN MCDONALD
15 STATUE WAY
PORTSMOUTH121, RI  028

JOHN MCDONALD
30 WILEY STREET
TICONDEROGA, NY  12883-1115

JOHN MCDONOUGH
18 PLEASANT VIEW AVE
LINCOLN, RI  02865

JOHN MCDOWELL
103 HEALE AVENUE
SCARBOROUGH, ON  M1N3X9

JOHN MCENROE
48 CENTRAL STREET
WEST BROOKFIELD, MA  01585

JOHN MCGILVRAY
45 MARY STREET
ST CATHARINES, ON  L2N 6Y4

JOHN MCGINLAY
1185 CENTRE ST
FENWICK, ON  L0S1C0

JOHN MCGLONE
24 ADAMS RD
GRAFTON, MA  01519

JOHN MCGRATH
28 BRADL LANE
NANUET, NY  10954

JOHN MCGUIRE
5987 NORTH 32ND STREET
RICHLAND , MI  49083

JOHN MCINTYRE
8 GRAND GALA DRIVE
OTTAWA, ON  K2G6S4

JOHN MCKAY
206 CAROLINE ST SOUTH
HAMILTON, ON  L8P3L4

JOHN MCKEGNEY
2966 WOODS EDGE WAY
MADISON, WI  53711

JOHN MCKENNA
1 OAK STREET
PLATTSBURGH, NY  12901

JOHN MCKENNA
ONE OAK STREET
PLATTSBURGH, NY  12901

JOHN MCKEOWN
51 SAND HILL RD
ESSEX JUNCTION, VT  05452

JOHN MCKIERNAN
302 HERITAGE LANE
AUBURN, MA  01501

JOHN MCKIERNAN
36 VILLAGE GATE
ST CATHARINES, ON  L2M7J6

JOHN MCKINNON
4479 PHILIP ST
NIAGARA FALLS, ON  L2E 147

JOHN MCLEAN
1179 GLEN KERR DRIVE
GILFORD, ON  L0L 1R0

JOHN MCNAMARA
7 HIGHLAND AVENUE
CLINTON, MA  01510

JOHN MCNEIL
56357 FAIRWAY DR
PAW PAW, MI  49079

JOHN MCNEIL
64 MARINE DR
AMHERST, NY  14228

JOHN MCSHERA
1221 TIDEWATER DR
NORTH MYRTLE BEACH, SC  29582

| |
|---|
| JOHN MECCA<br>470 CEKEEMP BLVD<br>AMHURST, NY  14226 |
| JOHN MECCA<br>470 CAPEN BLVD<br>AMHERST, NY  14226 |
| JOHN MEDEIROS<br>2045 BOSTON RD<br>WILBRAHAM, MA  01095 |
| JOHN MEEHAN<br>29 UPPER MT ALBIAN RD<br>STONEY CREEK, ONTARIO  L8J2R9 |
| JOHN MEEHAN<br>39 RAMSHORN RD<br>DUDLEY, MA  01571 |
| JOHN MEFFERT<br>6471 SCHUMACHER RD<br>53597, WI  53597 |
| JOHN MEFFERT<br>6471 SCHUMACHER RD<br>WAUNAKEE, WI  53597 |
| JOHN MEGUERIAN<br>10 FAIRHAVEN DRIVE<br>SAINT CATHARINES, ON  L2S3N5 |
| JOHN MEISSEN<br>1985 SW MCCAMLEY RD<br>BEAVERTON, OR  97005 |
| JOHN MELE<br>59 RAINBOW DR<br>BRADFORD, MA  01835 |
| JOHN MELLEIN<br>3330 SOUTH COCONUT ISLAND DR.<br>BONITA SPRINGS, FL  34134 |
| JOHN MENEGHETTI<br>3038 TWIN LAKES DRIVE<br>SPRINGFIELD, IL  62707 |
| JOHN MENSE<br>1514 VICTORIA 1A<br>GREENFIELD PARK, QC  J4V1M2 |
| JOHN MERCURI<br>42 NEWTON AVE<br>HAMILTON, ON  L8S 1V7 |
| JOHN MERRILL<br>7 KINNICUTT RD<br>WORCESTER, MA  01602 |
| JOHN METTERVILLE<br>82 SOUTH ROAD<br>OAKHAM, MA  01068 |
| JOHN MEYER<br>2016 REDLANDS DRIVE<br>SPRINGFIELD, IL  62711 |
| JOHN MIGDELANY<br>788 WACHUSETT ST<br>HOLDEN, MA  01520 |
| JOHN MILES<br>3211 SE 1ST PLACE<br>CAPE CORAL, FL  33904 |
| JOHN MILIOTO<br>171 CASTILE CT<br>PUNTA GORDA, FL  33983 |
| JOHN MILJAN<br>21466 SHELDON AVE<br>PORT CHARLOTTE, FL  33952 |
| JOHN MILJAN<br>5 TUER AVE<br>GRIMSBY, ON  L3M1E4 |
| JOHN MILLANE<br>4504 RICE CART WAY<br>MURRELLS INLET, SC  29576 |
| JOHN MILLER<br>1104 NEWYORKAVE<br>OGDENSBURG, NY  13669 |
| JOHN MILLER<br>12 PAINE ST<br>PERU, NY  12972 |
| JOHN MILLER<br>2800 PATTERSON DRIVE<br>ALIQUIPPA, PA  15001 |
| JOHN MILLER<br>56 RAYBURN DRIVE<br>MILLBURY, MA  01527 |
| JOHN MILLER<br>6117 GREENWALT DRIVE<br>SPRINGFIELD, IL  62711 |
| JOHN MILLER<br>6157 VERSAILLES<br>LAKE VIEW, NY  14085 |

