JOHN PAPPAIN
11 PALGRAVE CRES
BRAMPTON, ON  L6W1E1

JOHN PAPPAS
1637 OLD TRANSIT ROAD
ELMA, NY  14059

JOHN PARENT
124 VISTA DRIVE
POINCIANA, FL  34759

JOHN PARENTE
2 SOUTHFIELD COURT
GRAFTON, MA  01519

JOHN PARENTEAU
223 PAXTON RD
SPENCER, MA  01562

JOHN PARISIEN
744 MONTCALM COURT
CORNWALL, ON  K6H 6C3

JOHN PARKER
25275 RAMPART BLVD
PUNTA GORDA, FL  33983

JOHN PARKER
4 SPICKETT VALLEY DRIVE
ATKINSON, NH  03811

JOHN PARKER
402 NORTH 3RD ST
TORONTO, OH  43964

JOHN PARKER
7 TUPELO DRIVE
WEST KINGSTON, RI  02892

JOHN PARKER
915 EDGELL RD
FRAIMJNGHAM, MA  01701

JOHN PARTINGTON
28 AMES BURY  CRESCENT
STONEY CREEK, ONTARIO  L8J2A1

JOHN PASTERNAK
38 OSGOOD ROAD
KENSINGTON, NH  03833

JOHN PATTERSON
87 LILLIAS ST
WELLAND, ON  L3C 1W8

JOHN PATTON
2170 GREGORY
YOUNGSTOWN, OH  44511

JOHN PAUL JONES
78 LONG DRIVE
WHITBY, ON  L1N 8E8

JOHN PAUL WRIGHT
320 PINVIEW GARDEN
SHELDON, ON  L0N1S2

JOHN PAUSTIAN
5760 N BRANCH RD
BENTON HARBOR, MI  49022

JOHN PAVANEL
659 SPEEDVALE AVE WEST
GUELPH, ON  N1K 1E6

JOHN PAVIA
16 PICADILLY PLACE
GUELPH, ON  N1G2P9

JOHN PAYNE JR
14023 MIKE ROAD
NORTH HUNTINGDON, PA  15642

JOHN PEACOCK
59A VILLAGE STREET
HARVINGTON, FL  WR11 8NQ

JOHN PECK
4661 KEARNEY RD
STANLEY, NY  14561

JOHN PECK
4661 KEARNEY RD
STANLEY, NY  14561-9706

JOHN PEHAR
84 PARK DRIVE NORTH
STOUFFVILLE, ON  L4A 4T3

JOHN PELTO
690 KINCAID
KALAMAZOO, MI  49048

JOHN PENDER
900 CROUGH CRESENTS
ENNISMONRE, ON  K0L1T0

JOHN PENHOLLOW
5575 FENNER ROAD
SINCLAIRVILLE, NY  14782

JOHN PENNAL
5220 LAKESHORE ROAD EAST
BURLINGTON, ON  L7L1C6

| |
|---|
| JOHN PENNETT<br>1936 SANDPIPER LANE<br>MYRTLE BEACH, SC  29575-5323 |
| JOHN PENNETT<br>1936 SANDPIPER LANE<br>MYTRLE BEACH, SC  29575 |
| JOHN PERACCINY<br>3622 EWINGS<br>LOCKPORT, NY  14094 |
| JOHN PERCHALUK<br>45 ADELAIDE ST<br>FORT ERIE, ON  L2A 5K5 |
| JOHN PERKINS<br>19 PONNAKIN HILL RD<br>CHARLTON, MA  01507 |
| JOHN PERKINS<br>33 STAGE RD<br>NOTTINGHAM, NH  03290 |
| JOHN PERON<br>29 JENNIFER CRES<br>SHARON, ON  L0G1V0 |
| JOHN PERRONE<br>1 BETHNAL GREEN<br>ROCHESTER, NY  14625 |
| JOHN PETER DOUGLAS<br>360 PUDDICOMBE RD<br>MIDLAND, ON  L4R5G7 |
| JOHN PETER DOUGLAS<br>360 PUDDICOMBE ROAD<br>MIDLAND, ON  L4R5G7 |
| JOHN PETRARCA<br>38 UPLAND ROAD<br>READING, PA  19609 |
| JOHN PETRILL<br>9 DOGWOOD ROAD<br>DRUMS, PA  18222 |
| JOHN PETROZZI<br>590 PARK LANE<br>LEWISTON, NY  14092 |
| JOHN PHILLIPS<br>23 SAND HILL RD<br>ASHFORD, CT  06278 |
| JOHN PHILLIPS<br>6583 ROGUEVIEW CT NE<br>BELMONT, MI  49306 |
| JOHN PIAZZA<br>37 SUNRISE CIRCLE<br>WALLINGFORD, CT  06492 |
| JOHN PICCO<br>1064 COUNTY RD  46<br>WOODSLEE, ON  N0R1V0 |
| JOHN PICCO<br>1064 COUNTY RD # 46<br>WOODSLEE, ON  N0R1V0 |
| JOHN PICONE<br>163 TISDALE STREET<br>LEOMINSTER, MA  1453 |
| JOHN PIEPER<br>60 HASKINS LANE SOUTH<br>HILTON, NY  14468 |
| JOHN PIERSON<br>2719 INDEPENDENCE AVE<br>NIAGARA FALLS, NY  14301 |
| JOHN PIGGOTT<br>109 WOODVINE PLACE<br>OSHAWA, ON  L1L1C5 |
| JOHN PINELLI<br>232 LAKESHORE ROAD WEST<br>PORT COLBORNE, ON  L3K2S5 |
| JOHN PINGETON<br>66 HAROLD STREET<br>WORCESTER, MA  01604 |
| JOHN PITRO<br>5 ALPINE DRIVE<br>WEST BOYLSTON, MA  01583 |
| JOHN PIURI<br>127 CHAMBERS DRIVE<br>MONACA, PA  15061 |
| JOHN PIVEROTTO<br>6053 SWEET GRASS DRIVE<br>ROSCOE, IL  61073 |
| JOHN PLANTIER<br>74 CIRCULAR ST<br>LAKE LUZERNE, NY  12846 |
| JOHN POCKL<br>109 HARDING AVE<br>WHEELING, WV  26003 |

| |
|---|
| JOHN PODREBARAC<br>248 SKYPORT DR<br>WEST MIFFLIN, PA  15122 |
| JOHN POLAK<br>409 CALAIS DR<br>SELLERSVILLE, PA  18960 |
| JOHN POMERANTZ<br>2006 MACARIS AVE<br>NORTH PORT, FL  34286 |
| JOHN PORTER<br>516 COUNTRY CLUB DRIVE<br>PEKIN, IL  61554 |
| JOHN PREISS<br>6 CARMICHAEL DRIVE<br>WHITBY, ON  L1N9A4 |
| JOHN PREUSS<br>3520 CARNOUSTIE DRIVE<br>SPRINGFIELD, IL  62712 |
| JOHN PRIGANC<br>710 BUENA VISTA BLVD<br>STEUBENVILLE, OH  43952 |
| JOHN PRIMIANO<br>24 ST AMELIA DR<br>TONAWANDA, NY  14150 |
| JOHN PROBERT<br>342 CHARTWELL RD<br>OAKVILLE, ONTARIO  L6J 3Z9 |
| JOHN PRONDECKI<br>205 WEST BAY PLAZA<br>PLATTSBURGH, NY  12901 |
| JOHN PROTHRO<br>PO BOX 1643<br>PORTAGE, MI  49081 |
| JOHN PRZYBYLSKI<br>256 SANDY BEACH ROAD<br>ELLINGTON, CT  06029 |
| JOHN PULLANO<br>81 WOODCREST DRIVE<br>AMHERST, NY  14226 |
| JOHN PURNELL<br>867 WOODLYN CROSSING<br>BELVIDERE, IL  61008 |
| JOHN PYETT<br>119 ONEIDA BLVD<br>ANCASTER, ON  L9G 3C7 |
| JOHN QUACKENBUSH<br>80 FERNWOOD LANE<br>GRAND ISLAND, NY  14072 |
| JOHN QUINLAN<br>81 DODGE RD<br>SUTTON, MA  01590 |
| JOHN R ESELUNAS<br>1220 NEW BRITAIN AVENUE<br>WEST HARTFORD, CT  06110 |
| JOHN R GILLIES<br>4104 HWY 6 BOX 39<br>MOUNT HOPE, ON  L0R 1W0 |
| JOHN R HARVEY<br>2788 PATTERSON COURT<br>ST JAMES CITY, FL  33956 |
| JOHN R VAN DOORN<br>370 4TH LINE<br>CALEDONIA, ON  N3W2B1 |
| JOHN R WANLESS<br>74 WILLIAM STREET EAST<br>SMITHS FALLS, ON  K7A1C7 |
| JOHN RAE<br>2491 CLEVELAND AVE<br>NIAGARA FALLS, NY  14305 |
| JOHN RAIFF<br>370 VINE LANE<br>AMHERST, NY  14228 |
| JOHN RAKOCI<br>7149 BONAVENTURE ST<br>OCEAN ISLE BEACH , NC  28469 |
| JOHN RAKOCI<br>7149 BONAVENTURE ST<br>OCEAN ISLE BEACH, NC  28469 |
| JOHN RANDOLPH<br>68 SIDWAY<br>BUFFALO, NY  14210 |
| JOHN RAPOSA<br>19 VALLEY STREAM DR<br>CUMBERLAND, RI  02864 |
| JOHN RASTOCKY<br>340 SEA TRAIL DRIVE W<br>SUNSET BEACH, NC  28468 |

| |
|---|
| JOHN RATLIFF<br>13 DRUMMER ROAD<br>KEENE, NH  03431 |
| JOHN RATYNSKI<br>99 GLEN AGAR DRIVE<br>TORONTO, ON  M9B5M4 |
| JOHN REBECK<br>4886 BERMUDA WAY N<br>MYRTLE BEACH, SC  29577 |
| JOHN RECKO<br>507 PLANTATION ST<br>WORCESTER, MA  01605 |
| JOHN REDDINGTON<br>38 CONNECTICUT AVENUE<br>PITTSFIELD, MA  01201 |
| JOHN REDDINGTON<br>38 CONNECTICUTAVENUE<br>PITTSFIELD, MA  01201 |
| JOHN REDPATH<br>38 THOMAS STREET<br>ST CATHARINES, ON  L2R 6L9 |
| JOHN REECE<br>5 CUTLER RD<br>PAXTON, MA  01612 |
| JOHN REGAN<br>58 NORHT STREET<br>HAMBURG, NY  14075 |
| JOHN REGAN<br>58 NORTH ST<br>HAMBURG, NY  14075 |
| JOHN REGAN<br>58 NORTH STREET<br>HAMBURG, NY  14075 |
| JOHN REHM<br>14 PHEASANT LANE<br>CHARLTON, MA  01507 |
| JOHN REUTER<br>10 ARDMORE CT<br>SADDLE BROOK, NJ  07663 |
| JOHN REVELL<br>55 GREEN VISTA DRIVE<br>CAMBRIDGE, ON  N1T 1X7 |
| JOHN RHOADS<br>157 MAIN STREET<br>TONAWANDA, NY  14150 |
| JOHN RICE<br>226 BRISTOL RD<br>NEWMARKET, ON  L3Y7X6 |
| JOHN RICE<br>514 RUBY DRIVE<br>MOUNT PLEASANT, SC  29464 |
| JOHN RIDLON<br>588 MOSSY CREEK DRIVE<br>VENICE, FL  34292 |
| JOHN RIGBY<br>19 ORCHARD HILLS DR<br>SPENCERPORT, NY  14559 |
| JOHN RING II<br>17 VASSAR<br>GETZVILLE, NY  14068 |
| JOHN RING III<br>17 VASSAR<br>GETZVILLE, NY  14068 |
| JOHN RING<br>31 CUNNINGHAM ST<br>WILMINGTON, MA  01887 |
| JOHN RIPA<br>531 CALDER ST<br>ANCASTER, ON  L9G4V1 |
| JOHN RIPA<br>531 CALDER ST.<br>ANCASTER, ON  L9G4V1 |
| JOHN ROBEL<br>8521 LEADTREE CT<br>PORT ST LUCIE, FL  34952 |
| JOHN ROBERTON<br>13 BANNERMAN COURT<br>WHITBY, ON  L1N5M9 |
| JOHN ROBERTS<br>154 PARNELL ROAD<br>ST CATHERINES, ONT  L2M1V5 |
| JOHN ROBERTSON<br>1344 OLD PHILLY PIKE<br>KEMPTON, PA  19529-9366 |
| JOHN ROBITAILLE<br>546 SPRINGFIELD ST<br>CHICOPEE, MA  01013 |

| |
|---|
| JOHN ROCCO<br>18 TETTENHALL<br>ROAD, ON  M9A 2C3 |
| JOHN RODGERS<br>130 CRESTWOOD DR<br>APOLLO, PA  15613 |
| JOHN RODNEY<br>4 PACIFICO PLACE<br>STCATHARINES, ON  L2S 3N5 |
| JOHN ROGERS<br>186 ST RT 95<br>MOIRA, NY  12957 |
| JOHN ROHNER<br>9574 INDIGO CREEK BLVD<br>MURRELLS INLET, SC  29576 |
| JOHN ROLFE<br>138 SWANWICK AVE<br>TORONTO, ON  ME4 2A3 |
| JOHN ROLLO<br>3929 DURBAN LANE<br>VINELAND, ON  L0R 2C0 |
| JOHN ROMEY<br>120 BEAVER ST<br>BLUFFTON, OH  45817 |
| JOHN RONAYNE<br>PO BOX 405<br>SUTTON, MA  01590 |
| JOHN ROONEY<br>138 HEATHWOOD HEIGHTS DRIVE<br>AURORA, ON  L4G 4W2 |
| JOHN ROSE<br>1750 JAMAICA WAY<br>PUNTA GORDA, FL  33950-5159 |
| JOHN ROSE<br>7151 GOLDEN EAGLE CT<br>FORT MYERS, FL  33912 |
| JOHN ROSEWARNE<br>83 OLD STATE ROAD<br>ERVING, MA  01344 |
| JOHN ROSS<br>320 16TH AVENUE SUITE 5<br>LACHINE, QC  H8S36 |
| JOHN ROSSOS<br>339 BESSBOROUGH DRIVE<br>TORONTO, ON  M4G 3L3 |
| JOHN ROTCHFORD JR<br>1406 GORDON DR<br>HARTSVILLE, SC  29550 |
| JOHN ROWLAND<br>1084 PAYNE AVE<br>NORTH TONAWANDA, NY  14120 |
| JOHN ROY<br>2479 RTE 9N<br>AU SABLE FORKS, NY  12912 |
| JOHN ROYDS<br>386 PROGRESTON RD<br>CARLISLE, ON  L0R1H1 |
| JOHN RUBICK<br>65 TRUEX PLACE<br>MIDDLETOWN, NJ  07748 |
| JOHN RUF<br>6890 HATTER RD<br>NEWFANE, NY  14108 |
| JOHN RUFO<br>25 HIGH ST<br>SPENCER, MA  01562 |
| JOHN RUSSELL<br>197 GLENEAGLES VIEW<br>COCHRANE, AB  T4C1W2 |
| JOHN RUSSO<br>19 KENDA ROAD<br>SHREWSBURY, MA  01545 |
| JOHN RUSSO<br>7034 MEADOWBROOK<br>NORTH TONAWANDA, NY  14120 |
| JOHN RYAN<br>69 CYPRESS POINT DRIVE<br>NAPLES, FL  34105-6312 |
| JOHN SABINSKI<br>40801 HAVENWOOD DRIVE<br>BELMONT, OH  43718 |
| JOHN SAKACH<br>604 OLD TIPPECANOE<br>SPRINGFIELD, IL  62711 |
| JOHN SALEMA<br>135 ELIZABETH DR<br>LUDLOW, MA  01056 |

