KAREN ACCURSI
32 STONEHENGE DRIVE
ANCASTER, ON  L9K 1M1

KAREN ALDERMAN
225 OAK TERRACE 3
COLCHESTER, VT  0544

KAREN ALDERMAN
225 OAK TERRACE
COLCHESTER, VT  05446

KAREN ALLEN
703 KITTIWAKE LANE
MURRELLS INLET, SC  29576

KAREN ALLISON
38299 - 36 1/2 STREET
PAW PAW, MI  49079

KAREN ANDERSON
1 SALMON BROOK ROAD
BROOKFIELD, MA  01506

KAREN ANDERSON
217 PENN DRIVE
BURLINGTON, ON  L7N 2B6

KAREN ANDERSON
5220 RIDGE RD
JACKSON, MI  49201

KAREN ANDERSON
578 OAKMONT DRIVE EAST
TELFORD, PA  18969

KAREN ANDERSON
7843 SHEPHERDS GLEN CT
KALAMAZOO, MI  49009

KAREN ARBUCKLE
90 WATERFORD CRES
STONEY CREEK, ON  L83 4Z7

KAREN ARMSTRON
418 BUCKS CORNERS RD
SARANAC, NY  12981

KAREN ARMSTRONG
12 BURNELL LANE
PLATTSBURGH, NY  12901

KAREN ASH
727 COLWELL ST
MAUMEE, OH  43537

KAREN ASHLEY
36508 PAW PAW RD
PAW PAW, MI  49079

KAREN ASTYK
1301 GIRDLE RD
ELMA, NY  14059

KAREN ATKINSON
10024 STATE ROUTE 3
VERMONTVILLE, NY  12989

KAREN AUSTIN
796 PRINCE OF WALES DRIVE
COBOURG, ON  K9A 5X8

KAREN BADGER
300 WITMER ROAD
NORTH TONAWANDA, NY  14120

KAREN BAINBRIDGE
2933 MARGARET AVE
KALAMAZOO, MI  49048

KAREN BAKER
4811 HOYER DR
SARASOTA, FL  34241

KAREN BALUNIS
353 SCHOOL ST
BOYLSTON, MA  01505

KAREN BAMBROUGH
12755 HWY 12
SUNDERLAND, ON  L0C 1HO

KAREN BARAN
7908 NW 19TH COURT
MARGATE, FL  33063

KAREN BARBARA LUND
28 KNOWLTON ROAD
COLUMBIA, NJ  07832

KAREN BARBER
22 VIRGINIA LANE
SPRINGFIELD, IL  62712

KAREN BARE
14 CHARLEMONT CT
SHILLINGTON, PA  19607

KAREN BARR
4136 MOEN LAKE RD
RHINELANDER, WI  54501

KAREN BARTON
4736 LOLLY DRIVE
MONROEVILLE, PA  15146

KAREN BECKETT
5984 ALLERTON DR
ROCKFORD, IL 61114

KAREN BEDORE
38 SMITH STREET
CHICOPEE, MA 01020

KAREN BELANGER
965 MONTREAL ST
MIDLAND, ON L4R 1H1

KAREN BELANGER
965 MONTREAL ST
MIDLAND, ON L4R1H1

KAREN BENNINGER
2075 BASELINE RD
GRAND ISLAND, NY 14072

KAREN BESSELSEN
3317 YELLOWSTONE DRIVE SW
GRANDVILLE, MI 49148

KAREN BIGWOOD
40 WILLIS LAKE DRIVE
SUDBURY, MA 01776

KAREN BINGER
8837 N EVANSVILLE BROOKLYN RD
EVANSVILLE, WI 53536

KAREN BINGHAM
PO BOX 122
FLEETVILLE, PA 18420

KAREN BIRD
31 CLAREMONT DRIVE
HAMILTON, ON L9C 3N3

KAREN BLEHI
PO BOX 13
WINDSOR, OH 44099

KAREN BOLINGER
66 COVERED BRIDGE CIRCLE
ROCHESTER, NY 14612

KAREN BONHOTE
2 BRAINARD AVENUE
GREAT BARRINGTON, MA 01230

KAREN BOUGANIM
1323 RAVINE DR
MISSISSAUGA, ON L5G 3E6

KAREN BOUGANIM
1323 RAVINE DR
MISSISSAUGA, ON L5J 3E6

KAREN BRADBURY
1371 CHRISTINA COURT
BURLINGTON, ON L7P 2V8

KAREN BRANT
1543 SOUTH CROOKED LAKE DRIVE
KALAMAZOO, MI 49009-9798

KAREN BRASSARD
142 GALE AVENUE
PITTFIELD, MA 01201

KAREN BRAZEAU
1365 KINGS LANDING RD
HAMPSTEAD, NC 28443

KAREN BRETT
89 PEILA DRIVE
MANCHESTER, CT 06040

KAREN BRIGGS
49 CEDARWOODS CRES 56
KITCHENER, ON N2C2L1

KAREN BROOKS
30 BRAUNCROFT LANE
AMHERST, NY 14226

KAREN BROWN
8391 US RT 9
ELIZABETHTOWN, NY 12932

KAREN BRUNER
2007 CHICORA ROAD
CHICORA, PA 16025

KAREN BUCHHEIT
6351 HERITAGE PT N
LOCKPORT, NY 14094

KAREN BURDETTE
13682 9 MILE ROAD
BATTLE CREEK, MI 49014

KAREN BURKE
2037 KAREN DRIVE
PITTSBURGH, PA 15237

KAREN BURNS
51 LUMSDEN CRESCENT
WHITBY, ON L1R1G5

KAREN BUTCHER
1048 WATERVIEW LANE
CALABASH, NC 28467

KAREN BYSTROM
811 ARIETTA CIRCLE NORTH
AUBURNDALE, FL  33823

KAREN CABANA
7 WESTWOOD DRIVE
WEST CHAZY, NY  12992

KAREN CALBECK
73 SOMERSET RD
BRANTFORD, ON  N3R 5A3

KAREN CALEF
211 STORRS RD
MANSFIELD, CT  06250

KAREN CANNING
1645 GREENBRIAR DR
OAKVILLE, ON  L6M 1Y3

KAREN CARLISLE
52532 JOHNSON ROAD
THREE RIVERS, MI  49093

KAREN CARLSON
3415 BRIDGEFIELD DRIVE
LAKELAND, FL  33803

KAREN CARVALHO
3 OAK STREET
HUDSON, MA  01749

KAREN CASTLE
7221 CHESTNUT RIDGE ROAD
LOCKPORT, NY  14094

KAREN CENTURIONE
75 DEERHURST RD
STONEY CREEK, ON  L8E 2E5

KAREN CENTURIONE
75 DEERHURST RD
STONEY CREEK, ON  L8E2E5

KAREN CHAMBERS
54045 HIGHWAY 3 E
LOWBANKS, ON  N0A 1K0

KAREN CHANDLER
2829 BIRD AVE SUITE 5 PMB154
MIAMI, FL  33133

KAREN CHANG
7211 PIPER GLEN DR
SPRINGFIELD, IL  62711

KAREN CHASE
55 BAYVIEW ROAD
COLCHESTER, VT  05446

KAREN CHERUBINI
5317 SNEAD DR
WINTER HAVEN, FL  33884

KAREN CHIARAVALLOTTI
35 YOUNG STREET
CHERRY VALLEY, MA  01611

KAREN CHRISTENSEN
7969 W R AVE
KALAMAZOO, MI  49009

KAREN CHRISTENSEN
PO BOX 1717
BRISTOL, CT  06010

KAREN CIAVARINI
60 MAUREEN CIRCLE
MAPLEVILLE, RI  02839

KAREN CLANCY
3 SUSAN LANE
BUFFALO, NY  14220

KAREN CLARK
3472 GREENWAY ROAD
GRAND ISLAND , NY  14072

KAREN CLARK
7738 N INDIAN LAKE DRIVE
SCOTTS, MI  49088

KAREN COLE
7139 ROEBUCK LANE
LELAND, NC  28451

KAREN COLLINS
377 CHESTNUT STREET
CLINTON, MA  01510

KAREN CONWAY
5 DOPP CRESCENT
BROOKLIN, ON  L1M 2E4

KAREN COOK
202 CAMELOT DRIVE
URBANA, OH  43078

KAREN COOPER
403 GRAND MEADOW PLACE
WATERLOO, ON  N2K 3P8

KAREN CORDES
1111 3RD ST
BARABOO, WI  53913

KAREN CORLISS
26154 CHESTERFIELD ROAD
PUNTA GORDA, FL  33983

KAREN CORTINA
14 CLEMENTS RD
WALTAHM, MA  02453

KAREN COSTELLO
62681 TRAVER RD
WELLANDPORT, ON  L0R 2J0

KAREN COX
11027 BRANDING IRON LANE
ROSCOE, IL  61073

KAREN CRISALLI
303 ST. ANDREWS LANE
MYRTLE BEACH, SC  29588

KAREN CRISPIN
2483 MAVERICK WAY
THE VILLAGES, FL  32162

KAREN CROWELL
1610 W GENEVA ROAD
PEORIA, IL  61615

KAREN CURTIN
84 BAILEY STREET
WORCESTER, MA  01602

KAREN CURTIS
26534 44TH AVE
MATTAWAN, MI  49071

KAREN DADUSH
1007 PEARLIE STREET
NORTH MYRTLE BEACH, SC  29582

KAREN DAMADIO
736 HORSEMAN DR
PORT ORANGE, FL  32127

KAREN DAVIS
2124 BRUNSWICK CR
LITTLE RIVER, SC  29566

KAREN DAVIS
336 WAHSINGTON STREET
SPENCER PORT, NY  14559

KAREN DAVIS
336 WASHINGTON ST
SPENCERPORT, NY  14559

KAREN DAVIS
531 WOODLAND DR
GARDEN CITY, SC  29576

KAREN DAVIS
531 WOODLAND DR
MURRELLS INLET, SC  29576

KAREN DEANY
1479 1600 AVE
LINCOLN, IL  62656

KAREN DECARO
3542 CAMP RUN DR
LAKEVILLE, NY  14480

KAREN DECARO
3542 CAMP RUN DRIVE
LAKEVILLE, NY  14480

KAREN DEKEERSGIETER
3201 BUTTERFLY DRIVE
NORMAL, IL  61761

KAREN DELANEY
2215 SARANAC AVE
LAKE PLACID, NY  12946

KAREN DEMARCO
502 SUNRISE LANE
ROCKFORD, IL  61107

KAREN DERRICK
100 GOMER DRIVE
BEAVER DAM, WI  53916

KAREN DIGGON
6559 JUPITER BLV.
IAG , ON  L2J 3Y4

KAREN DILLEY
23 ALDERWOOD STREET
STOUFFVILLE, ON  L4A 5E1

KAREN DOBELBOWER
40 LANCASTER ROAD
CLINTON, MA  01510

KAREN DOBLE
518 MAIN STREET EAST
BEAVERTON, ON  L0K1A0

KAREN DOPSON
305 PINEVIEW GARDENS
SHELBURNE, ON  L0N1S2

KAREN DRAHOS PEIFER
5725 DREW AVENUE N
BROOKLYN CENTER, MN  55429

KAREN DRALEAUS
464 BENSON ROAD
NORTHBRIDGE, MA  01534

KAREN DUFFY
739 ONEIL RD
WEST CHAZY, NY  12992

KAREN DUGGAN
16 HIGHLAND CIRCLE
EAST FALMOUTH, MASS  02536

KAREN DUKE
2320 REDLANDS DRIVE
SPRINGFIELD, IL  62711

KAREN DULIN
3335 S FLORIDA AVE
LAKELAND, FL  33803

KAREN DUNLAP
4927 COURVILLE AVE
TOLEDO, OH  43623

KAREN DUNN
1135 YOSEMITE DRIVE
ENGLEWOOD, FL  34223

KAREN DUPREY
44 NEWELL AVENUE
PLATTSBURGH, NY  12901

KAREN DUROCHER
5 GRANT ST
PLATTSBURGH, NY  12901

KAREN DURR
50 OAK RIDGE DRIVE
MERIDEN, CT  06450

KAREN DWYER
15937 DELASOL LN
NAPLES, FL  34110

KAREN DYER
590 E NORTH
WARRENSBURG, IL  62573

KAREN E FIDD
11 WEST STREET
LAKE GEORGE, NY  12845

KAREN E FITZHUGH
458 BAYLEY-HAZEN RD
PEACHAM, VT  05862

KAREN ECKERT
50 BRIARDALE PLACE
AURORA, ON  L4G6M4

KAREN EGGERT
251 MILLER
NORTH TONAWANDA, NY  14120

KAREN EHRHART
700 CUMBERLAND AVENUE
CHAMBERSBURG, PA  17201

KAREN EMERY
23 DEPOT STREET
SO EASTON, MA  02375

KAREN ENROTH
43 TUCKER LANE
DARTMOUTH, MA  02747

KAREN ERASMUS
245 E WOODLAND ST
MERIDEN, CT  06451

KAREN ETRE
14 VALENTE DR
WORCESTER, MA  01604

KAREN EVANS
992 MORLEY-POTSDAM RD
POTSDAM, NY  13676

KAREN EVANS
992 MORLEY-POTSDAM ROAD
POTSDAM, NY  13676

KAREN EVELEIGH
28 DEVLIN PLACE
AURORA, ON  L4G 5W7

KAREN EWING
570 PORTSIDE DRIVE
NORTH PORT, FL  34287

KAREN EZZO
1113 CONSTITUTIONAL DRIVE
STROUDSBURG, PA  18360

KAREN FALCO
61 PROGRESSIVE ST
WORCESTER, MA  01604

KAREN FALCO
61 PROGRESSIVE STREET
WORCESTER, MA  01604

KAREN FALCO
61 PROGRESSIVE STREET
WORCESTER, MA  642

KAREN FARERI
3039 AMY DR
SOUTH PARK, PA  15129

KAREN FARLEY
4487 WINDSOR TERR
HAMBURG, NY  14075

KAREN FARRIS
3105 TODD DR
MADISON, WI  53713-2921

KAREN FASSINGER
371 COUNTRY VIEW DRIVE
LOWER BURRELL, PA  15068

KAREN FAVARO
29 CREEKSIDE DR
GUELPH, ON  N1E0C2

KAREN FAVARO
29 CREEKSIDE DRIVE
GUELPH, ON  N1E0C2

KAREN FAVARO
29 CREEKSIDE DRIVE
GUELPH, ON  NIEOC2

KAREN FELKAR
23509 HERITAGE RD
THORNDALE, ON  N0M2P0

KAREN FELLOWS
20 BRIDLE PATH
AUBURN, MA  01501

KAREN FINOCCHI
165 WALCOTT RD
NORTH ATTLEBORO, MA  02760

KAREN FINOCCHI
165 WALCOTT RD
NORTH ATTLEBORO, MASS  02760

KAREN FISHER
3102 DORIS COURT
PHOENIXVILLE, PA  19460

KAREN FLEURY
PO BOX 435
PRINCETON, MA  01541

KAREN FLORIAN
2205 LONGACRE LANE
HOLLAND, OH  43528

KAREN FOLEY
2LONGMEADOW AVE
WORCESTER, MA  01606

KAREN FORTUNATO
229 TAYLOR STREET
GRANBY, MA  01033

KAREN FORTUNATUS
4 DOUGLASTON DRIVE
PLATTSBURGH, NY  12901

KAREN FOX
801 BATORY AVE
PICKERING, ON  L1W2W5

KAREN FRAKER
8124 HIDDEN HARBOURDR WEST
HOLLAND, OH  43528

KAREN FRANCIS
1277 STATE ROUTE 37
HOGANSBURG, NY  13655

KAREN FRANCIS
PO BOX 811
HOGANSBURG, NY  13655

KAREN FRASER
11-1040 RIVERSIDE DR
LONDON, ON  N6H5N4

KAREN FREEDMAN
10 SUNNYSIDE DRIVE
CUMBERLAND, RI  02864

KAREN FREEDMAN
10SUNNYSIDE DRIVE
CUMBERLAND, RI  02864

KAREN FREEMAN
79 E PRINCETON RD
PRINCETON, MA  01541

KAREN FRIES
1660 JACOB ROAD
NORWALK, OH  44857

KAREN GARSIDE
11358 ROYAL TEE CIR
CAPE CORAL, FL  33991

KAREN GASBARRO
43 FORSYTHIA RD
LEOMINSTER, MA  01453

KAREN GAUVIN
15 GRISTMILL LANE
NORTHBOROUGH, MA  01532

KAREN GAVASTO
1412 NEWGATE DRIVE
NEW KENSINGTON, PA  15068

KAREN GEKLE
8841 S AIRPORT RD
DEWITT, MI  48820

KAREN GEKLE
8841 SOUTH AIRPORT RD
DE WITT, MI  48820

KAREN GEKLE
8841 SOUTH AIRPORT RD
DEWITT, MI  48820

KAREN GEMBERLING
4550 WELLINGTON DRIVE
PERRY, OH  44081

KAREN GENTILE
65 FANCHER AVE
BUFFALO, NY  14223

KAREN GIBSON
24011 BURR OAK LN
ATHENS, IL  62613-9270

KAREN GICZKOWSKI
GICZKOWSKI
ELMA, NY  14059

KAREN GILCHRIST
10-755 WILLOW RD
GUELPH, ON  N1K 2A2

KAREN GILMORE
390 EDDY ROAD
HADLEY, NY  12835

KAREN GIVENS
102-16TH STREET
WELLSBURG, WV  26070

KAREN GLADDEN
23 THORPE AVENUE EXT
SAINT ALBANS, VT  05478

KAREN GLEASON
11 35TH AVE NW
NAPLES, FL  34120

KAREN GLIATTA
22 DACE DRIVE
WOODBRIDGE, ON  L4H2K3

KAREN GOOD
1315-3 CLEVELAND RD WEST
HURON, OH  44839

KAREN GOOD
PO BOX 83
ARTHUR, IL  61911