JOHN MILLS
5343 BRANDON RD
TOLEDO, OH  43615

JOHN MILLS
80 HIGHLAND AVE
ORCHARD PARK, NY  14127

JOHN MILLS
9 HICKORY LANE
AUBURN, PA  17922

JOHN MITCHELL
2 DELWYN BARNES DRIVE
WHITINSVILLE, MA  01588

JOHN MITCHELL
34 FRANLIN CIRCLE
NORTHBOROUGH, MA  01532

JOHN MITCHELL
355 DUNDAS WEST UNIT 5
BELLEVILLE, ON  K8P 1B3

JOHN MITTERMEYER
722 LAGOON ROAD
LORAINE, IL  62349

JOHN MIZEREK
4529 Promenade Lane
Sylvania, OH  43560

JOHN MOHER
805-28 LINDEN STREET
TORONTO, ON  M4Y 0A4

JOHN MOHLER
1025 FAIRVIEW DRIVE
NAPOLEON, OH  43545

JOHN MOLLE
9426 NEWNAN CIRCLE
PORT CHARLOTTE, FL  339814

JOHN MOLNAR
85 CATHEDRAL COURT
WATEDOWN , ON  L0R2H9

JOHN MONAHAN
61 HATHORN BLVD
SARATOGA SPRINGS, NY  12866

JOHN MONSON
5265 124TH
FENNVILLE, MI  49408

JOHN MOON
35 MARINER TERRACE UNIT 1108
TORONTO, ON  M5V 3V9

JOHN MOON
8748 PLANTATION RIDGE BLVD
LAKELAND, FL  33809

JOHN MOONEY
5833 MYRTLE HILL DRIVE WEST
LAKELAND, FL  33811

JOHN MOORE
16 SABRINA
BROOKLIN, ON  L1M 1K7

JOHN MORAN
318 E HENRY STREET
CHARLOTTE, MI  48813

JOHN MORANO
117 CAROL PLACE
WAYNE, NJ  07470

JOHN MOREAU
175 LARCHWOOD CIRCLE
WELLAND, ON  L3C 6T2

JOHN MORELLO
10 BENSON STREET
WORCESTER, MA  01604

JOHN MORGAN
PO BOX 165
LAKE PLACID, NY  12946

JOHN MORGANTE
44 CONCERTO CRT
ANCASTER, ON  L9G 4V7

JOHN MOROCK
8444 CYPRESS DRIVE N
FT MYERS, FL  33967

JOHN MORRA
16 HOUSER STREET
MARKHAM, ON  L6E 1H9

JOHN MORRIS SR
400 W 11TH ST
GEORGETOWN, IL  61846

JOHN MORRIS
261 NORTH MAIN ST
MASSENA, NY  13662

JOHN MORRIS
4249 FAIRWAY DR
NORTH PORT, FL  34287

JOHN MORROW
27 COTTAGE LANE 14
EAST HAMPSTEAD, NH 03826

JOHN MORSMAN
3546 TWIN SPRUCE
KALAMAZOO, MI 49004

JOHN MORSMAN
5000 PORTAGE RD
PORTAGE, MI 49002

JOHN MORT
827 ROLLING WOODS LANE
LAKELAND, FL 33813

JOHN MOSHER
2525 EDGEBROOK
TOLEDO, OH 43613

JOHN MOTT
19234 KARELLA ST
VENICE, FLA

JOHN MOTT
19234 KIRELLA ST
VENICE , FL 34293

JOHN MOTT
19234 KIRELLA ST
VENICE, FL 34293

JOHN MRAVINAC
2904 W 76TH ST
DAVENPORT, IA 52806

JOHN MUELLER
8217 RITZ PINE
ROCKFORD, MI 49341

JOHN MULLEN
57 BISHOP AVE
RUMFORD, 02916

JOHN MULLEN
57 BISHOP AVE
RUMFORD, RI 02916

JOHN MULLEN