JOHN SALERNO
1908 RIDGE AVE
ARNOLD, PA  15068

JOHN SALTER
24 CHESTNUT AVE
BRAMPTON, ON  L6X2A5

JOHN SANDERSKI
80 MERRIAM DISTRICT
NO OXFORD, MA  01537

JOHN SANDERSON
733 AVONDALE AVE
KITCHENER, ON  N2M2W6

JOHN SARE
286 PINE LOOP
FROSTPROOF, FL  33843

JOHN SATZGER
744 WEXFORD BAYNE ROAD
WEXFORD, PA  15090

JOHN SAUERS
341 LAKE MEADOW
ROCHESTER, NY  14612

JOHN SAUSE
1024 RUDDER CT
CONWAY, SC  29526

JOHN SAVINE
140 LAVALE  DR  APT  801
MONROEVILLE, PA  15146

JOHN SAVINSKI
206 QUARRY DRIVE
WEST NEWTON, PA  15089

JOHN SAYEWICH
414 WASHAGO CRES
MISSISSAUGA, ON  L4Z2K3

JOHN SCANLAN
6259 11TH ST
ROCKFORD, IL  61109

JOHN SCHIFFLER
124 WOODFORD TERRACE
LIMA, OH  45805

JOHN SCHOCH
1476 SEDGEFIELD DR
MURRELLS INLET5, SC  29576

JOHN SCHOTT
26 TEMPLETON TRAIL
ORCHARD PARK, NY  14127

JOHN SCHUCHMAN
3126 RIDGEWAY DRIVE
SOUTHPARK, PA  15129

JOHN SCHULTZ
1918 HAWKS RIDGE DR
VERONA, WI  53593

JOHN SCHULTZ
581 POLK VALLEY RD
STROUDSBURG, PA  18360

JOHN SCHULZ
3606 NORTHCREEK RUN
NORTH TONAWANDA, NY  14120

JOHN SCHWAB
1422 NORTHWOOD DRIVE
WILLIAMSVILLE, NY  14221

JOHN SCIESLICKI
15 DANIEL ST
OAK RIDGE, NJ  07438

JOHN SCOTT LENNOX
173 ASH STREET
HOPKINTON, MA  01748-2614

JOHN SCOTT
317 HETU
LE GARDEUR, QC  J5Z 5B7

JOHN SCOTT
321 S ROBERTS ROAD
INVERNESS, IL  60067

JOHN SCULLY
36 OTTOSON WAY
HOLDEN, MASS  01520

JOHN SEAKWOOD
PO BOX 126
NEW LEBANON, NY  12125

JOHN SEAKWOOD
PO BOX 126
NEW LEBANON, NY  12125

JOHN SEALY
46 PIERCES TAVERN RD
WELLFLEET, MA  02667

JOHN SEAN PEACOCK
15 MT ALBERTA GREEN SE
CALGARY, AB  T2Z 3G8

JOHN SEBASTIANO
3749 KINGSLEY DR
MYRTLE BEACH, SC  29588

JOHN SEBETES
26 OLD COACH RD
KINGSTON, NH  03848

JOHN SELKIRK
49 WINDERMERE ROAD
ST CATHARINES, ON  L2T 3W1

JOHN SERRA
14 SPRINGDALE ROAD
DRACUT, MA  01826

JOHN SHARON
1417 EAST MOUNTAIN RD
WESTFIELD, MA  01085-1436

JOHN SHAW
15 THORNCROFT AVE
BATTLE CREEK, MI  49017

JOHN SHEA
11 HAYDEN AVE
BROOKFIELD, MA  01506

JOHN SHELLHAAS
101 LITTLEJOHN ROAD
TROY, OH  45373

JOHN SHEPARD
131 EAST AVE
LOCKPORT, NY  14094

JOHN SHERRY
113 STONEGATE DR
MCMURRAY, PA  15317

JOHN SHERWIN
15 NORTHWOOD DRIVE
WELLAND, ON  L3C 6R5

JOHN SHIMINSKI
25  NORTHLEDGE TERRACE
FALMOUTH, ME  04105

JOHN SHIMINSKI
25 NORTHLEDGE TERRACE
FALMOUITH, ME  04105

JOHN SHORTREED
7035 MAXWELL ROAD
MISSISSAUGA, ON  L5S 1R5

JOHN SHOUP
100 MCGUIRE AVE
BUTLER, PA  16001

JOHN SHOUP
100 MCGUIRE AVENUE
BUTLER, PA  16001

JOHN SHPUNDER
113 ELLISEN RD
WATCHUNG, NJ  07069

JOHN SHPUNDER
41 ELLISEN RD
WATCHUNG, NJ  07069

JOHN SHULACK
808  SMALLS FERRY ROAD
ENON VALLEY, PA  16120

JOHN SHUTEY JR
2006 ABBIE LANE
ALIQUIPPA, PA  15001

JOHN SHUTEY
2006 ABBIE LANE
ALIQUIPPA, PA  15001

JOHN SICILIANO
75 HILL TOP DRIVE
LEOMINSTER, MA  01453

JOHN SIDWELL
6860 HAMPSFORD CIRCLE
TOLEDO, OH  43617

JOHN SIKORA
11 GATEWAY DR
BATAVIA, NY  14020

JOHN SIKORA
5213 DEEP POINT DR
PORTAGE, MI  49002

JOHN SIME
3141 RUNNING DEER
NORTH FORT MYERS, FL  33917

JOHN SIMMONS
12 LONSDALE COURT
MARKHAM, ON  L3R 7T5

JOHN SIMON
213 KARROS POINTE DR
CHATHAM, IL  62629

JOHN SIMONIAN
6590 WARD RD
WHEATFIELD, NY  14304

JOHN SIMONIAN
6590 WARD RD
WHEATFIELD, NY  14304-4514

JOHN SINGLETON
1010 SIXTH STREET
LINCOLN, IL  62656

JOHN SIUDA
7260 RIDGEVIEW DR WEST
NORTH TONAWANDA, NY  14120

JOHN SIUTA
7625 ARBOR LKS CT 336
NAPLES, FL  34112

JOHN SKAGGS
9617 BEAVER VALLEY RD
BELVIDERE, IL  61008

JOHN SKINNER
37 TROTTERS LANE
BRAMPTON, ON  L6Y 1B5

JOHN SKINNER
37 TROTTERS LN
BRAMPTON, ON  L6Y1B5

JOHN SKOKOS
11780 ALEXANDRE LACOSTE
MONTREAL, QC  H3M 1Z2

JOHN SKRZYPCZAK
44 CROSBY RD
ASHBURNHAM, MA  01430

JOHN SLICK
6985 SKYVIEW TRAIL
ROSCOE, IL  61073

JOHN SMALL
188 CUMMING DRIVE
BARRIE, ON  L4N 08

JOHN SMALL
188 CUMMING DRIVE
BARRIE, ON  L4N 0C8

JOHN SMALL
6723 WOODSIDE CT
LAKELAND, FL  33813

JOHN SMITH
1 BATAVIA RD
PITTSBURGH, PA  15221

JOHN SMITH
10 GALENA
JACKSONVILLE, IL  62650

JOHN SMITH
1585 SUMCOT DRIVE
WILBERFORCE, ON  K0L3C0

JOHN SMITH
1585 SUMCOT DRIVE
WILBERFORCE, ON  K0L3C0

JOHN SMITH
257 MT VERNON ST
NEWPORT, VT  05855

JOHN SMITH
502 W COOLIDGE
CHARLESTON, IL  61920

JOHN SNOW
39 HERNE HILL
TORONTO, ON  M9A2W9

JOHN SOBRINHO
93 JAMES RATCLIFF AVE
STOUFFVILLE, ON  L4A0L5

JOHN SOEHNLEIN
3801 N. HICKORY DR.
JANESVILLE, WI  53545

JOHN SOKOLOV
18 PLATEAU PLACE
STONEY CREEK, ON  L8G4J2

JOHN SOLAZZO
603 BYNGMOUNT AVE
MISSISSAUGA, ON  L5G1R2

JOHN SOMERS
12 ANDERSON STREET
OAKVILLE, ON  L6K1A4

JOHN SOTEBEER
21009 RIVERBROOK LANE
BRISTOL, IN  46507

JOHN SPADAFORA
2154 DUNCASTER DRIVE
BURLINGTON, ON  L7P 4N6

JOHN SPADAFORA
2154 DUNCASTER DRIVE
BURLINGTON, ON  L7P4N6

JOHN SPANN
3423 E CARPENTER
SPRINGFIELD, IL  62702

| |
|---|
| JOHN SPEAR<br>9420 BONITA BEACH ROAD<br>BONITA SPRINGS, FL  34135 |
| JOHN SPENCER<br>2451 BELLE RD<br>ENGLEWOOD, FL  34223 |
| JOHN SPENDIO<br>6744ERRICK RD<br>NTON, NY  14120 |
| JOHN SPEZIALE<br>46053 LORI LANE<br>EST LIVERPOOL, OH  43920 |
| JOHN SPIEGEL<br>APT 6215<br>PITTSBURGH, PA  15102 |
| JOHN SPITZNER<br>3027 WINTER WHEAT RD<br>KALAMAZOO, MI  49004 |
| JOHN SPRAGUE<br>25 ELM ST<br>SOUTH BARRE, MA  01074 |
| JOHN SRONCE<br>1524 DEVONWOOD DR<br>SPRINGFIELD, IL  62704 |
| JOHN ST DENIS<br>2822 S KEY LARGO CIR<br>MYRTLE BEACH, SC  29577 |
| JOHN ST ONGE<br>60 MILBOURNE CRES<br>OAKVILLE, ON  L6H4E9 |
| JOHN STACEY<br>9 WUNSCHEL DRIVE<br>SUTTON, MA  01590 |
| JOHN STAIOS<br>6 TAMARACK CRT<br>GRIMSBY, ON  L3M 5M2 |
| JOHN STAMCOF<br>110 DEROSE AVE<br>BOLTON, CA |
| JOHN STANLEY<br>14 CULOTTA DR<br>WATERDOWN, ON  L0R2H6 |
| JOHN STAPLES<br>20 ANGELLBROOK DRIVE<br>WEST BOYLSTON, MA  01583 |
| JOHN STARK<br>6659 TOONEY DRIVE<br>OTTAWA, ON  K1C6P6 |
| JOHN STASSI<br>33 BRITNEY  DR<br>HOLDEN, MA  01520 |
| JOHN STCLAIR<br>97COUNTY RTE9A<br>WHITEHALL, NY  12887 |
| JOHN STEDCKE<br>7429 PINEVIEW DR<br>TOLEDO, OH  43617 |
| JOHN STEEN<br>71 PRENTICE RD<br>WHITINSVILLE, MASS  01588 |
| JOHN STEVENS<br>4161 HEATHER DR<br>WILLIAMSVILLE, NY  14221 |
| JOHN STEWART<br>139 BLARE DR<br>PALM COAST, FL  32137 |
| JOHN STEWART<br>19 THIRD AVENUE<br>CAMBRIDGE, ON  N1S2C5 |
| JOHN STEZKO<br>1027 UNIVERSITY FOREST DR<br>CONWAY, SC  29526 |
| JOHN STICKLE<br>3299 PLACID VIEW DR<br>LAKE PLACID, FL  33852 |
| JOHN STIMSON<br>2881 CORINTHIA CIRCLE<br>NORTH FORT MYERS, FL  33917 |
| JOHN STOHLBERG<br>90 BOYCE STREET<br>AUBURN, MA  01501 |
| JOHN STOLL<br>48 LUZERNE ROAD<br>TONAWANDA, NY  14150 |
| JOHN STONE<br>2230 MARCH ST<br>KALAMAZOO, MI  49001 |

JOHN STONE
48 BOWDOIN DR
MILFORD, MA  01757

JOHN STONGE
60 MILBOURNE CRESCENT
OAKVILLE, ON  L6H4E9

JOHN STORY
17 BRIER PLACE
BRANTFORD, ON  N3R 3M3

JOHN STRESING
87 KIRKWOOD DR
WEST SENECA, NY  14224

JOHN STROBEL
250 GRASSHOPPER DR
IVYLAND, PA  18974

JOHN STYLE
1132 DIVISION STREET
GREEN BAY, WI  54303

JOHN SUDARSKY
4218 SPEAR ST
CHARLOTTE, VT  05445

JOHN SULLIVAN
18 CRESTWOOD CR
WSTFIELD, MA  01085

JOHN SUPP
4023 RUSTIC WOODS DRIVE
JEFFERSON HILLS, PA  15025

JOHN SWALES
32 GREEN MEADOW CRESENT
RICHMOND, OT  L3W1H4

JOHN SWALLOW
201 WILLIAM DRIVE
CANONSBURG, PA  15317

JOHN SWANSON
13 DORIS AVENUE
LANCASTER, NY  14086

JOHN SWISTAK
32 UPTON ST
ADAMS, MA  01220

JOHN SZABO
953 S HAGUE AVENUE
COLUMBUS, OH  43204

JOHN SZARZYNSKI
20 BAYBERRY LANE
UNCASVILLE, CT  06382

JOHN SZYDLOWSKI
930 CHURCH ST
FENWICK, ON  L0S 1C0

JOHN T ROBINSON JR
27 GARDEN RD
PHILADELPHIA, NY  13673

JOHN TAGG
29200 S JONES LOOP RD 550
PUNTA GORDA, FL  33950

JOHN TAMMINGA
7 SIRENTE DRIVE
HAMILTON, ON  L9A 0B4

JOHN TAPHORN
1912 SHAW WOODS DR
ROCKFORD, IL  61107

JOHN TARANTINO
6860 CURTIS DR
COLOMA, MI  49038

JOHN TARASIDIS
42 FOX RUN RD
NORWALK, CT  06850

JOHN TARTT
44 FLANDERS ROAD
GUELPH, ON  N1G 1V9

JOHN TAYLOR
16 LAKEBREEZE CRESCENT
ST CATHARINES, ON  L2M 7C5

JOHN TEBO
2730 WERKCASTLE LANE
CINCINNATI, OH  45211

JOHN TEIMEYER
148 BEECH
PETERSBURG, IL  62675

JOHN TENNANT
156 WINONA ROAD
HAMILTON, ON  L8E5K4

JOHN TESTA
3451 STEVENSON COURT
NORTH TONAWANDA, NY  14120

JOHN TETREAULT
718 SHADYSIDE ST
LEHIGH ACRES, FL  33936

JOHN THAYER
137 PALOMINO DRIVE
WEIRTON, WV  26062

JOHN THERMAN
406 WHISPERING PINES LANE
NORMAL, IL  61761

JOHN THIBAULT
121 FADDEN RD
SWANTON , VT  05488

JOHN THOMAS
44 ENLOW ROAD
INPERIAL, PA  15126

JOHN THOMAS
6256 AMERICAN AVE
PORTAGE, MI  49002

JOHN THOMASZEWICZ
27 LINCOLN STREET
DEDHAM, MA  02026

JOHN THOMPSON II
2503 DELPRADO BLVD
CAPE CORAL, FL  33904

JOHN THOMPSON
18 LAFAYETTE STREET
FAIRHAVEN, MA  02719

JOHN THOMPSON
200 EXCHANGE ST
PROVIDENCE, RI  02903

JOHN THOMPSON
65 LANSDOWNE AVENUE
BRANTFORD, ON  N3T 4T4

JOHN THOMPSON
N7720 VALLEY VIEW RD
NEW GLARUS, WI  53574

JOHN TIBBETTS
192 HUXLEY DRIVE
AMHERST, NY  14226

JOHN TILLOTSON
4500 SHARON DR
LOCKPORT, NY  14094

JOHN TIMKO
48060 RESERVOIR RD
ST CLAIRSVILLE, OH  43950

JOHN TITOV
APT 608
STONEY CREEK, ON  L8G 2V7

JOHN TODD
39 TREDELL CIRCLE
WATERDOWN, ONT  L0R2H9

JOHN TOURBIN
345 SOUTH FOURTH
LEWISTON, NY  14092

JOHN TOVEY
9807 CASE ROAD
BROOKLYN, MI  49230

JOHN TOWER
30 MARJORIE LANE
RUTLAND, MA  01543

JOHN TRESISE TRESISE
5811 OCHONSKI RD RR2
ORONO, ON  L0B1M0

JOHN TURNER
31 SCHAEFER PLACE
BOLTON, ON  L7E 1W3

JOHN TWEET
9 TILLINGHAST DRIVE
HINGHAM, MA  02043

JOHN UNNERSTALL
1015 W00DBURN ROAD
BRIGHTON, IL  62012

JOHN UNSON
251 CHERRY ROAD
ROCHESTER, NY  14624

JOHN V COWEN
303 TREMBLEAU ROAD
KEESEVILLE, NY  12944

JOHN VACHON
37 FAIRHAVEN DRIVE
ST CATHARINES, ON  L2S3S1

JOHN VALENTI
83 BELLMORE DRIVE
PITTSFIELD, MA  01201

JOHN VALENTINE

DURHAM, NH  03824

JOHN VAN BUSKIRK
321 MARS VALENCIA ROAD
MARS, PA  16046

| |
|---|
| JOHN VAN WAGENEN<br>117 HOFFER LN<br>EAST PEORIA, IL 61611 |
| JOHN VAN WIECHEN<br>35 BOARDWALK DRIVE<br>TORONTO, ON M4L3Y8 |
| JOHN VANDER PLOEG<br>7068 SILVER LAKE DRIVE<br>ROCKFORD, MI 49341 |
| JOHN VANDERHEIDE<br>1511 PARISH LANE<br>OAKVILLE, ON L6M2Z6 |
| JOHN VANDERLAAN<br>533 RIVER RD<br>CAMBRIDGE, ON N3C 2B8 |
| JOHN VANDERLAAN<br>533 RIVER RD<br>CAMBRIDGE, ON N3C2B8 |
| JOHN VANDERPLOEG<br>6768 OLEANDER LANE<br>PORTAGE, MI 49024 |
| JOHN VANKLEY<br>1974 JONQUIL PL<br>THE VILLAGES, FL 32162 |
| JOHN VANWYCK<br>1973 SEMINOLE<br>MUSKEGON, MI 49441 |
| JOHN VASS<br>359 BRANDON AVE<br>STRUTHERS, OH 44471-1309 |
| JOHN VICALVI<br>15 MELVIN AVE<br>SHREWSBURY, MA 01545 |
| JOHN VILARDI<br>397 PARKERTOWN DRIVE<br>LITTLE EGG HARBOR, NJ 07823 |
| JOHN VIPOND<br>19232 AIRPORT RD<br>SUMMERSTOWN, ON K0C-2E0 |
| JOHN VIRTUOSO<br>8966 RIVERSHORE DRIVE<br>NIAGARA, NY 14304 |
| JOHN VITALE<br>600 WEST SOUTH STREET<br>BRYAN, OH 43506 |
| JOHN VITULLI<br><br>. |
| JOHN VOLKMAN<br>3760 ELNA ROAD<br>MADISON, WI 53718 |
| JOHN VONO JR<br>403 TREFOIL<br>SAVOY, IL 61874 |
| JOHN VOSE<br>145 ST HWY 310<br>CANTON, NY 13617 |
| JOHN VOSS<br>45 5TH ST<br>FOND DU LAC, WI 54935 |
| JOHN VOSS<br>5496 RIVER BAY DR<br>PUNTA GORDA , FL 33950 |
| JOHN W BROWN<br>47 PEARL STREET<br>HUDSON FALLS, NY 12839 |
| JOHN W FELKEY<br>200 NORTH ST<br>KALIDA, OH 45853 |
| JOHN W HARDING<br>1-351 GEORGE ST NORTH<br>CAMBRIDGE, ON N1S 4X4 |
| JOHN W JOHNSON<br>291 QUASSETT ROAD<br>POMFRET CENTER, CT 06259 |
| JOHN W JONES<br>23 SABBRINA DRIVE<br>TORONTO, ON M9R 2J4 |
| JOHN W MCLAUGHLIN<br>PO BOX 102<br>DE RUYTER, NY 13052 |
| JOHN W SCHOLLER<br>119 WALDEMAR COURT SE<br>WINTER HAVEN, FL 33884 |
| JOHN W SMITH<br>22 SPRING STREET<br>CHESTERTOWN, NY 12817 |