KAREN GORDON
5424 CALIFORNIA AVENUE
BETHEL PARK, PA  15102

KAREN GOSNELL
14 LAFLURE
PERU, NY  12972

KAREN GOUDIE
6580 BELA AVE
KALAMAZOO, MI  49009

KAREN GRADY
7 C GOLDTHWAITE RD
WORCESTER, MA  01605

KAREN GRAFFICE
4514 TIFFIN AVE
SANDUSKY, OH  44870

KAREN GRASSICK
4087 HARVESTER ROAD UNIT 10
BURLINGTON, ON  L7L5M3

KAREN GRAVES
30 CLAIRMONT STREET
GARDNER, MA  01440

KAREN GRAY

TOTONTO, ON  M4J1V9

KAREN GRAY
362 MILVERTON BLVD
TORONTO, ON  M4J 1V9

KAREN GRAY
362 MILVERTON BULLIVARD
TORONTO, ON  M4J1Z9

KAREN GREENWOOD
8260 GLENWYND DRIVE
KALAMAZOO, MI  49009

KAREN GREGOIRE
18 HOLMES ST
SPENCER, MA  01562

KAREN GRIFFIN
1632 ROBY RD
STOUGHTON , WI  53589

KAREN GRIFFIN
234 QUINAPOXET ST
JEFFERSON, MA  01522

KAREN GRIMES
5445 TULANE AVENUE
TOLEDO, OH  43611

KAREN GUERRERA
13832 GRANDVIEW DRIVE
CEMENT CITY, MI  49233

KAREN GUGGEMOS
634 WOODLAND DRIVE
BUFFALO, NY  14223

KAREN GUSTINA
2153 N CREEK RD
LAKE VIEW, NY  14085

KAREN GUTHRIE
9960 LAUREL AVENUE
IRWIN, PA  15642

KAREN HAGENBURGER
6 VIA LA CIMA
RANCHO PALOS VERDES, CA  90275

KAREN HAMILTON
610 OAK STREET
COLLINGWOOD, ON  L9Y 2Z3

KAREN HAND
14 TERRAVIEW CRESCENT
GUELPH, ON  N1G 5B1

KAREN HARRIS
2913 VICTORIA
SPRINGFIELD, IL  62704

KAREN HARTMAN
711 CHAPEL RIDGE NE
CANTON, OH  44714

KAREN HAVERT
5885 KING HILL DR
FARMINGTON, NY  14425

KAREN HECHT
4790 GOLDEN RIDGE TRAIL
PORTAGE, MI  49024

KAREN HEDRICK
93 MORGAN AVENUE
HEATH, OH  43056

KAREN HEINRICHS
15 FIFE ROAD
AURORA, ON  L4G 6Z1

KAREN HENDRY
2106 NE RIVER CT
JENSEN BEACH, FL  34957

KAREN HENRY
4008 EDENBOROUGH DR
MYRTLE BEACH, SC  29588

KAREN HIGGINS
6367 ADRIAN HWY
CONWAY, SC  29526

KAREN HOELZEL
59 WELLINGTON AVE
FLEMINGTON, NJ  08822

KAREN HOFMAN
2512 SWANSON
EASTON , PA  18045

KAREN HOLMQUIST
572 LONGWOOD DR
ADA, MI  49301

KAREN HOLZWORTH
1816 WILLIAMS PLACE
STEUBENVILLE, OH  43952

KAREN HOOPER
38 ROSCOE ROAD
ELIZABETHTOWN,   12932

KAREN HOOPER
PO BOX 909
ELIZABETHTOWN, NY  12932

KAREN HORAN
132 DEER RIDGE
GETZVILLE, NY  14068

KAREN HORNE WEATHERBEE
128 PINELLAS STREET
LAKELAND, FL  33803

KAREN HOSKINS
14 ROUGECREST DRIVE
MARKHAM, ON  L3P 3B6

KAREN HOWARD
1460 SANDPIPER CIRCLE
SANIBEL, FL  33957

KAREN HOWELL
8044 ENGLISH GARDEN COURT
MAUMEE, OH  43537

KAREN HOWELL
8044 ENGLSH GARDEN CT
MAUMEE, OH  43537

KAREN HUGHES
4029 SUSAN DR
WILLIAMSVILLE, NY  14221

KAREN HULBERT
11851 W BAKER RD
GREENVILLE, MI  48838

KAREN HUNTER
3907 SAGEWOOD PATH
SOUTHPORT, NC  28461

KAREN HYDE
22 M-89
PLAINNWELL, MI  49808

KAREN IANACONE
601 CAT TAIL LANE
MANCHESTER, CT  06042

KAREN IBARRA
4577 GRESHAM HWY
POTTERVILLE, MI  48876

KAREN IERLAN
7355 TRILLIUM TRAIL
VICTOR, NY  14564

KAREN INGLE
2444 CORAL AVENUE
STEVENSVILLE, ON  L0S 1S0

KAREN ISSERTELL
9109 ASTONIA WAY
FORT MYERS, FL  33967

KAREN ISSERTELL
9109 ASTONIA WAY
FORT MYERS, FL  33976

KAREN J BADGER
300 WITMER ROAD
NORTH TONAWANDA, NY  14120

KAREN J GORHAM
43 SAWMILL POND ROAD
FITCHBURG, MA  01420

KAREN JANECEK
24 CEDAR RIDGE ROAD EXT
ALLISON PARK, PA  15101

KAREN JARRAD
6934 CYPRESS ST
PROTAGE, MI  49024

KAREN JAYNES
5983 SENECA COURT
LOCKPORT, NY  14094

KAREN JEFFRIES
31 BANCROFT ROAD
RINDGE, NH  03461

KAREN JEZIORSKI
14 LAKERIDGE DRIVE
ORCHARD PARK, NY  14127

KAREN JOHNSON
20 MARILYN DRIVE
GRAND ISLAND, NY  14072

KAREN JOHNSON
36 APPLE RIDGE RD
WEST SPRINGFIELD, MA  01089

KAREN JOHNSON
36 APPLE RIDGE RD.
WEST SPRINGFIELD, MA  01089

KAREN JOHNSON
5072 KORTWRIGHT ROAD
ASHVILLE, NY  14710

KAREN JOHNSTON
12 MAIDEN LANE
MASSENA, NY  13662

KAREN JOLIN
1438 N BROOKFIELD ROAD
OAKHAM, MA  01068

KAREN JORDAN
72 BURMON DRIVE
ORCHARD PARK, NY  14127

KAREN JORDAN
PO BOX 264
RANSOMVILLE, NY  14131

KAREN JOYCE
22 TAYLOR DRIVE
WEST SENECA, NY  14224

KAREN JUDD
481 SHAGBARK DR. N.
BRISTOL, CT  06011-1717

KAREN JUREK
44 LARSEN LANE
WEST SENECA, NY  14224

KAREN K SARKA
15608 RD 16-O
COLUMBUS GROVE, OH  45830

KAREN KARP
154 OAKHAM RD
NORTH BROOKFIELD, MA  01535

KAREN KASSAK
4055 MOLLY AVE
MISSISSAUGA, ON  L4Z 1E9

KAREN KAYLOR WOMACK
605 W DOUGLAS
EDINBURG, IL  62531

KAREN KEEN
3926 BUCKEYE DRIVE
SPRINGFIELD, IL  62712

KAREN KELLAM
3562 SANDHILL LANE
KALAMAZOO, MI  49024

KAREN KELLER
22798 RIVER CHASE LN
DEFIANCE, OH  43512

KAREN KELLOGG
42403 CR 652
MATTAWAN, MI  49071

KAREN KELLOGG
8595 BYRON COMMERCE
BYRON CENTER, MI  49315

KAREN KELLY
23 ALMA AVE
HUDSIN FALLS, NY  12839

KAREN KELLY
23 ALMA AVE
HUDSON FALLS, NY  12839

KAREN KELLY
822 GARDENSIDE CT
LEHIGH ACRES, FL  33936

KAREN KENNEDY
84 OLIVIER OUEST
CHATEAUGUAY, QC  J6J5G3

KAREN KENNISON
914 29TH AVENUE
MONROE, WI  53566

KAREN KERR
60 HILLCREST AVE
ST CATHARINES , ON  L2R4Y1

KAREN KING
125 N MULBERRY DRIVE
MT PLEASANT, PA  15666

KAREN KIPP
5675 MURPHY RD
LOCKPORT, NY  14094

KAREN KLEIN
39 POSSAGHI ROAD
NEWTON, NJ  07860

KAREN KNAISCH
6891 AMANDA LANE
LOCKPORT, NY  14094

KAREN KNEZEVICH
136 WENDEL
BUFFALO, NY  14223

KAREN KOHLBACHER
1747 CLINTON ST
BUFFALO, NY  14206

KAREN KONDRICK
156 REEVES AVE
ANGOLA, NY  14006

KAREN KOPP
5256 LAKESHORE ROAD
HAMBURG, NY  14075

KAREN KORTHALS
317 WARNER AVE
NORTH TONAWANDA, NY  14120

KAREN KOWALESKI
12 JENNEY STREET
SHREWSBURY, MA  01545

KAREN KOWLZAN
59 BEECH STREET
WINCHENDON, MA  01475

KAREN KRAWEC
1098 MEADOW LANE
NEWMARKET, ON  L3Y 7C7

KAREN KUMPF
11316 OTIS SMITH RD
FILLMORE, NY  14735

KAREN KUNKLEMAN
7741 DAM #4 RD
WILLIAMSPORT, MD  21795

KAREN KUNZER
1091 CANE PATCH
WEBSTER, NY 14580

KAREN L BELLAMY
5530 CLOVERDALE DRIVE
GALENA, OH 43021

KAREN L HENRY
4008 EDENBOROUGH DR
MYRTLE BEACH, SC 29588

KAREN L ISSERTELL
9109 ASTONIA WAY
FORT MYERS, FL 33967

KAREN L MCCULLOUGH
2250 MNAOR DRIVE
FORD CITY, PA 16226

KAREN L PRIOR
79 HIGH STREET
HOLLISTON, MA 01746

KAREN L SMITH
2231 KATHERINE DR
NIAGARA FALLS, NY 14304

KAREN L SPARKS
26 SPRUCE STREET
ST CATHARINES, ON L2R1B5

KAREN L TOMASELLO
879 DICK ROAD
CHEEKTOWAGA, NY 14225

KAREN LAFORET
576 LAKE PARK RD
CARLETON PLACE, ON K7C 0C4

KAREN LAFRENIERE
15 SANDPIPER LANE
ACUSHNET, MA 02743

KAREN LAGASSIE
21 GLADSTONE AVE.
GUELPH, ON N1E 1L7

KAREN LAIR
25252 ABELL STREET
DURHAM, MO 63438

KAREN LAMAR
1950 S CLINTON AVE
ROCHESTER, NY 14618

KAREN LAMAR
1950 SOUTH CLINTON AVE
ROCHESTER, NY 14618

KAREN LAMB
1513 FLYNN ROAD
ROCHESTER, NY 14612

KAREN LANE
2600 HARDEN BLVD #344
LAKELAND, FL 33803

KAREN LAPRAD
664 TROUT RIVER ROAD
BURKE, NY 12917

KAREN LECOURIS
3031 TABOR RD
CLINTON, IL 61727

KAREN LEVINSON
117 49TH AVE PL NW
HICKORY, NC 28601

KAREN LEWIS
162 N BREARD AVE
ARCADIA, FL 34266

KAREN LEWIS
2612 SAXON PLACE
ROCKFORD, IL 61114

KAREN LIBERATORE
6532 EAST EDEN ROAD
HAMBURG, NY 14075

KAREN LINDBLAD
5321 CREEKMUR DR
LAKELAND, FL 33812

KAREN LINGO
6700 S 300 E
HAMILTON, IN 46742

KAREN LOUGEE
7545 DORSET STREET
SHELBURNE, VT 05482

KAREN LYDDON
2929 SUNNYSIDE DR
ROCKFORD, IL 61114

KAREN LYDON
35 POKANOKET PATH
WRENTHAM, MA 02093

KAREN LYON
1628 BENT OAKS BLVD
DELAND, FL 32724

KAREN M FALCO
61 PROGRESSIVE ST
WORCESTER, MA  01604

KAREN M KING
90 SUNSET DRIVE
WATERBURY CENTER, VT  05677

KAREN M PETERS
350 MCWILLIAMS DRIVE
NATRONA HEIGHTS, PA  15065

KAREN M PUTMAN
15 CREST ST
LEDLOW, MA  01056

KAREN MACDONALD
1709 ROXBURY MOUNTAIN ROAD
WARREN, VT  05674

KAREN MACDONALD
7 PINEGROVE CRES
LISLE, ON  L0M 1M0

KAREN MACLEOD
7370 MONASTERY DRIVE U 21
NIAGARA FALLS , ON  L2H3C4

KAREN MADONI
973 SOMERTON DRIVE
SOUTH PARK, PA  15129

KAREN MAHON
6188 HARTFIELD-STOCKTON RD
DEWITTVILLE, NY  14728

KAREN MAHONEY
544 UNION ST
LEOMINSTER, MA  01453

KAREN MAIER
613 GLADDEN ROAD
CANONSBURG, PA  15317

KAREN MANN
1606 LAKE AVE
PORTAGE, MI  49002

KAREN MARCILLE
141 MAPLE ST
RUTLAND, VT  05701

KAREN MARIE MERTZLUFFT
6569 EAST EDEN RD
HAMBURG, NY  14075

KAREN MARIETTI
122 KUHNS DRIVE
TARENTUM, PA  15084

KAREN MARINELLI
59 DUGGAN DRIVE
LEOMINSTER, MA  01453

KAREN MARSHALL
73 CROOKED TRL EXT
WOODSTOCK, CT  06281

KAREN MARTIN
305 PAMELA DR
ALLISON PARK, PA  15101

KAREN MATTHEWS
249 MAIN ST
LITTLETON, NH  03561

KAREN MCAFEE
210 KINGS CREEK ROAD
GEORGETOWN, PA  15043

KAREN MCAVOY
66 SNUGHAVEN CT
TONAWANDA, NY  14150

KAREN MCBURNEY
87 MICHELE DRIVE
DEPEW, NY  14043

KAREN MCCABE
1 BLOOMFIELD TRAIL
RICHMOND HILL, ON  L4E 2H8

KAREN MCCALL
510 ARIZONA DRIVE
LOWER BURRELL, PA  15068

KAREN MCCARTHY
2230 BRANDON RD
LAKELAND, FL  33803

KAREN MCDONALD
4114 GLENOAK DRIVE N
LAKELAND , FL  33810

KAREN MCDONALD
8590 E PARKER RD
LAINGSBURG, MI  48848

KAREN MCDOUGALL
596 SOUTH RD
OAKHAM, MA  01068

KAREN MCDOWELL
1235 WHITTINGTON ROAD
MISSISSAUGA, ON  L5J3J8

| |
|---|
| KAREN MCKEOWN<br>65 8TH ST<br>MIDLAND, PA  15059 |
| KAREN MCLAUGHLIN<br>4 NEWPORT DRIVE<br>BILLERICA, MA  01821 |
| KAREN MCLEAN<br>566 ADAM STREET<br>TONAWANDA, NY  14150 |
| KAREN MELIA<br>20 MALLARD WAY<br>SUTTON, MA  01590 |
| KAREN MELVIN<br>1142 STACY LANE<br>MACOMB, IL  61455 |
| KAREN MIEMIS<br>122 BREEZY ACRES LANE<br>SARANAC LAKE, NY  12983 |
| KAREN MIGLIORISI<br>6001 S KINGS HWY UNIT 38<br>MYRTLE BEACH, SC  29575 |
| KAREN MILEHAM<br>827 BLUE STAR HWY<br>SOUTH HAVEN , MI  49090 |
| KAREN MILLER<br>1033 W VINE ST<br>SPRINGFIELD, IL  62704 |
| KAREN MINOR<br>715 DOOLITTLE AVE<br>CARNEGIE, PA  15106 |
| KAREN MIRON<br>88 ROCKRIMMON ROAD<br>BELCHERTOWN, MA  01007 |
| KAREN MISCIA<br>8 CROSS STREET<br>NATICK, MA  01760 |
| KAREN MITCHELL<br>30148 EAST PLEASANT AVE<br>EDEN, NY  14057 |
| KAREN MOFFAT<br>57 ROSELAWN AVENUE<br>ANCASTER, ON  L9G 2J3 |
| KAREN MONKMAN<br>35 MCGUIRE CRES<br>UXBRIDGE, ON  L9P1G7 |
| KAREN MONTGOMERY<br>7615 KIMBREL ROAD<br>LAKE WALES, FL  33898 |
| KAREN MOORE<br>1107 KEY PLAZA PMB 318<br>KEY WEST, FL  33040 |
| KAREN MOORE<br>71 FLORAL DRIVE<br>SOUTH BURLINGTON, VT  05403 |
| KAREN MORASCYZK<br>215 LAKEVIEW DR<br>WASHINGTON, PA  15301 |
| KAREN MOREY<br>141 REGENCY DRIVE<br>CONWAY, SC  29526 |
| KAREN MOREY<br>141 REGENCY<br>CONWAY, SC  29526 |
| KAREN MORRIN<br>11501 STRASBURG RD<br>ERIE, MI  48133 |
| KAREN MORRIN<br>11501 STRASBURG<br>ERIE, MI  48133 |
| KAREN MORRIS<br>PO BOX 14<br>RAY BROOK, NY  12977 |
| KAREN MORSE<br>158 WINONA  BLVD<br>ROCHESTER, NY  14617 |
| KAREN MORT<br>50 LAKE POINTE VILLAGE<br>MULBERRY, FL  33860 |
| KAREN MORTARULO<br>529 VERMILLION DR<br>LITTLE RIVER, SC  29566 |
| KAREN MORTIMER<br>18 ROSSBURN DR<br>, ONT  M9C2P6 |
| KAREN MOSHER<br>3530 SENECA STREET<br>WEST SENECA, NY  14224 |