761 DOBELLE TERRACE
PORT CHARLOTTE, FL 33948

JOHN MUNSON
106 RIDGEWOOD RD
BUFFALO, NY 14220

JOHN MURPHY
1 SAWYER ST
BURLINGTON, MA 01803

JOHN MURPHY
147 CLIVEDEN TERRACE
SOUDERTON, PA 18964

JOHN MURPHY
24 GATE 3
CAROLINA SHORES, NC 28467

JOHN MURRAY
16 CHURCH STREET
SARANAC LAKE, NY 12983

JOHN MURRAY
20 HEATHER AVE
CAMBRIDGE, ON N3C 3C2

JOHN MUSSELL
9783 ALLEN ST
DAYTON, NY 14041

JOHN MUSTILL
35 FRASER COURT
CALEDONIA, ON N3W1J8

JOHN MYNAHAN
119 MCHENDRY ST
WEIRTON, WV 26062

JOHN N TREZISE
7236 ALLAMANDA LANE
PUNTA GORDA, FL 33955-1132

JOHN NABAL
37 PRINCETON BLVD
KENMORE, NY 14217

JOHN NABAL
37 PRINCETON BLVD
TONAWANDA, NY 14217

JOHN NANDZIK
6362 PARKS EDGE DRIVE
LOVES PARK, IL 61111

JOHN NAUGHTON
21 JAYNE ROAD
TUNKHANNOCK, PA 18657

JOHN NEAL
504 DUNBARTON
SHERMAN, IL 62684

JOHN NICHOLLS
212 EDGEWATER CRES
KITCHENER, ON N2A 4M2

JOHN NIEDBALA
139 MINTON LN
WEST BARNSTABLE, MA  02668

JOHN NIKIFORK
19 HAWTHORNE LANE
AURORA, ON  L4G3K8

JOHN NIKIFORK
19HAWTHORNE LANE
AURORA, ON  L4G3K8

JOHN NIKOPOULOS
79 N STURBRIDGE RD
CHARLTON, MA  01507

JOHN NILES
5 LAKEVIEW MEADOWS ROAD
KEESEVILLE, NY  12944

JOHN NIMMO
17 MARCHMOUNT CRESENT
BRAMPTON, ON  L6S2T2

JOHN NOCE
59 JACKSON STREET
AKRON, NY  14001

JOHN NOMEYKO
4194 ROSE ARBOR CIRCLE
PORT CHARLOTTE, FL  33948

JOHN NONNI
347 FLANAGAN COURT
NEWMARKET, ON  L3X2E8

JOHN NORQUAY
W4073 EXETER CROSSING RD
MONTICELLO, WI  53570

JOHN NORTON
44 MEADOWBROOK ROAD
HUDSON, MA  01749

JOHN NOSEWORTHY
35 HARDALE CR
HAMILTON, ON  L8T1X7

JOHN NOVAKOWSKI
5695 ADAMSTOWN RD
ADAMSTOWN, MD  21710

JOHN NOWAK
180 EATONTOWN ROAD
MIDDLETOWN, NY  10940-6177

JOHN OBRIEN
123 KIRK DR
THORN HILL, ONT  L3T3L3

JOHN OBRIEN
123 KIRK DR
THORN HILL, ONTARIO  L3T3L3

JOHN OBRIEN
1622 WOODMORE DR
SPRINGFIELD, IL  62711

JOHN OBRIEN
3561 STONY POINT ROAD
GRAND ISLAND, NY  14072

JOHN OBSTARCZYK
16 LAKE AVE
BLASDELL, NY  14219

JOHN OBSTARCZYK
2812 COVENTRY GREEN
HAMBURG, NY  14075

JOHN OCONNELL
333 INDUSTRIAL PARK ROAD
MIDDLETOWN, CT  06457

JOHN O"CONNOR
20 WASHINGTON ST UNIT 70
METHUEN, MA  01844

JOHN OCONNOR
2573 HUNTERS TRAIL
MYRTLE BEACH, SC  29588

JOHN OCONNOR