JOHN W WINEGARD
1455MCKENZIERD
CALEDONIA, ON  N3W2B9

JOHN WAGNER
11 HILTON DR
MERRIMACK, NH  03054

JOHN WALACHY
51 COLONY CIRCLE
WESTFIELD, MA  01089

JOHN WALKER  JR
37 COLICUM DRIVE
CHARLTON, MA  01507

JOHN WALKER
503 MAIN ST
WILLIMANTIC, CT  06226

JOHN WALL
24700 PARADISE ROAD
BONITA SPRINGS, FL  34135

JOHN WALLACE
3721 DUKE ST
KALAMAZOO, MI  49008

JOHN WALSH
4649 NORTHVIEW NE
GRAND RAPIDS, MI  49525

JOHN WANLESS
74 WILLIAM STREET EAST
SMITHS FALLS, ON  K7A1C7

JOHN WANNAMAKER
1226 OLD BRIDLE PATH
OAKVILLE, ON  L6M1A4

JOHN WARNEKE
8-2155 DUNCASTER DR
BURLINGTON, ON  L7P 4R3

JOHN WASHBURN
,

JOHN WATLING
25 INVERNESS PL
CAMBRIDGE, ON  N1S4E1

JOHN WATSON
257 PROVIDENCE ROAD
SOUTH GRAFTON, MA  01560

JOHN WATTLES
2825 OAKLAND DR
KALAMAZOO, MI  49008

JOHN WATTS JR
961 NORTH WHEELER
SPRINGFIELD, IL  62702

JOHN WAY
1595 BREEZY POINT LANE
KALAMAZO, MI  49009

JOHN WAY
1595 BREEZY POINT LANE
KALAMAZOO, MI  49009

JOHN WEATHERSON
4373 ONTARIO ST
BEAMSVILLE, ON  L0R1B0

JOHN WEAVER
1122 BEECHNUT ROAD
OAKVILLE, ON  L6J7P1

JOHN WEAVER
930 MT GILEAD ROAD
MURRELLS INLET, SC  29576

JOHN WEBBER
1416 BAYBERRY PLACE
OAKVILLE, ON  L6M 3W3

JOHN WEBBER
1416 BAYBERRY PLACE
OAKVILLE, ON  L6M3W3

JOHN WEBER
2315 WOLFORD STREET
PITTSBURGH, PA  15210

JOHN WEINMAN
,

JOHN WEIR
570 CASS ST
KALAMAZOO, MI  49048

JOHN WEISS
225 BENJAMIN ROAD UNIT 23
WATERLOO, ON  N2V 1Z3

JOHN WELCH
4405 SPRINGBROOK DR
SWARTZ CREEK, MI  48473

JOHN WELLMAN
10 TOWNSEND CIRCLE
FONTHILL, ON  L0S1E4

| |
|---|
| JOHN WELLS<br>90 LIBERTY CORNER ROAD<br>WARREN, NJ  07059 |
| JOHN WELSH<br>535 NORTH UNION<br>LINCOLN, IL  62656 |
| JOHN WERESCHUK<br>2271 FALLING GREEN DRIVE<br>OAKVILLE, ON  L6M5A4 |
| JOHN WERNER<br>925 E FLORENCE<br>TOLEDO, OH  43605 |
| JOHN WESTENDORF<br>1414 EAST RACINE ST<br>JANESVILLE, WI  53545 |
| JOHN WHEELER<br>81 RUSSELL ST<br>WORCESTER, MA  01609 |
| JOHN WHEELER<br>81 RUSSELL STREET<br>WORCESTER, MA  01609 |
| JOHN WHIBBS<br>84 HILBORN AVENUE<br>CAMBRIDGE, ON  N1T 1M8 |
| JOHN WHILLIER<br>455 BARRINGTON COURT<br>RIDGEWAY, ON  L0S1N0 |
| JOHN WHITE<br>1 FERN STREET<br>WORCESTER, MA  01610 |
| JOHN WHITE<br>152 LESTER STREET<br>TORONTO, ON  M4M3C7 |
| JOHN WHITELEY<br>6380 FORTUNE DR<br>OTTAWA, ON  K1C1Y9 |
| JOHN WHITLAW<br>29 BOURBON COURT<br>HAMILTON, ON  L9B 2E9 |
| JOHN WHITNEY<br>308 CHERRY BLOSSOM COURT<br>CONWAY, SC  29526 |
| JOHN WHITT<br>107 TOWNSHIP ROAD 75<br>JEROMESVILLE, OH  44840 |
| JOHN WHITTAKER<br>15-7 DAVIDSON BLVD<br>DUNDAS, ON  L9H6Y7 |
| JOHN WHITWELL<br>23 LAURIER AVENUE<br>HAMILTON, ON  L9K 0B1 |
| JOHN WHITWORTH<br>2517 CHICORY DR<br>SPRINGFIELD, IL  62711 |
| JOHN WIEGAND JR<br>PO BOX 936<br>QUECHEE, VT  05059 |
| JOHN WILIAMS<br>2626 RIO GRANDE DRIVE<br>PUNTA GORDA, FL  33950 |
| JOHN WILKINS<br>49 DEERFIELD DRIVE<br>HARRISON CITY, PA  15636 |
| JOHN WILLARD<br>4 BROOKS POND WAY<br>NORTHBROOKFIELD, MA  01535 |
| JOHN WILLAUER<br>6603 BECKET NOTCH SW<br>OCEAN ISLE BEACH, NC  28469 |
| JOHN WILLIAMS<br>1430 KIWI CT<br>PUNTA GORDA, FL  33950 |
| JOHN WILLIAMS<br>47 GATESTONE DRIVE<br>STONEY CREEK, ON  L8J2P4 |
| JOHN WILLIAMS<br>917 E WILSON AVE<br>PEORIA HEIGHTS, IL  61616 |
| JOHN WILLIS<br>22 NATURE PATHWAY<br>TORONTO, ON  M1B4S8 |
| JOHN WILSON<br>16655 VALLEY FORGE<br>GRANGER, IN  46530 |
| JOHN WILSON<br>4 HITCHINGS RD<br>NORTH GRAFTON, MA  01536 |

JOHN WILSON
451 PALM FROND DR
MYRTLE BEACH, SC  229588-637

JOHN WILSON
94 WINLANE DRIVE
STOUFFVILLE, ON  L4A1V3

JOHN WINTON
260 DELANCEY BLVD
HAMILTON, ON  L9B1Y9

JOHN WINTONIAK
8125 NEVADA
BROSSARD, QC  J4Y 2E8

JOHN WITLIB
216 MERRITT STREET
WELLAND, ON  L3C4T9

JOHN WITT
7 HUNTING AVE
SHREWSBURY, MA  01545

JOHN WITT
8242 BRITTANY PLACE
PITTSBURGH, PA  15237

JOHN WITTENBERG
30867 RICHLAND ST
LIVONIA, MI  48150

JOHN WOJCIK
4462 W HIGHLAND
HIGHLAND, MI  48357

JOHN WOLF
9541 RIDGEVIEW RD
BELVIDERE, IL  61008

JOHN WOLFF
121 HOLMES RD
SO BURLINGTON, VT  05403

JOHN WOLFF
121 HOLMES ROAD
SOUTH BURLINGTON, VT  05403

JOHN WOLFF
121HOLMES ROAD
SOUTH BURLINGTON, VT  05403

JOHN WOLTJEN
546 WESTHAM DR
MURRELLS INLET, SC  29576

JOHN WOOD
2816 NE 4TH PL
CAPE CORAL, FL  33909

JOHN WOODCOME
270 GRANITE ST
LEOMINSTER, MA  01453

JOHN WRIGHT
49 BAXTER CRES
THOROLD, ON  L2V4S1

JOHN WYMER
4477 HUNGRY HOLLOW ROAD
GREAT VALLEY, NY  14741

JOHN YOUNES
207 DUELL HILL RD
BRANT LAKE, NY  12815

JOHN YOUNG
2100 KINGS HWY
PORT CHARLOTTE, FL  33980

JOHN YOUNG
3109 SW EDWARDS AVE
PALM CITY, FL  34990

JOHN YUHNKE
37 ASHWOOD COURT
LANCASTER, NY  14086

JOHN YURCONIC
5910 HAMILTON BLVD
ALLENTOWN, PA  18106

JOHN ZACHER
1215 89TH STREET
NIAGARA FALLS, NY  14304

JOHN ZAMMIT
11 TUNBRIDGE CRES
TORONTO, ON  M9C3L5

JOHN ZAMMIT
192 GOODMAN DR
OSHAWA, ON  L1J7V8

JOHN ZAMMIT
192 GOODMAN DRIVE
OSHAWA, ON  L1J 7V8

JOHN ZAMMIT
192 GOODMAN DRIVE
OSHAWA, ON  L1J7V8

JOHN ZANG III
427 BLACK OAK DRIVE
GREENSBURG, PA  15601

| |
|---|
| JOHN ZAWISTOSKI<br>4 ORMSBEE AVE<br>PROCTOR, VT  05765 |
| JOHN ZEAGMAN<br>575 CHATEAUNEUF BLVD<br>BOISBRIAND, QC  J7G 1X6 |
| JOHN ZEITLER<br>3636 DARTMOUTH ST<br>HAMBURG, NY  14075 |
| JOHN ZENIE<br>96 CREEK GLEN<br>COLCHESTER, VT  05446 |
| JOHN ZICCARDI<br>455A DUHAMEL<br>PINCOURT, QC  J7V 4E8 |
| JOHN ZIEGLER<br>5 EASTWOOD DRIVE<br>GREENVILLE, PA  16125 |
| JOHN ZIELINSKI<br>52 LORRAINE STREET<br>PLATTSBURGH, NY  12901 |
| JOHN ZIELINSKI<br>52 LORRAINE<br>PLATTSBURGH, NY  12901 |
| JOHN ZILLES<br>1011 VALLEY DRIVE<br>PITTSBURGH, PA  15237 |
| JOHN ZIMMERMAN<br>706 MONTAUK CT NE<br>LEESBURG,   20176 |
| JOHN ZONA<br>22 VINNIE WAY<br>SHREWSBURY, MA  01545 |
| JOHN ZUBER<br>1833 HITCHCOCK DRIVE<br>INVERARY, ON  K0H1X0 |
| JOHN ZUYDWEGT<br>1346 HILL ROAD<br>OTSEGO, MI  49078 |
| JOHNA ARELLO<br>P.O. BOX 86 157 WORCESTER RD<br>PRINSTON, MASS  01541 |
| JOHNATHAN BUTTLES<br>77 SCHOOL STREET<br>ANDOVER, MA  01810 |
| JOHNATHAN KULLMAN<br>524 LYNDHURST AVE<br>MT LEBANON, PA  15216 |
| JOHNATHAN RATHBUN<br>21 PECK AVE<br>RIVERSIDE, RI 02915 |
| JOHNETTA BRIGHT<br>5036 GREENWAY COURT<br>NORTH PORT, FL  34287 |
| JOHNETTA BRIGHT<br>5036 GREENWAY CT<br>NORTH PORT, FL  34287 |
| JOHNETTE BIEBER<br>602 TROON ROAD<br>HOLLAND, OH  43528 |
| JOHNJ OCONNOR<br>1512SPRUCEDRIVE<br>MYRTLEBEACH, SC  29575 |
| JOHNNA DICKINSON<br>23 BAILEY RD<br>OXFORD, MA  01540 |
| JOHNNA MARAGOS<br>128 NORTHSHORE DRIVE<br>MORTON, IL  61550 |
| JOHNNA QUINONES<br>21124 EAST NEW BRIDGE ROAD<br>CANTON, IL  61520 |
| JOHNNY COLATRUGLIO<br>7625 PLACE ORNAIN<br>ANJOU, QC  H1K1R2 |
| JOHNNY E KIDD<br>644 ANGELICA LANE<br>ROSCOE, IL  61073 |
| JOHNNY FRENETTE<br>72 HILLCREST AVE<br>BRANTFORD , ON  N3T5X8 |
| JOHNNY MCDONALD<br>7267 COUNTY RD K<br>GRATIOT, WI  53541 |
| JOHNNY POULIN<br>153 MIDDLE ROAD<br>BOXBOROUGH, MA  01719 |

| |
|---|
| JOHNNY POZZOBON<br>1630 WOOD HENGE WAY<br>MISSISSAGUA, ONT  L5N7T1 |
| JOHNPAUL ANTONIO<br>175 WORCESTER ROAD<br>WESTMINSTER, MA  01473 |
| JOHNSTON ANDERSON<br>4216 FRIENDFIELD TRACE<br>LITTLE RIVER, SC  29566 |
| JOHNSW SWISTAK<br>32 UPTON ST<br>ADAMS, MA  01220 |
| JOI STEPHENSON<br>107 WAGON WHEEL LANE<br>SUFSIDE BEACH, SC  29575 |
| JOI STEPHENSON<br>107 WAGON WHEEL LANE<br>SURFSIDE BEACH, SC  29575 |
| JOIE BECKETT<br>1211 SARATOGA CHASE<br>SHERMAN, IL  62684 |
| JOIE PACINI<br>5299 WHIPPOORWILL<br>KALAMAZOO, MI  49009 |
| JOIE POWELL<br>90 OLD STIRLING ROAD<br>WARREN, NJ  07059 |
| JOILE GORHAM<br>1476 TRABUE WOODS BLVD<br>COLUMBUS, OH  43228 |
| JOLAINE SNYDER<br>22460 KLINES RESORT RD 132<br>THREE RIVERS, MI  49093 |
| JOLAINE SNYDER<br>22460 KLINES RESORT RD<br>THREE RIVERS, MI  49093 |
| JOLANTA ANWEILER<br>1478B HEATHERINGTON<br>OTTAWA, ON  K1V6S1 |
| JOLANTA RYNSBURGER<br>10040 BLADWIN ST<br>ZEELAND, MI  49464 |
| JOLANTA SAPIECHA<br>5924 SHELFORD TERRACE<br>MISSISSAUGA, ON  L5M6K2 |
| JOLANTA SIEMIERZ<br>39 DEWITT ST<br>BUFFALO, NY  14213 |
| JOLEEN BREWER<br>22 THE COMMON<br>LOCKPORT, NY  14094 |
| JOLEEN FISCHER<br>330 NORTH AMOS AVENUE<br>SPRINGFIELD, IL  62702 |
| JOLENE DARTER<br>2544 MATTHEW JOHN DR<br>DUBUQUE, IA  52002 |
| JOLENE GREEN<br>5870 LONGWOOD DRIVE<br>MURRELLS INLET, SC  29576 |
| JOLENE K RAJKOVICH<br>10768 YOUNGSTOWN RD<br>NORTH BENTON, OH  44449 |
| JOLENE MICOLI<br>7148 FIELDCREST DR<br>LOCKPORT, NY  14094 |
| JOLENE MILLER<br>8100 HICKORY RD<br>VIRGINIA, IL  62691 |
| JOLENE SIMMONS<br>2359 CARPENTER PRINGLE RD<br>ASHVILLE, NY  14710 |
| JOLENE V JACKSON<br>1571 SKYLARK WAY<br>KALAMAZOO, MI  49009 |
| JOLENE WORMAN<br>1505 SHADOW LK DR<br>ANGOLA, IN  46703 |
| JOLINE LAMBERT<br>101 MANCHESTER TERRACE<br>SPRINGFIELD, MA  01108 |
| JOLYNNE RICHARDSON<br>317 W VINE STREET<br>TAYLORVILLE, IL  62568 |
| JON A MCCORMICK SR<br>2933 FLOWERBROOK CT<br>SPRINGFIELD, IL  62702 |

| |
|---|
| JON ABRAHAMS<br>504 TIOGA ST<br>JOHNSTOWN, PA  15905 |
| JON BLOCKS<br>2302 S CYPRESS BEND DR UNIT 206<br>POMPANO BEACH, FL  33069 |
| JON BORDEAU<br>2 PLEASANT LANE<br>QUEENSBURY, NY  12804 |
| JON BOSMA<br>19882 EAST M-60<br>THREE RIVERS, MI  49093 |
| JON BUDENZ<br>1550 LACRESTA DRIVE<br>FREEPORT, IL  61032 |
| JON BUNTENBAH<br>2196 SENECA RIDGE DRIVE<br>MYRTLE BEACH, SC  29579-4177 |
| JON BURRICHTER<br>1063 31 ST TERR. NE<br>ST. PETERSBURG, , FL  33704 |
| JON CARSON<br>1073 GREAT RD<br>LINCOLN, RI  02865 |
| JON CHAPMAN<br>818 LINCOLN ST<br>AMHERST, OH  44001 |
| JON CHRISTIANO<br>198 COLONIAL DRIVE<br>GRAND ISLAND, NY  14072 |
| JON CHRISTOPHER SICKAFOOSE<br>10138 KINGS RD TRLR 137<br>MYRTLE BEACH, SC  29572 |
| JON CLARK<br>1269 SANDHILLS RD<br>NEW HAMBURG, ON  N3A 3B1 |
| JON COLLENS<br>18 BUCKLAND STREET<br>ST CATHARINES, ON  L2P2V1 |
| JON DAVIS<br>1265 E COLUMBIA AVE<br>BATTLE CREEK, MI  49015 |
| JON DAVIS<br>7992 RIDGE ROAD<br>GASPORT, NY  14067 |
| JON DOBRATZ<br>1226 7TH STREET NW<br>WINTER HAVEN, FL  33881 |
| JON EAGAN<br>3215 LOVE RD<br>GRAND ISLAND, NY  14072 |
| JON EAGAN<br>3215 LOVE RD<br>GRAND ISLAND, NY  14072 |
| JON ENGELSMAN<br>173 FAIRHAVEN AVE<br>POINTE CLAIRE, QC  H9S4A6 |
| JON FLANAGAN<br>74 BAY EDGE DRIVE<br>WORCESTER, MA  01604 |
| JON FRANCIS<br>1808 S WILLIAMSTON RD<br>DANSVILLE, MI  48819 |
| JON FRANCIS<br>1808 S WILLIAMSTON ROAD<br>DANSVILLE, MI  48819 |
| JON GORDON<br>PO BOX 320<br>AU SABLE FORKS, NY  12912 |
| JON GORDON<br>POB 320<br>AU SABLE FORKS, NY  12912 |
| JON GULLY<br>9 HARWICH ST<br>WORCESTER, MA  01607 |
| JON HAGLUND<br>26 SAXON LANE<br>SHREWSBURY, MA  01545 |
| JON HOWELL<br>4 MOONSTONE CT<br>BLOOMINGTON , IL  61704 |
| JON HUGHES<br>9000 N GLENWOOD AVE<br>KANSAS CITY, MO  64157 |
| JON KANTER<br>21 BARROWS RD<br>WORCESTER, MA  01609 |