KAREN MOSMAN
15 KATHLEEN ROAD
RANDOLPH, MA  02368

KAREN MOSS
1000 DUNDAS STREET EAST UNIT 6
TORONTO, ON  M4M1R7

KAREN MULE
13 CHAUCER ROAD
MANALAPAN, NJ  07726

KAREN MULLEN
240 GRANDVIEW ROAD
NEPEAN, ON  K2H8A9

KAREN MULLIN
125 BITTERSWEET HILL
HINESBURG, VT  05461

KAREN MURPHY
352 E SPRING ST
ZELIENOPLE, PA  16063

KAREN NACCARATO
114 COW HILL RD
CLINTON, CT  06413

KAREN NACCARATO
114 COW HILL TD
CLINTON, CT  06413

KAREN NAGEL
2050 TWO ROD RD
MARILLA, NY  14102

KAREN NASSIF
150 BLACKBERRY CIRCLE
COLCHESTER, VT  05446

KAREN NEALSSOHN
1491 CASTLEMAINE
ZEELAND, MI  49464

KAREN NEEB
8759 PEDDLER LAKE
CLARKSVILLE, MI  48815

KAREN NEENAN
25 SUMMIT DRIVE
PERU, NY  12972

KAREN NELSON
130 LOWER GORE ROAD
WEBSTER, MA  01570

KAREN NEVES
 ERVIE DRIVE
DANBURY, CT  06811

KAREN NORDABY
4854 W EDDY DR
LEWISTON, NY  14092

KAREN NORTHGRAVES
PO BOX 308
TILLSONBURG, ON  N4G 4H5

KAREN NOZICKA
2160 AUSTIN SHORES
PORTAGE, MI  49002

KAREN OCONNOR
769 LAKESIDE DR
NORTH PORT, FL  34287

KAREN OKAYAMA
71186 COVINGTON BLUFF CRT
NILES, MI  49120

KAREN OLESON
E9931 THIRD STREET
PRAIRIE DU SAC, WI  53578

KAREN OLIVE
1811 N 8TH ST
SPRINGFIELD, IL  62702

KAREN OLIVER
131 WOODROW
BATTLE CREEK, MI  49015

KAREN OLSZTA
5225 WHITTEN DR
NAPLES, FL  34104

KAREN ORLANDO
3896 SLUSARIC ROAD
NORTH TONAWANDA, NY  14120

KAREN OSBORN
14 BLOODY BROOK RD
AMHERST, NH  03031

KAREN OSBORN
14 BLOODY BROOK
AMHERST, NH  03031

KAREN OTTERSEN
11935E  100S
LAGRANGE, IN  46761

KAREN PACE
9809 WOODLAWN DRIVE
PORTAGE, MI  49002

KAREN PACHA
2709 QUEENSWAY ROAD
SPRINGFIELD, IL 62703

KAREN PAL
APT B 97 KING ST E
DUNDAS, ON L9H 1B9

KAREN PALMER
310 RICHLAND AVENUE
WHEELING, WV 26003

KAREN PANG
2348 DARLINGTON TRAIL
OAKVILLE, ON L6H 7J6

KAREN PARCIAK
100 COMSTOCK ROAD
MANCHESTER, CT 06040

KAREN PARISI
442 CAROLINA FARMS BLVD
MYRTLE BEACH, SC 29579-3280

KAREN PARKER
470 3RD ST S APT 206
SAINT PETERSBURG, FL 33701

KAREN PASQUALE
40 CAMPGROUND RD
WEST BOYLSTON, MA 01583

KAREN PATRICK
282 CLOVERLEAF DRIVE
LONGS, SC 29568

KAREN PATRICK
44 SILVERTHORNE BUSH DR
TORONTO, ON M9C 2X8

KAREN PATTERSON
452 AUCTION LANE
NEW CASTLE, PA 16101

KAREN PAYNE
664 TROUT RIVER ROAD
BURKE, NY 12917

KAREN PECH
239 1ST BLVD
TERRASSE-VAUDREUIL, QC J7V6W8

KAREN PEDERSEN
50 UNION STREET 1
NORTHAMPTON, MA 01060

KAREN PENNER
476361 THIRD LINE, R.R.#3
SHELBURNE, ON L0N1S7

KAREN PENNING
125 COOK DRIVE
POTTAGEVILLE, ON L0G 1J0

KAREN PEPPER
649 RATTA ROAD
CHAZY, NY 12921

KAREN PERINE
3323 DUBLIN
KALAMAZOO, MI 49006

KAREN PERRINE
3323 DUBLIN
KALAMAZOO, MI 49006

KAREN PETERSON
34 BALSDON CRES
WHITBY, ON L1P 1L5

KAREN PIRANI
21 HIGHLAND AVE
HOLDEN, MA 01520

KAREN PIZAREK
361 GRAYFIELD CT SE
ADA, MI 49301

KAREN PLANTE
1273 MT.VERNON DRIVE
DAYTONA BEACH, FL 32119

KAREN PLANTE
1721 BAR HARBOR DRIVE
FORT PIERCE, FL 34945-2443

KAREN POLLARD
3602 BATES ROAD
MEDINA, NY 14103

KAREN PONDYSH
286 COUNTY RT 14
SAINT REGIS FALLS, NY 12980

KAREN POPE
60 COMMONWEALTH CIRCLE
LEOMINSTER, MA 01453

KAREN POPSUJ
145 WASHINGTON ST
NORTHBRIDGE, MA 01534

KAREN PORTER
107 LINDEN LANE
SPRINGFIELD, IL 62712

KAREN POWELL
75 BROOKHEATH LANE
MOUNT HOPE, ON  L0R1W0

KAREN POWERS
2121 INDIAN RD
PORTAGE, MI  49002

KAREN PRICE
19 EDGEWOOD AVE
HAMILTON, ON  L8T1J8

KAREN R GILMORE
390 EDDY RD
HADLEY, NY  12835

KAREN RAINEY
23 F PISTACHIO LOOP
MURRELLS INLET, SC  29576

KAREN RAJSTETER
220 WESTVIEW DRIVE
WOODSVILLE, NH  03785

KAREN RAK
1308 POST AVE
HOLLAND, MI  49424

KAREN RAMSEY
363 HIDDEN RAVINES DRIVE
POWELL, OH  43065

KAREN REED
262 BRADLEY AVE
STATE COLLEGE, PA  16801

KAREN REGAN
43 WATERFORD DR
WESTFIELD, MA  01085

KAREN REID
92 CARLETON STREET NORTH
THOROLD, ON  L2V 2A9

KAREN REISCH
97 TREEHAVEN RD
WEST SENECA, NY  14224

KAREN RENDA
85 BUTTERWORTH DRIVE
ATTLEBORO, MA  02703

KAREN RENNA
70 CANNON RIDGE DR
WATERTOWN, CT  06795

KAREN REYNOLDS
6486 MAJORS LANE
DECATUR, IL  62521

KAREN RHEGNESS
2570 OLDE BROOKSIDE
OTTAWA HILLS, OH  43615

KAREN RICHARD
843 CREEK FARM RD
COLCHESTER, VT  05446

KAREN ROBETO
2194 STONEHAVEN AVE
NIAGARA FALLS, ON  L2J 4K2

KAREN ROE
4220 OAKCREST DR
LANSING, MI  48917

KAREN ROGERS
616 CURTIS ST
OGDENSBURG, NY  13669

KAREN ROGOWSKI
8575 GREENWAY CT
EAST AMHERST, NY  14051

KAREN ROMANO
111 THISTLEWOOD LANE
SPENCERPORT, NY  14559

KAREN ROSE
58 DONNA ROAD
BELLINGHAM, MA  02019

KAREN ROSS
3269 CRAIG DR
NORTH TONAWANDA, NY  14120

KAREN ROSSIGNOL
158 TURTLE COVE RD
OTIS, ME  04605

KAREN RUGGLES
4 BUTTERNUT CIRCLE
MILTON, VT  05468

KAREN RUMER
312 LAKESHORE DRIVE
WASHINGTON, IL  61571

KAREN RUSSELL
P O BOX 95
PICKERINGTON, OH  43147

KAREN RYAN
68 OAK AVENUE
EAST PROVIDENCE, RI  02915

| |
|---|
| KAREN S EWING<br>570 PORTSIDE DRIVE<br>NORTH PORT, FL  34287 |
| KAREN S SMITH<br>265 WEDGEFIELD DR<br>CONWAY, SC  29526 |
| KAREN SANBORN<br>51561 63RD AVE<br>LAWRENCE, MI  49064 |
| KAREN SARGENT<br>431 BRIGHTON ROAD<br>TONAWANDA, NY  14150 |
| KAREN SAVARESE<br>2416 SE HILLARD RD<br>PORT SAINT LUCIE, FL  34952 |
| KAREN SCHILTHUIS<br>964 GARNER RD EAST<br>CASTER, ON  L9G3K9 |
| KAREN SCHILTHUIS<br>964 GARNER ROAD EAST<br>ANCASTER, CO  L9G 3K9 |
| KAREN SCHILTHUIS<br>964 GARNER ROAD EAST<br>ANCASTER, ON  L9G 3K9 |
| KAREN SCHROEDER<br>14655 DIXON RD<br>DUNDEE, MI  48131 |
| KAREN SCHROLL<br>9 DRAKE TERRACE<br>PROSPECT HEIGHTS, IL  60070 |
| KAREN SCHWEINZGER<br>10622 EAST C AVENUE<br>RICHLAND, MI  49083 |
| KAREN SCOTT<br>12846 REGIONAL ROAD 25<br>ACTON, ON  L7J 2M1 |
| KAREN SCROGGIN<br>20 VINTAGE ESTATES<br>PLATTSBURGH, NY  12901 |
| KAREN SEABRIGHT<br>301 WESTMINSTER DRIVE<br>WHEELING, WV  26003 |
| KAREN SEITZ<br>4 CABIN SMOKE TRAIL<br>SPRINGFEILD, IL  62707 |
| KAREN SEITZ<br>4 CABIN SMOKE TRAIL<br>SPRINGFIELD, IL  62707 |
| KAREN SHAFFER<br>569 LUMBERT MILL RD<br>CENTERVILLE, MA  02632 |
| KAREN SHEA<br>PO BOX 48<br>POESTENKILL, NY  12140 |
| KAREN SHEPLEY<br>57 DAISEYFIELD AVE<br>COURTICE, ON  L1E 3B3 |
| KAREN SHIESLEY<br>3670 JULIE CT<br>NORTH TONAWAND, NY  14120 |
| KAREN SHUMAN<br>49 BRIDLE RIDGE DR<br>N GRAFTON, MA  01536 |
| KAREN SIEG<br>136 TIMBERLANE<br>ELYRIA, OH  44035 |
| KAREN SLOWINSKI<br>83 LEDGE RD<br>FAIRFAX, VT  05454 |
| KAREN SLOWINSKI<br>83 LEDGE ROAD<br>FAIRFAX, VT  05454 |
| KAREN SMART<br>937 CREEKFRONT WAY<br>NEWMARKET, ON  L3Y 8T4 |
| KAREN SMITH<br>4 PARENT ST<br>SPENCER, MA  01562 |
| KAREN SMITH<br>7225 MARSH TERRACE<br>PORT ST LUCIE, FL  34986 |
| KAREN SODOMA<br>48 KETCHUM ST<br>VICTOR, NY  14564 |
| KAREN SPANGLER<br>6 LEGG CT<br>COLDWATER, MI  49036 |