32 AMHERST ST
WORCESTER, MA  01602

JOHN O'CONNOR
P.O. BOX 4022
BURLINGTON, VT  05406

JOHN OHARA
25 COLONIAL CIRCLE APT 4
BUFFALO, NY  14222

JOHN OHARE
31 FAIRVIEW AVENUE
WEST WARWICK, RI  02893

JOHN OKEEFE
125 FRYES BRIDGE RD.
LYMAN, ME  04002

JOHN OLEARY
126 DUNLAP ST
PGH, PA  15214

| |
|---|
| JOHN OLEM<br>106 BOURBON STREET<br>SOUTH WINDSOR, CT  06074 |
| JOHN OLIVEIRA<br>122 GURNETT DRIVE<br>HAMILTON, ON  L9C 7N2 |
| JOHN ONEILL<br>39 RIVERVIEW TERR<br>HILLSBOROUGH, NJ  08844 |
| JOHN OOSTDYK<br>1 BANBURRY CRESC<br>GRIMSBY, ON  L3M 4R8 |
| JOHN ORANGE<br>56267 FAIRWAY DR<br>PAW PAW, MI  49079-9023 |
| JOHN ORCUTT<br>12668 BACCHUS RD<br>PORT CHARLOTTE, FL  33981 |
| JOHN ORESKI<br>117 OLD GATE RD<br>TRAFFORD, PA  15085 |
| JOHN OROUKRE<br>2R TORREY RD<br>SUTTON, MA  01590 |
| JOHN OROURKE<br>2R TORREY RD<br>SUTTON, MA  01590 |
| JOHN ORSINO<br>33 LUCILLE AVE<br>DUMONT, NJ  07628 |
| JOHN ORTON<br>180 MONTRAY RD.<br>QUEENSBURY, NY  12804 |
| JOHN O'SHEA<br>3 DORR ST<br>BRANFORD, CT  06405 |
| JOHN OSSONT<br>875 CHESTNUT RIDGE ROAD<br>GASPORT, NY  14067 |
| JOHN OVERBECK<br>19740 SWEETWATER CURVE<br>SHOREWOOD, MN  55331 |
| JOHN P DANAHER JR<br>3992 DORAL LANE<br>ELKHART, IN  46517 |
| JOHN P HEHIR<br>105 MAPLE STREET<br>STERLING, MA  01564 |
| JOHN P MALONE JOHN MALONE<br>815 BOGEY CT<br>815 BOGEY CT, MI  48103 |
| JOHN P MARKUN<br>3-9 COMMUNITY AVENUE<br>HAMILTON, ON  L8E 2X9 |
| JOHN P PHILLIPS<br>5946 PAGOSA COURT<br>MISSISSAUGA, ON  L5M 2M8 |
| JOHN P RYAN<br>5066 SE DEVENWOOD WAY<br>STUART, FL  34997 |
| JOHN PALAZZI<br>115 BAYBERRY CIRCLE<br>WINCHENDON, MA  01475 |
| JOHN PALLOTTA<br>1005 NORTHPOINTE PLAZA<br>MORGANTOWN, WV  26505 |
| JOHN PALMER<br>61 LINWOOD STREET<br>WEST HAVEN, CT  06516 |
| JOHN PALMER<br>61 LINWOOD STREET<br>WEST HAVEN, DC  06516 |
| JOHN PANARA<br>2859 MERIDIAN POINT LANE<br>LAKELAND, FL  33812 |
| JOHN PANARA<br>2859 MERIDIAN POINT LANE<br>LAKELAND, NY  33812 |
| JOHN PANARA<br>2859 MERIDIAN POINT LANE<br>LAKELANND, FL  33812 |
| JOHN PANARA<br>4821 BUSSENDORFER ROAD<br>ORCHARD PARK, NY  14127 |
| JOHN PANER<br>3  HILLSIDE<br>LANCASTER, NV  14086 |