JON LAFONTAINE
PO BOX 186
CHAUMONT, NY  13622

JON LEIDEL
2521 SOUTH AVE
TOLEDO, OH  43609

JON LEVENHAGEN
932 KATHERINE DR
SUN PRAIRIE, WI  53590

JON LIEBENTHAL
5470 MAIN STREET SUITE 300
SYLVANIA, OH  43560

JON MACBRIDE
99 PHELPS RD
BRANTFORD, ON  N3T5L6

JON MERCHANT
11076 HASTINGS POINT RD
MIDDLEVILLE, MI  49333

JON MINNAERT
3522 BROOKVIEW RD
ROCKFORD, IL  61107

JON NICHY
38 JESSIC LN
DEPEW, NY  14043

JON NICHY
38 JESSICA LN
DEPEW, NY  14043

JON NORDSTROM
909 GABRIEL RD
SPRINGFIELD, IL  62712

JON PIDICH
PO BOX 146
CHALK HILL, PA  15421

JON PIUZE
7 BERKSHIRE DR
PAXTON, MA  01612

JON REBIDEAU
4914 RT 11
ELLENBURG DEPOT, NY  12935

JON SCHINAMAN
93 CHATEAU TERR
AMHERST, NY  14226

JON SCHOONMAKER
2803 DAWN DRIVE
ADRIAN, MI  49221

JON SCHROEDER
1605 WOODCLIFF AVE SE
GRAND RAPIDS, MI  49506

JON STRADINGER
263 LAKE FOREST BLVD
KALAMAZOO, MI  49006

JON THIELE
325 - 5585 TRAILWINDS DRIVE
FORT MYERS, FL  33907

JON THIELE
46 AVON ROAD
KITCHENER, ON  N2B 1T6

JON THOMPSON
605 18TH ST
ROCKFORD, IL  61104

JON TRUDEAU
PO BOX 235
WOODSTOCK, CT  06281

JON URBAN
501 MANSFIELD AVE
PITTSBURGH, PA  15205

JON VAN DER KOLK
10764 RILEY STREET
ZEELAND, MI  49464

JON VAN DER KOLK
10764 RILEY
ZEELAND, MI  49464

JON VEZINA
93 STAVE CRES
RICHMOND HILL, ON  L4C 9J7

JON WEBB
4 VALLEY VIEW DRIVE
STAFFORD SPRINGS, CT  06076

JON WESTBROOK
87 HAYES ROAD
SOUTH WINDSOR, CT  06074

JONAH LARSON
21 INDEPENDENCE DRIVE
PLATTSBURGH, NY  12901

JONATHAN 4DENN
79 D LOWER RIVER ROAD
WEST CORNWALL, CT  06796

JONATHAN ADAMS
76 BROAD ST
WESTFIELD, MA  01085

JONATHAN ALLEN
530 DU MOULIN
ST-BRUNO, QC  J3V 6K9

JONATHAN ARMANO
399 LINEBROOK RD
IPSWICH, MA  01938

JONATHAN BAINBRIDGE
148 BOSTON ST
MIDDLETON, MA  01949

JONATHAN BASTIEN
43 LARKSPUR CRESCENT
ANCASTER, ON  L9K1C5

JONATHAN BERNARDO
33-4635 REGENTS TERRACE
MISSISSAUGA, ON  L5R 1X4

JONATHAN BORGLUND
15 EMERALD RD
RUTLAND, MA  01543

JONATHAN BOUMAN
188 RIVER RD
BLOOMINGDALE, NY  12913

JONATHAN BOURGET
308 MAIN ST
HOLDEN, MA  01520

JONATHAN BOWEN
4943 SIGNATURE DRIVE
MYRTLE BEACH, SC  29579

JONATHAN BOYCE
42 MESSENGER ST
ST ALBANS, VT  05478

JONATHAN BRODIE
10 JACQUELINE DRIVE
QUEENSBURY, NY  12804

JONATHAN BROWN
512 S HARRIS ST
TREMONT, IL  61568-8771

JONATHAN BURNARD
213 PINE ST
THERESA, NY  13691

JONATHAN BUSH
914 GAINDER
PLAINWELL, MI  49080

JONATHAN CALIANOS
116 SOUTH STREET
UPTON, MA  01568

JONATHAN CALLAHN
6321 NORTH FROST WOOD
PEORIA, IL  61615

JONATHAN CHEN
135 VILLAGE GREEN SQ
SCARBOROUGH, ON  M1S 0G4

JONATHAN CHURCHILL
404 E WASHINGTON
RIVERTON, IL  62561

JONATHAN CLEARY
305 COLONIAL DRIVE
GUELPH, ON  N1L 0G4

JONATHAN COFFEY
2-157 CAMBRIDGE ST NORTH
OTTAWA, ON  K1R 7A8

JONATHAN COLEN
8 PITNER PLACE
JACKSONVILLE, IL  62650

JONATHAN COUTURIER
7455 RUE LAUTREC
BROSSARD, QC  J4Y 3H8

JONATHAN DALESSANDRO
5721 PEBBLE CREEK CT APT 2102
BETHEL PARK, PA  15102

JONATHAN DEAN
183 THOMAS RD
NEW CASTLE, PA  16101

JONATHAN DECOSTE
4562 ST-ANDRE
MONTREAL, QC  H2J2Z7

JONATHAN DENN
POB 272
WEST CORNWALL, CT  06796

JONATHAN DUDA
27 LYNDE STREET
PLATTSBURGH, NY  12901

JONATHAN ELY
10 WILDWOOD LANE
SPENCER, MA  01562

JONATHAN FINDLAY
4353 FLEETWOOD LANE
SYLVANIA, OH  43560

JONATHAN FORSTER
201 BERKSHIRE WAY
MARLTON, NJ  08053

JONATHAN GAGNE
263 FONTAINE
ST-JEAN-SUR-RICHELIEU, QC  J2Y1G6

JONATHAN GEAGEA
885 45E AV
LACHINE, QC  H8T2M6

JONATHAN GOETZ
183 SPRING CREEK DRIVE
WATERDOWN, ON  L0R 2H8

JONATHAN GRAVATT
PO BOX 112
LAKE PLACID, NY  12946

JONATHAN GRILLO
UNITED STATES
SELLERSVILLE, PA  18960

JONATHAN GUILD
10 CALVINS LANE
STERLING, MA  01564

JONATHAN HAAS
12531 MIDPOINTE DR
RIVERVIEW, FL  33578

JONATHAN HAMPTON
70 BJORKLUND AVE
WORCESTER, MA  01605

JONATHAN HARBOUR
400 SKYLINE AVE
LONDON, ON  N5X0B3

JONATHAN HODGSON
7150 HALLSANDS DR
MISSISSAUGA, ON  L5N 7S6

JONATHAN HOUGHTON
40 SCHOOL ST
ESSEX JUNCTION, VT  05452

JONATHAN HYMES
3276-4 ROYAL CANADIAN TRACE
FORT MYERS, FL  33907

JONATHAN KARL
4305 W HICKS HOLLOW RD
DUNLAP, IL  61525

JONATHAN KENADEK
15 GREEN RD
NORTH BROOK FIELD, MA  01535

JONATHAN KRASNEY
5 COLD HILL RD SO
MENDHAM, NJ  07945

JONATHAN KRAUSE
5470 KELLEY ROAD
ROCKFORD, IL  61102

JONATHAN LACHANCE
524 CLAUDE MONET
GRANBY, QC  J2J 2R6

JONATHAN LAFLEUR
63 ROY
MERCIER, QC  J6R0C9

JONATHAN LATHAM
PO BOX 371
DEERFIELD, MA  01342-0371

JONATHAN LEYLAND
5004 DES JARDINES DRIVE
BURLINGTON, ON  L7L 7L7

JONATHAN MALDONADO
20994 THIRD AVE
DUNNELLON, FL  34431

JONATHAN MENARD
699 CAMPBELL RD
IRASBURG, VT  05845

JONATHAN MIERAS
411 CHERRY
STURGIS, MI  49091

JONATHAN MINER
212 COLONY AVENUE SOUTH APT A
AHOSKIE, NC  27910

JONATHAN MONTAGUE
110 CENTRAL STREET
BOYLSTON, MA  01505

JONATHAN MORSE
3 TUPELO ROAD
WORCESTER, MA  01606

JONATHAN MURRAY
11 SPRINGWOOD CIRCLE
HUDSON, NH  03051

| |
|---|
| JONATHAN MYERS<br>205 LARCHER BLVD UNIT 548<br>KEEFLER AIR FORCE BASE, MS  39534 |
| JONATHAN NEUMANN<br>2 BAY AVENUE<br>EASTHAMPTON, MA  01027 |
| JONATHAN NEWMAN<br>117 DURIE STREET<br>TORONTO, ON  M6S 3E7 |
| JONATHAN OELER<br>1944 REDCOACH RD<br>ALLISON PARK, PA  15101 |
| JONATHAN O"MALLEY<br>701 DUNBAR RD<br>KITCHENER,  ONTARIO  N2M2X7 |
| JONATHAN OPIELA<br>3513 MARGE DRIVE<br>PITTSBURGH, PA  15234 |
| JONATHAN OSKAM<br>40 RUTHERFORD COURT<br>GUELPH, ON  N1G 4N5 |
| JONATHAN PAKUTZ<br>131 HAMPTON COURT<br>BUTLER, PA  16001 |
| JONATHAN PINAULT<br>189 JEFF HEIGHTS CIRCLE<br>JEFFERSONVILLE, VT  05464 |
| JONATHAN PLANTE<br>773DES CHEMINOTS<br>ST-HILAIRE, QC  J3H6J9 |
| JONATHAN POPIEL<br>6 EVERGREEN AVENUE<br>MASSENA, NY  13662 |
| JONATHAN PRINTUP<br>4295 PLANK RD<br>LOCKPORT, NY  14094 |
| JONATHAN PROFFITT<br>9 STRATTON DRIVE<br>WESTBOROUGH, MA  01581 |
| JONATHAN REED<br>11 BOXWOOD LANE<br>PALM COAST, FL  32137 |
| JONATHAN REED<br>205 N 13TH STREET<br>OLEAN, NY  14760 |
| JONATHAN REED<br>576 WESTERN AVE<br>ALBANY, NY  12203 |
| JONATHAN RICHARD<br>3662 GRAND CYPRESS DR<br>NAPLES , FL  34119 |
| JONATHAN RICKETTS<br>5 WEST STREET<br>OXFORD, MA  01540 |
| JONATHAN RUNGE<br>7176 COLLAMER RD<br>EAST SYRACUSE, NY  13057 |
| JONATHAN SMITH<br>147 CHURCHILL DR<br>CAMBRIDGE, ON  N1S 1S3 |
| JONATHAN SOLOMON<br>2315 WHIRLPOOL STREET<br>NIAGARA FALLS, NY  14305 |
| JONATHAN TURNER<br>PO BOX 55<br>MORRISTOWN, NY  13664 |
| JONATHAN VAUGHAN<br>2508 CLAYBORNE PL<br>OAKVILLE, OT  L6M4C3 |
| JONATHAN WALKER<br>187 THERESA CIRCLE<br>WHITINSVILLE, MA  01588 |
| JONATHAN WARREN<br>4 FURNIVAL RD<br>EAST YORK, ON  M4B1W2 |
| JONATHAN WHITING<br>61 SHERWOOD HILL DRIVE<br>HOLDEN , MA  01520 |
| JONATHAN WILSON<br>136 RITCHIE AVE<br>MILTON, VT  05468 |
| JONATHAN WINNIE<br>6017 ELM STREET<br>CLARENCE CENTER, NY  14032 |
| JONATHAN YOUNG<br>4537 DUFFERIN AVE<br>BEAMSVILLE, ON  L0R1B5 |

| |
|---|
| JONATHAN ZANDERS<br>3069 NEIL AVENUE<br>COLUMBUS, OH  43202 |
| JONATHEN BOAL<br>163 MCKINLEY AVE<br>KENMORE, NY  14217 |
| JONATHON HASKEL<br>11644 ROYAL DERWENT<br>LAS VEGAS, NV  89138 |
| JONATHON MALIK<br>1223 HAWKRIDGE CRES<br>ORILLIA, ON  L3V6H4 |
| JONATHON SCHUL<br>2548 WURL ST<br>NIAGRA FALLS, NY  14304 |
| JONATHON WESTERHOUT<br>BOX 20029<br>HANOVER, ON  N4N 3T1 |
| JONE AICHROTH<br>1209 ORCHARD RD.<br>CHARLOTTE, VT.  05445 |
| JONELL BRADLE<br>16603 E 100TH AVE<br>MASON, IL  62443 |
| JONELLE BASSO<br>551 12TH AVE NE APT 2<br>ST PETERSBURG, FL  33701 |
| JONES CYNTHIA<br>12325 PROMENADE LANE<br>ST LOUIS, MO  63146 |
| JONH KELLY<br>3917 COLEMAN ST<br>PITTSBURGH, PA  15207 |
| JONH MARTIN<br>133 GREELEY AVE<br>WARWICK, RI  02886 |
| JONI BERRETTINI<br>5N155 PRAIRIE ROSE DIRVE<br>ST CHARLES, IL  60175 |
| JONI BERRETTINI<br>5N155 PRAIRIE ROSE DRIVE<br>ST CHARLES, IL  60175 |
| JONI HOGUE<br>101 5TH AVE<br>FREEDOM, PA  15042 |
| JONI INGRAM<br>22 SEMINARY ROAD<br>AVELLA, PA  15312 |
| JONI JENKINS<br>19 INDIAN LN<br>MARLBOROUGH , MA  01752 |
| JONI MILLUZZO<br>41 REDEMPTION ROCK TRAIL<br>STERLING, MA  01564 |
| JONI MUSE<br>27 QUAIL RUN<br>RANDOLPH, NJ  07869 |
| JONI POGUE<br>2726 NORTHWYNDE PASSAGE<br>SUN PRAIRIE, WI  53590 |
| JONI ROSENTHAL<br>416 S WEBSTER ST<br>TAYLORVILLE, IL  62568 |
| JONI SCOBBIE<br>7 JACOBS LANE<br>JACKSONVILLE, IL  62650 |
| JONI SCOBBIE<br>7 JACOBS LANE<br>JACKSONVILLE, IL  63650 |
| JONI VOSS<br>2603 WOODBINE AVE<br>PORTAGE, MI  49002 |
| JONI WALZ<br>1200 ZION DR<br>MYRTLE BEACH, SC  29588 |
| JONIB BERRETTINI<br>5N155 PRAIRIE ROSE DRIVE<br>SAINT CHARLES, IL  60175 |
| JONNA DEFALCO<br>67 OSPREY<br>HACKETTSTOWN, NJ  07840 |
| JONNA GORBETT<br>329 NEWCOMBE LN<br>CHATHAM, IL  62629 |
| JONNA TKACIK<br>1543 STOKE PARK RD<br>BETHLEHEM, PA  18017 |