KAREN SPAUDE
6354 EAST BAY LANE
RICHLAND, MI  49083-8707

KAREN SPENCE
6864 SUNFLOWER LANE
MACUNGIE, PA  18062

KAREN SPRING
26 CASSCADE RD
WORCESTER, MA  01602

KAREN STALILONIS
9229 WOODSTORK DRIVE
LAKELAND, FL  33810

KAREN STANDARD
800 ELM STREET
ELDON, IA  52554

KAREN STARK
193-673 BRANT WATERLOO RD
AYR, ON  N0B1E0

KAREN STAUFFER
4416 CASTLE PINES DR
SPRINGFIELD, IL  62711

KAREN STCLAIR
2112 BIG CYPRESSS BLVD
LAKELAND, FL  33810

KAREN STITES
1720 BREEZY POINT LANE
KALAMAZOO, MI  49009

KAREN STLAURENT
53 ELM ST 21
WORCESTER, MA  01609

KAREN STORTI
211 SCOVILLE HILL RD
HARWINTON, CT  06791

KAREN STORY
13122 FRALICK ROAD
SOUTH SOLON, OH  43153

KAREN STORY
13122 FRALICK ROAD
SOUTH SOLON, OH  43153

KAREN STRATZ
8456 PITTSBURGH BLVD
FORT MYERS, FL  33967

KAREN STRONG
212 LEXINGTON ROAD
OAKVILLE, ON  K9A 4J1

KAREN STRONG
212 LEXINGTON ROAD
OAKVILLE, ON  L6H 6L6

KAREN STRONG
212 LEXINGTON ROAD
OAKVILLE, ON  L6H6L6

KAREN SWENOR
4012 HEYNIG RD
HARBOR SPRINGS, MI  49740

KAREN SZONOK
2377 BLUE HOLLY CRES
OAKVILLE, ON  L6M4V4

KAREN TADSEN
13416 LYONS HWY
SAND CREEK, MI  49279

KAREN TAFFURI
2 SOUTH POST LANE
AIRMONT, NY  10952

KAREN TAMBURLIN
375 ST JOSEPH DR
NORTH TONAWANDA, NY  14120

KAREN TAMBURLIN
375 ST JOSEPH DRIVE
NORTH TONAWANDA, NY  14120

KAREN TAYLOR
1706 WILSON AVE
HOT SPRINGS, SD  57747

KAREN TAYLOR
25266 BOYNTON ROAD
DELAVAN, IL  61734

KAREN THOMPSON
24 SHORE DRIVE
TEMPLETON, MA  01468

KAREN THOMPSON
5719 MICHILLINDA RD
WHITEHALL, MI  49461

KAREN THRASHER
19 OAKWOOD AVE S
MISSISSAUGA, ON  L5G3L2

KAREN TILSTRA
145 LANE RD
DUNNVILLE, ON  N1A 2W1

KAREN TIMMERMANN
9269 BLUE BIRD DR
BLOOMINGTON, IL  61705

KAREN TORRICELLI
31 COVERED BRIDGE ACRES
GLOENARM, IL  62536

KAREN TRADER
3639 SOUTH GRAND
SPRINGFIELD, IL  62712

KAREN TRIMMER
9260 GREINER ROAD
CLARENCE, NY  14031

KAREN TROLINE
725 GLENOAK
MACOMB, IL  61455

KAREN TURBIN
7812 4TH AVE WEST
BRADENTON, FL  34209

KAREN UDWARI
611 VIA TUNIS
PUNTA GORDA, FL  33950-6620

KAREN UMBRELLO
47 MINOTT ROAD
WESTMINSTER, MA  01473

KAREN VANDERLINDE
PO BOX 2484
LAKELAND, FL  33806-2484

KAREN VANDERVELDE
40 STORNWOOD CRT
BRAMPTON, ON  L6W 4H5

KAREN VANMEEKEREN
9656 LARIVEE
GALESBURG, MI  49053

KAREN VASBINDER
1587 BRONSON ROAD
GRAND ISLAND, NY  14072

KAREN VENDITTI
3 CLANCY
THORALD, ON  L2V4H6

KAREN VENTRES
9 BASHAN ROAD
EAST HADDAM, CT  06423

KAREN VIGEANT
42 SUNSET AVE
OXFORD, MA  01540

KAREN WALKER
865 PINEWOOD ESTATES
MORRISVILLE, VT  05661

KAREN WARD
2 CLARIDGE DRIVE
WORCESTER, MA  01602

KAREN WARREN
210-603 ATHERLEY ROAD
ORILLIA, ON  L3V 1P1

KAREN WATSON
2560 QUAKEZIK
HASTINGS, MI  49058

KAREN WATTS
108 PALMETTO DUNES CR
NAPLES, FL  34113

KAREN WAY
1595 BREEZY POINT LANE
KALAMAZOO,   49009

KAREN WEAG
233 CHATHAM DRIVE
MYRTLE BEACH, SC  29579

KAREN WEITZMAN
105 SOUTH RIDGE TRAIL
FAIRPORT, NY  14450

KAREN WELLER
4721 WALMA AVE
GRAND RAPIDS, MI  49512

KAREN WELLS
196 RICHARDSON RD
BARRE, VT  05641

KAREN WIBERG
19 KYLE HUNTER CIRCLE
RUTLAND, MA  01543

KAREN WIESSINGER
1045 S ARCHERS
NEKOOSA, WI  54457

KAREN WILBANKS
117 N EAST STREET
PENDLETON, IN  46064

KAREN WILKES
41885 COUNTRY RD 653
PAW PAW, MI  49079

KAREN WILKES
41885 CR 653
PAW PAW , MI  49079

KAREN WILKES
41885 CR 653
PAW PAW, MI  49079

KAREN WILKINS
5613 TOMLINSON DRIVE
MCHENRY, IL  60050

KAREN WILKINS
597 BANKS DR
MYRTLE BEACH, SC  29588

KAREN WILLER
27 PLUM TREE RD
VERNON, NJ  07462

KAREN WILLIAMS
103 LEWISTON AVE
WILLIMANTIC, CT  06226

KAREN WILLIAMS
106 OAK ST
DUNSTABLE , MA  01827

KAREN WILLIAMS
2229 MANORDALE DRIVE
EXPORT, PA  15632

KAREN WILLIAMS
PO BOX 149
ATHENS, IL  62613

KAREN WILSON
660 OXFORD ROAD
BURLINGTON, ON  L7N 3M1

KAREN WILSON
760 ROSE STREET
NORTH HUNTINGDON, PA  15642

KAREN WILSON
PO BOX 173
RICHLAND, MI  49083

KAREN WITHERSPOON
4236 OLDE BASELINE RD
CALEDON, ON  L7C 0J8

KAREN WOKER
4008 DESTINY DRIVE
SPRINGFIELD, IL  62712

KAREN WOLTERS
14532 TWIN OAKS STREET
HOLLAND, MI  49424

KAREN WOODBRIDGE
523 RESICA FALLS RD
E STROUDSBURG, PA  18302

KAREN WOODSIDE
496 GREEN TREE ROAD
KITTANNING, PA  16201

KAREN WORTHEN
222 WINDING POND ROAD
LONDONDERRY, NH  03053

KAREN WORTHEN
PO BOX 895
LONDONDERRY, NH  03051

KAREN WORTHEN
PO BOX 895
LONDONDERRY, NH  03053

KAREN YANDOW
4217 POND RD
SHELDON, VT  05483

KAREN YEAMAN
2517 EASTWOOD DR
TAYLORVILLE, IL  62568

KAREN YEAMAN
2517 EASTWOOD DRIVE
TAYLORVILLE, IL  62568

KAREN ZALEWSKI
6064 HAWTHORNE DR
SYLVANIA, OH  43562

KAREN ZANUTTO
18 ALAN CRESCENT
FONTHILL, ON  L0S1E0

KAREN ZATERKA
25 ALLEN RD
HOLDEN, MA  01520

KAREN ZAZZARA
4 SUGAR MAPLE LANE
TUPPER LAKE, NY  12986

KAREN ZIEGLER
455 LANCERS DR.
WINTER SPRINGS, FL  32708

KAREN ZINKOWSKY
PO BOX 632
CHARLTON CITY, MA  01508-0632

| |
|---|
| KAREN ZITNAY<br>5 DALE AVENUE<br>LEOMINSTER, MA  01453 |
| KAREN ZITO<br>3606 3RD AVENUE<br>KOPPEL, PA  16136 |
| KAREN ZONA<br>22 VINNIE WAY<br>SHREWSBURY, MA  01545 |
| KAREN ZUCHOWSKI<br>80 SOUTHWOOD DRIVE<br>WEST SENECA, NY  14224 |
| KARENANN PROVOST<br>PO BOX 2473<br>DELAND, FL  32721 |
| KARI ALOPAEUS<br>14288 YONGE STREET<br>AURORA, ON  L4G 0P5 |
| KARI ALOPAEUS<br>14288 YONGE STREET<br>AURORA, ON  L4P 0P5 |
| KARI BERRY<br>214 EMBURY DR<br>BATTLECREEK, MI  49014 |
| KARI BRANTON<br>8618 BUCKLEY ROAD<br>LEROY, NY  14482 |
| KARI CARAGHER<br>46 DEER RUN DRIVE<br>MILTON, VT  05468 |
| KARI COLLINS<br>22 LADD DRIVE<br>CHAZY, NY  12921 |
| KARI COOPER<br>765 FAIRMOUNT AVE<br>CHATHAM, NJ  07928 |
| KARI FRINDT<br>7931 WINDSOR WOOD CT<br>MAUMEE, OH  43537 |
| KARI GETZ<br>312 PRICE AVE<br>MATTOON, IL  61938 |
| KARI GONINEN<br>4397 CRADLE HILL DRIVE<br>DEFOREST, WI  53532 |
| KARI MCPHERSON<br>5282 WEST CHADWICK<br>DEWITT, MI  48820 |
| KARI N KING<br>1092 MCKINNON AVENUE<br>OVIEDO, FL  32765 |
| KARI NAPLES<br>66 IRENE ST<br>BUFFALO, NY  14207 |
| KARI NISHIDERA<br>3106 ELMER ST<br>SARASOTA, FL  34231 |
| KARI PANZA<br>10 A S WALNUT ST<br>MECHANICSBURG, PA  17055 |
| KARI PATTERSON<br>13 GATESBURY COURT<br>WATERDOWN, ON  L0R2H3 |
| KARI POWERS<br>105 HILL ST<br>05641, VT  05641 |
| KARI TAYLOR<br>2043 MEADOWVIEW ROAD<br>PETERBOROUGH, ON  K9L 1S5 |
| KARI WATERS<br>11 TRUSSELL RD<br>JACKSONVILLE, IL  62650 |
| KARI WATERS<br>11 TRUSSELL RD.<br>JACKSONVILLE, IL  62650 |
| KARI WOLFE<br>3230 TOPSFIELD RD<br>SOUTH BEND, IN  46614 |
| KARIM CORRINGHAM<br>699 ATWOOD CRESCENT<br>PICKERING, ON  L1W3W4 |
| KARIN BANKS<br>6 HEMLOCK TRAIL<br>ELLINGTON, CT  06029 |
| KARIN BENNETT<br>607 STEPHENS CRES<br>OAKVILLE, ON  L6K 1 Y2 |

KARIN BOGART
147 PINE SPRINGS DRIVE
TICONDEROGA, NY  12883

KARIN CALDWELL
671 MCMAHON DRIVE
NORTH HUNTINGDON, PA  15642

KARIN CYGANOVICH
3199 N WOODLAND COURT
NORTH TONAWANDA, NY  14120

KARIN DOVEY GIBSON
15 ROSEDALE AVENUE
BARRINGTON, RI  02806

KARIN DUGGAN
60 HUXLEY DR
BUFFALO, NY  14226

KARIN ELMER
7 DRAYCOACH CT
MERRIMACK, NH  03054

KARIN GRONDOLSKY
43 SQUANNACOOK DR
GROTON, MA  01450

KARIN HALLINAN
4429 ALMAR DRIVE
Punta Gorda, FL  33950

KARIN HAWKES
2604 MOUNTAIN RD
BRISTOL, VT  05443

KARIN HAWKES
2604 MOUNTAIN ROAD
BRISTOL, VT  05443

KARIN HICKMAN
585 SHERIDAN ST
CHICOPEE, MA  01020

KARIN KELLY
47 RAYBURN DT
MILLBURY, MA  01527

KARIN MANDRIOTA
23 DISBROW ROAD
MATAWAN, NJ  07747

KARIN MANNDRIOTA
23 DISBROW RD
MATEWAN, NJ  07747

KARIN MARKS
370 LANSDOWNE AVE
WESTMOUNT, QC  H3Z2L4

KARIN MICHAEL
PO BOX 476
FISHER, IL  61843

KARIN NAUGHTON
505 NW 16TH PLACE
CAPE CORAL, FL  33993

KARIN OUELLETTE
296 RICHARDSON ST
UXBRIDGE, MA  01569

KARIN PLUMP
826 SAND BINDER DRIVE
MYRTLE BEACH, SC  29579

KARIN REGNIER
77 CECILE ST
AGAWAM, MA  01001

KARIN SCHILLING
7199 VENICE DRIVE
PORTAGE, MI  49024

KARIN SHANTZ
442 NORTHLAKE DR
WATERLOU, ON  N2V2A3

KARIN SILVERNALE
20 POND LOT LANE
CHATHAM, NY  12037

KARIN SJOBERG
110 SEWALL STREET
SHREWSBURY, MA  01545

KARIN TERZIANO
20 SHAW CR
HUNTSVILLE, ON  P1H 1V8

KARIN VAN DORSTEN
4436 DENNIS AVE
BEAMSVILLE, ON  L0R 1B5

KARIN VAN DORSTEN
4436 DENNIS AVE
BEAMSVILLE, ON  L0R1B5

KARIN WAY
403 HARMON RD
ORILLIA, ON  L3V2H3

KARIN WEINBERG
337 TUNNEL ROAD
ASBURY, NJ  08802

| |
|---|
| KARINA CYR<br>56 CHEMIN DE CHATENAY<br>LORRAINE, QC  J6Z4A4 |
| KARINA FUENTES<br>1228 SKYVIEW BLVD<br>LAKELAND, FL  33801 |
| KARINA LISA DI CHIARO<br>7848 BODINIER STREET<br>MONTREAL, QC  H1K 4C5 |
| KARINE ALLARD<br>30 DES MESANGES<br>ST-JACQUES, QC  J0K 2R0 |
| KARINE BELAND<br>79 BIRD ST<br>BARRIE, ON  L4N0X3 |
| KARINE GELINAS<br>425 CHEMIN RICHARD<br>ST-GERARD-DES-LAURENTIDES, QC  G9R1K2 |
| KARINE GUENETTE<br>411 ST-HUBERT<br>GRANBY, QC  J2G5N9 |
| KARINE LACHARITE<br>249 LORNE-WORSLEY<br>VAUDREUIL-DORION, QC  J7V0J6 |
| KARINE LAMONTAGNE<br>3660 DE CHIMAY<br>TERREBONNE, QC  J6X2L9 |
| KARINE MENARD<br>766 WILFRID-PELLETIER<br>BOUCHERVILLE, QC  J4B8V1 |
| KARINE MICHAUDVILLE<br>4303 MARIE-VICTORIN<br>CONTRECOEUR, QC  J0L 1CO |
| KARINE MOLLE<br>217 DE SANFORD<br>STLAMBERT, QC  J4P2X7 |
| KARINE PAQUETTE<br>6-4294 COLONIALE<br>MONTREAL, QC  H2W2C4 |
| KARINE PIGEON<br>1860 RUE BROMPTON<br>MASCOUCHE, QC  J7L 3S7 |
| KARINE POIRIER<br>356 ODILE<br>LAVAL, QC  H7R 6A5 |
| KARINE POUDRIER<br>107 5E AVENUE<br>WINDSOR, QC  J1S3B1 |
| KARINE STONGE<br>20 CHEMIN DES VINGT<br>ST-MATHIEU-DE-BELOEIL, QC  J3G 0E5 |
| KARINE TERZIAN<br>2502 RUE CUVILLIER<br>LAVAL, QC  H7T 3A7 |
| KARINE THERIAULT<br>116 DESLANDES<br>GRANBY, QC  J2H 2L6 |
| KARINE THERIAULT<br>116 DESLANDES<br>GRANBY, QC  J2H2L6 |
| KARINE THERIAULT<br>1445 CHEMIN DU LA ST LOUIS<br>LERY, QC  J6N1A9 |
| KARINE VEILLEUX<br>3573 JORDI BONET<br>BOISBRIAND, QC  J7H 1L7 |
| KARISSA KILHART<br>482 SOUTH MAIN STREET<br>ORANGE, MA  01364 |
| KARISSA LAPORTE<br>PO BOX 2151<br>CHAMPLAIN, NY  12919 |
| KARL ARMSTRONG<br>18264 SAMUEL DR<br>CORNWALL, ON  K6H7J1 |
| KARL ATKINSON<br>46 MONKMAN COURT<br>AURORA, ON  L4G7J9 |
| KARL BETH<br>6247 MEFFERT ROAD<br>WAUNAKEE, WI  53597 |
| KARL BRAYTON<br>PO BOX 1448<br>BROCKVILLE, ON  K6V 5Y6 |
| KARL DOHERTY<br>321 COCHRANE ST<br>WHITBY, ON  L1N 5J4 |