JORDAN BONIER
2007 TROUT ISLAND ROAD
HERMITAGE, PA  16148

JORDAN BONNEVILLE
422 ST LEGER
KITCHENER , ON  N2H4M9

JORDAN BROWN
48 FOREST LANE DR
THORN HILL, ONTARIO  L4J3N8

JORDAN CAMILLERI
1097 GOODSON CRES
OAKVILLE,   L6H 4A7

JORDAN CAMILLERI
1097 GOODSON CRES
OAKVILLE, ON  L6H4A7

JORDAN CONRAD
313 ELMWOOD AVE
BUFFALO, NY  14222

JORDAN DODDS
151 COURT ST NORTH
MILTON, ON  L9T 2S6

JORDAN HOBEL
116 PINECREST DRIVE
FROSTBURG, MD  21532

JORDAN KNAPE
4040 EAST 48TH STREET
NEWAYGO, MI  49337

JORDAN MARSHALL
108 PLAYFAIR TERRACE
MILTON, ON  L9T0S4

JORDAN MARSHALL
108 PLAYFIAR TERRACE
MILTON, ON  L9T 0S4

JORDAN MCDONALD
43242 HIGHWAY 3
WAINFLEET, ON  L0S1V0

JORDAN POLLARD
1885 BOWLER DRIVE
PICKERING , ON  L1V3E6

JORDAN PROPP
5113 EXCELLENCE BLVD
TAMPA, FL  33617

JORDAN RASBERRY
4 FIELDSTONE RD
TORONTO, ON  M9C2J6

JORDAN RICH
16 GALE STREET
ALMONTE, ON  K0A1A0

JORDAN TYO
73 CHURCH STREET
SARANAC LAKE, NY  12983

JORDON LAZARE
146 BRICKSTONE CIRCLE
THORNHILL, ON  L4J 7Y2

JORDYNE DALGORD
3476 II RD
GARDEN, MICHIGAN  49835

JORGE CABRERA
782 ENVOY DRIVE
MISSISSAUGA, ON  L5W-1H3

JORGE J OTERO
CALLE 19 GG 14
CATANO, MA  00962

JORGE L FONSECA
133 ORIENT ST
WORCESTER, MA  01604

JORGE LLAMES
725 STURGEON PLACE
PUNTA GORDA, FL  33950

JORGE LUIS GONGORA FONSECA
10 TOPAZ COURT
MAPLE, ON  L6A2X2

JORGE MALDONADO
1818 CONCORDIA LAKE CIRCLE UNIT 1809
CAPE CORAL, FL  33909

JORGE MALDONADO
55-2212 ELM DRIVE WEST
MISSISSAUGA, ON  L5B3Z3

JORGE SILVA
68 GARDINER DR
BRADFORD, ONTARIO  L3Z3E9

JORGE SOARES
1381 PEARTREE CIRCLE
OAKVILLE, ON  L6M 2J3

JORGE SOARES
1381 PEARTREE CIRCLE
OAKVILLE, ON  L6M2J3

JORI DARRAH
33 FORT BROWN DRIVE
PLATTSBURGH, NY  12903

JORN RICHELS
315 NORTH 5TH STREET
LAKE WALES, FL  33853

JOSCELYNE PARODI
6 GLEN EAGLES DR
LEBANON, NJ  08833

JOSE A ALVAREZ
367 N.W 152ND LANE
PEMBROKE PINES, FL  33028

JOSE ALAS
802 NORTH H STREET
LAKE WORTH, FL  33460

JOSE ALEJANDRO CUBERO
284 GROVE ST 14
BURLINGTON, VT  05401

JOSE ALVAREZ
367 N.W 152ND LANE
PEMBROKE PINES, FL  33028

JOSE ALVAREZ
367 NW 152ND LANE
PEMBROKE PINES, FL  33028

JOSE CALDERON
1551 FOREST VIEW DR
KALAMAZOO, MI  49009-5329

JOSE CAMPOS
65 CARRIAGE DR
NAUGATUCK, CT  06770

JOSE DA SILVA
36 MARMILL WAY
MARKHAM, ON  L3P 7V6

JOSE DE ONDARZA
413 LAKE SHORE RD
WEST CHAZY, NY  12992

JOSE F CORREIA
19 AV BALZAC
CANDIAC, QC  J5R2A5

JOSE FRANCISCO CORREIA
19 AV BALZAC
CANDIAC, QC  J5R 2A5

JOSE GOMEZ
POBOX 2837
NIAGARA FALLS, NY  14302

JOSE L CASADO
10-98 BROCK STREET
OAKVILLE, ON  L6K2Z1

JOSE MARRERO
11 JAQUES AVE
WORCESTER, MA  01610

JOSE MATTA JR
54 GRANITE ST
FITCHBURG, MA  01420

JOSE MIRANDA
4 PATRICK RD
HOPEDALE, MA  01747

JOSE ORTIZ
4637 CASON COVE DR
ORLANDO, FL  32811

JOSE ORTIZ
4637 CASON COVE DR
ORLANDO, GA  32811

JOSE PADIN JR
45 TIRRELL ST
WORSTER , MASS  01603

JOSE PADIN PADIN
45 TIRRELL ST
WORCESTER, MA  01603

JOSE PEDRO RODRIGUEZ
2515 NANTEL
ST LAURENT, QC  H4M 1K6

JOSE PEREIRA
7865 HENRI JULIEN
MONTREAL, QC  H2R2B6

JOSE PEREZ
17333 S ANN DR
PLAINFIELD, IL  60586

JOSE PEREZ
17333 S ANNDR
PLAINFIELD, IL  60586

JOSE PICAO
33 BEATRICE ST
TORONTO, ONTARIO  M6J2T2

JOSE PIMENTEL
1 BEDFORD
MERCIER, QC  J6R2H7

JOSE PIMENTEL
1 RUE DES BEDFORD
MERCIER, QB  J6R2H7

JOSE PRATECANTE
662 ARC EN CIEL ST
OTTAWA, ON  K4A3H8

JOSE REGO
130 RIVER ROAD
HUDSON, MA  01749

JOSE ROBLES
54 VINCENT CIRCLE
WORCESTER, MA  01604

JOSE ROBLES
54 VINCENT CIRCLE
WORCESTER, MA  01604

JOSE ROSA
5328 FLORAL CRESENT
MISSISSAGUA, ONTARIO  L5V1V2

JOSE TORRES
1301 TURNER ST
ALLENTOWN, PA  18102

JOSE UNCAO
8 COLT LANE
BRAMPTON,  L6P1J2

JOSE VASQUEZ
305 NW 11TH TERRACE
CAPE CORAL, FL  33993

JOSE VEGA
PO BOX 955
RUTLAND, MA  01543

JOSEE ANNE CHOUINARD
1028 TRUDEAU
SAINT-BRUNO, QC  J3V 5Z4

JOSEE B SCIBETTA
33 GLENGARY CRESCENT
CALEDONIA, ON  N3W 2L7

JOSEE BEAUCHAMP
50 EDIMBOURG
CANDIAC, QC  J5R6V6

JOSEE BEAUDOIN
358 TIMBERTRAIL TERRACE
ORLEANS, ON  K4A 4T2

JOSEE BIGRAS
1650 ROUTE 117
VAL-DAVID, QC  J0T 2N0

JOSEE BILODEAU
1591 COTE DEN HAUT
VARENNES, QC  J3X1P7

JOSEE BOURASSA
139 MARIE
ST-LAMBERT DE LAUZON, QC  G0S 2W0

JOSEE CARRIERE BERTRAND
2 HILLVIEW CIRCLE
VANKLEEK HILL, ON  K0B1R0

JOSEE COUSIN
565 6E RANG
SAINT-CALIXTE, QC  J0K1Z0

JOSEE DENIS
272 GARNIER
REPENTIGNY, QC  J6A6B1

JOSEE DENONCOURT
50 AV AUGUSTIN
CANDIAC, QC  JR55Y9

JOSEE DUVAL
6102 DES STERNES
LAVAL, QC  H7L5Y9

JOSEE FOISY
23 DES LILAS
BROMONT, QC  J2L1M4

JOSEE FORGET
8540 RUE DU NOTAIRE-GIRARD
MONTREAL, QC  H1P2R2

JOSEE FORTIN
16 AMBROISE FILION
BLAINVILLE, QC  J7B1V1

JOSEE HEBERT
6516 DES ECORES
MONTREAL, QC  H2G 2J7

JOSEE HOGUE
11375 ETHIER
MONTREAL, QC  H1H3H2

JOSEE JOANIS
20-1 RUE DU CONSERVATOIRE
GATINEAU, QC  J9J 0B3

JOSEE JOANIS
20-1 RUE DU CONSERVATOIRE
GATINEAU, QC  J9J0B3

JOSEE LACOMBE
18 DE JOSSELIN
BLAINVILLE, QC  J7B1X8

JOSEE LEDUC
11 DAUMIER
CANDIAC, QC  J5R6E8

JOSEE MANTHA
62 FAUCHER BLVD
CASSELMAN, ON  K0A 1M0

JOSEE OUIMET
9581 COTE DES SAINTS
MIRABEL, QC  J7N 2X1

JOSEE PELLETIER
1526 CLEMENCEAU
MONTREAL, QC  H4H 2R1

JOSEE ROBITAILLE
206 SOLANGE
BRIGHAM, QC  J2K 4R1

JOSEE SEVIGNY
3100 LE CARREFOUR
LAVAL, QC  H7T2K7

JOSEE THIBAULT
1414 BOUL STE ADELE
STE ADELE, QC  J8B 2N5

JOSEE THIBAULT
7828 TRAIT CARRE OUEST
QUEBEC, QC  G1H4P4

JOSEE TREMBLAY
985 DES HIBISCUS
SHERBROOKE, QC  J1R0E2

JOSEF WALKER
212 HIGHLAND RD
MASSENA, NY  13662

JOSEF WALKER
39 WALNUT AVE
MASSENA, NY  13662

JOSEFA MASKELL
27 CHAPMAN STREET
ROUSES POINT, NY  12979

JOSELYN STEWART
205 SYLVAN DRIVE
DECATUR, IL  62521

JOSEPH 1CUTAJAR
8035 HAMPTON COURT
NIAGARA FALLS, ON  L2H2R3

JOSEPH 1GENTILUCCI
775 MENTMORE CIR
DELTONA, FL  32738

JOSEPH A BOBOWICZ
41 WEAVER STREET
BUFFALO, NY  14206

JOSEPH A CLAUSSEN
PO BOX 10373
WINTER HAVEN, FL  33885

JOSEPH A FALCIONI
24 CLAYMOE CR
CALEDONIA, ON  N3W 2P3

JOSEPH A JR BORCI
8372 BURWELL CIRCLE
PORT CHARLOTTE, FL  33981

JOSEPH A LEBLANC
485 SCHOONER ST
NORT PORT, FL  34287

JOSEPH A STOROZUK
57 PERRIER
LA PRAIRIE, QC  J5R 5X9

JOSEPH ADAMS
8 WEST ACRES DRIVE
LUNENBURG, MA  01462

JOSEPH ADDEO
862 PALMERSTON AVENUE
TORONTO, ON  M6G 2S2

JOSEPH AGNELLO
138 SCENIC RIDGE DRIVE
VENETIA, PA  15367

JOSEPH AGOZZINO
6100 LANGUEDOC
MONTREAL, QC  H1M3C9

JOSEPH AGUECI
3392 CLANFIELD CRES
MISSISSAUGA, ON  L4Y3K8

JOSEPH ALBANESE
266 WOODS OF ARDEN ROAD
STATEN ISLAND, NY  10312

JOSEPH ALCARO
13 EAST RD
ADAMS, MA  01220

JOSEPH ALIBOZEK
420 STEWART WHITE ROAD
CHESHIRE, MA  01225

JOSEPH ALLISON
17422 ISAAC LN
PGD, FL  33955

JOSEPH ALMONTE
3945 PATTERSON ROAD
ALIQUIPPA, PA  15001

JOSEPH ALSTON
3603 MIDDLEBURY DR.
KALAMAZOO, MI  49006

JOSEPH AMEDEO
88 BRIARWOOD AV
SPRINGFIELD, MA  01118

JOSEPH AMIRAULT
62 JEFFERSON RD
GLENMONT, NY  12077

JOSEPH ANDREWS
14 FRONGILLO FARM RD
WORCESTER, MA  01604

JOSEPH ARMANO
45 HIGHLAND VIEW AVENUE
NORTH ANDOVER, MA  01845

JOSEPH ARMENIA
4681 PINECREST
HAMBURG, NY  14057

JOSEPH AUSTIN
1122 SOUTH LANE
ENGLEWOOD, FL  34224

JOSEPH B SARTORIO
104 SANDSTONE COURT
BETHEL PARK, PA  15102

JOSEPH BACHOVCHIN
54 TWILIGHT LANE
EAST AMHERST, NY  14051

JOSEPH BADDING
4671 TOWNLINE RD
RANSOMVILLE, NY  14131

JOSEPH BADDING
4720 PLANK RD
LOCKPORT, NY  14094

JOSEPH BAKER
1035 E FEATHER VALLEY RD
FREMONT, IN  46737

JOSEPH BARBA
28 RANA CT
WILLIAMSVILLE, NY  14221

JOSEPH BATOR
300 RIDGE ROAD
STROUDSBURG, PA  18360

JOSEPH BATTISTI
1098 SPRUCE STREET
AMBRIDGE , PA  15003

JOSEPH BAUMAN
174 SACKETT RD
AVON, NY  14414

JOSEPH BEAMER
301 MOUNT VERNON ROAD
SNYDER, NY  14226

JOSEPH BEAUCHEMIN
PO BOX 912
BURLINGTON, VT  05402-0912

JOSEPH BEERHALTER
508 POPPI POINT COURT
MYRTLE BEACH, SC  29579

JOSEPH BEIDLER
526 WOOD ST APT235
BETHLEHEM, PA  18018

JOSEPH BELLAND
3165 HONEYWOOD SW
GRANDVILLE, MI  49418

JOSEPH BELLAVIA
25 BYRON AVENUE
BUFFALO, NY  14223

JOSEPH BELLINO
81 CARROLL HILL RD
CHARLTON, MA  01507

JOSEPH BENNETT
249 TRAVERSE  BLVD
TONAWANDA, NY  14223

JOSEPH BENNETT
249 TRAVERSE BLVD
TONAWANDA, NY  14223

JOSEPH BERGSTROM
55 KURT RD
PITTSFORD, NY  14534

JOSEPH BERT
1111 DOUGLAS AVE
ALTAMONTE SPRINGS, FL  32714

JOSEPH BIANCO
15 BLUEBILL AVE
NAPLES, FL  34108

JOSEPH BIANCO
15 BLUEBILL AVE APT104
NAPLES, FL  34108

JOSEPH BIANCO
15 BLUEBILL AVE
NAPLES, FL  34108

JOSEPH BISHOP
87 MILL ROAD
DORCHESTER, ON  N0L1G2

JOSEPH BLAAUBOER
4165 SILVER BEACH ROAD
BALLSTON SPA, NY  12020

JOSEPH BLADES
131-5 TWELVE OAKS DRIVE
PAWLEYS ISLAND, SC  29585

JOSEPH BLASKO
2727 S WALNUT
SPRINGFIELD, IL  62704

JOSEPH BOBOWICZ JR
41 WEAVER STREET
BUFFALO, NY  14206

JOSEPH BOLASKE
6 FOX RUN
BROOKFIELD, MA  01506

JOSEPH BORGHETTI
63A JANET CIRCLE
SHREWSBURY, MA  01545

JOSEPH BORRELLI
24 BROOKVAL ROAD
KINNELON, NJ  07405

JOSEPH BOUCHARD
275 LONG HILL ROAD
ANDOVER, CT  06232

JOSEPH BOUTHET
2780 COOPERS COURT
MYRTLE BEACH, SC  29579

JOSEPH BOUTHET
2780 COOPERS COURT
MYRTLE BEACH, SC  29579-3217

JOSEPH BOWMAN
10968 RIVERVIEW DR
BIG RAPIDS, MI  XLXEM

JOSEPH BRANDSTETTER
15 TUSCANY GRANDE
ALLISTON, ON  L9R 0E2

JOSEPH BREWER
612 AVONDALE AVE
CUMBERLAND, MD  21502

JOSEPH BRIGNON
42 LLOYD DRIVE
CHEEKTOWAGA, NY  14225

JOSEPH BUCKLEY
43 LONGMEADOW AVENUE
HOLDENT, MA  01520

JOSEPH BUKOWSKI
526  SAVANNAH  ROAD
DAVENPORT, FL  33897

JOSEPH BUNK
7 JENEE WAY
SARATOGA SPRINGS, NY  12866

JOSEPH BURAN
24 THE HAMLET
EAST AMHERST, NY  14051

JOSEPH BURGER
4365 KILBERT DRIVE
ALLISON PARK, PA  15101

JOSEPH BURNS
10834 SEA CORAL CT
BONITA SPRINGS, FL  34135

JOSEPH BURNS
69 MONICA
14072, NY  14072

JOSEPH BUSILLO
11 MARWILL ST
TORONTO, ON  M3H3L2

JOSEPH BUSILLO
11 MARWILL STREET
TORONTO, ON  M3H3L2

JOSEPH C ALDRICH JR
8 KANE ROAD
ENOSBURGH FALLS, VT  05450

| |
|---|
| JOSEPH C SCIME<br>76 ELMHURST DR<br>HAMILTON, ON  L8T1C6 |
| JOSEPH CABAN<br>449 CLARENDON ST<br>FITCHBURG, MA  01420 |
| JOSEPH CADORETTE<br>36 RIEDELL ROAD<br>DOUGLAS, MA  01516 |
| JOSEPH CALANDRA<br>451 NORTH OGDEN ST<br>BUFFALO, NY  14212 |
| JOSEPH CALCAGNI<br>694 ANGILINE DRIVE<br>BOARDMAN, OH  44512 |
| JOSEPH CALLEA<br>18 ATKINS DR<br>HAMILTON, ON  L9C 6S1 |
| JOSEPH CANOVA<br>2238 CHENOWITH CT<br>ROCKFORD, IL  61107 |
| JOSEPH CAPPELLO<br>741 SALMON RIVER ROAD<br>PLATTSBURGH, NY  12901 |
| JOSEPH CARLOMUSTO<br>30 TULIP TREE COMMON<br>ST CATHARINES,   L2S 4C8 |
| JOSEPH CARLOMUSTO<br>30 TULIP TREE COMMON<br>ST CATHARINES, ON  L2S 4C8 |
| JOSEPH CARNI<br>819 FAIRWAY CIRCLE<br>BALDWINSVILLE, NY  13027 |
| JOSEPH CARRATO<br>189 WINKLER DR<br>GRAND ISLAND, NY  14072 |
| JOSEPH CARRIERO<br>6535 ROCKCLIFFE ESTATES<br>NIAGARA FALLS, ON  L2J4K7 |
| JOSEPH CASAGRANDE<br>321 SAWMILL DR<br>CORTLAND, OH  44410-1624 |
| JOSEPH CASCELLA<br>135 WEST 26 STREET<br>HAMILTON, ON  L9C 4Z5 |
| JOSEPH CASEY<br>3 KELLY AVE<br>HUDSON FALLS, NY  12839 |
| JOSEPH CASSATA<br>439 DELAWARE STREET<br>TONAWANDA, NY  14150 |
| JOSEPH CASTALDO<br>739 MACEDONIA DR<br>PUNTA GORDA, FL  33950 |
| JOSEPH CASUCCI<br>6022 WILDROSE CRESCENT<br>NIAGARA FALLS, ON  L2G7T2 |
| JOSEPH CATOZZI<br>50 DAIRY LANE<br>SOUTH BURLINGTON, VT  05403 |
| JOSEPH CELI<br>662 BLUE FOREST HILL<br>BURLINGTON, ON  L7L 4H3 |
| JOSEPH CELI<br>662 BLUE FOREST<br>BURLINGTON, ON  L7L 4H3 |
| JOSEPH CENTRA JR<br>27 BERNATH STREET<br>CARTERET, NJ  07008 |
| JOSEPH CENTRACCHIO<br>10 LAFOUNTAIN RD<br>SUFFIELD, CT  07078 |
| JOSEPH CERE<br>4537 PATRICIA<br>MONTREAL, QC  H4B 1Z2 |
| JOSEPH CHALOUX<br>140 SCHOOL STREET<br>GRANBY, MA  01033 |
| JOSEPH CHAVES<br>66 ICE HOUSE RD<br>TAUNTON, MA  02780 |
| JOSEPH CHENEY<br>84 BOWER ST<br>SOUTH BURLINGTON, VT  05403 |
| JOSEPH CHENEY<br>84 BOWER STREET<br>SOUTH BURLINGTON, VT  05403 |