KARL HEINE
5619 ABAYSHORE DR 417
PLMETTO, FL

KARL JUNG
210 BURBANK AVE
WOODSTOCK, IL  60098

KARL KIMBALL
3663 NEWBOLT CT
DOYLESTOWN, PA  18902

KARL KOVACS
4513 E HIGHLAND PKY
BLASDELL, NY  14219

KARL LAITA
680 FOXWOOD TRAIL
PICKERING, ON  L1V3X8

KARL LONEY
4498 ABERDEEN WAY
MYRTLE BEACH, SC  29579

KARL LUTGENS
362 JAMES STREET
NEW WILMINGTON , PA  16142

KARL MCFADDEN
1626 COLLEGE PARK DR.
PETERBOROUGH, ON  K9K2G7

KARL MCKINNIE
521 CHAUNCEY STREET
BROOKLYN, NY  11233

KARL MEDARIC
84 FLAMBORO ST
WATERDOWN, ONT  L0R2H0

KARL OLEXA
3960 OLD ELM DRIVE SE
KENTWOOD, MI  49512

KARL OSELI
2291 KENBARB RD
MISSISSAUGA, ON  L5B 2E9

KARL REGIER
36 MARVIN DRIVE
ST CATHARINES, ON  L2M 1Y1

KARL REID
1850 RATHBURN RD E APT 508
MISSISSAUGA, ON  L4W 2X9

KARL SCHNEIDER
7 LINCOLN AVENUE
BATAVIA, NY  14020

KARL SCHUTZENHOFER
625 GENEVA ROAD
SAINT CHARLES, IL  60174

KARL SEWINA
75 L-AUBERGISTE
BROMONT, QC  J2L0B1

KARL THOBER
502 GROVE STREET
FRAMINGHAM, MA  01701

KARL VILLENEUVE
2 BOULDESAULNIERS
SAINT-LAMBERT, QC  J4P 1L2

KARL ZAVITZ
41746 MILLRACE RD.
WAINFLEET, ON  L0S1V0

KARL ZIMMERMANN
25866 COOPER RD
MORTON, IL  61550

KARLA ALEXANDER
13 COVINGTON ST
FTCOVINGTON, NY  12937

KARLA BLOCK
5867 N COX ROAD
STILLMAN VALLEY, IL  61084

KARLA BOVE
104 SCHOOL ST
BRADFORD, PA  16701

KARLA CORRIGALL
1248 WINGED FOOT DRIVE
TWIN LAKES , WI  53181

KARLA DELONG
9 SE 20TH PLACE
CAPE CORAL, FL  33990

KARLA DENTLER
3928 N 3RD ST
KALAMAZOO, MI  49009

KARLA FAJARDO
969 W MAIN RD
MIDDLETOWN, RI  02842

KARLA FRAZIER
70676 CR388
SOUTH HAVEN, MI  49090

KARLA KILIAN
E11225 STATE RD 60
SAUK CITY, WI  53583

KARLA MOORE
82 TRAFALGAR ROAD
DOYLESTOWN, PA  18901

KARLA NORA
1489 PAISLEY COURT
HOFFMAN ESTATES, IL  60010

KARLA WARD
292 GRAHABER ROAD
TOLLAND, CT  06084

KARLA WATSON
PO BOX 684
CHARLESTON, IL  61920

KARLA WATSON
PO BOX 684
CHARLESTON, IL  61920-0684

KARLYN STAMPER
22278 COUNTY RD V
ARCHBOLD, OH  43502

KARLYN STAMPER
22278 COUNTY RD V
ARCHBOLD, OH  43502

KARMALITA BERNARDO
132 BERGIN RD
NEWMARKET, ON  L3X 1S1

KAROL BEDARD
20 CLARENCE DRIVE
OXFORD, MA  01540

KAROL CASSEL
18 WILKSHIRE PL
LANCASTER, NY  14086

KAROL PELTZ
4041 PRIMROSE WAY
LORAIN, OH  44053

KAROL SWEETERMAN
9272 LUCIAN AVE
ENGLEWOOD, FL  34224

KAROLA E BEAHRINGER
14 WASHINGTON PLACE
SPRINGFIELD, IL  62702

KAROLYN DAVEY
2226A ESSEX DRIVE
SURFSIDE BEACH, SC  29575

KAROLYN DAVEY
2226A ESSEZ DRIVE
SURSIDE BEACH, SC  29575

KAROLYN KOPROWSKI
PO BOX 94
BRIMFIELD, MA  01010-0094

KARON LANGTON
39 GOLFVIEW BLVD
BRADFORD, ON  L3Z 2A6

KARON SPEER
73349 M0RSE ROAD
GLIDDEN, WI 54527

KARON SPEER
73359 MORSE RD
GLIDDEN, WI  54527

KARON SPEER
73359 MORSE ROAD
GLIDDEN, WI 54527

KARRA POUPORE
7 RIDGE ROAD
WEST CHAZY, NY  12992

KARREN CROWNHART
7438 N CR 2650 E
EASTON, IL  62633

KARREN FORSMAN
5520 6TH ST
KALAMAZOO, MI  49009

KARRI LOCKHART
3052 SHADY TIMBER LANE
JEFFERSON HILLS, PA  15025

KARRI OSHAUGHNESSY
18 ALBERT STREET
ST CATHARINES, ON  L2R2G7

KARRIE BREYETTE
5 PINE BROOK DR
MORRISONVILLE, NY  12962

KARRIE JOHNSON
210 MICHIGAN ST
PORTER, IN  46304

KARRIE LUCHT
41 FITCH RD
CLINTON, MA  01510

KARRISA WOODRING
420 OXFORD DR
GREENSBURG, PA  15601

KARRY VIOLETTE
946 HILL ST
WHITINSVILLE, MA  01588

KARYN A FARGUSSON
6916 FRINGETREE WAY
SPRINGFIELD, IL  62712

KARYN BOATWRIGHT
1504 ACADEMY ST
KALAMAZOO, MI  49006

KARYN GALLAGHER
789 CLUB CIRCLE
PAWLEYS ISLAND,  SC  29585

KARYN KASTELIC
149 CHRISTOPHER DRIVE
HAMILTON , ON  L9B1G6

KARYN KASTELIC
149 CHRISTOPHER DRIVE
HAMILTON, ON  L9B 1G6

KARYN KASTELIC
149 CHRISTOPHER DRIVE
HAMILTON, ON  L9B1G6

KARYN KRUZICK
8 VINCENT CIRCLE
SOUTH WINDSOR, CT  06074

KARYN LANGLAIS
4561 STATE ROUTE 9  APT 1
PLATTSBURGH, NY  12901

KARYN MARK
3501-219 FORT YORK BLVD
TORONTO, ON  M5V1B1

KARYN MCMANUS
149 GLYNN FARMS DRIVE
EAST LONGMEADOW, MA  01028

KARYN MEYER
0565 COUNTY ROAD 19
ASHLEY, IN  46705

KARYN STINSON
567 MAIN STREEN
LIVELY, ON  P3Y1M9

KARYN TRAUM
17391 DURRANCE ROAD
NORTH FORT MYERS, FL  33917

KARYNE GENIER
139 DES VETERANS
SAINT-JEAN-SUR-RICHELIEU, QC  J2Y1K8

KASANDRA JOHNSON
1502 EDINGTON
PORTAGE, MI  49024

KASEE HOLM
2507 FORMAX DRIVE
ORLANDO, FL  32828

KASEY MOORE
329 CENTRAL AVE
LEWISTON, ME  04240

KASHIF KAMRAN
25 WESTACOTT CRES
AJAX, ON  L1T4H7

KASHIF KAMRAN
25 WESTACOTT CRESCENT
AJAX, ON  L1T4H7

KATALIN RACZ
41 GARTHWOOD DR
TORONTO, CA  N1K2J8

KATARINA CVETKOVIC
38 HILLCROFT CRESCENT
STONEY CREEK , OH  L8J 3W9

KATARINA SKOVBJERG
990 EDINBURGH RD S
GUELPH, ON  N1G5H2

KATARZYNA CIESLA
1150 BROADWAY APT 6
SOMERVILLE, HI  02144

KATARZYNA DEMERCHANT
56 EMPRESS AVE
HAMILTON, ON  L9A 1M4

KATARZYNA KMIOTEK
2439 PLOUGHSHARE CRT
MISSISSAUGA, ON  L5L 3M6

KATARZYNA MADEJCZYK
3240 MUNSON CRESCENT
BURLINGTON, ON  L7M0C1

KATE BABBIE
6 RENADETTE ROAD
PLATTSBURGH, NY  12901

| |
|---|
| KATE BEAUDRY<br>229 BATCHELOR STREET<br>GRANBY, MA  01033 |
| KATE CARROLL<br>31 CIDER MILL LANE<br>UPTON, MA  01568 |
| KATE CURTIS<br>220 CENTRAL ST<br>STONEHAM, MA  02180 |
| KATE GREENWALD GREENWALD<br>3494 BALLYMORE<br>CINCINNATI, OH  45245 |
| KATE GREENWALD<br>3494 BALLYMORE<br>CINCINNATI, OH  45245 |
| KATE LIEBECK<br>6874 SHADE HOUSE CT<br>MISSISSAUGA, ON  L5W1C3 |
| KATE STUART<br>N233 CLARNO ROAD<br>MONROE, WI  53566 |
| KATE SULLIVAN<br>4445 E LAKE RD<br>WILSON, NY  14172 |
| KATE WILSON<br>454 SOUTH ST APT F<br>LOCKPORT, NY  14094 |
| KATELYN ASCOLESE<br>308 ROUTE 46<br>GREAT MEADOWS, NJ  07838 |
| KATELYN CAMIC<br>810 ARLINGTON AVE<br>PORT VUE, PA  15133 |
| KATELYN CUVIELLO<br>8100 OAKRIDGE DRIVE<br>NIAGARA FALLS, ON  L2H2V9 |
| KATELYN DESAUTELS<br>16 SANFRED ROAD<br>LEICESTER , MA  01524 |
| KATELYN MIKLOS<br>66 GRAND RIVER AVE<br>BRANTFORD, ON  N3T4X4 |
| KATELYN PETERSON<br>25206 FOX HUNT<br>PERRYSBURG, OH  43551 |
| KATELYN SCHOBER<br>36 HILLCREST DRIVE<br>AMHERST, NY  14226 |
| KATELYN SCHULMEISTER<br>106 COLONY DRIVE<br>CORAOPOLIS, PA  15108 |
| KATELYN SMART<br>438 QUEEN MARY DRIVE<br>OAKVILLE, ON  L6K 3M1 |
| KATELYNN GETCHELL<br>12 CLEARINGS WAY<br>PRINCETON, MA  01541-1200 |
| KATERINA FOSTER<br>98 CARROLL HILL RD<br>CHARLTON, MA  01507 |
| KATEY MAURO<br>408 CHESTNUT STREET<br>SPRINGDALE, PA  15144 |
| KATH BAHRSEEVER<br>121 ERIE STREET<br>BROCKPORT, NY  14420 |
| KATHALEEN ALEXANDER<br>3481 SILVER LAKE ROAD<br>SARANAC, NY  12981 |
| KATHALEEN YOST<br>613 W CHURCH AVE<br>REED CITY, MI  49677 |
| KATHARINE BOUDEMAN<br>9529 STERLING ROAD<br>RICHLAND, MI  49083 |
| KATHARINE COOK<br>10190 FORD ROAD<br>PERRYSBURG, OH  43551 |
| KATHARINE CORREIA<br>106 PARKER ST<br>MAYNARD, MA  01754 |
| KATHARINE CRAWFORD<br>4176 VICTORIA AVENUE<br>VINELAND, ON  L0R 2E0 |
| KATHARINE HALLADAY<br>95 LIVINGSTON AVE<br>GRIMSBY, ON  L3M1L4 |