JOSEPH CHOBOY
416 OLIVER ST
NORTH TONAWANDA, NY  14120

JOSEPH CHRISTOPHER
9428 APPLE CT
FENTON, MI  48430

JOSEPH CIERPICH
35 KING RD
CHARLTON,  01507

JOSEPH CIERPICH
35 KING RD
CHARLTON, MA  01507

JOSEPH CINA
771 LAMONT AVE
STATEN ISLAND, NY  10312

JOSEPH CINA
771LAMONT AVE
STATEN ISLAND, NY  10312

JOSEPH CIOPPA
426 KAYMAR DRIVE
AMHERST, NY  14228

JOSEPH COARD
277 EAST 45TH ST
HAMILTON, ON  L8T3K7

JOSEPH COLAPIETRO
2326 HARRISON CITY ROAD
EXPORT, PA  15632

JOSEPH COLEMAN
9866 BETH ANN AVE
GALESBURG, MI  49053

JOSEPH COMO
PO BOX 526
WEST WARREN, MA  01092

JOSEPH CONN
6672 STADIUM DR
KALAMAZOO, MI  49009

JOSEPH CONNOLE
131 JON CIR
WHITINSVILLE, MA  01588

JOSEPH CONNOR
4949 PINFISH LANE
SAINT JAMES CITY, FL  33956

JOSEPH CONTE
1401 GOLF VIEW DR
NMYRTLE BEACH, SC  29582

JOSEPH CONTE
1401 GOLF VIEW DR
NORTH MYRTLE BEACH, SC  29582

JOSEPH CONTINO
88 ARCHBURY CIRCLE
BOLTON, ON  L7E2H6

JOSEPH COULOMBE
13 WOODRIDGE ROAD
HOLDEN, MA  01520

JOSEPH COUSINS
166 COLE CRESCENT  SS 4
NIAGARA-ON-THE-LAKE, ON  L0S 1J0

JOSEPH CRISHAM
223 EAST BOYD ST
DIXON, IL  61021

JOSEPH CROWE
1030 NINE ROCK ROAD
SHERMAN, IL  62684

JOSEPH CUIFALO
1170 WOLCOTT RD
WOLCOTT, CT  06716

JOSEPH CULLEN
2100 KINGS HIGHWAY
PORT CHARLOTTE, FL  33980

JOSEPH CULLEN
2100 KINGS HIGHWAY
PORT CHARLOTTE, FL  33980

JOSEPH CURTIN
12 MONONGAHELA AVENUE
GLASSPORT, PA  15045

JOSEPH CURTIN
1589 STONE MANSION DRIVE
SEWICKLEY, PA  15143

JOSEPH CURTIN
PO BOX 2000
GLASSPORT, PA  15045

JOSEPH CUSIMANO
14 WESTWOOD DR
WORCESTER, MA  01609

JOSEPH D BELAS
120 ROGERS DR
CLINTON, PA  15026

JOSEPH D BELAS
413 COUNTESS CT
MYRTLE BEACH, SC  29588

JOSEPH DACRI
939 PELLAM AVE NE
PALM BAY, FL  32907

JOSEPH DAIGNEAULT
98 MOORE AVE
WORCESTER, MA  01602

JOSEPH DANGELO
2718 FOREST AVE
NIAGARA FALLS, NY  14301

JOSEPH DAVID MLACAK
10 NORTHRIDGE CRESENT
GEORGETOWN , ON  L7G6E1

JOSEPH DAVID
433 CASTLE SHANNON BLVD
PITTSBURGH, PA  15234

JOSEPH DAVIS
111 EVELYN ST
BRANTFORD, ON  N3R3H4

JOSEPH DE CRESCENZO
11517 MAUDE ABBOTT
MONTREAL, QC  H1E0V3

JOSEPH DEABREU
505 TEMPLEMEAD DRIVE
HAMILTON, ON  L8W3K6

JOSEPH DEBATTISTA
150 EAST 36TH ST
HAMILTON, ON  L8V3Z4

JOSEPH DEFELICE
5718 HERRING GULL CIRCLE
NORTH MYRTLE BEACH, SC  29582

JOSEPH DEGENNARO
1979 BELLMEAD DR
ALTOONA, PA  16602

JOSEPH DEGRINNEY
6 JOHNSON GRANT
WOBURN, MA  01

JOSEPH DEMAIO
221 POINTER DR
JEFFERSON HILLS, PA  15025

JOSEPH DEROSIER
11 INGRAM RD
CHERRY VALLEY, MA  01611

JOSEPH DESKINS
2343 HONOLULU AVE
MONTROSE, CA  91020

JOSEPH DICKINSON
35 BREDDIN PARKWAY
ORANGEVILLE, OT  L9W3X1

JOSEPH DIGNAM
235 LEOMINSTER RD
LUNENBURG, MA  01462

JOSEPH DIMARTIN
129 COUNTRY VIEW
FRANKFORT, NY  13340

JOSEPH DINEEN
24 IADAROLA AVE
MILFORD, MA  01757

JOSEPH DIPASQUALE
3828 TRADITIONS BLVD N
WINTER HAVEN, FL  33884

JOSEPH DIRIENZO
17 AMSLEY COURT
EAST AMHERST, NY  14051

JOSEPH DOMAGALA
130 BROOKMEADE DRIVE
PITTSBURGH, PA  15237

JOSEPH DUMOUCHEL
104 HOLLY HOCK DR
ALTAMONTE SPRINGS, FL  32701

JOSEPH DUNN
58 BOXBERRY LANE
ROCKLAND, MA  02370

JOSEPH DURGAN
883 NORRISVILLE ROAD
SCHUYLER FALLS, NY  12985

JOSEPH E ARVAY
981 CORAL SPRINGS DRIVE
PORTAGE, MI  49002

JOSEPH E BURAN JR
24 THE HAMLET
EAST AMHERST, NY  14051-1739

JOSEPH E GAFFEY
153 CENTRAL AV
FT ERIE, ON  L2A 3S5

JOSEPH E LODYGA
1 RIDGEWAY
ST JOSEPH, MI  49085

JOSEPH EGAN
10 ALLENSON AVE
ATTLEBORO, MA  02703

JOSEPH EGAN
2616 LEONA LANE
CORAOPOLIS, PA  15108

JOSEPH EID
5 ROUND TABLE RD
SHREWSBURY, MA  01545

JOSEPH ELCHAK
6 HILLCREST ROAD
HILLSBOROUGH, NJ  08844

JOSEPH ERTEL
1468 SHOREWOOD DRIVE
LAKELAND, FL  33803

JOSEPH EVANGELISTA
145 PRESCOTT STREET
WEST BOYLSTON, MA  01583

JOSEPH F MISTRETTA
107 TAHITIAN WAY
NORTHPORT, FL  34287

JOSEPH FABIANI
5727 THERESA STREET
NIAGARA FALLS, ON  L2J2A2

JOSEPH FACHET
160 MEGINNES RD
KINTNERSVILLE, PA  18930

JOSEPH FACHET
160 MEGINNES ROAD
KINTNERSVILLE, PA  18930

JOSEPH FANARA
1617 TEMPLE LANE
ROCKFORD, IL  61112

JOSEPH FANARA
894 SPRING RIDGE CT
BELVIDERE, IL  61008

JOSEPH FARAGE
8617 REBECCA DR
BUFFALO, NY  14221

JOSEPH FARLEY
180 WHITE RD
WARWICK, MA  01378

JOSEPH FEDOR
163 PARKSIDE DRIVE
WEST MIFFLIN, PA  15122

JOSEPH FEE
1543 SOUTH CROOKED LAKE DRIVE
KALAMAZOO, MI  49009

JOSEPH FERLAINO
280 CHAMPLAIN
POINTE-CLAIRE, QC  H9R5X8

JOSEPH FERLAUTO
925 CLOVER COURT
LONGS, SC  29568-8619

JOSEPH FERNANDO
4 HUMMINGBIRD LANE
AMHERST, NY  14228

JOSEPH FIORENTINO
9592 INDIGO CREEK BLVD
MURRELLS INLET, SC  29576

JOSEPH FLAGG
42 CHEYENNE ROAD
WORCESTER, MA  01606

JOSEPH FLEMING
42512 SPARTA LINE POB 126
UNION, ON  N0L 2L0

JOSEPH FLEMING
42512 SPARTA LINE
UNION, ON  N0L 2L0

JOSEPH FLEMING
BOX 126
UNION, ON  N0L 2L0

JOSEPH FONAGY
946 ST RT 7 SE
BROOKFIELD, OH  44403

JOSEPH FORD
176 SWANSON ROAD
BOXBORO, MA  01719

JOSEPH FRIEDMAN
13 MARTHA AVE
ELMWOOD PARK , NJ  07407

JOSEPH FRUCHTER
1496 WELLINGTON ST E
SAULT STE MARIE , ON  P6A2R1

JOSEPH FRUCHTER
1496 WELLINGTON ST E
SAULT STE MARIE, ON  L4M1C1

JOSEPH FRUCHTER
1496 WELLINGTON ST E
SAULT STE MARIE, ON  P6A2R1

JOSEPH FRUCHTER
72 KEMPENFELT DR
BARRIE, ON  L4M 1C1

JOSEPH FUSCO
95 GATES RD
WOODBRIDGE, ON  L4L 8S1

JOSEPH G CAPAN
10 SHEPARD AVE
AKRON, NY  14001-1315

JOSEPH G NADLER
375 HOWARD ST.
NORTHBORO, MA  01532

JOSEPH GAGLIARDO
1000 PORTERVILLE RD
EAST AURORA, NY  14052

JOSEPH GALATI
33 MARTINA CRESENT
WOODBRIDGE, ONTARIO  L4H3B6

JOSEPH GALISSNYDER
1532 MEERSCHAUM LANE
CORAOPOLIS, PA  15108

JOSEPH GALLAGHER
191 BIG OAK LANE
CHARLOTTE, VT  05445

JOSEPH GALLIERA
21 NANTUCKET CRES
BRAMPTON, ON  L6S 3X4

JOSEPH GARBARINO
245 RED OAK DR
AMHERST, NY  14221

JOSEPH GARBARINO
245 RED OAK DRIVE
AMHERST, NY  14221

JOSEPH GARDHOUSE
21 BELLHOLME LANE
COLLINGWOOD, ON  L9Y3Z1

JOSEPH GARDNER
5315 HOLLENBECK RD
LOCKPORT, NY  14094

JOSEPH GARY PANNOZZO
4 BUMBLEBEE CRES
BRAMPTON, ON  L6R2E4

JOSEPH GATTO
96 C KINGSWOOD DRIVE
ONTARIO, CA  N2E1S9

JOSEPH GEARHART
173 EAST MICHIGAN AVE 102B
THREE RIVERS, MI  49093

JOSEPH GENIER
PO BOX 17350
ROCHESTER, NY  14617

JOSEPH GENOA
43 PURDUE DRIVE
MILFORD, MA  01757

JOSEPH GENOVESE
954 HARRISON AVE
NIAGARA FALLS, NY  14305

JOSEPH GENTILUCCI
15 ROLLIE SHEPARD DR
MILLBURY, MA  01527

JOSEPH GENTILUCCI
15 ROLLIE SHEPARD DRIVE
MILLBURY, MA  01527

JOSEPH GEORGE
24144 44TH AVE
MATTAWAN, MI  49071

JOSEPH GEORGE
4789 E EDDY DR
LEWISTON, NY  14092

JOSEPH GIACOMINI
1500 ARLINGTON CHASE
SHERMAN, IL  62684

JOSEPH GIOMUNDO
17 HELENBROOK LANE
DEPEW, NY  14043

JOSEPH GIOVANI
7055 NORTH FOX POINT
PEORIA, IL  61614

JOSEPH GIRARD
119A ISLAND BRANCH RD
GOUVERNEUR, NY  13642

JOSEPH GIRARD
119A ISLAND BRANCH ROAD
GOUVERNEUR, NY  13642

JOSEPH GIRARD
119A ISLAND BRANCH
GOUVERNEUR, NY  13642

JOSEPH GIUMENTARO
66 VINCENT CIRCLE
WORCESTER, MA  01604

JOSEPH GLADD
PO BOX 76
BLOOMINGDALE, NY  12913

JOSEPH GLIOZZI
307 CROSS CREEK COURT
PITTSBURGH, PA  15237

JOSEPH GOODEN
1425 DIAL COURT
SPRINGFIELD, IL  62704

JOSEPH GOODSON
18 LEHA AVE
GRISWOLD, CT  06351

JOSEPH GORMAN
28 PASSAWY 5
WORCESTER, MA  01602

JOSEPH GORMAN
4 CANAL ROAD
VERNON, NJ  07462

JOSEPH GRAFF
7955 BATAVIA STAFFORD TOWNLINE ROAD
BATAVIA, NY  14020

JOSEPH GRAHAM
150 HARBORSIDE AVE
PUNTA GORDA, FL  33950

JOSEPH GRAMC
369 MARSHALL HEIGHTS DRIVE
WEXFORD, PA  15090

JOSEPH GRAY
121 DORIAN DR
SHELDON, VT  05483

JOSEPH GRECO
3 WHITESTONE LANE
LANCASTER, NY  14086

JOSEPH GRECO
30 WOOD DUCK CT
PAWLEYS ISLAND, SC  29585

JOSEPH GRECO
9155 MAPLE STREET
PITTSBURGH, PA  15239

JOSEPH GREEN
24 APPLEWOOD LANE
CHARLTON, MA  01507

JOSEPH GRESPAN
4667 PORTAGE ROAD
NIAGARA FALLS, ON  L2E6A9

JOSEPH GRZYBOWSKI
5560 VICTORIA LANE
LOCKPORT, NY  14094

JOSEPH GUAGLIANO
737 GOLF LINKS
ANCASTER, ON  L9K 1L5

JOSEPH GULINO
11 GREENBRIER RD
GREENVILLE, RI  02828

JOSEPH GUZZETTA
243 SARANAC AVE
BUFFALO, NY  14216

JOSEPH HAAF
3787 MONTEVALLO LANE
LAMBERTVILLE, MI  48144

JOSEPH HALL
25 PURCHASE ST
FRAMINGHAM, MA  01701

JOSEPH HAMM
631 PLEASANT STREET
ROCHDALE, MA  01542

JOSEPH HANNIGAN
386 CLUB MANOR DRIVE
SUN CITY CENTER, FL  33573

JOSEPH HANTZ JR
12260 SEDONA DR
NORTH HUNTINGDON, PA  15642

JOSEPH HARDY
1310 CHURCHILL ROAD
SPRINGFIELD, IL  62702

JOSEPH HARRINGTON
190 LINCOLN AVE
SAUGUS, MA  01906

JOSEPH HARRISON
3759 SUNRISE LAKE
MILFORD , PA 18337

JOSEPH HARVILLE
364 EEL ST
BATTLE CREEK, MI 49015

JOSEPH HASOU
24 CASWELL DRIVE
TORONTO, ON M2M3L9

JOSEPH HAYES
4742 BUCKS BLUFF DRIVE
NORTH MYRTLE BEACH, SC 29582

JOSEPH HEALY
600 HIGH RIDGE RD
WATERFORD, VT 05819

JOSEPH HEBAN III
6051 E COBBLESTONES LANE
SYLVANIA, OH 43560

JOSEPH HEBERT
116 BUNKER ROAD
ROTONDA WEST, FL 33947

JOSEPH HEGLEH
2248 RYAN BLVD
PUNTA GORDA, FL 33950

JOSEPH HEHNLY
29 MATHESS LANE
MORGANTOWN, WV 26508

JOSEPH HEIM
89 AYRAULT DR
AMHERST, NY 14228

JOSEPH HENNESSY
1271 WARREN DRIVE
EAST AURORA, NY 14052

JOSEPH HERBECK
484 ESTHER ST
NORTH TONAWANDA, NY 14120

JOSEPH HERRINGSHAW
8195 MAPLEWOOD DR
FINDLAY, OH 45840

JOSEPH HIGGINS
60-31 PTARMIGAN DRIVE
GUELPH, ON N1C-1E5

JOSEPH HOOVER
153 BORDEN AVE
PORT COLBORNE, ON L3K 3Z9

JOSEPH HUBERT
482 SAW CREEK
BUSHKILL, PA 18324

JOSEPH HUFFMAN
339 SAGEWOOD TERRACE
WILLIAMSVILLE, NY 14221

JOSEPH HULYK
395 MORRIS ST
SOUTHBRIDGE, MA 01550

JOSEPH HUNTER
7 OSPREY LANE
TRENTON, ON K8V5P7

JOSEPH HURT
3004 LAURA LANE
LAWRENCE, PA 15055

JOSEPH HUTCHINSON
16 BARRY AVE
DUDLEY, MA 01571

JOSEPH HUTSKO
6570 WILD CHERRY DR
COOPERSBURG, PA 18036

JOSEPH HYLTON
5945 ANCESTOR DRIVE
HILLIARD, OH 43026

JOSEPH IACONO
2704 MUIRFIELD RD
SPRINGFIELD, IL 62711

JOSEPH INFURNA
331 LOUISA STREET
FORT ERIE, ON L2A6S5

JOSEPH ISAAC
969 CASTLEWOOD DRIVE
CONWAY, SC 29526

JOSEPH J SAWICKI JR
88 BERKLEY ST
MARLBOROUGH, MA 01752

JOSEPH J SAWICKI
88 BERKLEY ST
MARLBOROUGH, MA 01752

JOSEPH JACOBS
1908 ALLEN ST
ADRIAN, MI 49221

| |
|---|
| JOSEPH JACOBS<br>PO BOX 18<br>KAHNAWAKE,   J0L1B0 |
| JOSEPH JACOBS<br>PO BOX 18<br>KAHNAWAKE, QC J0L1B0 |
| JOSEPH JAILLET<br>39 LASHUA RD<br>ASHBURNHAM, MA  01430 |
| JOSEPH JAKUBIK<br>6496 COLE RD<br>ORCHARD PARK, NY  14127 |
| JOSEPH JANETTI<br>78 COGAN AVE<br>PLATTSBURGH, NY  12901 |
| JOSEPH JAROSZ<br>76 POOR FARM ROAD<br>HARVARD, MA  01451 |
| JOSEPH JAWORSKI<br>110 CEDAR RIDGE LN<br>CONWAY, SC  29526-8914 |
| JOSEPH JERGER<br>1728 DOUGWOOD DR<br>MANSFIELD, OH  44904 |
| JOSEPH JIRAN<br>117 SOUTH DIVISION<br>FREMONT, MI  49412 |
| JOSEPH JOHNSON<br>21 BEACON STREET<br>BOSTON, MA  02108 |
| JOSEPH JONIS<br>PO BOX 358<br>DOUGLAS, MA  01516 |
| JOSEPH JR HICKSON<br>PO BX 600<br>HAMPDEN, MA  01036 |
| JOSEPH JUSKO<br>23 SOLDIER WOOD CIRCLE<br>ORCHARD PARK, NY  14127 |
| JOSEPH KALINOWSKI<br>440 LINCOLN ST<br>WORCESTER, MA  01653 |
| JOSEPH KANIA<br>6168 CAMPBELL BLVD<br>NY, NY  14094 |
| JOSEPH KASPRZYK<br>849 STATE HWY 267<br>JACKSONVILLE, IL  62650 |
| JOSEPH KEENAN<br>6713 CARLYLE LANE<br>SARASOTA, FL  34243 |
| JOSEPH KENNEDY<br>5 LISA STREET APT 404<br>BRAMPTON, ON  L6T 4T4 |
| JOSEPH KENNEY<br>22 BAKER STREET<br>WINSTED, CT  06098-1302 |
| JOSEPH KIESER<br>1716 FRASER DRIVE<br>NORMAL, IL  61761 |
| JOSEPH KIRSCHNER<br>525 BROAD STREET<br>PERKASIE, PA  18944 |
| JOSEPH KLEMICK<br>1925 HARDEN BLVD LOT 277<br>LAKELAND, FLORIDA  33803 |
| JOSEPH KLIMEK<br>58 SUNBURST CIRCLE<br>EAST AMHERST , NY  14051 |
| JOSEPH KNOSPE<br>86 PATRICIA LANE<br>CHEEKTOWAGA, NY  14227 |
| JOSEPH KOMPARE<br>90 ROSWELL AVENUE<br>BUFFALO, NY  14207 |
| JOSEPH KOSTKA<br>7 HARDING STREET<br>SOUTH GRAFTON, MA  01560 |
| JOSEPH KOVACH<br>6039 WEST TIFFIN ST BOX 25<br>BASCOM, OH  44809 |
| JOSEPH KOZLOWSKI<br>116 DEHAVEN AVENUE<br>GLENSHAW, PA  15116 |
| JOSEPH KRAMER<br>325 CEDAR CT<br>WAYLAND, MI  49348 |