KATHARINE MAXEY
10712 S WESTNEDGE AVE
PORTAGE, MI  49002

KATHEI FELCH
192 PRECHTL ROAD
EAST BARRE, VT  05649

KATHEREEN JAO
14-300 BRIDLETOWNE CIR
TORONTO, ON  M1W2G8

KATHEREINE FERRECCHIA
2 INSTITUTE ROAD
NORTH GRAFTON, MA  01536

KATHERINA K BRUNNER
38 CAMEO CRESCENT
TORONTO, ON  M6N2K5

KATHERINA K BRUNNER
38CAMEO CRESCENT
TORONTO, ON  M6N2K5

KATHERINE ABRAMCZYK
25 OSWEGO LANE
PLATTSBURGH, NY  12901

KATHERINE ALOISI
6 VALENTE DRIVE
WORCESTER, MA  01604

KATHERINE ARTHUR
2399 DE BORDEAUX
MONTREAL, QC  H2K3Z1

KATHERINE ASH
1138 OLD OAK DRIVE
OAKVILLE, ON  L6M3K7

KATHERINE BARCLAY
1101 N 11TH STREET
QUINCY, IL  62301

KATHERINE BARONE
254 KETTERING CIRCLE
GIBSONIA, PA  15044

KATHERINE BERGSMA
1422 MCKENZIE ROAD
CALEDONIA , ON  N3W 2C2

KATHERINE BLANCHFLOWER
449 JOHNNY APPLESEED LANE
LEOMINTER, MA  01453

KATHERINE BOST
1803 OAKHURST COURT
ALLSION PARK, PA  15101

KATHERINE BRENNEMAN
RR6
WOODSTOCK, ON  N4S7W1

KATHERINE BRICE
52 COUNTRY MEADOW RD
HACKETTSTOWN, NJ  07840

KATHERINE BRIERE
5 RUE TOUSSAINT-LABELLE
BLAINVILLE,   J7C0E1

KATHERINE BRIERE
5 RUE TOUSSAINT-LABELLE
BLAINVILLE, QC  J7C0E1

KATHERINE BURNETT
10307 SW LETTUCE LAKE AVE LOT 236
ARCADIA, FL  34269

KATHERINE C LAMBERT
9 CANTERBURY COURT
AMHERST, NY  14226

KATHERINE CHRISTIE
552 HIGH ST
SOUTHAMPTON, ON  N0H 2L0

KATHERINE CHRISTIE
552 HIGH ST
SOUTHAMPTON, ON  N0H2L0

KATHERINE CLARK
199GLENWOOD RD
RUTLAND, MA  01543

KATHERINE COMEAU
103 CHARLES AVENUE
POINTE-CLAIRE, QC  H9R 4L2

KATHERINE COWGILL
27508 MANCHESTER CIRCLE
PAW PAW, MI  49079

KATHERINE CRONIER
1061 DARBY LANE
FONTHILL,  L0S 1E4

KATHERINE CRONIER
1061 DARBY LANE
FONTHILL, ON  L0S1E4

KATHERINE CRUICKSHANK
1360 EDDIE SHAIN DR
OAKVILLE, ON  L6J 7C8

KATHERINE DELBARONE
8 COLVINTOWN RD
COVENTRY, RI  02816

KATHERINE DRUMHELLER
1203 GRAFTON ST
WORCESTER, MA  01604

KATHERINE EDWARDS
66 LIBERTY HWY
PUTNAM, CT  06260

KATHERINE ESKEY
1405 ELIZABETH ST
DEKALB, IL  60115

KATHERINE FAFORD
53 STONEVILLE HEIGHTS
AUBURN, MA  01501

KATHERINE FLEGEL
2730 OTTO RD
CHARLOTTE, MI  48813

KATHERINE GONYNOR
10560 SW SOUTHGATE CT
PORT ST LUCIE, FL  34987

KATHERINE GOODRICH
639 TOM MILLER RD
PLATTSBURGH, NY  12901

KATHERINE GOTTSCHALK
132 CRAIG DR
KITCHENER, ON  N2B 2J3

KATHERINE GRACE NADON
2819 SHERING CRES.
INNISFIL, ON  L9S 1G9

KATHERINE HAMMOND
70 PARK STREET
SOUTH HADLEY, MA  01075

KATHERINE HEDLEY
6502 HWY 3
CANFIELD, ON  N0A 1C0

KATHERINE HENDRIX
369 CEMETERY RD
PLATTSBURGH, NY  12901

KATHERINE HERMAN
333 S WALNUT
SPRINGFIELD, IL  62704

KATHERINE HEYSTEK
6953 BAYRIDGE
KALAMAZOO, MI  49009

KATHERINE HOWARD
26 STONEHOUSE DRIVE
WHITEHOUSE STATION, NJ  08889

KATHERINE HYLANDMERCER
59 SPRING STREET
SHREWSBURY, MA  01545

KATHERINE IACULLI
15 OLD BROOK TRAIL
HONEOYE FALLS, NY  14472

KATHERINE IACULLI
15 OLD BROOK TRIAL
HONEOYE FALLS, NY  14472

KATHERINE J WEBER
8143 WEST AVENUE
GASPORT, NY  14067

KATHERINE JOHNSON
315 E COOK ST
SPRINGFIELD, IL  62703

KATHERINE KARPOWICZ
215 MILAN STREET
TORONTO, ON  M5A4C3

KATHERINE KAUTZER
5336 MILKWEED DRIVE
NAPERVILLE, IL  60564

KATHERINE KAVLUK
94 THICKETWOOD BLVD
STOUFFVILLE, ON  L4A 4K5

KATHERINE KEATING
17 EK COURT
SHREWSBURY, MA  01545

KATHERINE KELLY
71 ALDER BROOK PARK ROAD
VERMONTVILLE, NY  12989

KATHERINE KROPAC
6751 RANDY DRIVE
NIAGARA FALLS, ON  L2E 5N3

KATHERINE L HILL
2223 N HILLCREST COURT
ROUND LAKE BEACH, IL  60073

KATHERINE LEMAY
55 DINSMORE ST
LOWELL, MA  01852

KATHERINE LEPAGE
415 BELLEVUE CRESENT
CORNWALL, ON  K6H5M8

KATHERINE LIZEWSKI
104 MESSENGER ST
SAINT ALBANS, VT  05478

KATHERINE LUNICK
3469 WALLACE DRIVE
GRAND ISLAND, NY  14072

KATHERINE MANCZKA
464 VERMILLION DR
LITTLE RIVER, SC  29566

KATHERINE MARTIN
28140 WEXFORD DR
LAWTON , MI  49065

KATHERINE MARTIN
28140 WEXFORD DR
LAWTON, MI  49065

KATHERINE MATHESON
42 BEATTY CRESCENT
AURORA, ON  L4G5V4

KATHERINE MAXWELL
52 ORCHARD DRIVE
ORANGEVILLE, ONTARIO  L9V0A1

KATHERINE MCCABE
81 PROVIDENCE ST
WORCESTER, MA  01604

KATHERINE MCCALLISTER
18 MARIE DRIVE
PLATTSBURGH, NY  12901

KATHERINE MCDONALD
36602 DORAL DR
GRAND ISLAND, FL  32735

KATHERINE MCKNETT
43 FOUR MILE RIVER ROAD
OLD LYME, CT  06371

KATHERINE MEEHAN
46 JANES STREET
HAGERSVILLE, ON  N0A 1H0

KATHERINE MEEHAN
PO BOX 1013
HAGERSVILLE, ON  N0A1H0

KATHERINE MERCER
40 WEEPING WILLOW DRIVE
INNISFIL, ON  L9S 2J9

KATHERINE MORRISON
11 LINDEN ST
ST CATHARINES, ON  L2R 1H4

KATHERINE MULLAUGH
414 GREENVILE AVE
CAROLINA BEACH, NC  28428

KATHERINE MULLEN
8961 CONSERVANCY DR NE
ADA, MI  49301

KATHERINE NORRIE
52 OLD EAST BROOKFIELD ROAD
NORTH BROOKFIELD, MA  01535

KATHERINE NORRIS
255 LAPLANTE RD
WEST CHAZY, NY  12992

KATHERINE ODONNELL
1470 IV SAISONS
SAINTE ADELE, QC  J8B2K5

KATHERINE PARRISH
3333 INWOOD CIRCLE
KALKASKA, MI  49646

KATHERINE PEDU
29 TAMARACK AVE
LAKE PLACID, NY  12946

KATHERINE PELTIER
168 SPRING LAKE BLVD
PORT CHARLOTTE, FL  33952

KATHERINE POUTHIER
9382 GULFSTREAM BLVD
ENGLEWOOD, FL  34224

KATHERINE RADZEVICK
113 BREAKERS DRIVE UNIT 338
MYRTLE BEACH, SC  29579

KATHERINE RALSTON
22460 KLINES RES RD 269
THREE RIVERS, MI  49093

KATHERINE REARDON
35 BRIDLE CROSS RD
FITCHBURG, MA  01420

KATHERINE ROBERTS
205 INKSTER AVE
KALAMAZOO, MI  49001

KATHERINE ROBERTSON
7107 NORTHVIEW DRIVE
LOCKPORT, NY 14094

KATHERINE ROGERS
7495 CANTRALL CREEK RD
CANTRALL, IL 62625

KATHERINE RONDEAU
1041 MAIN ST
LEICESTER, MA 01524

KATHERINE RYAN
241 MINOT STREET
DORCHESTER, MA 02124

KATHERINE SAIMININKAS
33 MONTCLAIR DR
EAST HARTFORD, CT 06118

KATHERINE SCHERER
103 TURNER AVE
BUFFALO, NY 14220

KATHERINE SCHMALZRIED
605 PIERCE ST
MAUMEE, OH 43537

KATHERINE SMITH
623 ARGYLE RD
WYNNEWOOD, PA 19096

KATHERINE SPENCE
18 VALLEY VIEW DRIVE
SPENCER, MA 01562

KATHERINE STATHOPOULOS
770 HIGHTOWER WAY
WEBSTER, NY 14580

KATHERINE STEINBRINK
6440 AMANDA NORTHERN ROAD
CARROLL, OH 43112

KATHERINE STONE
51 COLVIN CIRCLE
TROY, NY 12180

KATHERINE STRATTON
710 FAIRWAY AVENUE
TURNERS FALLS, MA 01376

KATHERINE SWANSON
8 EXCELSIOR STREET
CORTLAND, NY 13045

KATHERINE SZYSZKA
1804 VILLAGE PARKWAY
SAVOY, IL 61874

KATHERINE TARDIFF
1 COMMONWEALTH AVE
AUBURN, MA 01501

KATHERINE TAYLOR
6369 OCONNOR DR
LOCKPORT, NY 14094

KATHERINE VALERI
32 TIRRELL STREET
WORCESTER, MA 01603

KATHERINE VAN SAVAGE
16 QUAIL RUN
BOLTON, MA 01740

KATHERINE VELAN
3772 GREY AVE
MONTREAL, QC H4A3N7

KATHERINE WEBER
8143 WEST AVENUE
GASPORT, NY 14067

KATHERINE WHITEHEAD
110 MARTELLAGO DRIVE
NORTH VENICE, FL 34275

KATHERINE WIECHEC
10609 LAKESHORE RD
LYNDONVILLE, NY 14098

KATHERINE WITHEROW
291 JOHN BOWSER CRESCENT
NEWMARKET, ON L3Y7N9

KATHERINE WONDERLY
65 COUSINS RD
COLCHESTER, CT 06415

KATHERINE WOODARD
63 S ATLANTIC AVENUE
ORMOND BEACH, FL 32176

KATHERINE WRIGHT
2572 LANSDOWNE DR
DECATUR, IL 62521

KATHERINE WYNN
128 SKELTON ROAD
CARLISLE, MA 01741

KATHERINE ZIENTKO
92 SCENIC POINT LANE
JAY, NY 12941

KATHERINEANN GALLIVAN GALLIVAN
261 LAKEFRONT BLVD
BUFFALO, NY  14202

KATHERING LEPAGE
415 BELLEVUE CRESCENT
CORNWALL, ON  K6H5M8

KATHERN WOLF
19 LEXINGTON ROAD
ANNANDALE, NJ  08801

KATHERYN FOUNTAIN
1295 PYRITES RUSSEL ROAD
HERMON, NY  13652

KATHERYN FOUNTAIN
1295 PYRITES RUSSELL ROAD
HERMON, NY  13652

KATHERYN MEVIUS
6 NEW ST
S GLENNS FALLS, NY  12803

KATHI BECKMAN
19104 S THREE OAKS RD
THREE OAKS, MI  49128

KATHI BUSS
7014 OLD GRANGE RD
SLATINGTON, PA  18080

KATHI ELLIOTT
5543 HAYS STREET
PITTSBURGH, PA  15206

KATHI GRIFHORST
12489 18 MILE RD
GOWEN, MI  49326

KATHI HENNEBERRY
224 E SECOND ST
OGLESBY, IL  61348

KATHI MCCARL
4218 CONGRESSIONAL DR
MYRTLE BEACH, SC  29579

KATHI ONEIL
171 DEACON HAYNES ROAD
CONCORD, MA  01742

KATHI RENDLEMAN
151 S ELMWOOD RD
FARMINGTON, IL  61531

KATHI SCHWITTERS
1128 MARIGOLD CIRCLE
ROCKFORD, IL  61107

KATHIE KASTER
18 NITH RIVER WAY
AYR, ON  N0B1E0

KATHIE MAULT
6730 FOUST RD
COLUMBUSGROVE, OH  45830

KATHIE PEDIGO
226 N BROADWAY
HAVANA, IL  62644

KATHIE POELMA
6071 TAFT ST
COOPERSVILLE, MI  49404

KATHIE RICKERT
73 GREENTRAIL DR
MT HOPE, ONTARIO,CANADA  L0R1W0

KATHIE SALVAGNA
1927 BONITA AVE
PICKERING, ON  L1V3N1

KATHIE SLOTMAN
3657 140TH AVE
HAMILTON, MI  49419

KATHIE VAUGHN
6700 VANTAGE DRIVE SE
CALEDONIA, MI  49316

KATHLEE WINTERS
2611 WILLET COVE
CONWAY, SC  29526

KATHLEEN      E COLE
45705 GRASS LAKE RD
REDWOOD, NY  13679

KATHLEEN A BODA
BOX 373
ROSCOE, PA  15477

KATHLEEN A CARRARA
1411 NORTHAM RD
SHREWBURY, VT  05738

KATHLEEN A ELIAS
383 WHITEOAK LANE
GRAND ISLAND, NY  14072

KATHLEEN A KOTWICKI
2945 EAST PLEASANT AVE
EDEN, NY  14057

KATHLEEN A KOTWICKI
2945 EAST PLEASANT AVE
EDEN, NY 14057-1234

KATHLEEN A MCFARLIN
2492 E 88TH ST
NEWAYGO, MI 49337

KATHLEEN A SCHNIPKE
PO BOX 615
KALIDA, OH 45853

KATHLEEN A VOCKS
1285 N 1025 EAST ROAD
TAYLORVILLE, IL 62568

KATHLEEN A VONACHEN
91 BUCKHORN DRIVE
SPRINGFIELD, IL 62707

KATHLEEN A WENDT
5043 KEYES DRIVE
KALAMAZOO, MI 49004

KATHLEEN ABRAMOWSKI
4890 PARKCREST ST
WEST PLAM BEACH, FL 33415

KATHLEEN AIROLDI
81 CHICOPEE DR
HUBBARDSTON, MA 01452

KATHLEEN ALLEN
5182 WHIPPOORWILL DRIVE
KALAMAZOO, MI 49009

KATHLEEN ANDERSON
146 FIRST AVENUE
KESWICK, ON L4P 1E4

KATHLEEN ANDRESS
1711 HWY 17S UNIT 504
SURFSIDE BEACH, SC 29575

KATHLEEN ANGELL
6104 SPINDELL DR
SPRINGFIELD, IL 62711

KATHLEEN APPLEBY
5305 WHITE MARSH CT
SPRINGFIELD, IL 62711

KATHLEEN ARSENAULT
450 KUGLER
LAVAL, QUBEC 87A2Y3

KATHLEEN ASSMANN
10244 N CROSSETT HILL DR
PICKERINGTON, OH 43147

KATHLEEN AURORA
RR4 BOX44 LE
SAYLORSBURG, PA 18353

KATHLEEN AVOLIO
22 TUSCANY LANE
WASHINGTON, PA 15301

KATHLEEN BACKLAS
48 WINDING BROOK ROAD
PERU, NY 12972

KATHLEEN BACON
161 WHITE RD
GLENARM, IL 62536

KATHLEEN BANKO
4 TRAFALGAR DR
PLATTSBURGH, NY 12901

KATHLEEN BARCLAY
6209 WIND TREE RD
SPRINGFIELD, IL 62712

KATHLEEN BARNARDTHOMPSON
1077 FREI STREET
COBOURG, ON K9A5G5

KATHLEEN BARNES
1616 LAKE SHORE RD
CHAZY, NY 12921

KATHLEEN BARNES
213 NORTH FOREST
WILLIAMSVILLE, NY 14221

KATHLEEN BARRETT
187 BIG HOLLOW RD
STARKSBORO, VT 05487

KATHLEEN BATEMAN
16 OAKRIDGE DRIVE
RUTLAND, MA 01543

KATHLEEN BAVOSI
144 LAUREL STREET
WEST BOYLSTON, MA 01583

KATHLEEN BEACHUM
749 E WEDGEWOOD DRIVE
MUSKEGON, MI 49445

KATHLEEN BECKHAM
3848 EGRET DRIVE
AKRON, OH 44319

KATHLEEN BELLAMY
3336 WASHOUT ROAD
SCOTIA, NY  12302

KATHLEEN BELTRACCHI
361 BRENTWOOD DRIVE
YOUNGSTOWN, NY  14174

KATHLEEN BESHAI
19 HENRY STREET
WEST BOYLSTON, MA  01583

KATHLEEN BEST
509 OAK HILL ROAD
ROCHESTER, IL  62563

KATHLEEN BIANCUZZO
3300 LOVELAND BLVD
PORT CHARLOTTE, FL  33980

KATHLEEN BIBAUD
222 SOUTH ROAD
OAKHAM, MASS  01068

KATHLEEN BLASZKIEWICZ
8349 VERSAILLES PLANK ROAD
ANGOLA, NY  14006

KATHLEEN BONK
3765 GRAY LEDGE TERRACE
SYRACUSE, NY  13215

KATHLEEN BONVIE
33 LAKE SHORE DRIVE
WEST BROOKFIELD, MA  01585

KATHLEEN BONVIE
33 LAKE SHORE DRIVE
WEST BROOKFIELD, MA  01585-0589

KATHLEEN BOWES
11 SCOTTDALE CRT
FONTHILL, ON  L0S 1E3

KATHLEEN BRECK
38 BEAR HOLE ROAD
WEST SPRINGFIELD, MA  01089

KATHLEEN BRENNAN
3626 CHARLOTTE STREET
ERIE, PA  16508

KATHLEEN BRENNAN
4449 TURTLE LN 1D
LITTLE RIVER, SC  29566

KATHLEEN BRENNAN
4449 TURTLE LN 1-D
LITTLE RIVER, SC  29566

KATHLEEN BRENNAN
4449 TURTLE LN APT 1-D
LITTLE RIVER, SC  29566

KATHLEEN BROCKMAN
1106 RIDGE ST
WAPAKONETA, OH  45895

KATHLEEN BRODERICK
945 RIVER RD
YOUNGSTOWN, NY  14174

KATHLEEN BROWN
97  DAVIS ROAD
NEW  BRAINTREE, MA  01531

KATHLEEN BROWNE
219 PARK CLUB LANE
WILLIAMSVILLE, NY  14221

KATHLEEN BUDZYNSKI
315 WARRICK DRIVE
MARS, PA  16046

KATHLEEN BUNCE
23 CONCORD TPK
LINCOLN, MA  01773

KATHLEEN BURAN
24 THE HAMLET
EAST AMHERST, NY  14051

KATHLEEN BURCH
121 SORRENTO
KISSIMMEE, FL  34759

KATHLEEN BURCH
44 WESTFIELD ROAD
WEST HARTFORD, CT  06119

KATHLEEN BURNS
405 WESTGREEN LANE
WESTERVILLE, OH  43082

KATHLEEN BYRNE
122 RIVERWALK DR
NORTH PORT, FLA  34827

KATHLEEN C DODGE
2121 STATE HIGHWAY 310
MADRID, NY  13660

KATHLEEN C LUPI
1018 NOTT STREET
SCHENECTADY, NY  12308

KATHLEEN CABLE
10 KIMBALL HILL ROAD
HOLLAND, MA  01521

KATHLEEN CAIAZZO
97 CIRCUIT AVENUE
WATERBURY, CT  06708

KATHLEEN CALLAHAN
127 CHESTNUT ST
FRANKLIN, MA  02038

KATHLEEN CALY
64 GREENFOREST COURT
EASTAMHERST, NY  14051

KATHLEEN CAMBO
PO BOX 853
FISKDALE , MA  01518

KATHLEEN CAMBO
PO BOX 853
FISKDALE, MA  01518

KATHLEEN CAMEROTA
429 FISK ST
PITTSBURGH, PA  15224

KATHLEEN CAMPANIRIO
110 NORTH WALKER STREET
TAUNTON, MA  02780

KATHLEEN CAMPANIRIO
110 NORTH WALKER STREET
TAUNTON, MA  02780-2146

KATHLEEN CAMPANIRIO
110 NWALKER STREET
TAUNTON, MA  02780-2146

KATHLEEN CAMPBELL
68 BIRCH LANE
MILTON, VT  05468

KATHLEEN CANANE
852 MAIN ST
LEICESTER, MASS  01524

KATHLEEN CARL
132 SUGAR TREE CIRCLE
BROCKPORT, NY  14420

KATHLEEN CARLSON
71 FAIRLAWN DR
SNYDER, NY  14226

KATHLEEN CARR
160 TUSCARORA ROAD
BUFFALO, NY  14220