JOSEPH KRASNER
60 SNUG HAVEN CT
TONAWANDA, NY  14150

JOSEPH KROSS III
109 ROLAND ST
SLOAN, NY  14212

JOSEPH KUPFERSCHMID
27110 JONES LOOP ROAD
PUNTA GORDA, FL  33982

JOSEPH KUTT
22 NEW ROAD
NORTH HAMPTON, NH  03862

JOSEPH L HIGGINS
4881 W LAKE RD
BURT, NY  14028

JOSEPH LACONTE
8 HYLAND AVE
LEICESTER, MA  01524

JOSEPH LAMARCA
3433 MILLER ROAD
NIAGARA FALLS, NY  14304

JOSEPH LANGENFELD
1294 MASTER ST
NORTH TONAWANDA, NY  14120

JOSEPH LANGENFELD
1294 MASTER ST
NORTH TONAWANDA, NY  14120-2228

JOSEPH LANNAN
32 MICHAEL DRIVE SOUTH
PORT COLBORNE, ON  L3K3C2

JOSEPH LANTEIGNE
23 ANDERSON CRES
SMITHVILLE, ON  L0R 2A0

JOSEPH LAPOINT
87 COUSINS DR
AURORA, ON  L4G1B5

JOSEPH LASCOLA
6995 LOCKWOOD LN
LOCKPORT, NY  14094

JOSEPH LAUZONIS
1580 RIDGE RD
LEWISTON, NY  14092

JOSEPH LAVANCHA
14 SUNNYFIELD DR
CORTLAND, NY  13045

JOSEPH LAVERTY JR
146 WAL ST
PORT ORANGE, FL  32127

JOSEPH LAVOIE
18 TERRACE WAY APT 75
PLATTSBURGH, NY  12979

JOSEPH LAVOIE
79 MAPLE ST
ROUSES POINT, NY  12979

JOSEPH LE PAGE
43 LAMBERT DR
NORWICH, CT  06360

JOSEPH LEASON
86 THURBER AVE
BROCKTON, MA  02301

JOSEPH LEE
95 MONK CRESCENT
AJAX, ON  L1Z1H2

JOSEPH LEFEVRE
1922 HIGHBURY LANE
AURORA, IL  60502

JOSEPH LEMINE
239 HORSESHOE RD
MORGANTOWN, WV  26508

JOSEPH LEO
3466 MATTHEWS DRIVE
NIAGARA FALLS, ON  L2G 1S7

JOSEPH LEVY
2160 COTE ST CHARLES
ST LAZARE, QC  J7T 2J4

JOSEPH LEVY
2210 DYNASTIE WEST
ST LAZARE, QC  J7T 2C9

JOSEPH LEVY
2210 DYNASTY WEST
ST LAZARE, QB  J7T2C9

JOSEPH LIBRERA
361 MCKINLEY AVE
KENMORE, NY  14217

JOSEPH LIJOI
38 OREGON AVE
SHREWSBURY, MA  01545

JOSEPH LILLYMAN
922 INSTITUTE
DIXON, IL  61021

JOSEPH LIRETTE
4654 YACHT AVE
LAKELAND, FL  33805

JOSEPH LODYGA
1 RIDGEWAY ST
ST JOSEPH, MI  49085

JOSEPH LONCAR
4134 WHEELWRIGHT CRES
MISSISSAUGA, ON  L5L2X6

JOSEPH LONGO
9023 AUDUBON DR
GIBSONIA, PA  15044

JOSEPH LOS
202 BUTTERNUT CIRCLE
CONWAY, SC  29526

JOSEPH LOSCALZO
428 CAMDEN CIR
PAWLEYS ISLAND, SC  29585

JOSEPH M HAMMOND
8969 EASTVIEW DRIVE
ALLISON PARK, PA  15101

JOSEPH M NATALE
113 /ADAMS /STREET
WESTBOROUGH, MA  01581

JOSEPH MACKEY
19 FOX CROSSING
SOUTH HERO, VT  05486

JOSEPH MAFFUCCIO
37 BOND ST
SOMERVILLE, MA  02145-1534

JOSEPH MAGLIULO II
105 HUGES RD
SCHUYLERVILLE, NY  12871

JOSEPH MAGUIRE
97 GREEN POND RD
EAST FALMOUTH, MA  02536

JOSEPH MALLOY
79 PARK STREET
MENDON, MA  01756

JOSEPH MANCINO
294 COUNTRY CLUB DRIVE
COLDWATER, MI  49036

JOSEPH MANFREDI
601 CARSTEN CT
MYRTLE BEACH, SC  29579

JOSEPH MANGANESE
120 FENNO ST
QUINCY, MA  02170

JOSEPH MARCHITTE
273 IRVING
TONAWANDA, NY  14223

JOSEPH MARCIANO
3528 FOWLER CT
BURLINGTON, ON  L7N3W3

JOSEPH MARRONE
BOX 60267
WORCESTER, MA  01606

JOSEPH MARSHALL
34504 MARSHALL HOLLOW ROAD
LITTLE ORLEANS, MD  21766

JOSEPH MARTEL
32 LOYOLA RD
WOODSTOCK, CT  06281

JOSEPH MARTIN
106 LAURELWOOD LANE
CONWAY, SC  29526

JOSEPH MARTIN
1811 NW 18TH ST
CAPE CORAL, FL  33993

JOSEPH MASTROIANNI
55 TEMPLER DR
LANCASTER, ONT  L9G3X7

JOSEPH MATISKO
3 RUTHELLEN RD
HUDSON, MA  01749

JOSEPH MATTHEWS
454 27TH STREET
NIAGARA FALLS, NY  14303

JOSEPH MAURER
1245 BRAMBLEWOOD LANE
MISSISSAUGA, ON  L5H1L9

JOSEPH MAYNARD
28 WEST ST
OXFORD, MA  01540

JOSEPH MAZZOLA
111 BALDWIN ST
JENISON, MI  49428

JOSEPH MCCARTHY
173 MONTVALE LANE
ROCHESTER, NY  14626

JOSEPH MCCARTHY
223 STEVENSON BLVD
AMHERST, NY  14226

JOSEPH MCCLURE
2343 HONOLULU AVE
MONTROSE, CA  91020

JOSEPH MCCORKLE
418 COUNTRY CLUB DR
BATTLE CREEK, MI  49015

JOSEPH MCCOY
12 HUNTSWOOD LANE
EAST GREENBUSH, NY  12061

JOSEPH MCCOY
220 COLUMBIA TURNPIKE
RENSSELAER, NY  12144

JOSEPH MCDERMOTT
3687 NATCHEZ ST SW
SUPPLY, NC  28462

JOSEPH MCGEE
294 CORONATION DRIVE
AMHERST, NY  14226

JOSEPH MCGINN
221 WYNGATE DRIVE
BARRINGTON, IL  60010

JOSEPH MCGOWAN
254 SKYPORT RD
WEST MIFFLIN, PA  15122

JOSEPH MCGRATH
3317 ABERDEEN AVE
BURLINGTON, ON  L7M3Y3

JOSEPH MCKEOWN
940 N SPRING ST
ELGIN, IL  60120

JOSEPH MCSWEENEY
363 QUEEN VICTORIA DR
HAMILTON, ON  L8WIG6

JOSEPH MEALIE
204 DOGWOOD CIRCLE
BADEN, PA  15005

JOSEPH MEHALIK
1052 WATERFORD CT EAST
MCMURRAY, PA  15317

JOSEPH MELCHIONNA
8838 MUIRFIELD DR
NAPLES, FL  34109

JOSEPH MELLOR
30 BRUNSWICK AVENUE
TORONTO, ON  M5S 2L7

JOSEPH MESSINA
275 PALM AVENUE
JUPITER, FL  33477

JOSEPH MEWHINEY
2 MEADOW LAND
NORTH GRAFTON, MA  01536

JOSEPH MICHALCZAK
108 SPRUCEWOOD CT
MB, 29588

JOSEPH MICHALCZAK
108 SPRUCEWOOD CT
MYRTLE BEACH, 29588

JOSEPH MICHAUD
37 N WORCESTER AVE
WORCESTER, MA  01606

JOSEPH MICHAUD
934 PLEASANT ST
WORCESTER , MA  01602

JOSEPH MIDEO
16 SHEWMAN RD
BRIGHTON, ON  K0K1H0

JOSEPH MILLER
44 HICKORY LANE
MILL HALL, PA  17751

JOSEPH MILLER
44 HICKORY LN
MILLHALL, PA  17751

JOSEPH MINNERLY
5007 CHELSEA COVE NORTH
HOPEWELL JCT, NY  12533

JOSEPH MINTJAL
4721 WHITE DEER CT
SPRINGFIELD , IL  62711

JOSEPH MISNER
327 SAWYER AVE
BATTLE CREEK, MI  49014

JOSEPH MOCHILAN
2095 BALHARRIE AVE
OTTAWA, ON  K1G 1G4

JOSEPH MOCK
505 MEDICI COURT
PUNTA GORDA, FL  33950

JOSEPH MOGAN
629  COURT ST
CIRCLEVILLE, OH  43113

JOSEPH MOKOS
9 MEINDL WAY
NOTTINGHAM, NH  03290

JOSEPH MOMBREA
407 76TH ST
NIAGARA FALLS, NY  14304

JOSEPH MONACO
1809 SHANNON RD
WAXHAW, NC  28173

JOSEPH MONFREDO
5 GROVE HEIGHTS DR
WORCESTER, MA  01605

JOSEPH MONIAK
779 TIMBERLINE TRAIL
SAGAMORE HILLS, OH  44067

JOSEPH MORAN
24 HANSON RD
CHARLTON, MA  01507

JOSEPH MORO
138B MAINST
UPTON, MA  01568

JOSEPH MORRA
77 HARBOUR SQ.
TORONTO, ON  m5j 2s2

JOSEPH MORRIS
486 MONTCALM
DOLLARD DES ORMEAUX, QC  H9G1K3

JOSEPH MOSHER
3324 MICHAEL RD
KALAMAZOO, MI  49004

JOSEPH MURPHY
130 WILDWOOD ROAD
BREWSTER, MA  02631

JOSEPH MURPHY
6430 SUNRAY CREST
VICTOR, NY  14564

JOSEPH MURRAY
111 LEHARVE DR
CHEEKTOWAGA, NY  14227

JOSEPH N MARKS
5634 SCHANTZ ROAD
EMMAUS, PA  18049

JOSEPH N WENTZ
8687 TROPICAIRE BLVD
NORTH PORT, FL  34291

JOSEPH NAIM
112 CIMARRON DR
MOON TWP, PA  15108

JOSEPH NALASCO
53 ANTHONY ST
HAMILTON, ONTARIO  L9C 6V6

JOSEPH NANGLE
27 FAWN LANE
WESTFIELD, MA  01085

JOSEPH NARVIN
369 FERNHILL AVE
PITTSBURGH, PA  15226

JOSEPH NATALE
22 BERKWOOD PLACE
FONTHILL, ON  L0S1E2

JOSEPH NELSON
64 PAYTON TERRACE
BRISTOL, CT  06010

JOSEPH NESCI
402 MALLARD DRIVE
CAMILLUS, NY  13031

JOSEPH NIRO
45 DYNASTY AVE
STONEY CREEK, ON  L8G 4Z5

JOSEPH NOECKER
4558 SOUTHFIELD AVENUE
ORLANDO, FL  32812

JOSEPH NORD
38 PARK STREET 8D
FLORHAM PARK, NJ  07932

JOSEPH NORTON
56 FAIRFIELD ROAD
PARSIPPANY, NJ  07054

JOSEPH NOSKO
7998 TRINA CIRCLE
CLAY, NY  13041

JOSEPH NOWALSKI
2586 AMBROSE LANE
PORT CHARLOTTE, FL  33952

JOSEPH NUNES
187 FAIRVIEW AVE
REHOBOTH, MA  02769

JOSEPH OCCHIPINTI
19 TYLER DR
STROUDSBURG, PA  18360

JOSEPH ODDIE
25 KILLEN RD
WALLINGFORD, CT  06492

JOSEPH ODONNELL
16 VINE ST
LEOMINSTER, MA  01453

JOSEPH OLESAK
5430 LEVI STREET
WHITEHALL, PA  18052

JOSEPH OLIVER
73 WINSOR RD
FOSTER, RI  02825

JOSEPH OLIVERIO
631 MORGAN DRIVE
LEWISTON, NY  14092

JOSEPH OLIVITO
107 LAKEWOOD DRIVE
CANONSBURG, PA  15317

JOSEPH ORESKOVICH
3282 APPLEFORD AVE
NIAGARA FALLS, ON  L2J3N9

JOSEPH ORLANDO
103 KAREN DRIVE
WINTERSVILLE, OH  43953

JOSEPH ORLANDO
5 WESTERN AV
GLOUCESTER, MA  01930

JOSEPH ORLANDO
5 WESTERN AVENUE
GLOUCESTER, MA  01930

JOSEPH OTT
89 INDIAN MEADOW
NEW HARTFORD, CT  06057

JOSEPH OYER
8 GARSIDE DRIVE
WEST BOYLSTON, MA  01583

JOSEPH P ZICARI
150 FAIR STREET
ANCASTER, ON  L9K0A8

JOSEPH PACE
20 HEMLOCK LANE
LANCASTER, NY  14086

JOSEPH PALERMO
61 KINGSVIEW DRIVE
STONEY CREEK, ON  L8J3X5

JOSEPH PALGUTT
10461 WASHINGTONIA PALM WAY
FT MYERS, FL  33966

JOSEPH PALIN
20291 TORRE DEL LAGO STREET
ESTERO, FL  33928

JOSEPH PALUCH
205 80TH STREET
NIAGARA FALLS, NY  1430

JOSEPH PANDL
1017 CREST LANE
CARNEGIE, PA  15106

JOSEPH PANETTA
52 VINTNERS LANE
GRIMSBY, ON  L3M5N7

JOSEPH PANETTA
52 VINTNERS LANE
GRIMSBY, ON  L3M5N7

JOSEPH PAPARELLA
122 WHITMARSH AVE
WORCESTER, MA  01606

JOSEPH PAPARELLA
3100 SHELTERED OAK PLACE
NORTH FORT MYERS, FL  33903

JOSEPH PARISI JR
36 SANDY WAY
CUMBERLAND, RI  02864

| |
|---|
| JOSEPH PARK<br>284 BILLING ST<br>QUINCY, MA  02171 |
| JOSEPH PARLATO JR<br>232 LINWOOD AVENUE<br>BUFFALO, NY  14209 |
| JOSEPH PECARIC<br>285 M0ZART DRIVE<br>ANCASTER, ON  L9G 4T9 |
| JOSEPH PECARIC<br>285 MOZART DRIVE<br>ANCASTER, ON  L9G 4T9 |
| JOSEPH PECORARO<br>18 ROUNDS DRIVE<br>PERU, NY  12972 |
| JOSEPH PELLEGRINO<br>2290 MULBERRY LN<br>NORTH PORT, FL  34289 |
| JOSEPH PENNELLA<br>57 ELLIS AVE<br>NOBLETON, ON  L0G 1N0 |
| JOSEPH PEPPLE<br>PO BOX 34<br>BARODA, MI  49101 |
| JOSEPH PERELLA<br>1245 MOODY RD<br>HUNTINGTON, VT  05462 |
| JOSEPH PERINI<br>10 SUSAN VALLEY TERRACE<br>VERNON, NJ  07462 |
| JOSEPH PERRA<br>71 STAWICKI RD<br>N GROSVENORDALE, CT  06255 |
| JOSEPH PERRI<br>144 68TH ST<br>NIAGARA FALLS, NY  14304 |
| JOSEPH PERRY<br>POB 9<br>BRAINARDSVILLE, NY  12915 |
| JOSEPH PETKIEWICZ<br>221 AUBURN ST<br>CHERRY VALLEY, MA  01611 |
| JOSEPH PETRILLI<br>28 LOMA ROAD<br>TORONO, ON  M8Z3Z7 |
| JOSEPH PIEDL<br>50-5982 DUNN STREET<br>NIAGARA FALLS, ON  L2G7J9 |
| JOSEPH PIELECHA<br>164 EAST NIAGARA ST<br>TONAWANDA, NY  14150 |
| JOSEPH PIGHETTI PIGHETTI<br>4 GODFREY LANE<br>MILFORD, MA  01757 |
| JOSEPH PIRES<br>694 IREDEL COURT<br>CALABASH, NC  28467 |
| JOSEPH PIRES<br>694 IREDEL COURT<br>CALABASH, NORTH CAROLINA  28467 |
| JOSEPH PISTOLESI<br>99 JONES RD<br>GOUVERNEUR, NY  13642 |
| JOSEPH PITRE<br>7 ROBERTS RD<br>GRIMSBY, ON  L3M 3X2 |
| JOSEPH PODGORSKI<br>45 TIMBERLAKE DRIVE<br>ORCHARD PARK, NY  14127 |
| JOSEPH POLAK<br>12451 KNEELAND TERRACE<br>PORT CHARLOTTE, FL  33981 |
| JOSEPH POLETINI<br>635 ROSENSTEEL LANE<br>GREENSBURG, PA  15601 |
| JOSEPH POPE<br>3172 GLENDALE AVE<br>PITTSBURGH, PA  15227 |
| JOSEPH PORFELI<br>730 HOLIDAY DRIVE<br>PITTSBURGH, PA  15220 |
| JOSEPH POSK<br>325 MIDDLE ROAD<br>EAST GREENWICH, RI  02818 |
| JOSEPH PRANGER<br>213 EAST LAWSON DRIVE<br>AUBURNDALE, FL  33823 |