KATHLEEN CARROLL
373 EAST STENZIL AVE
NORTH TONAWANDA, NY  14120

KATHLEEN CHADWELL
1208 ASHLAND AVE
COLUMBUS, OH  43212

KATHLEEN CHARD
19ASPEN RD
LATHAM, NY  12110

KATHLEEN CHARLEBOIS
27 MILLE ROCHES RD
LONG SAULT, ON  K0C 1P0

KATHLEEN CHARLES
26 FLORENCE PL
WEST ORANGE, NJ  07052

KATHLEEN CHOPRA
11859 BAYPORT LANE
FORT MYERS, FL  33908

KATHLEEN CHURCH
19 HILLTOP FARM ROAD
AUBURN, MA  01501

KATHLEEN CIEPLY
938 MEADOW CREST DRIVE
PITTSBURGH, PA  15237

KATHLEEN CIRINA
PO BOX 108
GLENWOOD LANDING, NY  11547

KATHLEEN CLAY
110 SEVERIN CT
CRANFORD, NJ  007016

KATHLEEN CLAY
110 SEVERIN CT
CRANFORD, NJ  07016

KATHLEEN COALTER
126 IDA RED
SPARTA, MI  49345

KATHLEEN COLACELLI
2362 OAKHAVEN
OAKVILLE, ON  L6M4A3

KATHLEEN COMER
2A ABINGTON STREET
WORCESTER, MA  01603

KATHLEEN CONLEE
242 HERITAGE DRIVE
WHITINSVILLE, MA  01588

KATHLEEN COOK
3778 HUNTERS ISLE DRIVE
ORLANDO, FL  32837

KATHLEEN COONEY
178 PHEASANTWOOD TRAIL
BATTLE CREEK, MI  49017

KATHLEEN CORNELL
28 RIPPLEWOOD CRES
KITCHENER, ON  N2M 4R8

KATHLEEN COURAGE
3 LISA COURT
WELLAND, ON  L3C6A2

KATHLEEN COX
6038 ST RT 88
FINLEYVILLE, PA  15332

KATHLEEN CRANDALL
22909 RIVERSIDE DRIVE
MENDON, MI  49072

KATHLEEN CRISSY
6363 BADGER DR
LOCKPORT, NY  14094

KATHLEEN CROFT
1018 1010TH CIRCLE SE
LARGO, FL  33771

KATHLEEN CROFT
1018 10TH CIRCLE SE
LARGO, FL  33771

KATHLEEN CULLEN
27051 PELOTAS DR
PUNTA GORDA, FL  33983

KATHLEEN CUMMING
592 HAGER AVE
BURLINGTON, ON  L757T6

KATHLEEN CUMMINS
301 TAFT AVE
COCOA BEACH, FL  32931

KATHLEEN CUMMINS
31 TAFT AVENUE
COCOA BEACH, FL  32931

KATHLEEN CUNNINGHAM
101 SYCAMORE DRIVE
HOLDEN, MA  01520

KATHLEEN CURRAN
57 HALE RD
HUBBARDSTON, MA  01452

KATHLEEN DAMATO
35 BAILEY AVENUE
BLOOMINGDALE, NJ  07403

KATHLEEN DANGELO
4344 CHISHOLM TRAIL
HAMBURG, NY  14075

KATHLEEN DAUGHERTY
1532 NORTH AVENUE
WEST LEECHBURG, PA  15656

KATHLEEN DAVIES
82 BATES FARM RD
RICHMOND, VT  05477

KATHLEEN DAVIS
1414 21 STREET WEST
BRADENTON, FL  34205

KATHLEEN DAY
20 CHESTNUT ST
MIDDLEBORO, MA  02346

KATHLEEN DEFINO
3955 MURRY HIGHLANDS CIRCLE
MURRYSVILLE, PA  15668

KATHLEEN DELLAPENNA
41 MOHAWK DR
NORTH BORROW, MA  01532

KATHLEEN DEVINSKY
726 SOUTH EAST TENTH AVE.
CAPE CORAL, FL  33990

KATHLEEN DICKSON
449 NIAGARA BLVD
FORT ERIE, ON  L2A 3H2

KATHLEEN DOHERTY
14 EAGLE NEST DRIVE
LINCOLN, RI  02865

KATHLEEN DONOGHUE
15 NANCY DRIVE
RUTLAND, MA  01543

KATHLEEN DOWD
2 HEFFERON ROAD
WILBRAHAM, MA  01095

KATHLEEN DOWNEY
311 CHARLES TERRACE
JEANNETTE, PA 15644

KATHLEEN DROUIN MULLALY
679 TANNER DR
KINGSTON, ON K7M 8Y2

KATHLEEN DULEY
40 SANDRA
PLATTSBURGH, NY 12901

KATHLEEN EARLEY
615 EAST STATE STREET
SALAMANCA, NY 14779

KATHLEEN EDMOND
83 BUSHNELLL ROAD
LISBON, CT 06351

KATHLEEN EKSTROM
P O BOX 31
ELWIN, IL 62532

KATHLEEN ELAND
592 NORTH SUTTON ROAD
SUTTON, QC J0E2K0

KATHLEEN ELLIOTT
220 FINGAL STREET
PITTSBURGH, PA 15211

KATHLEEN EMMERTON
5506 BRANDT PLACE
MONONA, WI 53716

KATHLEEN ENGELS
11717 MAHOGANY RUN
FORT MYERS, FL 33913

KATHLEEN ENGLAND
2384 AUBURN BLVD
PORT CHARLOTTE, FL 33948

KATHLEEN ENGSTROM
33 DOVER
MASSENA, NY 13662

KATHLEEN ERVIN
1676 TROLIST DRIVE
NORTH HUNTINGDON, PA 15642

KATHLEEN EVANS
1452 STATE ROUTE 11
BRUSHTON, NY 12916

KATHLEEN FAIRLEY
9 NORTHFIELD ROAD
ENFIELD, CT 06082

KATHLEEN FARLEY
23 BROWNELL STREET
WORCESTER, MA 01602

KATHLEEN FAZIO
4 ALBRIGHT RD
STERLING, MA 01564

KATHLEEN FELT
5304 SHOREHAM SE
KENTWOOD, MI 49508

KATHLEEN FERRARO
123 MERRIAM RD
GRAFTON, MA 01519

KATHLEEN FESSETTE
60 AGNEW ROAD
MORRISONVILLE, NY 12962

KATHLEEN FINN
318 HALLABAY DR
WEST SUFFIELD, CONN 06093

KATHLEEN FISCHER
63 DEERWOOD TRAIL
LAKE PLACID, NY 12946

KATHLEEN FITZPATRICK
195 HARDING ROAD
BUFFALO, NY 14220

KATHLEEN FLANIGAN
8424 PRAIRIE TRL
BLOOMINGTON, IL 61705

KATHLEEN FLANNERY
APT #275
VENICE, FL 34293

KATHLEEN FONTAINE
5 SCONSET AVE
LEICESTER, MA 01524

KATHLEEN FORD
165 EAST AVE
WEST SENECA, NY 14224

KATHLEEN FORSYTH
44 ELIOT STREET
CANTON, MA 02021

KATHLEEN FOURNIA
78 RIVER ROAD
SARANAC, NY 12981

KATHLEEN FRANK
8158 GOLDEN OAK CIRCLE
WILLIAMSVILLE, NY  14221

KATHLEEN FRANSON
701 SALEM STREET
GROVELAND, MA  01834

KATHLEEN FREITAS
21 HILLCREST AVE
PLATTSBURGH, NY  12901

KATHLEEN FRITSCH
9070 DICKENSON RD W
MOUNT HOPE, ON  L0R1W0

KATHLEEN FRYE
147 SQUIRREL RD
DINGMANS FERRY, PA  18328

KATHLEEN FUCHS
172 CANNON HILL ROAD
SAXONBURG, PA  16056

KATHLEEN G MOLLOY
608 EASTHAM CT
MURRELLS INLET, SC  29576

KATHLEEN GAGNE
280 MAIN ST
WINCHENDON, MA  01475

KATHLEEN GAILLARD
3054 CHESTERWOOD CT
MYRTLE BEACH, SC  29579

KATHLEEN GALLAGHER
3 PINEBROOK LANE
WORCESTER, MA  01609

KATHLEEN GANGLOFF
5667 RATTLESNAKE HAMMOCK RD UNIT 106B
NAPLES, FL  34113

KATHLEEN GARLAPOW
1495 WEST RIVER ROAD
GRAND ISLAND, NY  14072

KATHLEEN GASIECKI
2404 EMERY RD
SOUTH WALES, NY  14139

KATHLEEN GAUNTLETT
4 HERITAGE VILLAGE DR
NASHUA, NH  03062

KATHLEEN GEE
535 TAIT
ST LAURENT, QC  H4M 2K6

KATHLEEN GIANCARLO
6476 CASTLEBROOK WAY SW
OCEAN ISLE BEACH, NC  28469

KATHLEEN GILBERT
529 OLD FAYETTE TRAIL
OAKDALE, PA  15071

KATHLEEN GLYNN
558 CIDERMILL PL
LAKE MARY, FL  32746

KATHLEEN GOTTFRIED
15 ELLSWORTH DR
CHEEKTOWAGA, NY  14225

KATHLEEN GRAGEN
800 COLUMBIA DRIVE
MYRTLE BEACH, SC  29577

KATHLEEN GRAMET
18 BRADFORD DRIVE
SYRACUSE, NY  13224

KATHLEEN GRAY
2236 VEREEN CIRCLE
LITTLE RIVER, SC  29566

KATHLEEN GREENLAND
6644 SCHULTZ STREET
NIAGARA FALLS , NY  14304

KATHLEEN GREENLAND
6644 SCHULTZ STREET
NIAGARA FALLS, NY  14304

KATHLEEN GRIMM
243 MANHATTAN AVE
BUFFALO, NY  12414

KATHLEEN GUATTERI
145 BARNHART ST
WEIRTON, WV  26062

KATHLEEN GUEST
496 RUE CHARRON
LASALLE, QUEBEC  H8P3M6

KATHLEEN HAIGHT
106 BLACKBEARD WAY
FORT MYERS BEACH, FL  33931

KATHLEEN HAIGHT
106 BLACKBEARD WAY
FORT MYERS, FL  33931

KATHLEEN HAIR
13 BYLUND AVE
AUBURN, MA  01501

KATHLEEN HALEY
15 MCCOLLUM STREET
LOCKPORT, NY  14094

KATHLEEN HALL
5900 WHITETAIL WAY
KALAMAZOO, MI  49009

KATHLEEN HARRISON
1516 ROBIN HOODS TRAIL
LAKELAND , FL  33809

KATHLEEN HARRISON
1516 ROBIN HOODS TRAIL
LAKELAND, FL  33809

KATHLEEN HART
5330 VANBUREN RD
DELRAY BEACH, FL  33484

KATHLEEN HAUGER
174 OAKBROOK DRIVE
WEST SENECA, NY  14224

KATHLEEN HAYS
1300 PENNSBURY BLVD
PITTSBURGH, PA  15205

KATHLEEN HAZEL
32 WILDWOOD ESTATES
PLATTSBURGH, NY  12901

KATHLEEN HEAGEN
2316 BENTBILL CIRCLE
NORTH MYRTLE BEACH, SC  29582

KATHLEEN HELFRICK
766 DARLINGTON ST
CARNEGIE, PA  15106

KATHLEEN HENKE
504 TECUMSEH TRAIL
SPRINGFIELD, IL  62711

KATHLEEN HERRON
214 CABANA ROAD
MYRTLE BEACH, SC  29572

KATHLEEN HILL
222 KIBBE ROAD
EAST LONGMEADOW, MA  01028

KATHLEEN HOFMANN
222F IVYSTONE DR
MYRTLE BEACH, SC  29588

KATHLEEN HONNICK
7405 SENECA TRAIL
TEMPERANACE, MI  48182

KATHLEEN HORNYAK
4552 HOMESTEAD-DUQUESNE ROAD
WEST MIFFLIN, PA  15122

KATHLEEN HUGHES
920 MORRALL DRIVE
NORTH MYRTLE BEACH, SC  29582

KATHLEEN HULBURT
160 BEACON CIRCLE
BOALSBURG, PA  16827

KATHLEEN HUTTON
265 HILLCREST ROAD
RIDGEWOOD, NJ  07450

KATHLEEN J SMITH
120 EGRET DRIVE
JUPITER, FL  33458

KATHLEEN JAMIESON
4588 KAYNER ROAD
GASPORT, NY  POBOX233

KATHLEEN JENSEN
177 CHESTNUT ST
HUDSON, MA  01749

KATHLEEN JOHNSON
1286 MEE ROAD
FALCONER, NY  14733

KATHLEEN JOHNSON
2000 CLARION DRIVE
SPRINGFIELD, IL  62711

KATHLEEN JOHNSON
414 GREEN ST
BOYLSTON, MA  01505

KATHLEEN JOHNSON
PROCESSING CENTER
DES MOINES, IA  50363-0001

KATHLEEN JOHNSTON
4643 DAY ROAD
LOCKPORT, NY  14094

KATHLEEN JONES
2500 LANE RD
COLUMBUS, OH  43220

KATHLEEN JUKES
APPLEBY POSTAL OUTLET
BURLINGTON, ON  L7L 6B1

KATHLEEN KACZYNSKI
6 SULLIVAN PLACE
MILLBURY, MA  01527

KATHLEEN KANE
10 FORREST AVE
CORTLAND, NY  13045

KATHLEEN KANE
171 STONEHENGE DR
ORCHARD PARK, NY  14127

KATHLEEN KEANE
11415 KIMBERLY AVE
ENGLEWOOD, FL  34224

KATHLEEN KEEFE
479 SHADOW LAKES DR
LEHIGH ACRES, FL  33974

KATHLEEN KELLY
4 PHEASANT HILL RUN
WEST BOYLSTON, MA  01583

KATHLEEN KEOUGH
266 GROVE STREET
NORTHAMPTON, MA  01060

KATHLEEN KHAYYAT
4388 COMANCHE DRIVE
SPRINGFIELD, IL  62711

KATHLEEN KING
11 MALLARD LANE
OSWEGO, NY  13126

KATHLEEN KING
277 MARY WEBB RD
WINDSOR LOCKS, CONN  06096

KATHLEEN KLESIC
25 FOREST LAKE DRIVE
NORTH TONAWANDA, NY  14120-3710

KATHLEEN KLOFFT
15 IRONWORKS RD
SUDBURY, MA  01776

KATHLEEN KLOTSCHE
6 CAPTAIN TENBROCK TERR
ST CATHARINES, ON  L2W 1B2

KATHLEEN KLOTSCHE
6 CAPTAIN TENBROCK TERRACE
ST CATHERINES , ON  L2W 1B2

KATHLEEN KNETZER
813 11TH STREET
MCKEES ROCKS, PA  15136

KATHLEEN KNEZEVICH
15 THE COMMONS
GRAND ISLAND, NY  14072

KATHLEEN KNEZEVICH
7 THE COMMONS
GRAND ISLAND, NY  14072

KATHLEEN KORDEWICK
232 E ELIZA
SCHOOLCRAFT, MI  49087

KATHLEEN KOTWICKI
2945 EAST PLEASANT AVE
EDEN, NY  14057

KATHLEEN KRANZ
23 SOUTH WINDHORST
BETHPAGE, NY  11714

KATHLEEN KROLL
905 WEDGEWOOD ROAD
BETHLEHEM, PA  18017

KATHLEEN KUCINSKI
19 DEER RUN
BELCHERTOWN, MA  01007

KATHLEEN KUSER
13031 SILVER BAY COURT
FORT MYERS, FL  33913

KATHLEEN L DURAND
5 LISBON STREET
WORCESTER, MA  01603

KATHLEEN L LAMURA
8145 CELESTE DRIVE
NAPLES, FL  34113

KATHLEEN L
20 CHESTNUT ST
MIDDLEBORO, MA  02346

KATHLEEN LABRECK
82 PERVIER AVE
CHICOPEE, MA  01020

KATHLEEN LAPERLE
32 HILDA ST
WORCESTER, MA  01606

KATHLEEN LAPERLE
PO BOX 162
FAIRFAX, VT  05454

KATHLEEN LAPIERE
8 PIERCE PLACE
SURFSIDE BEACH, SC  29575

KATHLEEN LAPOINT
155 FOREST ST
WELLSLEY, MASS  02481

KATHLEEN LASKARIS
18 ST ANNES PLACE
PAWLEYS ISLAND, SC  29585

KATHLEEN LATTANZIO
18 OLD ORCHARD LANE
ORCHARD PARK, NY  14127

KATHLEEN LEBEUF
1898 DE PONTGRAVE
SAINT-BRUNO-DE-MONTARVILLE, QC  J3V 4Y5

KATHLEEN LEE LAMURA
8145 CELESTE DRIVE
NAPLES, FL  34113

KATHLEEN LEGER
50 SMITH STREET
FITCHBURG, MA  01420

KATHLEEN LEWANDO
43 EASTERN POINT DR
SHREWSBURY, MA  01545

KATHLEEN LEWIS
386 BURFORD ST
NEWMARKET, ON  L3Y6R1

KATHLEEN LILLY
24 CENTERVIEW DRIVE
SWANZEY, NH  03446

KATHLEEN LIPOVSKY
PO BOX 377
WEST BROOKFIELD, MA  01585

KATHLEEN LOCKWOOD
24 PLUMRIDGE ROAD
WEST MILFORD, NJ  07480

KATHLEEN LOEWENDICK
3080 LICKING RD
ZANESVILLE, OH  43701

KATHLEEN LONG
63 GILRAIN TERRACE
NORTHAMPTON, MA  01060

KATHLEEN LORENZ
1149 NELSON ST
GRASS LAKE, MI  49240

KATHLEEN LORENZEN
12093 E CARRIAGE RD
ROCHELLE, IL  61068

KATHLEEN LUTZ
1709 WESTGATE CT
ROCHELLE, IL  61068

KATHLEEN LYNCH
8095 PRINCESS PATH
LIVERPOOL, NY  13090

KATHLEEN LYONS
507 DEERFIELD DRIVE
NORTH TONAWANDA, NY  14120

KATHLEEN LYTLE
319 E NELSON ST
CADILLAC, MI  49601

KATHLEEN M DUQUETTE
18 LOCUST DR
PERU, NY  12972

KATHLEEN M GRAGEN
COLUMBIA 800 7
MYRTLE BEACH, SC  29577

KATHLEEN M ROBERTS
127 ERWIN ST
BOONVILLE, NY  13309

KATHLEEN M TARLETON
1501 UPPER MIDDLE RD
BURLINGTON, ON  L7P4M5

KATHLEEN M TOWNSEND
698 SURFSIDE LANE
THE VILLAGES, FL  32162

KATHLEEN MACKEY
81 SANTA ANITA DR.
MARYVILLE, IL  62062

KATHLEEN MADLIN
3807 EXETER LANE
LAKELAND, FL  33810

KATHLEEN MAHLER
140 OAK STREET
BUTLER, PA  16001

| |
|---|
| KATHLEEN MAHONEY<br>1345 MARTIN COURT<br>BETHLEHEM, PA  18018 |
| KATHLEEN MANNING<br>6338 AIKEN RD<br>LOCKPORT, NY  14094 |
| KATHLEEN MARCIANO<br>458 PARKSIDE AVE<br>BUFFALO, NY  14216 |
| KATHLEEN MARIANO<br>30 HORSESHOE LN<br>BRIDGEWATER, MA  02324 |
| KATHLEEN MARTIN<br>335 E WASHINGTON ST<br>NORTH ATTLEBORO, MA  02760 |
| KATHLEEN MARTIN<br>3608 POINCIANA RD<br>MIDDLETOWN, OH  45042 |
| KATHLEEN MARY TEAGUE<br>409- 2100 KINGS HWY<br>PORT CHARLOTTE, FL  33980 |
| KATHLEEN MASELLA<br>18 DALE AVE<br>GLOUCESTER, MA  01944 |
| KATHLEEN MASSA<br>7506 RYEBROOK RD<br>ROCKFORD, IL  61114 |
| KATHLEEN MATNEY<br>3124 RIVER GROVE CIRCLE<br>FORT MYERS, FL  33905 |
| KATHLEEN MCCAIN<br>E10330 LUCK ROAD<br>PRAIRIE DU SAC, WI  53578 |
| KATHLEEN MCCARTHY<br>2000 MORNING SUN LN<br>SPRINGFIELD, IL  62711 |
| KATHLEEN MCCARTHY<br>8968 SANDROCK ROAD<br>EDEN, NY  14057 |
| KATHLEEN MCCAULEY<br>1028 S VALLEY AVENUE<br>THROOP, PA  18447 |
| KATHLEEN MCCORMICK<br>1118 DOGE RD<br>GUTZVILLE, NY  14068 |
| KATHLEEN MCCULLOUGH<br>PO BOX 69<br>SUGAR LOAF, NY  10981 |
| KATHLEEN MCDERMOTT<br>1800 JEFFERSON RIDGE DR<br>JEFFERSON HILLS, PA  15025 |
| KATHLEEN MCDERMOTT<br>PO BOX 266<br>BETHLEHEM, PA  18016 |
| KATHLEEN MCGEE<br>5273 SEVEN SPRINGS RD<br>BATAVIA, NY  14020 |
| KATHLEEN MCGINLEY<br>5201 BROOKHAVEN DR<br>CLARENCE, NY  14031 |
| KATHLEEN MCGINNIS<br>1113 CR 38<br>NORFOLK, NY  13667 |
| KATHLEEN MCGOVERN<br>23 CARRIAGEGATE DR<br>HAMILTON, ON  L8V5A6 |
| KATHLEEN MCGROGAN<br>134 GOV JOHNSTON RD<br>GEORGEOWN, SC  29440 |
| KATHLEEN MCGROGAN<br>134 GOV JOHNSTON RD<br>GEORGETOWN, SC  29440 |
| KATHLEEN MCLAUGHLIN<br><br><br>, |
| KATHLEEN MCLAUGHLIN<br>4305 SQUIRE HEATH RD<br>PORTAGE, MI  49024 |
| KATHLEEN MCLAUGHLIN<br>4305 SQUIRE HEATH<br>PORTAGE, MI  49024 |
| KATHLEEN MCLAUGHLIN<br>4400 MOSSROSE CT<br>MURRYSVILLE, PA  15668 |
| KATHLEEN MCSWEENEY<br>85 HADWEN ROAD<br>WORCESTER, MA  01602 |