JOSEPH PRATHER
3193 VT RTE 78
HIGHGATE CENTER, VT  05459

JOSEPH PRIANTE
18 KENNEY RD
MEDFIELD, MA  02052

JOSEPH PRYOR
1 TARA CIRCLE
MILFORD, MA  01757

JOSEPH PULA
23 N NINTH STREET
STROUDSBURG, PA  18360

JOSEPH PURTELL
141 PLEASANT ST
PERU, NY  12972

JOSEPH PUTCH
17575 WELLS RD
FT MYERS, FL  33917

JOSEPH QUARANDILLO
2816 SW 18 AVE
CAPE CORAL, FL  33914

JOSEPH QUINTAL
10 SKYLINE DRIVE
CLINTON, MA  01510

JOSEPH R BOULANGER
33 RALEIGH AVE
FITCHBURG, MA  01420

JOSEPH R MARTEL
32 LOYOLA RD
WOODSTOCK, CT  06281

JOSEPH R
4705 STACEY DR
LEWISTON, NY  14092

JOSEPH RAAD
115 UXBRIDGE RD
SUTTON, MA  01590

JOSEPH RADZEVICK
1107 FLORIBUNDA LANE
MECHANICSBURG, PA  17055

JOSEPH RASCHER
218 W KENTUCKY ST
TRENTON, IL  62293

JOSEPH RASO
605 GRANTWOOD
CORNWALL, ON  K6H3V3

JOSEPH REAGAN
3650 FARMINGTON PLACE
MYRTLE BEACH, SC  29579

JOSEPH REARDON
3202 MAPLEBROOK ROAD
BELLINGHAM, MA  02019

JOSEPH RECHNER
2520 S LOWELL
SPRINGFIELD, IL  62704

JOSEPH REESER
6309 MAPLELEAF
KALAMAZOO, MI  49009

JOSEPH REGAN
1591 PROVIDENCE RD
WHITINSVILLE, MA  01588

JOSEPH REOME
9 SOUTH ST
BRASHER FALLS, NY  13613

JOSEPH RESTEGHINI
1104 BLUE HERON POINT
MANNING, SC  29102

JOSEPH RESTEGHINI
1401 BLUE HERON POINT
MANNING, SC  29102

JOSEPH RICE
88 HAWLEY ROAD
SAVOY, MA  01256

JOSEPH RICHARD


MONTREAL, QC  H4A 2R7

JOSEPH RICHARD
2307 MELROSE AVE
MONTREAL, QC  H4A-2R7

JOSEPH RICHIUSA
2008 FAIRWAY DR
SPRINGFIELD, IL  62704

JOSEPH RINALDO
15341 MILLE FIORE BLVD
PORT CHARLOTTE, FL  33953

JOSEPH RITER
355 COUNTRYSIDE LN
ORCHARD PARK, NY  14127

JOSEPH RIZZO
4705 Stacey Dr.
Lewiston, NY  14092

JOSEPH RIZZO
7 CRICKET DRIVE
OXFORD , MA  01540

JOSEPH RIZZO
7 CRICKET DRIVE
OXFORD, MA  01540

JOSEPH ROMANO
114 MALLARD DRIVE
COLCHESTER, VT  05446

JOSEPH RORICK
6846 ISABELLE ST
PORTAGE, MI  49024

JOSEPH ROTHSTEIN
1225 FOSTER HILL ROAD
EAST CALAIS, VT  05650

JOSEPH ROTTI
35 LANCASTER ST
WEST BOYLSTON, MA  01583

JOSEPH RUDOLPH WEIDINGER
85-24TH STREET
ETOBICOKE, ON  M8V3N7

JOSEPH RUFFOLO
5087 COUNTRY CLUB TRAIL
LEWISTON, NY  14092

JOSEPH RUFFOLO
5087 COUNTRY CLUB TRAIL
LEWISTON, NY  14092

JOSEPH RUGGIO
15351 SCRUB JAY LANE
BONITA SPRINGS , FL  34135

JOSEPH RUSSELL TRIPPIEDI TRIPPIEDI
7503 ARMAND CIRCLE
TAMPA, FL  33634

JOSEPH RUSSILLO
27 MIDLAND DR
CRANSTON, RI  02920

JOSEPH RYBCZYNSKI JR
258 W WOODSIDE TERRACE
HOLLAND, OH  43528

JOSEPH S FARAD
PO BOX 130
TANNERSVILLE, PA  18372

JOSEPH SALERNO
637 WOODBURY DRIVE
NORTH TONAWANDA, NY  14120

JOSEPH SALHAB
39 COUNTRYSIDE LANE
DEPEW, NY  14043

JOSEPH SALHAB
631 W DELAVAN AVE
BUFFALO, NY  14222

JOSEPH SALPIETRO
9708 FOXGROVE LANE
ALLISON PARK, PA  15101

JOSEPH SAMMARCO
107 CAPEN BLVD
AMHERST, NY  14226

JOSEPH SANTELLI
186 FLINT RD
CHARLTON, MA  01507

JOSEPH SARKEES JR
613 VANDERBILT AVENUE
NIAGARA FALLS, NY  14305

JOSEPH SARNO
2274 FIRESTONE PL
WINTER HAVEN, FL  33884

JOSEPH SAULNIER
130 BARNICKE DRIVE
CAMBRIDGE, ON  N3C 3M4

JOSEPH SAUPPEE SR
160 HEATHER LN
RAEDING, PA  19610

JOSEPH SAUPPEE SR
160 HEATHER LN
WYOMISSING, PA  19610

JOSEPH SAVAGE
376 MARLBOROUGH STREET
BOSTON, MA  02115

JOSEPH SAVELLI
125 ALGONQUIN AVE
ANCASTER, ON  L9G 3C4

JOSEPH SCHAEFER
2261 COMO PARK BLVD
LANCASTER, NY  14086

JOSEPH SCHIRALDI
257 NAPES AVE
WOODBRIDGE, ONTARIO  L4L 8R7

JOSEPH SCHMITT
349 HOMESTEAD DR
NORTH TONAWANDA, NY  14120

JOSEPH SCHWEDE
41MEADOW LANE   APT12
BRIDGEWATER, MA  02324

JOSEPH SCIBELLI
17 RUTH DR
WILBRAHAM, MA  01095

JOSEPH SCIME
5717 7TH LINE RR1
BEETON, ON  L0G1A0

JOSEPH SCIULLI
51 OAKTREE CT
WEST MIDDLESEX, PA  16159

JOSEPH SCORPION
.

JOSEPH SCORPION
1838 WITTMER STREET
PITTSBURGH, PA  15212-1632

JOSEPH SCOZZAFAVA
1 DARIN AVE
MORRISONVILLE, NY  12962

JOSEPH SEBBENS
2933 CHESTER ST
MCKEESPORT, PA  15132

JOSEPH SEGAL
21 SUNRISE TRAIL
EAST LYME, CT  06333

JOSEPH SERGIO
72 CASHMERE LN
ROCHESTER, NY  14609

JOSEPH SGRICCIA
123 CONCORD
PORT CHARLOTTE, FL  33952

JOSEPH SHABLEY
76 SECOND STREET
WELLAND, ON  L3B 4T6

JOSEPH SHANLEY
7 KRISTEN DR
SUCCASUNNA, NJ  07876

JOSEPH SHEESLEY
214 PARK RD
BEAVER FALLS, PA  15010

JOSEPH SHERUDA
1925 STATE ROUTE 29
HUNLOCK CREEK, PA  18621

JOSEPH SHILLER
3125 EASTHILL DR
BETHLEHEM, PA  18017

JOSEPH SIERRA
3 LOVETT CIRCLE
OXFORD , MA  01540

JOSEPH SIMON
5224 GROSSE POINTE PKY
TOLEDO, OH  43611

JOSEPH SKENDER
11273 PECK RD
MANTUA, OH  44255

JOSEPH SMITH
725 COLLEGE TERRACE
NIAGARA FALLS, NY  14305

JOSEPH SMOCK
505 MEDICI COURT
PUNTA GORDA, FL  33950

JOSEPH SNYDER
5 HOFFMAN DRIVE
LATHAM, NY  12110

JOSEPH SOLOMON
14748 NIAGARA PARKWAY
NIAGARA ON THE LAKE, ON  L0S 1J0

JOSEPH SOMMER
912 AGNEW ROAD
PITTSBURGH, PA  15227

JOSEPH SRENIAWSKI
240 OAKBROOK DRIVE
WEST SENECA,  14224

JOSEPH STARK
436 RIVER RD
POTSDAM, NY  13676

JOSEPH STEWART
53 POTTER AVE
ORCHARD PARK, NY  14127

| |
|---|
| JOSEPH STILTNER<br>486 SAMUEL RD<br>LORIS, SC  29569 |
| JOSEPH STISO<br>7 MANN COURT<br>ATHOL, MA  01331 |
| JOSEPH SULLIVAN JR<br>30 PRENTICE STREET<br>WORCESTER, MA  01604 |
| JOSEPH SURETHING<br>35018 ROMAR ST<br>DADE CITY, FL  33523 |
| JOSEPH SUZEDELIS III<br>20 HARRIS AVE<br>JOHNSTON, RI  02919 |
| JOSEPH SZCZEPANEK<br>PO BOX 296<br>WARE, MA  01082 |
| JOSEPH SZTORC<br>3100 STEIG RD<br>NORTH TONAWANDA, NY  14120 |
| JOSEPH TABONE<br>316 HIGH ST<br>WILSON, NY  14172 |
| JOSEPH TABONE<br>316 HIGH ST<br>WILSON, NY  14172 |
| JOSEPH TAGGIO<br>72 NELSON CIRCLE<br>NEWMARKET, ON  L3X 1R2 |
| JOSEPH TAGLIAMONTI<br>54 HOLDEN ST<br>WORCESTER, MA  01605 |
| JOSEPH TANSEY<br>6440 PINE VIEW ROAD<br>NORTH FORT MYERS, FL  33917 |
| JOSEPH TASSIA<br>86 PINE ISLAND RD<br>HOPKINTON,  01748 |
| JOSEPH TAYLOR<br>7805 HIGHLAND CORRAL CIR<br>KALAMAZOO, MI  49009 |
| JOSEPH TEIXEIRA<br>NICHOLAS COLLEGE BASEBALL<br>DUDLEY, MA  01571 |
| JOSEPH TEMPERELLI<br>74 WEST FAIRVIEW LANE<br>SPRINGFIELD, IL  62711 |
| JOSEPH THEBAUD<br>3723 HERSHY ST<br>RIDGEWAY, ON  L0S-1N0 |
| JOSEPH THERIAULT<br>448 LABRADOR DR<br>OSHAWA, ON  L1H7E9 |
| JOSEPH THIEL<br>551 SILK OAK DRIVE<br>VENICE, FL  34293 |
| JOSEPH THILL<br>PO BOX 20<br>LAKE CLEAR, NY  12945 |
| JOSEPH THOMPSON<br>2 RAPINE CT<br>FORT MYERS, FL  33912 |
| JOSEPH THRASHER<br>1110 W HIGHLAND BLVD<br>BATTLE CREEK, MI  49015 |
| JOSEPH TIBERI<br>2611 HAWTHORNE PL<br>NIAGARA FALLS, NY  14305 |
| JOSEPH TIERNAN<br>415 N DIVISION ST<br>MARSHALL, MI  49068 |
| JOSEPH TOBASCO<br>120 ABER DR<br>JEFFFERSONS HILL, PA  15025 |
| JOSEPH TOKARZ<br>7 FABYAN ROAD<br>DUDLEY, MA  01571 |
| JOSEPH TONNOS<br>25 ADELENE CRES<br>ST CATHARINES, ON  L2T3C6 |
| JOSEPH TONNOS<br>25 ADELENE<br>ST CATHARINES, ON  L2T3C6 |
| JOSEPH TORNABUONO<br>17 STEFLAR ST<br>FONTHILL, ON  L0S1E4 |

JOSEPH TORTORIELLO JR
506 BRADFORD CT
MARCO IL, FL  34145

JOSEPH TOWNE
9 GOVERNOR HUTCHINSON RD
BILLERICA, MA  01821

JOSEPH TRAUPMAN
111 ELTON CIRCLE
CRANSTON, RI  02921

JOSEPH TRINKWALDER
7658 ARNOLD DRIVE
N TONAWANDA, NY  14120

JOSEPH TROMBETTA
268 ALBRIGHT ROAD
HAMILTON, ON  L8K6P9

JOSEPH TROVATO
54 NORTH PARK DR
TORONTO, ON  M6L1K2

JOSEPH TURNER
2 WHITE AVE
ROUSES POINT, NY  12979

JOSEPH TUSA
6935 ANTONIO LANE
MYRTLE BEACH, SC  29588

JOSEPH TYTULA
6182 PARK ROAD
FORT MYERS, FL  33908

JOSEPH URBAN
940 MAIN ST W
HAMILTON, ON  L8S 1B1

JOSEPH V PARLATO JR
232 LINWOOD
BUFFALO, NY  14209

JOSEPH VALENTINO
105 COLLINGWOOD DRIVE
ROCHESTER, NY  14621

JOSEPH VAZZANO
6 MAPLE AVE APARTMENT A
MORRISTOWN, NJ  07960

JOSEPH VERNON
51 HILAND SPRINGS WAY
QUEENSBURY, NY  12804

JOSEPH VERSACE
68 DR JONES DRIVE
SCHOMBERG, ON  L0G 1T0

JOSEPH VILLANO
119 SUNDOWN ROAD
KERHONKSON, NY  12446

JOSEPH VILLANO
19 EAST GATE DR
GLENWOOD, NJ  07418

JOSEPH W SCHAFER
514 SOMERVILLE DRIVE
PITTSBURGH, PA  15243

JOSEPH WALL
612 SHOEMAKER AVE APT  1
JENKINTOWN, PA  19046

JOSEPH WALTON
140 LAKEVIEW BLVD
PLYMOUTH, MA  02360

JOSEPH WALTON
3800 AVES ISLAND CT
PUNTA GORDA, FL  33950

JOSEPH WARD
2210 PETERBOROUGH RD
PUNTA GORDA, GA  33983

JOSEPH WARREN
382 TROUT RIVER ROAD
BURKE, NY  12917

JOSEPH WASKIEWICZ
8218 BRITTANY PLACE
PITTSBURGH, PA  15237

JOSEPH WEAVER
583 RIDGE RD
RIDGEWAY, ON  L0S1N0

JOSEPH WEISE
24 LOMAR DRIVE
GENEVA, NY  14456

JOSEPH WENTZ
8687 TROPICAIRE BLVD
NORTH PORT, FL  34291

JOSEPH WEST
124 CASTLE ACRES DR
WEBSTER, NY  14580

JOSEPH WIELLETTE
13075 BATLIN AVE
PORT CHARLOTTE, FL  33953

| |
|---|
| JOSEPH WINKLMANN<br>642 SOUTHERN AVE<br>PITTSBURGH, PA  15211 |
| JOSEPH WOJEWODZIC<br>10 LONDONDERRY LN<br>ESSEX, VT  05452 |
| JOSEPH YACINO<br>POBOX 2<br>DOUGLAS, MA  01516 |
| JOSEPH YATCO<br>3455 LIPTAY AVENUE<br>OAKVILLE, ON  L6M-0M7 |
| JOSEPH YATCO<br>3455 LIPTAY AVENYE<br>OAKVILLE, ON  L6M-0M7 |
| JOSEPH YIU<br>110 COMMONWEALTH DRIVE<br>BASKING RIDGE, NJ  07920 |
| JOSEPH ZALASKO<br>81 PERSIMMIN RD<br>CAROLINA SHORES, NC  28467 |
| JOSEPH ZALOKAR<br>1141 26TH ST<br>ALLEGAN, MI  49010 |
| JOSEPH ZAMMUTO<br>2028 EAST RIVERSIDE<br>LOVES PARK, IL  61111 |
| JOSEPH ZANFINI<br>1474 RICELAND COURT<br>MURRELLS INLET, SC  29576 |
| JOSEPH ZAWADZKI<br>3170 NETHERBY RD<br>STEVENSVILLE, OT  L0S1S0 |
| JOSEPH ZSOLCSAK<br>609 FRANK DRIVE<br>NEW KENSINGTON, PA  15068 |
| JOSEPHINBE WIEDER<br>445 S 18TH ST<br>ALLENTOWN, PA  181034 |
| JOSEPHINE AMES<br>240 HINKLE RD<br>ANNVILLE, PA  17003 |
| JOSEPHINE AMES<br>240 HINKLE ROAD<br>ANNVILLE, PA  17003 |
| JOSEPHINE ARENA<br>167 FAIRHAVEN RD<br>CONCORD, MA  01742 |
| JOSEPHINE BAUTISTA<br>925 TECUMSEH RD APT 3D<br>BATTLE CREEK, MI  49037 |
| JOSEPHINE CORTIS<br>32 GREEN ROAD<br>NORTH BROOKFIELD, MA  01535 |
| JOSEPHINE CRONIN<br>159 ARMSBY ROAD<br>SUTTON, MA  01590 |
| JOSEPHINE DUNN<br>23 LYNNWOOD DRIVE<br>BRANTFORD, ON  N3S6S3 |
| JOSEPHINE GRANATA<br>360 ELLINWOOD DRIVE<br>ROCHESTER, NY  14622 |
| JOSEPHINE HARDIE<br>859 DORROLL ST<br>GRAND RAPIDS, MI  49505 |
| JOSEPHINE HARRINGTON<br>35 EMERSON RD<br>NEEDHAM, MA  02492 |
| JOSEPHINE HITTLER<br>511 NORTH DOUGLAS<br>THREE RIVERS, MI  49093 |
| JOSEPHINE KNOPE<br>11648 COVE LANE<br>DADE CITY, FL  33525 |
| JOSEPHINE KOCHER<br>2638 STEPHENS ST<br>EASTON, PA  18045 |
| JOSEPHINE LAWRENCE<br>12 GLENNS WAY<br>ELLENBURGH CENTER, NY  12901 |
| JOSEPHINE MARTINELLI<br>659 BOLTON ROAD<br>VERNON, CT  06066 |
| JOSEPHINE MCKEON<br>1733 FAIRWINDS DRIVE<br>LONGS, SC  29568 |

JOSEPHINE NASTASI
402  INDINIAN WELLS COURT
MURRELLS INLET, SC  29576

JOSEPHINE NASTASI
402 INDIAN WELLS COURT
MURRELLS INLET, SC  29576

JOSEPHINE OROSTEK
6619 SUNSHINE ST NW
OCEAN ISLE BEACH, NC  28469

JOSEPHINE PALARCA
907 GOLDEN FARMER WAY
MISSISSAUGA, ON  L5W1A8

JOSEPHINE PATUTO
289 WENTZ STREET
TIFFIN, OH  44883

JOSEPHINE PAYNE
3 ORCHARD AVE
ST CATHARINES, ON  L2P 1S2

JOSEPHINE PETRIELLI
631 BRICK ROAD
ENNISMORE, ON  K0L 1T0

JOSEPHINE PETROSKY
8705 DITCH RD
CHESANING, MI  48616

JOSEPHINE PETTIPIECE
4204 BIANCA FOREST DRIVE
BURLINGTON, ON  L7M 4L7

JOSEPHINE PETTIPIECE
4204 BIANCA FOREST DRIVE
BURLINGTON, ON  L7M4L7

JOSEPHINE QUERCIA
8 ORR CRESCENT
STONEY CREEK, ON  L8G5C6

JOSEPHINE RIZZUTO
8 CHATEAU COURT
HAMILTON, ON  L9C5P2

JOSEPHINE SMITH
37 PRINCE CRESCENT
BRAMPTON, ON  L7A 2C8

JOSEPHINE TAGLIENTE
20 MARYLEBONE CRESCENT
RICHMOND HILL, ON  L4E 2L5

JOSEPHINE TAMBEAU
25-145 EDGEWATER DRIVE
STONEY CREEK, ON  L8E5W6

JOSEPHINE ULMER
2642 PHEASANT LANE
TOLEDO, OH  43615

JOSETTE GARDNER
PO BOX 5143
LAKELAND, FL  33807

JOSETTE ZREIK
20 PLACE SOUILLY
LORRAINE, QC  J6Z3P9

JOSEY GOLDNER
656 N ORANGE AVE 1320
ORLANDO, FL  32801

JOSH ADERHOLT
4205 SHERROD ST
PITTSBURGH, PA  15201

JOSH BAKKER
32 PASUT DR
STCATHARINES, ON  L2S3G9

JOSH BRILLINGER
57 MAPLE DR
WASAGA BEACH,   L9Z 0A8

JOSH BUTTITTA
14020 ROOSEVELT BLVD
CLEARWATER, FL  33762

JOSH CAMPBELL
683 HARRISON ROAD
MILTON, ON  L9T 4S7

JOSH CORRIGAN
20 LAURIE AVE
ST ALBANS, VT  05478

JOSH FOGG
196 ADAMS DRIVE
WASHINGTON, NH  03280

JOSH KANE
6 SAFFRON DRIVE
WORCESTER, MA  01605

JOSH POTTERFIELD
29 LAKEVIEW DRIVE
MONROE CITY, MO  63456

JOSH SELKOVITS
125 CENTRAL SQUARE APT. 6
PITTSBURGH, PA  15228