KATHLEEN MCVICKER
161 PENNSYLVANIA AVE
BRIDGEVILLE, PA  15017

KATHLEEN MERCHANT
322 BONANZA PK
COLCHESTER, VT  05446

KATHLEEN MERTEN
19 SANDRA CIRCLE
MENDON, MA  01756

KATHLEEN MESSINA
20 GREENWOOD PKWY
HOLDEN, MA  01520

KATHLEEN MICHALSKI
7193 WOODHAVEN DRIVE
LOCKPORT, NY  14094

KATHLEEN MIELKE
2031 PARKER BAY DRIVE
MURRELLS INLET, SC  29576

KATHLEEN MILBURN
200 HWY 20 APT 204B
RIDGEVILLE, ON  L0S1M0

KATHLEEN MILLER
1399 PAYNE AVE
NORTH TONAWANDA, NY  14120

KATHLEEN MINARDO
33 DENISHIRE DR
ROCHESTER, NY  14624

KATHLEEN MINNOCK
2445 DOGWOOD DRIVE
WEXFORD, PA  15090

KATHLEEN MITROPOULOS
343 WENTWORTH LANE
BLOOMINGDALE, IL  60108

KATHLEEN MONK
571 STUART LAKE RD
MARSHALL, MI  49068

KATHLEEN MOORE
13137 HANLON ROAD
ALBION, NY  14411

KATHLEEN MORA
70 TIMBER LN
WILLINGTON, CT  06279-1836

KATHLEEN MOREAU
208 HIGH POINT DRIVE UNIT A
ENGLEWOOD, FL  34223

KATHLEEN MOREAU
67 HILLCREST AVE
YARMOUTH, ME  04096

KATHLEEN MORKRI
506 PARK VIEW DRIVE
MOUNT HOREB, WI  53572

KATHLEEN MORRELL
43 STOCKHOLM AVE
ROCKPORT, MA  01966

KATHLEEN MROZEK
153 CHAPEL GLEN DR
HAMBURG, NY  14075

KATHLEEN MULCAHY
27 WILLARD AVE
SHREWSBURY, MA  01545

KATHLEEN MULLEN
25 HONES ROAD
EXPORT, PA  15632

KATHLEEN MULLEN
5461 PINECREST DRIVE
LOCKPORT, NY  14094

KATHLEEN MULOIN
41 HANS SELYE
KIRKLAND, QC  H9J 3W4

KATHLEEN MURPHY
16 SWIFT AVE
WAREHAM, MA  02571

KATHLEEN MURPHY
204 BUNN DR
ROCKTON, IL  61072

KATHLEEN NAMETH
4871 CHATELAINE DRIVE
DUBLIN, OH  43017

KATHLEEN NAMETH
716 WORTHINGTON WOODS BLVD
WORTHINGTON, OH  43085

KATHLEEN NAPIERATA
38 BLUEBERRY HILL
WEBSTER, MA  01570

KATHLEEN NEAL
2914 OLNEY
KALAMAZOO, MI  49006

KATHLEEN NICHOLS
P.O BOX 273
RUSSIA, OH  45363

KATHLEEN NICHOLS
P.O. BOX 273
RUSSIA , OH  45363

KATHLEEN NICOLETTI
3341 WILWOOD DR
NIAGRA FALLS , NY

KATHLEEN NOEL
584 TWIN LAKES RD
LATROBE, PA  15650

KATHLEEN NOLAN
1043 N BROOKFIELD RD
OAKHAM, MA  01068

KATHLEEN NYMAN
10 LILAC LANE
OSWEGO, NY  13126

KATHLEEN O SULLIVAN
9 THEMELI COURT
NORTH OXFORD, MA  01537

KATHLEEN OBRIEN MOORE
29 NONOTUCK ROAD
WEST SPRINGFIELD, MA  01089

KATHLEEN OFLAHERTY
4 BOWSTEAD DRIVE
ST CATHARINES, ON  L2N3T1

KATHLEEN OHLMAN
PO BOX 156
PORT CLINTON, OH  43452

KATHLEEN OLSON
1692 RIDGE CROSS RD
PERRYSBURG, OH  43551

KATHLEEN OMALLEY
36 LANG DRIVE
ESSEX JUNCTION, VT  05452

KATHLEEN ORIANS
3946 KUL CIRCLE SOUTH
HILLIARD, OH  43026

KATHLEEN OUTCALT
30015 APPLEWOOD DRIVE
BAY VILLAGE, OH  44140

KATHLEEN OUTHOUSE
7964 BAPTIST HILL ROAD
BLOOMFIELD, NY  14469

KATHLEEN PACULA
442 MANOR ROAD
HATBORO, PA  19040

KATHLEEN PAGE
138 LOWELL RD
TONAWANDA, NY  14217

KATHLEEN PALMIERI
4 PAKACHOAG CROSSING
AUBURN, MA  01501

KATHLEEN PARADOWSKI
PO BOX 1075
NORTH TONAWANDA, NY  14120

KATHLEEN PARENTEAU
14 CROMIE ST
CLINTON, MA  01510

KATHLEEN PARKER
621 DEERHURST DRIVE
BURLINGTON, ON  L7L 5W6

KATHLEEN PASTORE
PO BOX 427
CHARLTON, MA  01507

KATHLEEN PATTERSON
7059 TONAWANDA CREEK RD
LOCKPORT, NY  14094

KATHLEEN PEASE
3607 S CRETE DR
PUNTA GORDA, FL  33950

KATHLEEN PENNOCK
8617 BOBCAT LANE
LAKELAND , FL  33810

KATHLEEN PEPIN
26 HILLTOP DR
DOUGLAS, MA  01516

KATHLEEN PERROTTO
160 DUNBARTON LANE
CONWAY, SC  29526

KATHLEEN PETRONIO
232 WEBSTER RD
WEBSTER, NY  14580

KATHLEEN PIGEON
2 ARROWHEAD DRIVE
OXFORD, MA  01540

KATHLEEN PINT
24 MURPHY TRAIL
PAWLEYS ISLAND, SC  2

KATHLEEN PISCIONE
22 LOST OAK ROAD
WEST BOYLSTON, MA  01583

KATHLEEN PODOBNIK
30 LENAPE LN
CANONSBURG, PA  15317

KATHLEEN POIRIER
6319 COLISEUM BLVD
PORT CHARLOTTE, FL  33981

KATHLEEN POWELL
405 ELLIOT LANE
PITTSBURGH, PA  15229

KATHLEEN POZZI
3620 LAURA LANE
ROCKFORD, IL  611114

KATHLEEN PRATT
7 PLEASANT STREET
ESSEX JUNCTION,   05452

KATHLEEN PRATT
7 PLEASANT STREET
ESSEX JUNCTION, VT  05452

KATHLEEN PREVOST
243 CH ST-GREGOIRE
ST-ETIENNE DE LAUZON, QC  G6J1E8

KATHLEEN PROGEN
33 OLD MILL CIRCLE
WESTMINSTER, MA  01473

KATHLEEN PROVONCHA
83  STONE  ST
PORT HENRY, NY  12974

KATHLEEN PROVOST
2100 KINGS HWY
PORT CHARLOTTE, FL  33980

KATHLEEN PROVOST
2100 KINGS HWY
PORT CHARLOTTE, FL  33980

KATHLEEN PURCELL
70 VILSACK ST
PITTSBURGH, PA  15223

KATHLEEN PUTCH
17575 WELLS RD
FT MYERS, FL  33917

KATHLEEN QUAN
224 RUE ADAMS
POINTE-CLAIRE, QC  H9R 5Y6

KATHLEEN QUINLIVANBECK
46 GOULD ROAD
CHARLTON, MA  01507

KATHLEEN R LEACH
273 FLETCHER RD
FAIRFAX, VT  05454

KATHLEEN R STJOHN
224 BRADLEY ST
BATTLE CREEK, MI  49017

KATHLEEN RACICOT
190A WHEELOCK AVENUE
MILLBURY, MA  01527

KATHLEEN RADKA
508 TIMBERHAVEN CT
NORTH PORT, FL  34287

KATHLEEN RADZEVICK
1304 DEERFIELD DR
PITTSBURGH, PA  15146

KATHLEEN RALEIGH
3 CHAMPLAIN COMMONS
ST ALBANS, VT  05478

KATHLEEN REAGAN
508 HICKORY DRIVE
WAYLAND, MI  49348

KATHLEEN RENAULT
178 OAK STREET
UXBRIDGE, MA  01569

KATHLEEN RENZONI
50 SALISBURY ST
WORCESTER, MA  01609

KATHLEEN REVENE
433 PLEASANT ST
MARLBOROUGH, MA  01752

KATHLEEN RICHARDS
66 OLD OAK AVE
WESTMINSTER, MA  01473

KATHLEEN RICHARDSON
289 LAKE ELLIS ROAD
ATHOL, MA  01331

KATHLEEN RILEY
118 CASTLEVIEW DRIVE
MCKEES ROCKS, PA  15136

KATHLEEN RISCEN
125 FOX GLEN DRIVE
LORIS, SC  29569

KATHLEEN RIX
129 MONTGOMERY RD
WESTFIELD, MA  01085

KATHLEEN ROBERTS
1593 LUCERNE AVE
HAMILTON, ON  L8K1R7

KATHLEEN ROBERTSON
18 ST MARYS RD
N SCITUATE, RI  02857

KATHLEEN ROGERS
RR1 BOX 238A
GOLDEN EAGLE, IL  62036

KATHLEEN ROOSZ
4914 TUXEDO AVE
PARMA, OH  44134

KATHLEEN ROSELLI
2190 THOMAS DR
WHITEOAK, PA  15131

KATHLEEN ROSSI
14 SPRAGUE CIRCLE
JOHNSTON, RI  02919

KATHLEEN RUFF
8 OUELETTE CIRCLE
KEESEVILLE, NY  12944

KATHLEEN S EMHARDT
5363 MEADOWS RD
DEWITTVILLE, NY  14728

KATHLEEN SACCO
10 YONGE ST 2402
TORONTO, ON  M5E 1R4

KATHLEEN SACCO
2402 - 10 YONGE STREET
TORONTO, ON  M5E 1R4

KATHLEEN SACCO
2402-10 YONGE STREET
TORONTO, ON  M5E 1R4

KATHLEEN SALLEMI
400 ACORN DR UNIT 7
WATERBURY, VT  05676

KATHLEEN SALVADORE
7 OLD SCHOOLHOUSE RD
OAKHAM, MA  01068

KATHLEEN SARKIS
358 POSADA DR
MYRTLE BEACH, SC  29572

KATHLEEN SARKIS
358 POSADA DRIVE
MYRTLE BEACH, SC  29572

KATHLEEN SAURO
6748 MIRO CT
NORTH PORT, FL  34287

KATHLEEN SCHIRMER SMITH
1357 CASE STREET
MIDDLEBURY, VT  05753

KATHLEEN SCHOLL
3605 DRESDEN ST
COLUMBUS, OH  43224

KATHLEEN SEIFERT
3863 GREENLEAF CIRCLE
KALAMAZOO, MI  49008

KATHLEEN SERAPHIN
33 LAWRENCE DR
FRANKLIN, MA  02038

KATHLEEN SHANLEY
202 CHURCH STREET
LOCKPORT, NY  14094

KATHLEEN SHEPARD
3 ROBIN DR
TIVERTON, RI  02878

KATHLEEN SHEPHERD
1114 BAILEY FARM RD
GREENSBURG, PA  15601

KATHLEEN SILFER
201 SUNSET DRIVE
EAST SYRACUSE, NY  13057

KATHLEEN SILVA
95 HOCKANUM BLVD 5505
VERNON, CT  06066

KATHLEEN SIMON
227 SUGAR LOAF LANE
MURRELLS INLET, SC  29576

KATHLEEN SLABAUGH
6626 FOREST WAY
HARBOR SPRINGS, MI  49740

KATHLEEN SMART
151 ALLYN ST
HOLYOKE , MA  01040

KATHLEEN SMITH
120 EGRET DR
JUPITER , FLA  33458

KATHLEEN SMITH
120 EGRET DRIVE
JUPITER, FL  33458

KATHLEEN SMITH
2148 KENYON RD
ONTARIO, NY  14519

KATHLEEN SMITH
59 UPPER CANADA DRIVE
PORT ROWAN, ON  N0E 1M0

KATHLEEN SMITH
86 FOREST AVENUE
SALAMANCA, NY  14779

KATHLEEN SMYTH
PO BOX 609
HAWLEY, PA  18428

KATHLEEN SOMMER
3507 GREENWAY ROAD
GRAND ISLAND, NY  14072

KATHLEEN SPECHT
197 ISLAND PATH
HAMPTON, NH  03842

KATHLEEN STALEY
1011 HEATHROW LANE
ROCHESTER, IL  62563

KATHLEEN STANLEY
278 PATTON PLACE
WILLIAMSVILLE , NY  14221

KATHLEEN STJOHN
224 BRADLEY ST
BATTLE CREEK, MI  49017

KATHLEEN STRAND
18 HORSESHOE LANE
WILBRAHAM, MA  01095

KATHLEEN STROHECKER
533 CEMETERY HILL ROAD
HERNDON, PA  17830

KATHLEEN STRUNK
138 CHARLES LANE
HEBRON, CT  06248

KATHLEEN SULLIVAN
26 CHALFONTE DRIVE
SPRINGFIELD , MA  01118

KATHLEEN SUTTON
558 KINGDON AVE
PETERBOROUGH, ON  K9K1K4

KATHLEEN SUTTON
91 OLD MILL RD
TORONTO, ON  M8X 1G9

KATHLEEN SWEENEY
23 RIVERVIEW AVE
NORTH TONAWANDA, NY  14120

KATHLEEN SWEENEY
P O BOX 344
CHOCORUA, NH  03817-0344

KATHLEEN SWENSON
4565 WOODCLIFF LN
ROSCOE, IL  61073

KATHLEEN T WOZNIAK
8620 BACKCREEK RD
BOSTON, NY  14025

KATHLEEN TARSHUS
13328 CREEKSIDE LANE
PORT CHARLOTTE, FL  33953

KATHLEEN TATTAN
19 ARDMORE RD
WORCESTER, MA  01609

KATHLEEN TENNEY
69 BALDWIN DRIVE
BALDWINVILLE, MA  01436

KATHLEEN TERRIO
85 HOLLY RIDGE DRIVE
SANDWICH, MA  02563

KATHLEEN THALER
2184 AMY DR
NIAGARA FALLS, NY  14304

KATHLEEN THERIAULT
4 KELLEY TERRACE
TEWKSBURY, MA  01876

KATHLEEN THOMPSON
22-6 THAYER POND DR
NORTH OXFORD, MA  01537

KATHLEEN THORESON
6173 SOUTH LIME LAKE RD
CEADAR, MI  49621

KATHLEEN THORNTON
27 FREEDLEY FORK
POMFRET CENTER, CT  06259

KATHLEEN THORPE
79 NORTHFIELD ST
GREENWICH, CT  06830

KATHLEEN THORSTEN
5833 FLAMING LEAF CT
ST LOUIS, MO  63129

KATHLEEN TIBERII
121 RICE CORNER ROAD
BROOKFIELD, MA  01506

KATHLEEN TOMPKINS
5897 LAKECREST DRIVE
LAKE VIEW, NY  14085

KATHLEEN TOWNSEND
698 SURFSIDE LANE
THE VILLAGES, FL  32162

KATHLEEN TRASTER
25465 E PANKS DR
DRUMMOND ISLAND, MI  49726

KATHLEEN TURGEON
35 SOUTH CENTER STREET
WINDSOR LOCKS, CT  06096

KATHLEEN ULLMEYER
19 LAKEVIEW RD
GRAND ISLE, VT  05458

KATHLEEN URBANSKI
1913 DEARBORN DRIVE
WHITE OAK, PA  15131

KATHLEEN VAMVILIS
664 SPRINGFIELD RD
SOMERS, CT  06071

KATHLEEN VANCE
701-523 PORTSMOUTH AVE
KINGSTON, ON  K7M 7H6

KATHLEEN VANKO
4 TRASALGAR DR
PLATTSBURG, NY  12901

KATHLEEN VEEREN
46 HARMONY ROAD
CONCORD, ON  L4K 5G4

KATHLEEN VELLANTE
14 DALLAS DRIVE
DRACUT, MA  01826-3253

KATHLEEN VILLANO
19 EAST GATE DRIVE
GLENWOOD, NJ  07418

KATHLEEN VLADIC
6745 WOODS AVE
COLOMA, MI  49038

KATHLEEN WALKER
2707 OSMUNDSEN ROAD
MADISON, WI  53711

KATHLEEN WALSH
PO BOX 2770
STUART, FL  34995

KATHLEEN WATKINS
4418 ORANGEWOOD LOOP WEST
LAKELAND, FL  33813

KATHLEEN WEISSERT
5570 BOBWHITE
KALAMAZOO, MI  49009

KATHLEEN WELLER
2665 PEBBLE COURT
ZEELAND, MI  49464

KATHLEEN WENDT
5043 KEYES DRIVE
KALAMAZOO, MI  49004

KATHLEEN WENZEL
513 DON DRIVE
PECATONICA, IL  61063

KATHLEEN WILLIAMS
188 DIVISION AVENUE
BELLEVILLE, NJ  07109

KATHLEEN WINTERS
2611 WILLET COVE
CONWAY, SC  29526

KATHLEEN WISMER
3305 SIXTH AVENUE
JORDAN, ON  L0R1S0

| |
|---|
| KATHLEEN WITT<br>P O BOX 68<br>SPENCER, MA  01562 |
| KATHLEEN WOHLFAHRT<br>6 GLENCOVE CT<br>ORCHARD PARK, NY  14127 |
| KATHLEEN WOJCIK<br>25 DELMONT AVE<br>LOWELL, MA  01852 |
| KATHLEEN WORTHINGTON<br>94 WAWAYANDA ROAD<br>HIGHLAND LAKES, NJ  07422 |
| KATHLEEN YOUNG<br>126 PINE ST<br>S EASTON, MA  02375 |
| KATHLEEN ZANONE<br>91 11TH STREET<br>CRESSKILL, NJ  07626 |
| KATHLEEN ZANONE<br>91 ELEVENTH STREET<br>CRESSKILL, NJ  07626 |
| KATHLEEN ZAREK<br>3902 LOCKPORT OLCOTT RD<br>LOCKPORT, NY  14094 |
| KATHLEEN ZUHL<br>129 BEAUMONT DR<br>BATTLE CREEK, MI  49014 |
| KATHLENE KUROWICKI<br>11711 PENNINGTON ROAD<br>BRITTON, MI  49229 |
| KATHLKEEN DOWNEY MD<br>41 CASTLE PINES<br>CLIFTON PARK, NY  12065 |
| KATHLYN STEVENSON<br>28600 40TH AVENUE<br>PAW PAW, MI  49079 |
| KATHRYN A DAIGNAULT<br>1852 KNIGHTS BRIDGE TRAIL<br>PORT CHARLOTTE, FL  33980 |
| KATHRYN ADAMS<br>45 HICKORY DRIVE<br>WORCESTER, MA  01609 |
| KATHRYN ADEL<br>534 GROSVENOR<br>MONTREAL, QC  H3Y2S4 |
| KATHRYN AGEL<br>104 SOUTH BEACH RD<br>SOUTH BURLINGTON, VT  05403 |
| KATHRYN ARNOTT<br>29 WESTHAMPTON WAY<br>STONEY CREEK, ON  L8E 6C8 |
| KATHRYN ARNOTT<br>29 WESTHAMPTON WAY<br>STONEY CREEK, ON  L8E6C8 |
| KATHRYN AYARE<br>43 AVALON PLACE<br>FEEDING HILLS, MA  01030 |
| KATHRYN BARCOMB<br>448 STATE ROUTE 9<br>CHAMPLAIN, NY  12919 |
| KATHRYN BAVOSI<br>86 NORTH ST<br>GRAFTON, MA  01519 |
| KATHRYN BECK<br>2614 NICHOLSON ROAD<br>SEWICKLEY, PA  15143 |
| KATHRYN BEVERIDGE<br>5340 LAKESHORE ROAD<br>BURLINGTON, ON  L7L7A8 |
| KATHRYN BOLIBRUCK<br>8 VIA DEL MONTE<br>SY CATHARINE, ONT  L2T 3Y1 |
| KATHRYN BONAPARTE<br>144 KINGSBURY CT<br>NAZARETH, PA  18064 |
| KATHRYN BRACERO<br>294 RAND HILL RD<br>MORRISONVILLE, NY  12962 |
| KATHRYN CACI<br>16 LEDGEMORE STREET<br>FITCHBURG, MA  01420 |
| KATHRYN CANINO<br>160 ASHLAND STREET<br>ROCHESTER, NY  14620 |
| KATHRYN CLARE<br>2338 PADDOCK<br>ST LAZARE, QC  J7T 2B1 |

KATHRYN CLARK
45 PAYEVILLE LANE
SARANAC LAKE, NY  12983

KATHRYN COATES
935 REDBIRD CRES
PICKERING, ON  L1V 5K9

KATHRYN COMPANION
123 ESTHER DRIVE
BARRIE, ON  L4N 0V5

KATHRYN COMPANION
123 ESTHER DRIVE
BARRIE, ON  L4N0V5

KATHRYN COMPANION
123 ESTHER
BARRIE, ON  L4N0V5

KATHRYN COOPER
64 EASTERN AVE
SOUTH DEERFIELD , MA  01373

KATHRYN CREMONE
10 RAFFERTY ROAD
STONEHAM, MA  02180

KATHRYN CROMLEY
5551 ROCK DOVE DRIVE
SARASOTA, FL  34241

KATHRYN CUNNISON
3172 SEVENTH AVE
JORDAN, ON  L0R 1S0

KATHRYN CYR
115 SUNSET DRIVE
WATERBURY CENTER, VT  05677

KATHRYN D ORAZIO
6744 AKRON RD.
LOCKPORT, NY  14094

KATHRYN DALIMONTE
89 CRANE COURT
HAMILTON, ON  L9A3Z1

KATHRYN DAVIS
38 JORDAN ST
BROCKTON, MA  02302

KATHRYN DEGLOPPER
2508 OAK HARBOR ROAD
GRAND ISLAND, NY  14072

KATHRYN DELINE
107 HOWARD AVE
SHARON, ON  L0G1V0

KATHRYN DEMAY
3191 EASY ST
PORT CHARLOTTE, FL  33952

KATHRYN DENNISON
15 PINE STREET
GRANVILLE,  12832

KATHRYN DHUE
PO BOX 93430
LAKELAND, FL  33804

KATHRYN DIGIOVANNI
2965 COTSWOLD CIRCLE
ROCKFORD, IL  61114

KATHRYN DOYLE
11319 BAY DR
LITTLE RIVER, SC  29566

KATHRYN DOYLE
4411 ARMORHILL AVE
HOMESTEAD, PA  15120

KATHRYN E VEDDER
3843 LOWER RIVER ROAD
YOUNGSTOWN, NY  14174

KATHRYN EGLING
219 WEST BANK ST
ALBION, NY  14411

KATHRYN ERNST
16 HAWTHORNE RD
LEOMINSTER, MA  01453

KATHRYN FEDORA
141 ROOT RD
WESTFIELD, MA  01085

KATHRYN FISHER
935 CATSKILL DRIVE
OSHAWA, ON  L1J8J9

KATHRYN FLOREK
2000 RIVENDELL DRIVE
CLARIDGE, PA  15623

KATHRYN FRANKS
11345 WEST SHELBY ROAD
MEDINA, NY  14103

KATHRYN GEORGE
22 POINTE DR
ESSEX JUNCTION, VT  05452