KATHRYN GESSEL
2428 LANDINGS WAY
GROVE CITY, OH  43123

KATHRYN GRAHAM
30 DUMFRIES STREET
PARIS, ON  N3L2C8

KATHRYN GRAVES
31 MILLER ST
WELLSVILLE, NY  14895

KATHRYN GREENWOOD
117 BOSTON ROAD
CHELMSFORD, MA  01824

KATHRYN GRIFFIN
11610 MIDDLE ROAD
THREE RIVERS, MI  49093

KATHRYN GRIFFIN
3708 BRANDONSHIRE DRIVE
SPRINGFIELD, IL  62704

KATHRYN GUSY
111 CLIFFWOOD DR
SOUTH WINDSOR, CT  06074

KATHRYN GUSY
111 CLIFFWOOD DRIVE
SOUTH WINDSOR, CT  06074

KATHRYN HAMILL
3377 MALAGA WAY
NAPLES, FL  34105

KATHRYN HAMILTON
413 EAST BRADY STREET
BUTLER, PA  16001

KATHRYN HARDY
3 WARREN AVENUE
EASTHAMPTON, MA  01027

KATHRYN HARTMAN
7665 SUN ISLAND DR
SOUTH PASADENA, FL  33707

KATHRYN HEILENMAN
4695 CANTERBURY DRIVE
EMMAUS, PA  18049

KATHRYN HENRY
23 SEWARD ST APT A7
SARATOGA SPRINGS, NY  12866

KATHRYN HEXIMER
309 HIGHLAND AVE
FORT ERIE, ON  L2A2Y1

KATHRYN HILL
8543 OAK RD
EVART, MI  49631

KATHRYN HODGE
30 BRIARWOOD DRIVE
CALEDON, ON  L7K 0N1

KATHRYN HOLT
10208 COUNTY ROAD 487
ATLANTA, MI  49709

KATHRYN HUTCHINSON
23365 OLDE MEADOWBROOK CI
BONITA SPRINGS, FL  34134

KATHRYN HUTSON
3390 KASHAGAWIGAMOG LK RD
HALIBURTON, ON  K0M 1S0

KATHRYN IEMMA
PO BOX 501
GRAHASVILLE, NY  12740

KATHRYN IMLER
2901 TICONDEROGA
SPRINGFIELD, IL  62704

KATHRYN IRWIN
4512 ALMAR DR
PUNTA GORDA, FL  33950

KATHRYN IRWIN
4512 ALMAR DRIVE
PUNTA GORDA, FL  33950

KATHRYN KEARNS
78 HUNTINGTON
HAMBURG, NY  14075

KATHRYN KERN
5268 PINSON DR
NORTH PORT, FL  34288

KATHRYN KIDDER
2778 HUGO ROAD
CONWAY, SC  29527

KATHRYN KO
10-77 ERION ROAD
ST CATHARINES, ON  L2W1B4

KATHRYN KUBOVCIK
1711 WATERWAY DRIVE
NORTH MYRTLE BEACH, SC  29582

KATHRYN L PEARSALL
1156 LYLE STREET
PORT CHARLOTTE, FL  33952

KATHRYN LAGASSE
2717 DIAMOND HILL RD
CUMBERLAND , RI  02864

KATHRYN LARSEN
400 MAHOGANY DR
MURRELLS INLET, SC  29576

KATHRYN LATOUR
270 WHITNEY AVE
SAULT STE MARIE, ON  P6C5L8

KATHRYN LATOUR
7 JUNIPER CIRCLE
SARANAC LAKE, NY  12983

KATHRYN LEES
51 DALEGROVE CRESCENT
STONEY CREEK, ON  L8J3R5

KATHRYN LEFEBVRE
PO BOX 311
MILTON, VT  05468

KATHRYN LEVIN
951 GOOSENECK TRAIL
SHERMAN, IL  62684

KATHRYN LIEBRECHT
112 DEER LANE
COLCHESTER, VT  05446

KATHRYN LOMBARD
10810 SW 128TH AVE
DUNNELON, FL  34432

KATHRYN LOOMIS
7400 BOYSEN ROAD
SHELBYVILLE, MI  49344

KATHRYN LUTZ
2427 LAUREL VALLEY DRIVE
AKRON, OH  44313

KATHRYN MAGDIS
13 STEPHANIE ANNE LANE
STERLING, MA  01564

KATHRYN MAIN
3020 FOREST HAMMOCK DR
PLANT CITY, FL  33566

KATHRYN MAIN
3020 FOREST HAMMOCK
PLANT CITY, FL  33566

KATHRYN MAYNARD
2 NICHOLAS WAY
RUTLAND, MA  01543

KATHRYN MCARTHUR
.

KATHRYN MCGEE
9444 WILDWOOD DRIVE
CHARDON, OH  44024

KATHRYN MCKINLEY
15 ASGROVE AVE
BRANTFORD, ON  N3R6E1

KATHRYN MCWEENEY
23 HIGHLAND STREET
READING, MA  01867

KATHRYN MENENDEZ
3060 29TH ST APT B12
ASTORIA, NY  11102

KATHRYN MITCHELL
87 JACKSON STREET
HOBOKEN, NJ  07030

KATHRYN MORRELL
PO BOX 646
MORRISBURG, ON  K0C1X0

KATHRYN MURPHY
13 LANDERS DRIVE
BEVERLY, MA  01915

KATHRYN NELSON
10 FORT HILL RD
EAST SANDWICH, MA  02537

KATHRYN NICOSIA
7000 DAWN DRIVE
NIAGARA FALLS, NY  14304

KATHRYN PEARSALL
1156 LYLE STREET
PORT CHARLOTTE, FL  33952

KATHRYN PELLETIER
34 PROCTOR HILL ROAD
BROOKLINE, NH  03033

KATHRYN PENALE
3201 SENECA AVE
NIAGARA FALLS, NY  14305

KATHRYN PERRY
184 RIVER DRIVE
MASSENA, NY  13662

KATHRYN PHILLIPS
1414 KING AVE
FLORENCE, SC  29501

KATHRYN POHLMAN MADDOX
19266 WOOD SAGE DRIVE
TAMPA, FL  33647

KATHRYN PROCUNIER
1421 CAMBRIDGE DRIVE
KALAMAZOO, MI  49001

KATHRYN QUIGLEY
10 OLD FARM ROAD
WILBRAHAM, MA  01095

KATHRYN ROBINSON
502 SOUTH MAIN STREET
JONESBORO, IL  62952

KATHRYN SANDERS
221 CRESTWOOD DRIVE
SUMMERVILLE, SC  29483

KATHRYN SELLERS
131 CHAPEL HILL DRIVE
BATTLE CREEK, MI  49015

KATHRYN SIBLEY
207 VAN DUSEN BLVD
TORONTO, ON  M8Z3H7

KATHRYN SILLMAN
4075 KIMBLE LAKE DRIVE
VICKSBURG, MICHIGAN  49097

KATHRYN SILLS
43343 CR 653
PAW PAW, MI  49079

KATHRYN SKEETERS
4425 US HWY 441 S LOT 111
OKEECHOBEE, FL  34974

KATHRYN SMITH
27110 N JONES LOOP RD
PUNTA GORDA, FL  33982

KATHRYN SPRINGER
127 TOLMAN STREET
CANTON, MA  02021

KATHRYN STAPLES
8 CLARK ST
MIDDLETOWN, NY  10940

KATHRYN STEFFEN
1026 LINDEN AVE
MORTON, IL  61550

KATHRYN STEWART
57 LINCOLN STREET
SPENCER, MA  01562

KATHRYN SULLIVAN CLARKE
162 LAKE ROAD
MORRISTOWN, NJ  07960

KATHRYN TERRY
1024 WOODFIELD CIR
CONWAY, SC  29526

KATHRYN THAISZ
29 WHITE AVENUE
WEST HARTFORD, CT  06119

KATHRYN TICE
22 MOULTON DR
SHELBYVILLE, IL  62565

KATHRYN TRUAX
12 PEEL ST SOUTH
DUNDAS, ON  L9H3E2

KATHRYN VARNEY
2 SANFORD STREET
WARRENSBURG, NY  12885

KATHRYN VAUGHAN
47 LAKE AVENUE DR
STONEY CREEK, ON  L8G 1X7

KATHRYN VOSS
S5681 LEHMAN ROAD
BARABOO, WI  53913

KATHRYN WAGNER
4207 DARBY DR
FORT WAYNE, IN  46815

KATHRYN WALKER
9212 ST CATHERINE AVE
ENGLEWOOD, FL  34224

KATHRYN WILSON
57 WOODSIDE RD
SPENCER, MA  01562

KATHRYN WILSON
57 WOODSIDE ROAD
SPENCER, MA  01562

KATHRYN WOLFE
14 B ST LOUIS STREET
BURLINGTON, VT  05401

KATHRYN WRIGHT
13588 STAGE ROAD
AKRON, NY  14571

KATHRYN ZEREGA
306 STERLING ROAD
LANCASTER, MA  01523

KATHRYNE HAMMER
443 LAKE AV.
WORCESTER, MA  01604-1366

KATHRYNE HAMMER
443 LAKE AVE
WORCESTER, MA  01604

KATHY A BIRKETT
41 VICTORIA ST
BRANTFORD , ON  N3S 3J9

KATHY A LANGHAM
60 GRANGE HALL ROAD
BEAVERCREEK, OH  45430-2018

KATHY A SCHIEBER
3043 N 38TH ST
AUGUSTA, MI  49012

KATHY ALFAIA
2061 GLENAHMPTON RD
OAKVILLE, ON  L6M3T9

KATHY ALFAIA
2061 GLENHAMPTON RD
OAKVILLE, ON  L6M 3T9

KATHY ALFAIA
2061 GLENHAMPTON RD
OAKVILLE, ON  L6M3T9

KATHY AMUNDSON
511 NORTH EAST STREET
HUDSON, IL  61748

KATHY ANDERSEN
681 GROVENORS CRS RD
COBLESKILL, NY  12043

KATHY ANDERSEN
681 GROVERNORS CRS RD
COBLESKILL, NY  12043

KATHY ARSENAULT
64 WASHINGTON ST
LEOMINSTER, MA  01453

KATHY BALLETO
220 COUNTRY LANE
ALGONQUIN, IL  60102

KATHY BARCLAY
1131 STACY LANE
MACOMB, IL  61455

KATHY BARRON
54 WILSTAR CIRCLE
ENFIELD, CT  06082

KATHY BECHTLOFF BECHTLOFF
8 JAMES CRT
HEIDELBERG, ON  N0B2M1

KATHY BECKER
12654 EAST W AVENUE
VICKSBURG, MI  49097

KATHY BELCASTRO
232 PRINCETON DRIVE
ALIQUIPPA, PA  15001

KATHY BENOIT
10511 VERMONT ROUTE 105
ENOSBURG FALLS, VT  05450

KATHY BERDEAUX
6031 SANCTUARY GARDEN BVD
PORT ORANGE, FL  32128

KATHY BERUBE
60 ELMWOOD ST
MILLBURY, MA  01527

KATHY BICKEL
8985 BANTRY BAY BLVD
ENGLEWOOD, FL  34224

KATHY BISHOP
6402 BRUSH LAKE ROAD
EAU CLAIRE, MI  491111

KATHY BISKUP
17 ARBOR LANE
WILBRAHAM, MA  01095-1674

KATHY BLACK
94 ALTERMOOR DRIVE
NATRONA HEIGHTS, PA  15065

KATHY BRACE
42 DRAKES LANDING
HAMPTON, NH  03842

KATHY BRADY
206 EAST SECOND ST
LOSTANT, IL  61334

KATHY BRANDON
4214 SW 9TH PL
CAPE CORAL, FL  33914

KATHY BROCKMILLER
4795 COLUMBIA ROAD EAST
WEBBERVILLE, MI  48892

KATHY BROWN
PO BOX 3212
MURRELLS INLET, SC  29576

KATHY BRUNI
1229 WINSTED ST  UNIT 12
TORRINGTON, CT  06790

KATHY BUSCH
5535 ADAM DR
FT MYERS, FL  33917

KATHY BUSIER
10549 RT 116
HINESBURG, VT  05461

KATHY CARL
132 SUGAR TREE CIRCLE
BROCKPORT, NY  14420

KATHY CARPENTER
1203 WATER ST
SAUK CITY, WI  53583

KATHY CARPENTER
1204 WATER ST
SAUK CITY, WI  53583

KATHY CATALA
1098 N MIDDLETON DR
CALABASH, NC  28467

KATHY CATALANO
5N255 BLUE HERON CT
ST CHARLES, IL  60175

KATHY CHASTAIN
7795 PONDEROSA DR
SPRINGFIELD, IL  62707

KATHY CHRISTENSEN
105 HIDDEN VALLEY  CT
SAVANNA, IL  61074

KATHY CHRISTENSEN
105 HIDDEN VALLEY CT
SAVANNA, IL  61074

KATHY CLINTON
17 CREEK RD
NUNDA, NY  14517

KATHY DAME
8012 TIGER LILY DR
NAPLES, FL  34113

KATHY DANIELS
13 HILL ROAD
SOUTH HERO, VT  05486

KATHY DANIELS
13 HILL
SOUTH HERO, VT  05486

KATHY DEMARTINO
80 SANFORD ST
GLENS FALLS, NY  12801

KATHY DILSAVER
3364 SENNE
KALAMAZOO, MI  49048

KATHY DMYTRASZKO
2292 OWLRIDGE DRIVE
OAKVILLE, ON  L6M 3V4

KATHY E GUERCIO
10 ELLIOTT ROAD
STERLING, MA  01564

KATHY FARNSWORTH
5 ATLANTIC ST
LUDLOW, MA  01056

KATHY FIRME
5 CARTER RUN COURT
SIMPSONVILLE, SC  29681

KATHY FOSTER
23185 ILLINOIS RT 16
ROSAMOND, IL  62083

KATHY FOWLER
132 KELLY RIDGE RD
NEW KENSINGTON, PA  15068

KATHY FOX
1690 N STANGE ROAD
GRAYTOWN, OH  43432

KATHY FRIEDERSDORF
5676 KECK RD
LOCKPORT, NY  4094

KATHY GALILEI
702 VILLAGE MILL DR
SUNBURY, OH  43074

KATHY GARDNER
5108 FAIRFIELD DR
FORT MYERS, FL  33919

KATHY GILBERT
529 OLD FAYETTE TRAIL
OAKDALE, PA  15071

KATHY GORDON
251 PLAINS ROAD WEST
BURLINGTON, ON  L7T 1G1

KATHY GRANT
41 SAINT JAMES PLACE
ATTLEBORO, MA  02703

KATHY GRANT
41 ST JAMES PLACE
ATTLEBORO, MA  02703

KATHY HABBEN
21705 HAZEL ROAD
STERLING, IL  61081

KATHY HAITAS
15 DANSON
HAMILTON, ON  L9B 2K3

KATHY HALL
234 TESSIER LANE
NORTHBRIDGE, MA  01534

KATHY HALTER
38 MARICREST DRIVE
AMHERST, NY  14228

KATHY HAMM
515 E YEISER STREET
MACOMB, IL  61455

KATHY HAMM
515 E YEISER
MACOMB, IL  61455

KATHY HAMMILL-BECHT
.

KATHY HAMMOND
8969 EASTVIEW DRIVE
ALLISON PARK, PA  15101

KATHY HEADING SMITH
29 FIRST ST
MALONE, NY  12953

KATHY HECKMAN
113 MINE HILL ROAD
HACKETTSTOWN, NJ  07840

KATHY HICKMAN
932 ELIZABETH ST
MCKEESPORT, PA  15133

KATHY HILE
911 S COLONIAL CT
INDIAN HARBOUR BEACH, FL  32937

KATHY HOOVER
745 CRIPPLE CREEK CT
NAPOLEON, OH  43545

KATHY HUEBSCH
9381 ELLINWOOD ROAD
CORFU, NY  14036

KATHY J COULTAS
83 OAK LANE
AVON, IL  61415

KATHY JANKOWSKI
12 KNOLLWOOD RD
DUDLEY, MA  01571

KATHY JENSEN
305 LADDIE DRIVE
WASHINGTON, PA  15301

KATHY JO BARKER
112 STARKEY BLVD
WINTERSVILLE, OH  43953

KATHY KAHLE
366 OAKMONT
WHEELING, WV  26003

KATHY KELLER
255 BEAUMONT DR.
BATTLE CREEK, MI  49014

KATHY KITCHEN
44 PINE RIDGE TRAIL
BARRIE, ON  L4M 4Y8

KATHY KITCHEN
44 PINE RIDGE TRAIL RR 1
BARRIE, ON  L4M 4Y8

KATHY KITCHEN
44 PINE RIDGE TRAIL
BARRIE,   L4M 4Y8

KATHY KNOLES
20460 OLD FARM AVE
PETERSBURG, IL  62675

KATHY KOLANKO
10419 BELMONT MEADOWS LANE
PERRYSBURG, OH  43551

KATHY KOPLIN
309 EAST LAWN ROAD
NAZARETH, PA  18064

KATHY KOZA
1475 LANGLEY STREET
GRAND RAPIDS, MI  49508

KATHY KRAWCZYK
1137 GLENDALE RD
WILBRAHAM, MA  01095

KATHY KROPF
533 GOLDEN OAK DRIVE
OAKVILLE, ON  L6H3X5

KATHY KROPF
533 GOLDEN OAK DRIVE
OAKVILLE, ON  L6H3X6

KATHY KROPF
533 GOLDEN OAK DRIVE
OAKVILLE, ON  LH3X6

KATHY KUCHAR
225 HIGHLAND AVE
SPRINGFIELD, IL  62704

KATHY L DEMARTINO
80 SANFORD ST
GLENS FALLS, NY  12801

KATHY L HAAN
4581 FENNESSY SW
GRAND RAPIDS , MI  49534

KATHY L ZDZIEBKO
3944 DICKERSONVILLE ROAD
RANSOMVILLE , NY  14131

KATHY LASCHANZKY
1220 N 2ND
SPRINGFIELD, IL  62702

KATHY LAVOIE
107 CROSS STREET
LUNENBURG, MA  01462

KATHY LAWRENCE
PO BOX 1335
MOUNT VERNON , OH  43050

KATHY LECLAIR
458 HULLS FALLS ROAD
KEENE, NY  12942

KATHY LECOUR
67 LEBANON HILL RD
SOUTHBRIDGE, MA  01550

KATHY LECOUR
67 LEBANON HILL ROAD
SOUTHBRIDGE, MA  01550

KATHY LEFEBVRE
223 LYNN VALLEY RD
SIMCOE, ON  N3Y4K2

KATHY LEMMER
10661 CHICORY TRAIL
MATTAWAN, MI  49071

KATHY LIKE
5087 BROWNS BEACH RD
ROCKFORD, IL  61103

KATHY LITTLE
P O BOX 523
WEST BURLINGTON, IA  52655

KATHY LOW
2387 FRENETTE
MONTREAL, QC  H4R 1M3

KATHY LOW
2387 FRENETTE
SAINT LAURENT, QC  H4R1M3

KATHY MAJKA
8136 W RIVERSHORE DR
NIAGARA FALLS, NY  14304

KATHY MALDONADO
883 UPPER MOUNTAIN RD
LEWISTON, NY  14092

KATHY MALINOWSKI
1083 DANVERA LANE
LAKE ZURICH, IL  60047

KATHY MANFREDI
2C WOOD STREET
ST. CATHARINES, ON  L2N 2A9

KATHY MARTELLO
4115 ST RT 18
WAMPUM, PA  16157

KATHY MARTELLO
4115 ST RT 18
WAMPUM, PA  16157

KATHY MERRITT
61 CLINTON AVE
SARANAC LAKE, NY  12983

KATHY MILLER
113 E COOK
PORTAGE, WI  52901

KATHY MILLER
113 -E-COOK
PORTAGE, WI  52901

KATHY MORGAN
145 HULTON RD
NEW KENSINGTON, PA  15068

KATHY MORRISON
284 GENEVA ST SUITE 6
ST CATHARINES, ON  L2N 2E8

KATHY MUIR
716 WALNUT STREET
SALTSBURG, PA  15681

KATHY MYERS
3253 HINCHMAN RD
BRIDGMAN, MI  49106

KATHY NICHOLS
21 STOWE RD
GRAFTON , MA  01519

KATHY ORR
5307 FAIRFIELD WAY
FORT MYERS, FL  33919

KATHY ORR
5307 FAIRFIELD WAY
FT MYERS, FL  33919

KATHY PAUSTIAN
5760 N BRANCH RD
BENTON HARBOR, MI  49022

KATHY PETERSON
1245 RIVERSIDE DRIVE
BEAVER, PA  15009

KATHY PONSTEIN
4839 THORNBURG
WILIAMSBURG, MI  49690

KATHY PULDA
6 ST PAUL DRIVE
WORCESTER, MA  01602

KATHY RAYMOND
26 LEON PL
FREDONIA, NY  14063

KATHY RECCHIONE
3430 WOODLAND AVE
NIAGARA FALLS, NY  14304

KATHY RITTER
147 SARGENT STREET
BELCHERTOWN, MA  01007

KATHY ROGERS
1702 N MONROE
LITCHFIELD, IL  62056

KATHY ROSNER
27525 60TH AVENUE
MATTAWAN, MI  49071

KATHY RYAN
1245 N STEWART RD
MANSFIELD, OH  44903

KATHY SANDERSON
80 ECHO ACRES ROAD
NORTH CONWAY, NH  03860

KATHY SCHOONOVER
13 PHEASANT RUN STREET
LINCOLN, IL  62656

KATHY SHOTWELL
12 FAIRLAWN DRIVE
AMHERST, AZ  14226

KATHY SOUBLIERE
4361 CEDAR LAKE ROAD
HOWELL, MI  48843

KATHY SPATH
493 JUNIPER
PETERSBURG, IL  62675

KATHY SPEIR
3399 HADLEY ROAD
HADLEY, PA  16130

KATHY STROM
24 LIND STREET
OXFORD, MA  01540

KATHY THOMAS BAILEY
883 ORCHARD DR
MARSHALL, MI  49068

| |
|---|
| KATHY THOMAS<br>6299 CRESTWOOD AVE<br>KALAMAZOO, MI  49048 |
| KATHY TRAN<br>494 MARSHALL STREET<br>LEICESTER, MA  01524 |
| KATHY TUZINOWSKI<br>569 BREEZY BLUFF<br>BATTLE CREEK, MI  49015 |
| KATHY VACHON<br>137 MAIN STREET<br>TUPPER LAKE, NY  12986 |
| KATHY VANDENHEUVEL<br>777 WILLOW AVENUE<br>MILTON, ON  L9T3E5 |
| KATHY VETTER<br>51 MOUNTAIN VIEW DR<br>ARCADE, NY  14009 |
| KATHY WARD<br>122 JEFFERSON<br>LEIPSIC, OH  45856 |
| KATHY WATSON<br>30 BRULE ST<br>PENETANGUISHENE, ON  L9M 1J1 |
| KATHY WATTS<br>340 DEVONSHIRE TERRACE<br>ANCASTER, ON  L9G4R3 |
| KATHY WATTS<br>340 DEVONSHIRE TERRACE<br>ANCASTER, OR  L9G4R3 |
| KATHY WAWRZYNIAK<br>1023 HAZELNUT RIDGE RD<br>MYRTLE BEACH, SC  29588 |
| KATHY WILLIS<br>60 PLEASANT ST<br>DALTON, MA  01226 |
| KATHY WILLOR<br>52 GILL RD<br>BERNARDSTON, MA  01337 |
| KATHY WILSON<br>630 CHARLIE COURT 3-B<br>PORTAGE, MI  49002 |
| KATHY WOUDWYK<br>15656 ALGOMA AVE NE<br>CEDAR SPRINGS, MI  49319 |
| KATHY YORK<br>4604 REDBUD CT<br>DECATUR, IL  62526 |
| KATHYRN SCHRAMM<br>7300 COPPERWOOD LANE<br>SYLVANIA, OH  43560 |
| KATIA CHARBONNEAU<br>5490 DAVID<br>SAINT-HUBERT, QC  J3Z1H8 |
| KATIA CHARLAND<br>4294 REDWOOD<br>PIERREFONDS, QC  H9H2C4 |
| KATIA TORREGROSA<br>7 RUE DU COLIBRI<br>GATINEAU, QC  J9A 1Z4 |
| KATIA YEE<br>349 SHIRLEY DRIVE<br>RICHMOND HILL, ON  L4S2N4 |
| KATIE ARMETTA<br>911 E HIGH ST<br>DAVENPORT, IA  52803 |
| KATIE BORST<br>10871 60TH AVE<br>ALLENDALE, MI  49401 |
| KATIE CACHIA<br>1594 HERITAGE WAY<br>OAKVILLE, ON  L6M2Z5 |
| KATIE CARUSO<br>14 CARLISLE DRIVE<br>IRWIN, PA  15642 |
| KATIE COMISKEY<br>3441 BASIL DRIVE<br>HERMITAGE, PA  16148 |
| KATIE CORNELIUS<br>412 N SCHENLEY<br>YOUNSTOWN, OH  44509 |
| KATIE COURTWRIGHT<br>2302 BOTTEGA LN<br>BRANDON, FL  33511 |
| KATIE DAVIS<br>929 ERVIN STREET<br>ST AUGUSTINE, FL  32084 |

KATIE DUPREY
466 STAFFORD RD
PLATTSBURGH, NY  12901

KATIE FERGUSON
12822 CARR ROAD
STTHOMAS, ON  N5P 3T1

KATIE HALSEY
56 PROCTOR KELLY LANE
SHELBURNE, VT  05482

KATIE HEALEY
20817 MORELAND DR
SPRING HILL, FL  34610

KATIE HOYLE
264 OTTAWA ST S
HAMILTON, ON  L8K2G1

KATIE KELLER
137 TOWN STREET
GAHANNA, OH  43230

KATIE KNECHTEL
149 BARTLETT LANE
ORANGE, MASS  01364

KATIE MERCADANTE
3236 CONWAY WALLROSE ROAD
BADEN, PA  15005

KATIE MILLER
6835 ROLLINGVIEW DR
HUDSONVILLE, MI  49426

KATIE NARE
63 MELLON AVE
TROY, NY  12180

KATIE PETERSON
1027 WASHINGTON AVE
MONACA, PA  15061

KATIE PRIEST
95 LONDONDERRY RD
WINDHAM, NH  03087

KATIE RICHARDS
5009 WICKALOW WAY
MYRTLE BEACH, SC  29579

KATIE ROBBINS
108 VENUS VILLA
SPRINGFIELD, IL  62703

KATIE ROVIARO
54 BEVERLY LANE
NASSAU, NY  12123

KATIE ROZUMALSKI
21 MARKET STREET
DUNKIRK, NY  14048

KATIE SADEWATER
135 BARNSDALE AVENUE
WEST SENECA, NY  14224

KATIE SHAW
216 HIGH ST
LOCKPORT, NY  14094

KATIE SHEPARD
8 MONTEREY DRIVE
CHERRY VALLEY, MA  01611

KATIE SNETSINGER
186 GRACE STREET
TORONTO, ON  M6G3A6

KATIE SNYDER
418 COURT ST
LITTLE VALLEY, NY  14755

KATIE SYLVIA
66 BURNT HILLS DRIVE
QUEENSBURY, NY  12804

KATIE TIFFT
207 EAST BROADWAY
SALEM, NY  12865

KATIE TRAVELINE
21 EAST LEWIS STREET
STRUTHERS, OH  44471

KATIE TWARDZIK
510 FLORIDA ST
LAURIUM, MI  49913

KATIE WARRINER
232 PENNDUTCH CIRCLE
STOUFFVILLE, ON  L4A 0P1

KATIE WILLIS
3655 SALISBURY AVE
BLASDELL, NY  14219

KATIE ZINN
1323 HAWTHORNE CHASE
SHERMAN, IL  62684

KATIE ZUBRICKAS
19 ONEIDA AVE RR3
COLDWATER, ON  L0K1E0

KATIJA MOHIDEEN
10 CAMERON CRESCENT
TORONTO, ON  M4G 1Z8

KATLYN STEVENSON
28600 40TH AVE
PAW PAW, MI  49079

KATONA HOOPSICK
836 93RD STREET
NIAGARA FALLS, NY  14304

KATRINA ANDERSON
2059 CHANTLER STREET
INNISFIL, ON  L9S 1B4

KATRINA BACKUS
PO BOX691
CRANBERRY LAKE, NY  12927

KATRINA BRENNAN
11660 GLENWOOD ROAD
EAST CONCORD, NY  14055

KATRINA ERICKSON
5725 NETTLE CREEK CT
DUNLAP, IL  61525

KATRINA KAVALERSKY
17 VIGER ST
KIRKLAND, QC  H9J 2E6

KATRINA LICKLEY
2675 30TH
ALLEGAN, MI  49010

KATRINA LOWE
2368 CHEMIN LOTBINIERE
ST LAZARE, QC  J7T 2Z6

KATRINA MIATELLO
46 RIDGEVALLEY CRES
TORONTO, ON  M9A 3J6

KATRINA MOREAU
643 METCALF DRIVE
WILLISTON, VT  05495

KATRINA MORIN
421 KING STREET EAST
OSHAWA, ON  L1H1E5

KATRINA MOSSMAN
9417 TIMBERBANK CIRCLE
PICKERINGTON, OH  43147

KATRINA PARISI
4107 BIANCA FOREST DR
BURLINGTON, ON  L7M 4L2

KATRINA SCHUUR
2206 TREEHAVEN
KALAMAZOO, MI  49008

KATRINA STEWART
.

KATRINA STEWART
2937 SW 10TH PLACE
CAPE CORAL, FL  33914

KATRINA WINCH
1338 BONNIEVIEW ROAD
WILMINGTON, NY  12997

KATRINA ZANCOLA
349 PARK ST W
DUNDAS, ON  L9H1Z3

KATRINE ROSEMALTAIS
1575 MURIER
SHERBROOKE, QC  J1N1R4

KATY ANDERSON
1314 OAK ST 1
KALAMAZOO, MI  49008

KATY SROKA
31 FOXGLOVE AVE
ST CATHARINES, ON  L2M 3E7

KATY SUE BRABANT
6857 RACCOON COURT
VIERA, FL  32940

KAWELO MAKANEOLE
820 UNGER AVE
FT MYERS, FL  33913

KAY A GENTHER
7487 NOFFKE
CALEDONIA, MI  49316

KAY ALLEN
420 N WANCE ST
CAREY, OH  43316

KAY ASHER
38 WINDWARD TERR
LUNENBURG, MA  01462

KAY BEDOLLI
757 STANTON AIRPORT RD
RIVERTON, IL  62561

KAY CALLEYMARTIN
115 WAWEENORK
BATTLE CREEK, MI  49015

KAY CRAIG
17149 SCHALE RD
CARLINVILLE, IL  62626

KAY DAVIS
6460 MOURNING DOVE DR
BRADENTON, FL  34201

KAY DUGGAN

,

KAY DUKESHERER
31585 KROHNE ST
DOWAGIAC, MI  49047

KAY ELLISON
33837 WATERFORD DRIVE
MYRTLE BEACH, SC 29577

KAY GENTHER
7487 KNOFFKEY DRIVE
CALEDONIA, MI  49316

KAY GREEN
68 WESLEY DR
ARKON, NY  14001

KAY HOFFMAN
356 ORLANDO BLVD
PORT CHARLOTTE, FL  33954

KAY HOFFMAN
724 CLEARVIEW DR
PORT CHARLOTTE, FL  33953

KAY JULIENMOSS
10046 HARRIS DR
PORTAGE, MI  49002

KAY K FAUCON
110 KENNEDY RD
ELKHART, IL  62634

KAY KOWANKO
PO BOX 135
UPPER JAY, NY  12987

KAY KRAPF
700 SAVAGE ROAD
NORTHAMPTON, PA  18067

KAY L MORRIS
PO BOX 279
EAST LEROY, MI  49051

KAY LANGE
9922 GOODALL ROAD
ALHAMBRA, IL  62001

KAY LEGACY
89 BOYLE RD
WESTPORT, NY  12993

KAY LENNON
8832 SILVER OAK COVE
PORTAGE, MI  49024

KAY LEWIS
2147 HOFFMEYER ROAD SUITE A
FLORENCE, SC  29501

KAY LYN CASE
2001 ENGLISH TURN DRIVE
PRESTO, PA  15142

KAY M CRAIG
17149 SCHALE RD
CARLINVILLE, IL  62626

KAY MACKEY
310 BUCKEYE RD
HURON, OH  44839

KAY MACLEAN
14 SOUTHVIEW DR
KEENE, NH  03431

KAY MASCHOFF
933 N WILDER
DECATUR, IL  62522

KAY MESSINGER
345 MANGO ST
FT MYERS BEACH, FL  33931

KAY MILLER
5120 E EMPIRE AVE
BENTON HARBOR, MI  49022

KAY MILLER
603 49TH A AVE DR E
BRADENTON, FL  34203

KAY MORROW
991 WILLOW DR
ST JOSEPH, MI  49085

KAY PHILLIPS
307 GRAND STREET
HORNELL, NY  14843

KAY PINNOCK
174 LEGENDERY TRAIL
STOUFFVILLE, ON  L4A 1N4

KAY PRENTICE
1252 NORTHCREST DR
ROCKFORD , IL  61107

KAY SUTHERLAND
1713 WILMAR DR
QUINCY, IL  62301

KAY TOCE
88 MADISON ST
EAST HARTFORD, CT  06118

KAY WHITAKER
3910 RAINBOW LANE
VINELAND, ON  L0R 2C0

KAY YEAGLE
3762 NAPOLEON RD
FREMONT, OH  43420

KAYE BAUM
809 WATFORD PLACE
MURRELLS INLET, SC  29576

KAYE BENNETT
1086 HARBOUR GREEN ROAD
PUNTA GORDA, FL  33983

KAYE KEMPSON
14004 CREGO ROAD
DEKALB, IL  60115

KAYL SMITH
1229 31ST AVE
ASTORIA, NY  11106

KAYLA ANDERSON
104 PLEASANT VEIW DR
DAYVALLE, CT  06241

KAYLA COOPER


KAYLA DE PAUW
69 MCBRIDE DRIVE
ST CATHARINES, ON  L2S 3Z8

KAYLA GRUS
1209 FENTON RIDGE DRIVE
FENTON, MO  63026

KAYLA JUDD
31 IRWIN CT
WINCHENDON , MA  01475

KAYLA LINDSAY
1814 SIMCOE BLVD
INNISFIL, ON  L9S 4N4

KAYLA MANN
422 BREEZEWAY DR
APOPKA, FL  32712

KAYLA PISATURO
505 CURE CLOUTIER
LAVAL, QUEBEC  H7E 5B2

KAYLA RANGER DEAN
55475 N MAIN ST
MATTAWAN, MI  49071

KAYLA SELL
13500 73RD ST
SOUTH HAVEN, MI  49090

KAYLA STAMBORSKI
317 70TH ST
NIAGARA FALLS, NY  14304

KAYLA TURNER
8 MAID MARION STREET
OXFORD, MA  01540

KAYLE TRONSTAD
12 BROWNSTONE CRESCENT
COURTICE, ON  L1E 2Y1

KAYLEE DECKER
35 BALSAM STREET
LAKE PLACID, NY  12946

KAYLEE HANANIA
84 VELORE AVE
ORCHARD PARK , NY  14127

KAYLEIGH HIRSH
40 ELEANOR ROAD
TEWKSBURY, MA  01876

KAYLEIGH RYGALSKI
3293 BORDEAUX RUE
NORTHWOOD, OH  43619

KAYLEN FESSETTE
174 LAKESHORE ROAD
PLATTSBURGH, NY  12901

KAZEM MALEKIMOOD
4031 KINGS LANDING CRT
MISSISSAUGA, ON  L4W5C4

KAZEM MALEKIMOUD
4031 KINGS LANDING COURT
MISSISSAUGA, ON  L4W 5C4

KAZIMIERZ KRAKOWSKI
3481 WARLEY CRT
MISSISSAUGA, ON  L5B 4C6

KEARY ALLICON
10 CORINTH DRIVE
WORCESTER, MA  01606

KEDAR BROWN
226 FREELAWN AVE
OAKVILLE, ON  L6J 4W5

KEELI METZ
591 MILL RIVER RD
ST ALBANS, VT  05478

KEELIN VONACHEN
P.O.BOX 38
BONDVILLE, VT  05340

KEENA BRIGGS
8413 KIERNAN DRIVE
NEW ALBANY, OH  43054

KEITH ALLAN
750 DAVOL ST UNIT 517
FALL RIVER, MA  02720

KEITH AMLIN
1354 KENNARD KINGSCREEK RD
URBANA, OH  43078

KEITH ANDERSON
BOX 352
FORRESTON, IL  61030

KEITH BAULK
551 FOREST HILL DR
KITCHENER, ON  N2M 5N5

KEITH BEEMAN
MORRISONVILLE
MORRISONVILLE, NY  12962

KEITH BELAND
42 KINGSLEY ST
SOUTHBRIDGE, MA  01550

KEITH BELL
84 SAWYERS CROSSING ROAD
SWANZEY, NH  03446

KEITH BLANCHETTE
153 OLD WORCESTER ROAD
CHARLTON, MA  01507

KEITH BLIMKIE
632 CARUSO CIRLCE
BRAESIDE, ON  K0A 1GO

KEITH BOISVERT
20 TRANSPORT DR
ROCHESTER, NY  14623

KEITH BOVANIZER
831 LOCKPORT RD
YOUNGSTOWN, NY  14174

KEITH BROWN
17225 GRAVEL HILL ROAD
MONKLAND, ON  K0C1V0

KEITH BUCKEY
3412 BRANTFORD RD
TOLEDO, OH  43606

KEITH BURKE
7047 BEAR RIDGE ROAD
NORTH TONAWANDA, NY  14120

KEITH BURROWS
12453 BERGERAC
PIERREFONDS, QC  H8Z1C9

KEITH C LOUGHREY
3483 STEVENSON CT
WHEATFIELD, NY  14120

KEITH CARIBO
373 PLEASANT ST
LEICESTER, MA  01524

KEITH CARPENTER
10751 BREXTON COURT
WHITEHOUSE, OH  43571

KEITH CHARRON
1775 NUREMBERG BLVD
PUNTA GORDA, FL  33983

KEITH CONDON
1302 W ADAMS ST
TAYLORVILLE, IL  62568

KEITH CORDERA
2208 VEREEN CIRCLE
LITTLE RIVER, SC  29566

KEITH CROZIER
470 LAKESHORE ROAD EAST
ORO STATION, ON  L0L2E0

KEITH DAVENPORT
1104 RALPH DR
CLARKS SUMMIT, PA  18411

KEITH DAVIS
31179 PRICHARD RD
RICHWOOD, OH  43344

KEITH DAWSON

ALLEGAN, MI  49010

KEITH DEFAYETTE
7 RIVER BEND DRIVE
PLATTSBURGH, NY  12901

KEITH DEGLIALBERTI
460 RESERVOIR STREET
HOLDEN, MA  01520

KEITH DUBOIS
135 BAKER HILL ROAD
EAST BROOKFIELD, MA  01515

KEITH DUNCAN
1098 FORESTVALE DR
BURLINGTON, ON  L7P4W3

KEITH DUNCAN
18-72 SNYDERS RD EAST
BADEN, ON  N3A2V8

KEITH DUNCAN
18-72 SNYDERS ROAD EAST
BADEN, ON  N3A2V8

KEITH EARHART
412 BUNKER HILL
COLLINSVILLE, IL  62234

KEITH ELLIS
232 CODRINGTON ST
BARRIE, ON  L4M 1S3

KEITH ENRIGHT
8819 RUTHERFORD DRIVE NW
CALABASH, NC  28467

KEITH ERICKSON
60 LYNNHAVEN ROAD
LEOMINSTER, MA  01453

KEITH FLENNIKEN
71 MARBLEHEAD RD
WINDHAM, NH  03087

KEITH G KEHLER
910 POINTVIEW LANE
LAKELAND, FL  33813

KEITH GAVEL
763 KANANASKIS DR
KINGSTON, ON  K7P0A8

KEITH GETTINGER
205 HANNAH DRIVE
GERMANTOWN HILLS, IL  61548

KEITH GETTINGER
205 HANNAH DRIVE
METAMORA, IL  61548

KEITH GILBERT
.

KEITH GILBERT
11 FOREST HILL CRESENT
FONTHILL, ON  L0S 1E1

KEITH GOLDBERG
246 GRANT STREET
LEOMINSTER, MA  01453

KEITH GRIMM
107 E WASHINGTON ST
CONGERVILLE, IL  61729

KEITH HAILES
1165 BOUNDARY BLVD
ROTONDA WEST, FL  33947

KEITH HALLMAN
737073 19TH LINE
TAVISTOCK, ONT  N0B2R0

KEITH HAMILTON
161 NORTH UNION STREET
DELEWARE, OH  43015

KEITH HANISAK
223 RICHLINE HILL ROAD
STEWARTSVILLE, NJ  08886

KEITH HAWKINS
3907 SERENADE LANE
LAKELAND, FL  33811

KEITH HEGEDUS
18 RIDGE ROAD
PEPPERELL, MA  01463

KEITH HELM
7213 NW 65TH TERRACE
PARKLAND, FL  33067

KEITH HOWELL
125 S MOORLAND DR
BATTLE CREEK, MI  49015

KEITH HUNT
98 WALKER RD WEST
CALEDON EAST, ON  L7C3M4

KEITH HURTGAM
8889 BRADLEY ROAD
GASPORT, NY  14067

KEITH JACKSON
27 NIXON DRIVE
KENVIL, NJ  07847

KEITH JASPER
340 WATSON ST
WHITBY, ON  L1N9G1

KEITH JOHNSON
.

KEITH JOHNSON
105 HAMMOND HILL RD
CHARLTON, MA  01507

KEITH JONES
1338 A CRESCENTVON
OAKVILLE, ON  L6J2T7

KEITH JONES
1338 AVON CRESCENT
OAKVILLE, ON  L6J2T7

KEITH K LOCKTON
990 CAPITAL AVE SW
BATTLE CREEK, MI  49015-3812

KEITH KLITZKE
22 LYDIA STREET
JARVIS, ON  N0A1J0

KEITH KOETSIER
44509 BRANDON RD
RR1 ETHEL, ON  N0G 1T0

KEITH L MCINTYRE
2727 PHOENIX PALM TERRACE
NORTH PORT, FL  34288

KEITH LANCASTER
174 PHELPS RD
BRANTFORD, ONT  N3T5L5

KEITH LEONHISER
135 PATTERSON AVE
CARNEGIE, PA  15106

KEITH LINDBERG
9-5200 DORCHESTER ROAD
NIAGARA FALLS, ON  L2E7M6

KEITH LOCKTON
990 CAPITAL AVE SW
BATTLECREEK, MI  49015

KEITH MAFFIORE
28 VALLEYWOOD ROAD
HOPKINTON, MA  01748

KEITH MARSHALL
4388 RUE SAINTE-ANNE
PIERREFONDS, QC  H9H2Z4

KEITH MASON
26 WEIR DR
GUELPH, ON  N1C 1E6

KEITH MASON
26 WEIR DR
GUELPH, ON  N1C1E6

KEITH MASON
26 WEIR DRIVE
GUELPH, ON  N1C 1E6

KEITH MCDONALD
47 FLORENCE PARK ROAD
BARRIE, ON  L4N 6Y9

KEITH MILLER
288 KAISER CRESCENT
OSHAWA, ON  L1G4A1

KEITH MONTGOMERY
173 BREEZEWOOD COMMON
EAST AMHERST, NY  14051

KEITH MORRIS
167 CHURCH STREET
TORONTO, ON  M5B1Y6

KEITH NAGEL
14480 EAST C AVENUE
AUGUSTA, MI  49012

KEITH NASH
2855 CREST AVE NORTH
ALLENTOWN, PA  18104

KEITH NEEL
4134 S 4TH STREET
KALAMAZOO, MI  49009

KEITH POTTER
6620 SCHULTZ ST
NIAGARA FALLS, NY 14304

KEITH POVEY
243 WILLOWDALE AVE
WATERLOO, ON N2J 3M3

KEITH POWELL
3333 PRAIRIE ROAD
BELVIDERE, IL 61008

KEITH RAE
5 TRILLIUM COURT
FONTHILL, ON L0S1E2

KEITH REDD
1520 S 4TH ST
SPRINGFIELD, IL 62703

KEITH REXDORD
87 COLBURN AVE
WORCHESTER, MASS 01614

KEITH RICHARDSON
229 CH MARICOURT
RACINE, QC J0E1Y0

KEITH RICHARDSON
3550 43RD AVE
MONTREAL, QC H1A3A7

KEITH RICHARDSON
9004
COACHMAN, FL 34293

KEITH RIDER
29968 MILLBURY RD.
MILLBURY, OH 43447

KEITH ROBINSON
4 BELISLE AVE
WORCESTER, MA 01610

KEITH ROY
388 BLACKBERRY LANE
MYRTLE BEACH, SC 29579

KEITH RYDER
10 STANHOPE AVE
TORONTO, ON M4K3N5

KEITH SCHULTE
91 SUNSET TRAIL
DENVILLE, NJ 07834

KEITH SCHULTZ
8 SCOTT CRT
GUELPH, ON N1E 6W9

KEITH SCHULTZ
8 SCOTT CRT
GUELPH, ON N1E6W9

KEITH SCHULTZ
8 SCOTT CRT
GUELPH, ON NIE 6W9

KEITH SHEEHAN
9 DOLGE CT
CHARLTON, MA 01507

KEITH SHIRAKA
38 EDENBURG AVENUE
ALBANY, NY 12203

KEITH SIKORA
159 S TRANSIT ST
LOCKPORT, NY 14094

KEITH SIMMONS
20000 US 19N
CLEARWATER, FL 33764

KEITH SIMMONS
7174 RIDGELANDCRES
MISSAGUA, ONT L5N1Y9

KEITH SMITH
459 E WALNUT ST
FRANKFORT, IN 46041

KEITH SMITH
9 MCKAY COURT
DUNDAS, ON L9H 6P1

KEITH STAY
26 LAKELAND DR
PLATTSBURGH, NY 12901

KEITH STEWART
1080 SEILING ROAD
ELMIRA, ON N3B 2Z1

KEITH STINTON
6 COPENGHAGEN COURT
COHOES, NY 12047

KEITH SULLIVAN
14 LIBERTY RD
MARSHFIELD, MA 02050

KEITH SULLIVAN
25 SCHOOL STREET
AUBURN, MA 01501

KEITH SWIFT
5520 W 200 S
MARION, IN  46953

KEITH T
72 ILION ST
TONAWANDA, NY  14150

KEITH THOMPSON
4699 AVERGENE
LISLE, IL  60532

KEITH THORNE
3515 REXWAY DR
BURLINGTON, ONTARIO  L7N2L8

KEITH THURBER
226 SOUTH ST
AUBURN, MA  01501

KEITH VOGL
380 NELLES RD NORTH
GRIMSBY, ON  L3M 2Z9

KEITH W STAY
26 LAKELAND DRIVE
PLATTSBURGH, NY  12901

KEITH WAUTERS
553 ACORN PARK DR
ACTON, MA  01720

KEITH WHITMER
53922 CR 1 NORTH
ELKHART, IN  46514

KEITH WILHELM
76A TALLANT RD
PELHAM, NH  03076

KEITH WILLIAMS
21272 EDGEWATER DRIVE
PORT CHARLOTTE, FL  33952

KEITH WILLIAMS
72 ILION ST
TONANWANDA, NY  14150

KEITH ZEBLEY
225 SMITH ROAD
FLEMINGTON, WV  26347

KEITH ZEHNER
30 N 39TH ST
ALLENTOWN, PA  18104

KEITHA E MELNICK
92 VILLAGE ROAD
ST CATHARINES, ON  L2T 3C1

KELI TIFFANY
2661 CURTICE WOOD
GRAND RAPIDS, MI  49525

KELL JAVAFARNSWORTH
3299 FISHER HILL ROAD
MINEVILLE, NY  12956

KELLE MAKREVSKI
40 JAMIESON CRESCENT
WHITBY, ON  L1R1T9

KELLEE CHEATHAM
102 BONAIRE LANE
BONITA SPRINGS, FL  34134

KELLEE MAZER
PO BOX 241
WATERBURY, VT  05676

KELLEY BOOSKA
19135 US HWY 19 NORTH I 20
CLEARWATER, FL  33764

KELLEY BRALEY
12324 ALPS RD
LYNDONVILLE, NY  14098

KELLEY BRALEY
12324 ALPS ROAD
LYNDONVILLE, NY  14098

KELLEY CHLEBOWY
340 OAKDALE DRIVE
NORTH TONAWANDA, NY  14120

KELLEY KANNENBERG
4667 COUNTY ROAD B
OREGON, WI  53575

KELLEY KENNEDY
9953 TREVETT ROAD
BOSTON, NY  14025

KELLEY KNOLL
7143 WINTER FOREST
PORTAGE, MI  49024

KELLEY MCCORMICK
912 PLYMOUTH ROCK DR
NAPLES, FL  34110

KELLEY MCELROY
59 MELTON DRIVE
EAST HARTFORD, CT  06118

KELLEY MERENDO
104 SWANSEA DR
ALIQUIPPA, PA  15001

KELLEY MOYNAGH
339 PETTIGREW TRAIL
MILTON, ON  L9T 5X6

KELLEY NOEL
21 CROWN HEIGHTS
TICONDEROGA, NY  12883

KELLEY QUICK
111 THOMAS RD
CAMBRIDGE, VT  05444

KELLEY ROLAND
59 ALLIGER DR
TONAWANDA, NY  14150

KELLEY SGROI
51 PIERCE ST
PLAINVILLE, CT  06062

KELLEY SHEPARD
16 PHEASANT RD
SACO, ME  04072

KELLEY SHEPARD
2 HARMONY WAY
PLAISTOW, NH 03865

KELLEY SKIDMORE
2004 COUNTY RD 68
TORONTO, OH  43964

KELLEY ST COEUR
12 SCRIBNER ROAD
HYDE PARK , MA  02136

KELLI ARBUCKLE
9971 WATSON RD
HANOVER, MI  49241

KELLI BOGACZ
34 OAKLAND RD
WILLIAMSVILLE, NY  14221

KELLI CHASTEEN
17585 MITCHELL LANE
CARLINVILLE, IL  62626

KELLI CLIFFORD
33 COVENTRY DRIVE
SUNAPEE, NH  03782

KELLI DAVIS
98 RIDGEWAY DR
DECATUR, IL  62521

KELLI DIMIDJIAN
1412 REGENCY DRIVE
JEFFERSON HILLS, PA  15025

KELLI DUNPHE
84 PINE VIEW AVE
WORCESTER, MA  01603

KELLI ELSENBAUMER
1822 PEAR COURT
FOGELSVILLE, PA  18051

KELLI FLAGG
2721 COLONIAL BLVD
FORT MYERS, FL  33907

KELLI HACKER
116 TAMARACK AVENUE
MORTON, IL  61550

KELLI HUIZEN
6053 SUNNINGDALE DRIVE
HUDSONVILLE, MI  49426

KELLI HYDE
1432 DEWBOURNE CRES
BURLINGTON, ON  L7M 1E7

KELLI MARTEK
25 MILLER DRIVE
ANGOLA, NY  14006

KELLI NEWMAN
3537 STATE HWY 68
RENSSELAER FALLS, NY  13680

KELLI PROVOST
111 POOR FARM ROAD
COLCHESTER, VT  05446

KELLI QUILGLEY
41808 N PARK
PAW PAW, MI  49079

KELLI REIS
3310 S SR 67
TIFFIN, OH  44883

KELLI SALISBURY
38 W MCKINLEY AVENUE
ZEELAND, MI  49464

KELLI SHANAFELT
8701 KINGS ROAD
MYRTLE BEACH, SC  29572

| |
|---|
| KELLI TODOROFF<br>4856 SEQUOIA<br>JACKSON, MI  49201 |
| KELLIE IACOVELLA<br>3 HELEN RD<br>TERRYVILLE, CT  06786 |
| KELLIE KELSEY<br>691 HICKORY<br>NORTH ATTLEBORO, MA  02760 |
| KELLIE MACLEAN<br>94 MILL ST<br>TARA, ON  N0H2N0 |
| KELLIE MACLEAN<br>BOX 263<br>TARA, ON  N0H2N0 |
| KELLIE MCCLINTOCK<br>12 LAKESIDE DRIVE<br>PUSLINCH, ON  N0B 2J0 |
| KELLIE NOLES<br>5602 DRIFTWOOD DR.<br>LAKELAND, FL  33809 |
| KELLIE ROSIEK<br>300 BOGGS AVE<br>PITTSBURGH, PA  15211 |
| KELLIE SALIBA<br>359 E OHIO AVE<br>ORANGE CITY, FL  32763 |
| KELLIE SLATTERY<br>3 HARD SCRABLE LANE<br>SANFORD , MA  74073 |
| KELLIE WHITE<br>1627 GARDEN STREET<br>ELKHART, IN  45614 |
| KELLIE WRIGHT<br>1322 NW STADT RD<br>PALM BAY, FL  32907 |
| KELLY A<br>145 SOUTH ST<br>ESSEX JCT, VT  05452 |
| KELLY ABRAMS<br>11371 ROUTE 27<br>GRAND VALLEY, PA  16420 |
| KELLY ADKINS<br>1802 CHARTER AVE<br>PORTAGE, MI  49024 |
| KELLY ALDRICH<br>8 GENERAL HOBBS RD<br>JEFFERSON, MA  01522 |
| KELLY ALLEGREE ENGEL<br>2112 ROCKY WEED RD<br>BERRIEN SPRINGS, MI  49103 |
| KELLY ALLEN<br>1032 WEST AVENUE<br>MEDINA, NY  14103 |
| KELLY ALLING<br>2 CIDER MILL ROAD<br>ANNANDALE, NJ  08801 |
| KELLY AMOS<br>385 ARCH BRIDGE RD<br>GHENT , NY  12075 |
| KELLY ANN BONA<br>4878 WILSON AVE.<br>MONTREAL, QC  H3X3P2 |
| KELLY ANN MCKNIGHT<br>6880 THIRD LINE<br>FERGUS, ON  N1M 2W4 |
| KELLY ANNE MCDOUGALD<br>370 43RD ABE<br>LACHINE, QC  H8T2H9 |
| KELLY ANNE STUART<br>380 ST GEORGES APT 412<br>ST LAMBERT, QC  J4P3T1 |
| KELLY ARNONE<br>124 WHITE TAIL RUN<br>GRAND ISLAND, NY  14072 |
| KELLY ATCHUE<br>PO BOX 152<br>GRAFTON, MA  01519 |
| KELLY B JONES<br>130 BLAKEVILLE RD<br>EDEN, VT  05652 |
| KELLY BALLEMA<br>2803 WELLINGTON ROAD<br>KALAMAZOO, MI  49008 |
| KELLY BEATON<br>56 DALEGORVE CRES<br>STONEY CREEK, ON  L8J 3R4 |

KELLY BERRY
12 TIBBITS
COLDWATER, MI  49036

KELLY BERRY
12 TIBITS ST
COLDWATER, MI  49036

KELLY BERTRAND
3561 RICE HILL RD
FRANKLIN, VT  05457

KELLY BILLISH
47790 WOODFIELD DRIVE
MATTAWAN, MI  49071

KELLY BISTAS
107 TUXEDO AVE SOUTH
HAMILTON, ON  L8K2R9

KELLY BOGDANIC
689 1700TH STREET
LINCOLN, IL  62656

KELLY BOND
4274 GAYLING GARDENS
MISSISSAUGA, ON  L5L1Z9

KELLY BRACCHI
3416 CREEKVIEW DRIVE
HAMBURG, NY  14075

KELLY BRAGG
4161 HIGHLAND PARK DRIVE
BEAMSVILLE, ON  L0R1B0

KELLY BRAMWELL
 184 WILLS CRES
BINBROOK, ON  L0R1C0

KELLY BRAMWELL
184 WILLS CRESCENT
BINBROOK, ON  L0R1C0

KELLY BRAMWELL
4 TREVOR DRIVE
STONEY CREEK, ON  L8G2P3

KELLY BROWN
1278 VERONICA ST
PORT CHARLOTTE, FL  33952

KELLY BROWN
18 BAIRN WAY
RAY BROOK, NY  12977

KELLY CAISSE
16825 77TH LANE
LOXAHATCHEE, FL  33470

KELLY CALANDRA
5774 E SWEETWOOD DR
LOCKPORT, NY  14094

KELLY CALLAHAN
219 LOVELL ROAD
HOLDEN, MA  01520

KELLY CAO
364 BURNCOAT STREET
WORCESTER, MA  01606

KELLY CAREY
6 HICKORY DRIVE
SHREWSBURY, MA  01545

KELLY CARLSON
PO BOX 149
GRAFTON, MA  01519

KELLY CARRUTHERS
6YORKVILLE STREET
OTTAWA, ON  K2C4B6

KELLY CARTWRIGHTKEARY
1275 PRINCETON CRES
BURLINGTON, ON  L7P2K4

KELLY CASCONE BROWN
88 WANTIA
MISSISSAUGA, ON  L5G 1B8

KELLY CAYER
89 HEBERT AVE
WOONSOCKET, RI  02895

KELLY CHAPOSKY
6309 NEW ALBANY RD W
NEW ALBANY, OH  43054

KELLY CHAPPELL
9687 IOSCO RIDGE DRIVE
GREGORY, MI  48137

KELLY COLASURDO
880 BLUE CREEK ROAD
CORTLAND, NY  13045

KELLY COLLINS
24 PRESCOTT DR
HUDSON, OH  442362124

KELLY COLLINS
401 CHANNELSIDE WALK WAY
TAMPA, FL  33602

KELLY COLLINS
819 BAHIA DEL SOL DRIVE
RUSKIN, FL  33570

KELLY COPLEY
801 NORTH MAIN STREET
GIBSONBURG, OH  43431

KELLY COX
462 COUNTY RT 10
NORTH BANGOR, NY  12966

KELLY CRESENCIA
2301 BLUE OAK CIRCLE
OAKVILLE, ON  L6M 5J3

KELLY CROFT
20 NINA TERRACE
WEST SENECA, NY  14224

KELLY DACOSTA
20 KNOLWOOD DRIVE
DARTMOUTH, MA  02747

KELLY DALEY
6832 FORESTVIEW DRIVE
LOCKPORT, NY  14094

KELLY DINENNA
112 HOFFER STREET
PORT CHARLOTTE, FL  33953

KELLY DOLL
1969 SOUTH CREEK ROAD
DERBY, NY  14047

KELLY DUNWIDDIE
3456 DUMONT RD
ALLEGAN, MI  49010

KELLY DURICK
753 RANSDELL RD
LOUISBURG, NC  27549

KELLY EDGAR
389 JELINIK TERR
MILTON, ON  L9T7M9

KELLY EMERICK
35 LN 290 CROOKED LK
ANGOLA, IN  46703

KELLY ESTES
24 WINTERBERRY LANE
HOLLIS CENTER, ME  04042

KELLY EVEREST
8 MONTVALE DR
SCARBOROUGH, ON  M1M3E6

KELLY FALTYN
6261 WEST TILLEN RD
BOSTON, NY  14025

KELLY FISCHER
438 LOCKMASTER CRESCENT
MANOTICK, ON  K4M1L8

KELLY FITZGERALD
28 WESTVIEW AVE
SHREWSBURY, MA  01545

KELLY FORSEY
249 HENNEPIN RD
GRAND ISLAND, NY  14072

KELLY FORTNER
118 CHATHAM AVE
BUFFALO, NY  14216

KELLY FOURNIER
PO BOX 236
EAST MONTPELIER, VT  05651

KELLY FRASER
5 KENDALL HILL LANE
STERLING, MA  01564

KELLY FULTON
137 MISTLETOE LN
GEORGETOWN, SC  29440

KELLY GAGNET
3850 SILVERBERRY CIR
MAUMEE, OH  43537

KELLY GALUS
1550 MOLL STREET
NORTH TONAWANDA, NY  14120

KELLY GANSER
2668 NIAGARA AVENUE
NIAGARA FALLS, NY  14305

KELLY GATES
48 CROSSFIELD AVE
SARANAC LAKE, NY  12983

KELLY GILES
101 TIMOTHY LANE
BUTLER, PA  16001

KELLY GOGAL
3899 ALBATROS LANE
NORTH PORT, FL  34288

KELLY GOLD
8520 ROLL ROAD
CLARENCE CENTER, NY  14032

KELLY GORDON
1294 GREEN STREET
AU SABLE FORKS, NY  12912

KELLY GORDON
35 MARIE STREET
MASSENA, NY  13662

KELLY GRATTAN
10 LINDEN CR
KIRKLAND, QC  H9H 3K6

KELLY GREEN
3453 E WALTON
SHEPHERD, MI  48883

KELLY GREEN
51 SPADARA DRIVE
HAMILTON, ON  L9B2K3

KELLY GUINDON
702-200 ELIOT
ROCKLAND, ON  K4K 0G4

KELLY GULDENPFENNIG
21977 BIRCH LANE
WATERTOWN , NY  13601

KELLY HANLEY PUGLIESE
16 HOLKHAM AVENUE
ANCASTER, OH  L9K 1P1

KELLY HARRIGAL
985 DELAWARE AVE
COLUMBUS, OH  43201

KELLY HARTIGAN
58 MONTBLEU DR
GETZVILLE, NY  14068

KELLY HASSETT
PO BOX 446
SCARBOROUGH, ME  04070-0446

KELLY HAUG
N1541 BETHEL ROAD
MONROE, WI  53566-9637

KELLY HAWKINS
56 IRIS AVE
WEST SENECA, NY  14224

KELLY HAYES
912 S MAIN ST
HORSEHEADS, NY  14845

KELLY HERLIHY
156 WINIFRED AVE
WORCESTER, MA  01602

KELLY HERMAN
276 GERRIE DRIVE
PITTSBURGH, PA  15241

KELLY HOFFMAN
1629 PULASKI MERCER RD
MERCER, PA  16137

KELLY HOFSESS
7019 SOUTHBERRY HILL
CANFIELD, OH  44406

KELLY HOPKINS
2-453 WOODVIEW ROAD
BURLINGTON, ON  L7N 2Z9

KELLY HOPSON
1344 PINEHURST DRIVE
DEFIANCE, OH  43512

KELLY HORNBERGER
1169 GREENBRIER DRIVE
FORSYTH, IL  62535

KELLY HOUSTON
3242 FLORENCE COURT
BURLINGTON, ON  L7N 2M9

KELLY HOWARD
5090 BRISTOL ROAD
BRISTOL, VT  05443

KELLY IRELAND
224 GERMAN SCHOOL RD
PARIS, ON  N3L 3E1

KELLY IRELAND
224 GERMAN SCHOOL RD
PARIS, ON  N3L3E1

KELLY ISABEL SEERS
27 JOLIBOURG
KNOWLTON, QC  J0E 1V0

KELLY ISLEY
715 N 12TH ST
ROCHELLE, IL  61068

KELLY J GEISLER
16 BUTTONRIDGE PLACE
MOUNT ZION, IL  62549

KELLY JACKSON
2234 PELL CRESCENT
OAKVILLE, ON  L6M3T6

KELLY JACKSON
64 LOUIS CONNERS ROAD
HOGANSBURG, NY  13655

KELLY JENNISON
65 STONEYBROOK ROAD
FITCHBURG, MA  01420

KELLY JOHNSON
1475 NORFOLK COUNTY ROAD 19 WEST
VANESSA, ON  N0E 1V0

KELLY KEMP
21 FAULKNER ROAD
SHREWSBURY, MA  01545

KELLY KERR
31 COSTIGAN
GEORGETOWN, ON  L7G 6J2

KELLY KLIMCZYK
4712 SEAVIEW ST
NORTH MYRTLE BEACH, SC  29582

KELLY KLINZING
3212 STONECREEK DRIVE
MADISON, WI  53719

KELLY KNETZER
2216 NEISH AVE
ALIQUIPPA, PA  15001

KELLY KOCHEL
4392 MANOR LN
HAMBURG, NY  14075

KELLY KOVARI
14 CATHEDRAL ST
WATERDOWN, ON  L0R 2H9

KELLY KRUPSKI
6948 LOCKWOOD LANE
LOCKPORT, NY  14094

KELLY KUCHINSKI
114 DAWN REE DRIVE
WHEELING, WV  26003

KELLY KUZEMCHAK
4653 VITULLO DRIVE
ALLISON PARK, PA  15101

KELLY L BUCHANAN
215 CAPE CORAL PARKWAY EAST APT 203
CAPE CORAL, FL  33904

KELLY L RILEY
2368 DUNZWEILER DRIVE
ZANESVILLE, OH  43701

KELLY LACEFIELD
724 STANLEY DR
CHILLICOTHE, IL  61523

KELLY LAPOTA
5029 COOPERS LANDING DR
KALAMAZOO, MI  49004

KELLY LAWLEY
94 BREMBEL
KITCHENER, ON  N2B 3T7

KELLY LCOKHART
1151 MELSCHEIMER ST
EAST SPARTA, OH  44626

KELLY LEBLANC
5 KAY LANE
GEORGETOWN, ON  L7G 5P1

KELLY LEEUWENBURG
4163 ARBORTOWN
GRANDVILLE, MI  49418

KELLY LEIGHTON
81 WILLIAM ROE BLVD
NEWMARKET, ON  L3Y5G2

KELLY LENARD
14 RUE DE SOFIA
CANDIAC, QC  J5R6Y4

KELLY LENZ
7220 E DOWLING ROAD
NASHVILLE, MI  49073

KELLY LEON
313 NORTH OGDEN STREET
BUFFALO, NY  14206

KELLY LUCAS
116 CHESHIRE DR
GREENSBURG, PA  15601

KELLY M SUNSERI
3235 COUNTRY WOOD DR
ALLISON PARK, PA  15101

KELLY MADDEN
3032 GARFIELD RD
JAMESTOWN, NY  14701

KELLY MAHAN
242 FISHER RD
HOLDEN, MA  01520

KELLY MAROTTA
433 CHERRY LANE
LEWISTON, NY  14092

KELLY MATUSH
872 KOWAL
MISSISSAUGA, ON  L5H 3T4

KELLY MCCARTHY
391 PERRIN RD
POTSDAM, NY  13676

KELLY MCCAULEY
87 WASHINGTON AVE
CHAZY, NY  12921

KELLY MCENERNEY
15417 E POND WOODS DR
TAMPA, FL  33618

KELLY MCGARVEY
2975 SUNSET DR
GRAND ISLAND, NY  14072

KELLY MCGHEE
3188 BUNKERHILL PLACE
BURLINGTON, ON  L7M 0C4

KELLY MCGIVERN
3257 NORTHAMPTON DRIVE
HILLIARD, OH  43026

KELLY MCKEOUGH
4434 TRAILS END
MIDDLEVILLE, MI  49333

KELLY MELFI
15225 VALLEY DR
CLAYTON, NY  13624

KELLY MILES
3986 MAGNOLIA DRIVE
VINELAND, ON  L0R2C0

KELLY MILLER
4610 ASHTON FARMS BLVD
PORTAGE, MI  49024

KELLY MONAHAN
59885 KNEVELS COURT
THREE RIVERS, MI  49093

KELLY MONAHAN
59885 KNEVELS CT
THREE RIVERS, MI  49093

KELLY MORGAN
85 DUDLEY ST
FITCHBURG, MA  01420

KELLY MORSE
8406 PARKWAY DRIVE
NIAGARA FALLS, ON  L2G 6W7

KELLY MOYE
885 STONEGATE DRIVE
BELVIDERE, IL  61108

KELLY MUIR
304 10TH STREET
WATKINS GLEN, NY  14891

KELLY MURPHY
6 TIBER LANE
WILLINGTON, CT  06279

KELLY MURPHY
6 TIMBER LANE
WILLINGTON, CT  06279

KELLY NEWMAN
509 GLEN ARDEN DRIVE
PITTSBURGH, PA  15208

KELLY NOONE
116 SARATOGA DRIVE
MCMURRAY, PA  15317

KELLY O;CALLAGHAN
153 BUNKER HILL RD
WATER TOWN, CN  06795

KELLY OBDEYN
509 TOWNSEND AVENUE
BURLINGTON, ON  L7T 2B4

KELLY OBRIEN
14 SHIRLEY STREET
WILBRAHAM, MA  01095

KELLY OBRIEN
330 HENSHAW STREET
LEICESTER, MA  01524

KELLY OBRIEN
4793 WILSON ROAD
LOCKPORT, NY  14094

KELLY OBRIEN
674318 HURONTARIO ST RR1
ORANGEVILLE, ON  L9W 2Y8

KELLY OBRYAN
190 WILDWOOD BEACH RD
QUINCY, MI  49082

KELLY OCONNELL
6102 YARDLEY WAY
PITTSBURGH, PA  15206

KELLY PACYON
13070 BROADWAY ST  APT4
ALDEN, NY  14004

KELLY PALONIS
56 FOREST GLEN DRIVE
IMPERIAL, PA  15126

KELLY PARAH
238 ST ARMAND RD
HIGHGATE CTR, VT  05459

KELLY PELTO
1038 BENDING BRAE DR
PEWAUKEE, WI  53072

KELLY PETERSEN
7422 HESSLER DR NE
ROCKFORD, MI  49341

KELLY POLKA
1138 RUSH SCOTTSVILLE RD
RUSH, NY  14543

KELLY POTTAGE
20 CROMPTON DRIVE
BARRIE, ON  L4M 6M8

KELLY QUINLAN
109 FULTON STREET APT 5
BOSTON, MA  02109

KELLY QUINN
5589 FREDIONA DR
NIAGARA FALLS, ON  L2J 3N1

KELLY RANNI
3 CENTRAL PARK AVENUE
DUNDAS, ON  L9H2M5

KELLY RAVINSKY
4150 CEDAR CREEK RANCH CIR
LAKE WORTH, FL  33467

KELLY RECTOR
420 RASCAL CROSSING
OFALLON, MO  63366

KELLY REDLINSKI
630 NE MUSKRAT RUN
PORT ST LUCIE, FL  34983

KELLY REESE
469 RICHARD ST
QUINCY, MI  49082

KELLY RICE
58 MARINE DR
AMHERST, NY  14228

KELLY ROBINSON
115 BEACON STREET APT 8
BOSTON, MA  02116

KELLY SADLOWSKI
540 LYND AVE
MISSISSAUGA, ON  L5G 2M2

KELLY SADOWSKY
19 CHIANTI CRES
STONEY CREEK, ON  L8E 5W1

KELLY SALISBURY
PO BOX 11  32 ORCHARD STREET
ENOSBURG FALLS, VT  05450

KELLY SAMUEL
2941 HILL STREET
BURLINGTON, ON  L7M4K5

KELLY SANDERS
6 BELA BROOK LANE
CONCORD, NH  03301

KELLY SAVAGE
615 JACKSON ST
GRANDVILLE, MI  49418

KELLY SCOTT
68 GEORGIA DRIVE
CHATHAM, IL  62629

KELLY SEATON
2120 CORNWALLIS PARKWAY
CAPE CORAL, FL  33904

KELLY SHANTZ
6075 NEWHOUSE ROAD
EAST AMHERST, NY  14051

KELLY SHERBONDY
20 ELKIE DRIVE
WASHINGTON, PA  15301

KELLY SHORE
989 BALLANTYNE DR
ORLEANS, ON  K4A 4H4

KELLY SHORTT
87 BROOKLAWN AVENUE
TORONTO, ON  M1M 2P7

KELLY SILVAGGIO
21 LIMERICK AVE
TORONTO, ON  M9N 2P4

KELLY SMIELECKI
2454 PRATT ROAD
CORFU, NY  14036

KELLY SMIELEKI
2454 PRATT ROAD
CORFU, NY  14036

KELLY SMITH
11534 CHURCH STREET
FILLMORE, NY  14735

KELLY SMITH
4224 PEMBROOKE STREET
KALAMAZOO, MI  49008

KELLY SMITH
6007 HAWTHORN DRIVE
MOON TOWNSHIP, PA  15108

KELLY STEVENS
4304 UPPER MOUNTAIN ROAD
SANBORN, NY  14132

KELLY STIVERS
974 ELLIOTT DRIVE
LEWISTON, NY  14092

KELLY STONER
419 MEADE DRIVE
MOON TOWNSHIP, PA  15018

KELLY STONER
419 MEADE DRIVE
MOON TOWNSHIP, PA  15108

KELLY STRONG
29 YOLE DR
HUDSON FALLS, NY  12839

KELLY SWAINE
,

KELLY TALBERT
704 TURNER HILL RD
MORETOWN, VT  05660

KELLY TARANOWSKI
73 CONANT ROAD
NASHUA, NH  03062

KELLY TAVERNIER
164 FORT COVINGTON ST
MALONE, NY  12953

KELLY THERRIEN
408 ETHAN ALLEN PKWY
BURLINGTON, VT  05408

KELLY THURSBY
407 W MYRTLE
MODESTO, IL  62667

KELLY TIERNEY
23 HARBOR ST
CLINTON, MA  01510

KELLY VECCHIO
9819 RIVER BEND DRIVE
ROSCOE, IL  61073

KELLY VELAZQUEZ
1141 PEACE PIPE PLACE 104
MYRTLE BEACH, SC  29579

KELLY VIETMEIER
103 SCOTTDALE DR
PITTSBURGH, PA  15205

KELLY WATT
3715 TUTTLE
DANVILLE, IL  61832

KELLY WERTH
14912 BRISTLECONE COURT
FORT WAYNE, IN  46814

KELLY WIGHT
200 LAKE ST
SARANAC LAKE , NY  12983

KELLY WIGHT
2OO LAKE ST
SARANAC LAKE, NY  12983

KELLY WILLIAMS
301 MONROE STREET
BOONTON, NJ  07005

KELLY WIND
128 CRANWOOD DRIVE
WEST SENECA, NY  14224

KELLY WINDNAGLE
211 CEDAR DR N
SURFSIDE BEACH, SC  29575

KELLY WINDNAGLE
211 CEDAR DRIVE N
SURFSIDE BEACH, SC  29575

KELLY WINSOR
2239 LYNDHURST DRIVE
OAKVILLE, ON  L6H 764

KELLY WOOD
35 GLASGOW ST SOUTH
CONESTOGO, ON  N0B 1N0

KELLY WORKMAN
5WILDCREST AVE
BILLERICA, MA  01821

KELLY YAKIWCHUK
22 SUMMERFIELD AVE
STONEY CREEK, ON  L8J 2S4

KELLY ZINDEL
1215 E 2600 NORTH RD
MOWEAQUA, IL  62550

KELLYANN HILTZ
1868 GLEN OAK LANE
ORILLIA, ON  L3V 7J1

KELLYANN JOHNSON
80 BLACKSHIRE CIRCLE
NEPEAN, ON  K2J5M3

KELLYANN LORUSSO
261 LOVELL STREET
WORCESTER, MA  01602

KELLYANN TEDFORD
3 WOODRIDGE LN
AMESBURY, MA  01913

KELSA ZERESKI
100 FRONT ST 14TH
WORCESTER, MA  01608

KELSEY BROWN
63 ANTHONY WAYNE TERRACE
BADEN, PA  15005

KELSEY GUILE
305 N COOPER
STRONGHURST, IL  61480

KELSEY IVORY
72 ASHFORD CLOSE
UPPER TANTALLON, NS  B3Z 1E5

KELSEY JENNINGS
13682  9 MILE ROAD
BATTLE CREEK, MI  49014

KELSEY LUKASIK
26 HILL VALLEY DRIVE
LANCASTE, NY  14086

KELSEY QUIGLEY
24455 THOUSAND OAKS DRIVE
MATTAWAN, MI  49071

KELSEY TERPSTRA
4811 HUNT ST
MONTAGUE, MI  49437

KELSIE CAPPETTA
5652 WEDGEWOOD DR
CHARLOTTE, NC  28210

KELSIE JOHNSON
4718 NORFOLK CIRCLE
PORTAGE, MI  49024

KELSY KUTA
34 DESMOND COURT
TONAWANDA, NY  14150

KELVIN COLVER
345 LAKESHORE DR
BATTLE CREEK, MI  49015

KELVIN SWINFORD
1679 CR 2500N
ARTHUR, IL  61911

KELVIN VENNE
11-A SMITHFIELD DRIVE
TORONTO, ON  M8Y 3L8

KELVIN WILLIAMS
5480 WINCHESTER MEADOWS DRIVE
CANAL WINCHESTER, OH  43110

KELWIN KUMAR
364 LAURENTIAN AVE
MISSISSAUGA, ON  L4Z 2J3

KEMP LYONS
544 COIT AVE NE
GRAND RAPIDS, MI  49503

KEN ADAMS
1559 VOLLANS
WINDSOR, ON  N9H2M9

KEN ANDERSON
8679 HATHAWAY
KALAMAZOO, MI  49009

KEN BEDNASZ
20 ROWLEY HOLLOW
CHEEKTOWAGA, NY  14227

KEN BILODEAU
31 LILLIAN CRES
NEWCASTLE, ON  L1B1G3

KEN BOND
210 TAYLOR RD
ANCASTER, ON  L9G 1P1

KEN BROWN
290 WHITMORE DRIVE
WATERLOO, ON  N2K 2N5

KEN BURNETT
23 WOLFE AVE
TOTTENHAM, ON  L0G1W0

KEN CHARTRAND
50 COVE CRESANT
STONY CREEK, ON  L8E5A4

KEN COWLEY
22 KING FISHER DRIVE
SPENCERPORT, NY  14559

KEN CUSHING
10 MUNSEY COURT
CALEDON EAST, ON  L7C 1G8

KEN DECESARE
3611 SE 21ST PLACE
CAPE CORAL, FL  33904

KEN DORMAN
71 TUCKER RD
WEST BROOKFIELD, MA  01585

KEN DOWN
32 SPRINGHOME ROAD
BARRIE, ON  L4N2W7

KEN DUNBROOK
1 WOODGROVE COURT
BARRIE, ON  L4M 5B6

KEN FADEL
14 GAVIN DRIVE
FREELTON, ON  L0R 1K0

KEN G MITCHELL
30 HOGARTH RD
BRANTFORD, ON  N3T 6G1

KEN GERVASI
8023 BAYLIGHT CT
MYRTLE BEACH, SC  29579

KEN GODEVENOS
167 PEMBERTON AVENUE
TORONTO, ON  M2M 1Y9

KEN GROUND
18 HOLLOWAY LANE
MIDHURST, ON  L0L 1X1

KEN HAYASHI
70 GRAYSTONE DRIVE
HAMILTON, ON  L9C4R8

KEN HEDDERSON
199 FAIR STREET
ANCASTER, ON  L9K 0B9

KEN HODGINS
51 EASTWOOD DRIVE
5196519862, ON  N2A2A1

KEN JUBIN
PO BOX 808
LAKE PLACID, NY  12946

KEN KONINK
PO BOX 463
INGLESIDE, ON  K0C1M0

KEN KOZLIK
10959 SURREY PLACE
FORT MYERS, FL  33913

KEN KRUSKY
5303 PHEASANT DR
NORTH MYRTLE BEACH, SC  29582

KEN LANKIN
3930 MONTROSE RD
NIAGARA FALLS, ON  L2H3C9

KEN LAROCHE LAROCHE
60 OVERHILL ROAD
WARREN, RI  02885

KEN LAU
22 RUE FAIR
DDO, QC  H9G2A8

KEN LUBERT
8 PINTAIL DRIVE
ELMIRA, ON  N3B 3C4

KEN MARTINELLI
18 SAUNDERS RD
SUDBURY, MA  01776

| |
|---|
| KEN MCCULLA<br>349 KIRBY CRESCENT<br>NEWMARKET, ON  L3X 1G8 |
| KEN MICHELL<br>210-1001 LAWRENCE AVE E<br>TORONTO, ON  M3C 1R3 |
| KEN MILLER<br>8 ASPEN DRIVE<br>GRIMSBY, ON  L3M5L8 |
| KEN MOREY<br>PO BOX 1100<br>WILLISTON, VT  05495 |
| KEN MURCHISON<br>141 NORTH WATER ST<br>MOUNT FOREST, ON  N0G2L3 |
| KEN MYERS<br>1184 PINE LAKE DR<br>CAPE CORAL, MI  33909 |
| KEN OATES<br>91 HARDALE CRESCENT<br>HAMILTON, ON  L8T 1X9 |
| KEN OMEARA<br>99 FERN VALLEY CRES<br>RICHMOND HILL, ON  L4E2J6 |
| KEN PLANTS<br>4305 LOTUS CT UNIT D<br>MURRELLS INLET, SC  29576 |
| KEN SLAVKOVSKY<br>7949 HIDDEN VIEW DRIVE<br>HOLLAND, OH  43528 |
| KEN STADNYK<br>RR4<br>MOUNT FOREST, ON  N0G2L0 |
| KEN STAFFORD<br>100 INSTITUTE RD<br>WORCESTER, MA  01609 |
| KEN THOMAS<br>BOX 87<br>ORCHARD PARK, NY  14127 |
| KEN THOMAS<br>PO BOX 87<br>ORCHARD PARK, NY  14127 |
| KEN VELD<br>204 GOLDEN ORCHARD DR<br>HAMILTON, ON  L9C6J7 |
| KEN WEGELIN<br>3078 ST PAUL AVENUE<br>NIAGARA FALLS, ON  L2J 2L6 |
| KENAN COLIC<br>295 BULLER ST<br>WOODSTOCK, ON  N4S 4M6 |
| KENDALL BAUM<br>106 E ALDEN PLACE<br>DEKALB, IL  60115 |
| KENDALL MARCHETTA<br>22 KEHOE COURT<br>NOBLETON, ON  L0G1N0 |
| KENDALL WERTZLER<br>1075 WINTER HAVEN STREET<br>MORTON, IL  61550 |
| KENDI RANKIN<br>34 GENERAL LEROY MANOR RD<br>MORRISONVILLE, NY  12962 |
| KENDRA BURRELL<br>11 MAPLETON AVE<br>BARRIE, ON  L4N7M2 |
| KENDRA FLOYD<br>2400 WYNDEMERE BAY<br>SPRINGFIELD, IL  62711 |
| KENDRA GORTON<br>20 STACY STREET<br>MILTON, VT  05468 |
| KENDRA HERBOLD<br>2351 WEST BLOOD ROAD<br>EAST AURORA, NY  14052 |
| KENDRA JONES<br>1829 JACOBSSEN DRIVE<br>NORMAL, IL  61761 |
| KENDRA MAGNUS<br>12550 H DRIVE NORTH<br>BATTLE CREEK, MI  49014 |
| KENDRA MAROON<br>137 STAFFORD DRIVE<br>PLATTSBURGH, NY  12901 |
| KENDRA MATTA<br>9 ROCKLAND ST<br>FITCHBURG, MA  01420 |

KENDRA OCONNOR
17 DEERFIELD COURT
PALM COAST, FL  32137

KENDRA STAMP
1400 THRASHER DR
PUNTA GORDA, FL  33950

KENDRA TURNER
605 HAMSHIRE COURT
OSWEGO, IL  60543

KENI HANNON
2942 HWY 19
CONWAY, SC  29526

KENISHA PEMBERTON
9802 NORTH 46TH STREET
TAMPA, FL  33617

KENLEY LEE
19517 NORTH SHORE DR
SPRING LAKE, MI  49456

KENNA ALTMEYER
5788 HAPPY HILLS DRIVE
BETHEL PARK, PA  15102

KENNE RUSHTON
2801 ALANA WAY
BLOOMINGTON, IL  61704

KENNEDY BROADWELL
2516 WHITE ASPEN
SYLVANIA, OH  43560

KENNETH A SEWALL
3304 SHAGBARK TRAIL
MURRELLS INLET, SC  29576

KENNETH ALBRECHT
10185 KELLER ROAD
CLARENCE CENTER, NY  14032

KENNETH ALGUIRE
6 ORCHARD AVE
ST CATHARINES, ON  L2P 1S4

KENNETH ANDERSON
1096 LEWISTON ROAD
BASOM, NY  14013

KENNETH ANDERSON
274 ATHOL RICHMOND RD
ROYALSTON, MA  01368

KENNETH ANDERSON
3618 SOUTH ST
ERIE, PA  16510

KENNETH ANNALORA
663 N EDGEWATER DR
PLANT CITY, FL  33565

KENNETH ANTHONY
17 OBERT DRIVE
RARITAN, NJ  08869

KENNETH ASSINK
13395 TYLER SREET
HOLLAND, MICHIGAN  49424

KENNETH ASSINK
13395 TYLER ST
HOLLAND, MI  49424

KENNETH B ROLLAND
3825 CARUPANO CT
PUNTA GORDA, FL  33950

KENNETH BALDAUF
425 RIDGE RD
QUINCY, MI  49082

KENNETH BARNES
1464 NEAPOLITAN
PUNTA GORDA, FL  33983

KENNETH BARON
11 WINDHAM ST
WORCESTER , MA  01610

KENNETH BARRIOS
210 NORTHVIEW ST
PORT CHARLOTTE, FL  33954

KENNETH BEARDSLEY
PO BOX 3163
BURLINGTON, VT  05408

KENNETH BEDNASZ
20 ROWLEY HOLLOW
CHEEKTOWAGA, NY  14227

KENNETH BEHM
23 BRADLEY DRIVE
KITCHENER, ON  N2A 1K3

KENNETH BEHR
71 NAVESINK AVE
MIDDLETOWN, NJ  07748

KENNETH BENNETT
90 GRAND OAK DRIVE
RICHMOND HILL, ON  L4E4A7

KENNETH BENNETT
980 G DR
BATTLE CREK, MI  49014

KENNETH BENTLEY
3 QUEEN DIANA LANE
QUEENSBURY, NY  12804

KENNETH BERAME
438 CASTLE WYND DR
LOVES PARK, IL  61111

KENNETH BLACKLEY
67 SUNVALE PL
STONEY CREEK, ON  L8E4Z6

KENNETH BLEEKER
156 GRAND OAK CIRCLE
VENICE, FL  34292

KENNETH BONCZYK
51 SWEDEN HILL ROAD
BROCKPORT, NY  14420

KENNETH BONDE
15 ST ANDREWS CIRCLE
DOVER, NH  03820

KENNETH BOONE
5445 SIR CHURCHILL DRIVE
LEESBURG , FL  34748

KENNETH BOWGREN
500 FIELDSTONE COURT
MT MORRIS, IL  61054-1600

KENNETH BOYD
1764 LAKEVIEW BLVD
N FORT MYERS, FL  33903

KENNETH BOYD
38 WHITE PINE WAY
GUELPH, ON  N1G 4X7

KENNETH BRANDEL
3320 MAGNOLIA WAY
PUNTA GORDA, FL  33950

KENNETH BRANDY
607 HEMLOCK ROAD
CORAOPOLIS, PA  15108

KENNETH BREADMAN
1020 PARKHILL RD W
PETERBOROUGH, ON  K9J 6X4

KENNETH BRODERICK
5142 CITATION RD.
NIAGRA FALLS, ON  L2H3H7

KENNETH BROOKS
4 KATE LN
WEBSTER, MASS  01570

KENNETH BROWN
1011 WEST ELM
TAYLORVILLE, IL  62568

KENNETH BROWN
351 SOUTHLAND RD
VENICE, FL  34293

KENNETH BROWN
541 EQUESTRIAN DRIVE
PORTAGE, MI  49002

KENNETH BRYDEN
8151 IVESON DRIVE
OTTAWA, ON  K0A2P0

KENNETH BUELOW
2122 AMES DRIVE
PORTAGE, MI  49002

KENNETH BURNHAM
1085 BALD EAGLE DR. A308
MARCO ISLAND , FL  34145

KENNETH BURNS
7810 NW 68TH TERRACE
TAMARAC, FL  33321

KENNETH C HOSTEK
390 MARGARET ST APT 23
PLATTSBURGH, NY  12901

KENNETH C LAINSON
1259 SUNSET DR
FORT ERIE, ON  L2A 5M4

KENNETH CAMPBELL
39 WHYTE AVE
THOROLD, ON  L2V 2T6

KENNETH CANDELLA
552 GREENFIELD RD
LEWISTON, NY  14092

KENNETH CAPOZZOLI
573 RIVER RD
LINCOLN, RI  02865

KENNETH CAREY
114 UPTON RD
WESTBOROUGH, MA  01581

KENNETH CASTLE
74258 HOMESTEAD HEIGHTS DRIVE
ZURICH, ON  N0M2T0

KENNETH CHAMPEAU
18 STONY BROOK DRIVE
STURBRIDGE, MA  01566

KENNETH CHASE
50 WOOD DUCK COURT
PAWLEYS ISLAND, SC  29585

KENNETH CHRESTLER
514 BUTLER RD
PLATTSBURGH, NY  12901

KENNETH CLARE
870 MAIN ROAD
HUDSON, QUEBEC  J0P 1H0

KENNETH CLARK
939 COPAS RD SW
SHALLOTTE, NC  28470

KENNETH CLOUTIER
2825 DRIFTWOOD DRIVE
NIAGARA FALLS, NY  14304

KENNETH CLUGSTON
6336 HERITAGE PT N
LOCKPORT, NY  14094

KENNETH COMO
218 WARREN ROAD
WARRENDALE, PA  15086

KENNETH COOK
1209 DAKOTA AVE.
MATTOON, IL  61938

KENNETH COOKE
12 HILDA AVE
UXBRIDGE, ON  L9P1R2

KENNETH COWAN
20103 BAY CEDAR AVE
TAMPA, FL  33647

KENNETH COWLEY
22 KING FISHER DRIVE
SPENCERPORT, NY  14559

KENNETH CREEHAN
1003 GOVERNMENT RD
IRWIN, PA  15642

KENNETH CUNNINGHAM
45 WOODLAND DR RR1
SIMCOE, ON  N3Y4J9

KENNETH CURTIS
4525 LIBERTY AVE
NIAGARA FALLS, NY  14305

KENNETH CUSHING
10 MUNSEY COURT
CALEDON EAST, ON  L7C 1G8

KENNETH CUSTER
21 ALMOUNT TERRACE
FITCHBURG, MA  01420

KENNETH DAVIES
25 PARRON WAY
ELLENBURG DEPOT, NY  12935

KENNETH DAVIES
25 PERRON WAY
ELLENBURGH, NY  12935

KENNETH DAVIS
8343 OXBOW RD
WESTERVILLE, OH  43082

KENNETH DE JONG
10 BISHOP DRIVE
BARRIE, ON  L4N 6Y6

KENNETH DECESARE
3611 SE 21ST PL
CAPE CORAL, FL  33904

KENNETH DIETRICH
4230 SOVEREIGN BLVD
ROCKFORD, IL  61108

KENNETH DILLON
2521 ROSLYN LANE
LAKELAND, FL  33812

KENNETH DIVOLL
10 ROYALSTON RD
WINCHENDON, MA  01475

KENNETH DONOVAN
27 LEE DRIVE
PAWCATUCK, CT  06379

KENNETH DOTTO
3849 STIRRUP DRIVE
ERIE, PA  16506-4734

KENNETH DUNLAP
645 N 30TH ST
GALESBURG, MI  49053

KENNETH DUNN
126 WEST 4TH ST
HAMILTON, ON  L9C3N2

KENNETH DUPRE
27 SOUTH ST
EASTHAMPTON, MA  01027

KENNETH DURING
3393 CR 1300E
RANTOUL, IL  61866

KENNETH E BREADMAN
72-1020 PARKHILL RD
PETERBOROUGH, ON  K9J 6X4

KENNETH E BURDEN
99 SPINNAKER DRIVE
RIDGEWAY, ON  L0S 1N0

KENNETH EDWARDS
2402 REGATTA
NEPEAN, ON  K2J0T8

KENNETH EITENMILLER
6093 CRANBROOK LANE
ROCKFORD, IL  61114

KENNETH ESTEY
3 KATE DRIVE
FRANKLIN, MA  02038

KENNETH FAVREAU JR
19 SKYLINE DR
RUTLAND, MA  01543

KENNETH FERRON
160  DANIEL WEBSTER HWY
NASHUA, NH  03060

KENNETH FERRON
160 DANIEL WEBSTER HWY
NASHUA, NH  03060

KENNETH FLICKINGER
3323 SW 25TH CT
CAPE CORAL, FL  33914

KENNETH FORNI
518 FRANKLIN STREET EXT
AGAWAM, MA  01001

KENNETH FOX
PO BOX 116
SCOTTS, MI  49088

KENNETH FRENCH
1823 PRESIDENTIAL WAY
WEST PALM BEACH, FL  33401

KENNETH FULTON
286 FISK ST
PITTSBURGH, PA  15201

KENNETH G CULP
1102 SE 19TH TER
CAPE CORAL, FL  33990

KENNETH GARLAND
6 FAIRHAVEN DRIVE
ST CATHARINES, ON  L2S3N4

KENNETH GARVEN
1006 85TH ST
NIAGRA FALLS , NY  14304

KENNETH GARVEN
1006-85TH ST
NIAGARA FALLS, NY  14304

KENNETH GEORGE
7103 DE LAROCHE
MONTREAL, QC  H2S 2E6

KENNETH GLENN
2034 CAVENDISH DRIVE
BURLINGTON, ON  L7P1Y7

KENNETH GOETZ
124 SUNFLOWER LANE
CHATHAM, IL  62629

KENNETH GOLDMAN
161 FORREST WAY
CAMILLLUS, NY  13031

KENNETH GOLDMAN
161 FORREST WAY
CAMILLUS, NY  13031

KENNETH GOODMAN
3314 WINCHELL AVE
AZO, MI  49008

KENNETH GOODMAN
5925 VENTURE PARK
KALAMAZOO, MI  49009

KENNETH GORMAN
168 WALLER STREET
WHITBY, ON  LIR 2P7

KENNETH GRAY
17 SHEEPSCOT SHORES RD
WISCASSET, ME  04578

KENNETH GRAY
17 SHEEPSCOT SHORES
WISCASSET, ME  04578

KENNETH GRAY
17 SWHEEPSCOT SHORES
WISCASSET, ME  04578

KENNETH GREULICH
374 LOCKPORT ST
YOUNGSTOWN, NY  14174

KENNETH GREW
11 FOLLETTE STREET
GRAFTON, MA  01519

KENNETH GRIFFITH
155 WEST 32 STREET
HAMILTON, ON  L9C 5H1

KENNETH GROSE
101 FREDERICKA ST
NORTH TONAWANDA, NY  14120

KENNETH GUERTIN
32 LYNN LANE
SOUTHBRIDGE, MA  01550

KENNETH GUY
3611 ROUTE 155
BELMONT, VT  05730

KENNETH H DUFFY
14225 WINGFOOY RD
ORLANDO, FL  32826

KENNETH HAAN
12148 GRAND RIVER DR
LOWELL, MI  49331

KENNETH HAJAS
3 LOVERS LANE
ANCASTER, ON  L9G1G4

KENNETH HALLAM
524 STATE HWY 131
MASSENA, NY  13662

KENNETH HANECAK
4002 WEST GLADES DR
MYRTLE BEACH , SC  01007

KENNETH HANNAH
330 COUNTRY TOWNE ROAD
SPRINGFIELD, IL  62712

KENNETH HANSON
34 DUGGAN DR
LEOMINSTER, MA  01453

KENNETH HARRING JR
UMASS LOWELL 1 UNIVERSITY AVE
LOWELL, MA  01854

KENNETH HAYS
4307 LOST FOREST LANE
SARASOTA, FL  34235

KENNETH HIGHHOUSE
2189 PRESERVE BLVD
PORTAGE, MI  49024

KENNETH HILDEBRAND
1215 INDIANA AVE
MARION, OH  43302

KENNETH HOEBBEL
226 W 20TH ST
HOLLAND, MI  49423

KENNETH HOFFMAN
102 COTTAGE GROVE  DR
FREMONT, OH  43420

KENNETH HOLMES
320 REED ST
WARREN, MA  01083

KENNETH HOLT
370 MEYER RD
AMHERST, NY  14226

KENNETH HONAN
248 EL MAR DR
ROCHESTER, NY  14616

KENNETH HOOKER
2 WITBECK DR
SCOTIA, NY  12302

KENNETH HOPKINS
827 CASSANDRA LANE
LAKELAND, FL  33809

KENNETH HORTON
11051 PHEASANT RUN LANE
ROSCOE, IL  61073

KENNETH HUCKINS
30 OAKWIND HOLLOW RD
LEOMINSTER, MA  01453

KENNETH HULTQUIST
74 DARNELL ROAD
WORCESTER, MA  01606

KENNETH HURLBUT
PO BOX 742
MASSENA, NY  13662

KENNETH IDEMA
6622 GLEN HOLLOW SE
CALEDONIA, MI  49316

KENNETH IMHOFF
2800 VIA ROSSO UNIT 135
SPRINGFIELD, IL  62703

KENNETH J GORMAN
168 WALLER STREET
WHITBY, ON  L1R 2P7

KENNETH J GORMAN
168 WALLER STREET
WHITBY, ON  LIR 2P7

KENNETH JAROMIN
19839 DIAMOND HILL CT
NORTH FT MYERS, FL  33903

KENNETH JAROMIN
23 MYERS RD
LACKAWANNA, NY  14218

KENNETH JENNINGS
1338 PENNSYLVANIA AVENUE SE
WASHINGTON, DC  20003

KENNETH JEROME
4324 N 38TH ST
AUGUSTA, MI  49012

KENNETH JEWELL
7485 STONEY CREEK DRIVE
AUGUSTA, MI  49012

KENNETH JOHANSSON
114 OLD WESTBORO ROAD
NORTH GRAFTON, MA  01536

KENNETH JONES
7 PRIMMETT LANE
WORCHESTER, MA  01609

KENNETH JORGENSEN
4024 THORNTON ROAD NORTH
OSHAWA, ON  L1H7K4

KENNETH JUDD
6448 KEENA COURT
NORTH PORT, FL  34287

KENNETH K ANTHONY
328 WAMPEE ST. NW
CALABASH, NC  28467

KENNETH KAMICKER
2072 GABLES COURT
MARS, PA  16046

KENNETH KARLOVITS
829 VENANGO AVE
PITTSBURGH, PA  15209

KENNETH KASPER
7413 SUMMIT PLACE
LAKELAND, FL  33810

KENNETH KELCHLIN
2788 COVENTRY GREEN
HAMBURG, NY  14075

KENNETH KENT
501 JULIA NE
GRANDRAPIDS, MICHIGAN  49505

KENNETH KEPPLE
2904 HUBBARD DR
BLOOMINGTON , IL  61704

KENNETH KERIK
43 BETHANY DR
FREMONT, OH  43420

KENNETH KESLER
3090 MISSION OAKS TRL
BARTOW, FL  33830-7447

KENNETH KILLIAN
107 SUNRISE LANE
GARDNER, MA  01440

KENNETH KILLIAN
11248 CARNEGIE AVENUE
ENGLEWOOD, FL  34224

KENNETH KINZEL
6231 PINE GROVE AVE
NIAGARA FALLS, ON  L2G4J1

KENNETH KIRKEY
300 SOUTH WASHINGTON AVE LOT154
FORT MEADE, FLORIDA  33841

KENNETH KIRST
6234 BOSTON STAE RD
HAMBURG, NY  14075

KENNETH KLING
784 FAIRWAY DRIVE
WAUSEON, OH  43567

KENNETH KNAPPENBERGER
650 BUCKINGHAM DRIVE
NORTHAMPTON, PA  18067

KENNETH KONINK
41 SANTA CRUZ
INGLESIDE, ON  K0C1M0

KENNETH KOOISTRA
527 ARROWHEAD AVE SE
GRAND RAPIDS, MI  49546

KENNETH KOSBAB
652 MAINSAIL PL
NAPLES, FL  34110

KENNETH KRAMER
1961 HENLEY STREET
GLENVIEW, IL  60025

KENNETH KUJAWA
7749 WESTBOURNE COURT
SYLVANIA, OH  43560

KENNETH KUJAWA
7749 WESTBOURNE COURT
SYLVANIA, OR  43560

KENNETH KWIT
2102 SINCLAIR CT
BLOOMINGTON, IL  61704

KENNETH KYER
1918 LASALLE RD
CORNWALL, ON  K6H2W1

KENNETH LAMURA
15 HOLLYWOOD DRIVE
CHARLTON, MA  01507

KENNETH LAMURA
8145 CELESTE DRIVE
NAPLES, FL  34113

KENNETH LANKIN
6034 MOUNTAINSIDE ST
NIAGARA FALLS, ON  L2J4H9

KENNETH LANPHEAR
5006 LAKE FOREST DR
KALAMAZOO, MI  49008

KENNETH LARKIN
435 KILMARNOCK WAY
NEPEAN, ON  K2J 0M5

KENNETH LEBER
170 GALLUP AVE
NORWALK, OH  44857

KENNETH LEBLANC
1-86 JAMES ST E
BROCKVILLE, ON  K6V1K8

KENNETH LEBLANC
1-86 JAMES ST E
BROCKVILLE, ON  K6VIK8

KENNETH LEENDERTSE
359 DEVONSHIRE TERRACE
ANCASTER, ON  L9G4R1

KENNETH LEIBOWITZ
68 FAIRVIEW STREET
HOLLISTON, MA  01746

KENNETH LEVINE
20251 ROOKERY DR
ESTERO, FL  33928

KENNETH LIEBMAN
PO BOX 1264
WILLISTON, VT  05495

KENNETH LINDHOLM
7045 BRIER CREEK CT
LAKEWOOD RANCH, FL  34202

KENNETH LISS
11284 HAWK DRIVE
ROCHESTER, IL  62563

KENNETH LOMBARDI
270 CROSS STREET
BOYLSTON , MA  01505

KENNETH LOVELACE
1069 BALDWIN ROAD
BRACEBRIDGE, ON  P1L1W8

KENNETH LOZIER
25 BEECH ST
CORINTH, NY  12822

KENNETH LUSHIA
302 ATWOOD RD
WEST CHAZY, NY  12992

KENNETH LUSHIA
50 WEST CHURCH STREET
WEST CHAZY, NY  12992

KENNETH LUXTON
4252 ESTATE DR
HOLLAND, MI  49424

KENNETH LYDFORD
912 AUDLEY RD SOUTH
AJAX, NU  L1Z 1M6

KENNETH MACDONNELL
80 ANDREWS ST
MASSENA, NY  13662

KENNETH MACLEAN
10 BURBANK LN
LANCASTER, MA  10523

KENNETH MALKIN
24 YATES AVE
NEWTON, NJ  07860

KENNETH MARGINSON
UNIT 3
STONEY CREEK, ON  L8E6G4

KENNETH MARKER
3924 BRANDONSHIRE DRIVE
SPRINGFIELD, IL  62704

KENNETH MARTELL
17100 TAMIAMI TRL
PUNTA GORDA, FL  33955

KENNETH MARTIN
175 AMESBURY ST
TRACUET, MASS  01826

KENNETH MATZAT
111 WIILLOW LANE
PLESANT PLAINS, IL  62677

KENNETH MAURER
445 E WOOSTER STREET
BOWLING GREEN, OH  43402

KENNETH MCALLISTER
BOX 1304
SUTTON WEST, ONT  L0E1R0

KENNETH MCARTHUR
3969 WILSON-CAMBRIA RD
RANSOMVILLE, NY  14131

KENNETH MCGUIRE
24 SHERWOOD COURT
NORTH TONAWANDA , NY  14120

KENNETH MCMAHON
639 LAKE ESTATES COURT
CONWAY, SC  29526

KENNETH MCMURTRIE
12 PINTAIL PLACE
CAMBRIDGE, ON  N3C 3A7

KENNETH MCSORLEY
214 A 13 TH AVE
SURFSIDE, SC  29575

KENNETH MEADVIN
20819 KAIDON LANE
NORTH FORT MYERS, FL  33917

KENNETH MICHEL
683 TULIP CIRCLE E
AUBURNDALE, FL  33823-5636

KENNETH MILLER
44451 CRUDEN BAY DRIVE
ASHBURN, VA  20147

KENNETH MOONEY
5205 DORST DRIVE
HAMBURG, NY  14075

KENNETH MOREY
6 HEATHER LANE
WILLISTON, VT  05495

KENNETH MORGAN
7780 TOWNWAY DR
MONROE, MI  48161

KENNETH MORGAN
7780 TOWNWAY DR
MONROE, MI  48161

KENNETH MORRISON
4001 EAST RIVER DRIVE
FORT MYERS, FL  33916

KENNETH MORTON
59 WILLIAM ROE BLVD
NEWMARKET, ON  L3Y 5E9

KENNETH MOTTER
11384 MILL CREEK DRIVE
GALESBURG, MI  49053

KENNETH MOUSSEAU
69 FORT BROWN DRIVE
PLATTSBURGH, NY  12903

KENNETH MURPHY
188 PROSPECT ST
AUBURN, MASS  01501

KENNETH MURRAY
31 LITTLE JOHN RD
DUNDAS, ON  L9H4G8

KENNETH NELSON
9255 RIVER VEIW TRAIL
ROSCOE, IL  61073

KENNETH NELSON
9255 RIVER VIEW TRAIL
ROSCOE, FL  61073

KENNETH NEPHEW
31 MORTON STREET
MALONE, NY  12953

KENNETH NEVERETT
6 BELMONT AVE
PLATTSBURGH, NY  12901

KENNETH NOURSE
15091 LAKESIDE VIEW DR APT 1601
FT MYERS, FL  33919

KENNETH NUORALA
13016 EAST G AVE
AUGUSTA, MI  49012

KENNETH OFFERMAN
16757 HUMKE ROAD
DUBUQUE, IA  52002

KENNETH OLEY
680 FOXWOOD TRAIL
PICKERING, ON  L1V3X8

KENNETH P DUQUETTE
10 CRESCENT FRIVE
PLATTSBURGH, NY  12901

KENNETH PAQUETTE
29 GRANDE ALLEE
FIELD, ON  P0H1M0

KENNETH PATTERSON
5334 ANGERMEYER RD
RAVENNA, MI  49451

KENNETH PATTON
794 LAURIER AVE
MILTON, ON  L9T4H1

KENNETH PAUL
287 LOVEMAN AVENUE
WORTHINGTON, OH  43085

KENNETH PERRY
8 STEWART ST
ROUSES POINT, NY  12979

KENNETH PHILP
60 NAVIGATORS TRAIL
BOBCAYGEON, ON  K0M1A0

KENNETH PICKELL
93 SOPHIA ST
ELORA, ON  N0B 1S0

KENNETH PICKELL
93 SOPHIA ST
ELORA, ON  N0B1S0

KENNETH PITTS
7 HIGHVIEW CT
CHEEKTOWAGA, NY  14215

KENNETH PITTS
7HIGHVIEW CT
CHEEKTOWAGA, NY  14215

KENNETH PLATT
412 OCEAN POINTE COURT
NORTH MYRTLE BEACH, SC  29582-2983

KENNETH PORTER
4565 THOMPKINS RD
MYRTLE BEACH, SC  29588

KENNETH PROCTOR
24 RAMBLEWOOD DRIVE
TORONTO, ON  M1C3E1

KENNETH PRRIEEBE
309 LAKE MARIAM BLVD
WINTE HAVEN, FL  338844

KENNETH R DAVIDSON
105 RIVERVIEW BLVD
SAINT CATHARINES, ON  L2T 3M3

KENNETH R NAUGLER
355 WESTRIDGE DR
WATERLOO, ON  N2L5Y1

KENNETH R ROBERTS
136 C S WESTMOOR AVE
NEWARK, OH  43055

KENNETH RACEY
3235 BETHUNE AVE
RIDGEWAY, ON  LOS 1NO

KENNETH RAY
46 H PUTNAM RD EXT
CHARLTON, MA  01507

KENNETH REAR
PO BOX 1955
HOLMES BEACH, FL  34218

| |
|---|
| KENNETH REAR |
| PO BOX 1955 |
| HOLMES BEACH, FL  34218-1955 |
| KENNETH REID |
| 3830 FERNDALE AVE |
| KALAMAZOO, MI  49001 |
| KENNETH RENSHAW |
| 384 S 8TH STREET |
| SHARPSVILLE, PA  16150 |
| KENNETH RICE |
| 20 GLENDALE ST |
| WORCESTER, MA  01602 |
| KENNETH ROBERTS |
| 2061 VIA VENICE |
| PUNTA GORDA, FL  33950 |
| KENNETH ROBERTSON |
| 3120 WAGNER COURT |
| AURORA, IL  60502 |
| KENNETH SANTORO |
| 9 JASMINE RD |
| 0XFORD, MA  01540 |
| KENNETH SATIR |
| 3420  EAST SHORE DRIVE |
| PORTAGE, MI  49002 |
| KENNETH SCHETROMPF |
| 2055 S FLORAL AVE  LOT 228 |
| BARTOW, FL  33830 |
| KENNETH SCRIBNER |
| 115 PINEWOOD TR |
| TRUMBULL, CT  06611 |
| KENNETH SEE |
| 13455 ALGOMA |
| CEDAR SPRINGS, MI  49319 |
| KENNETH SEWELL |
| 59 SUTHERLAND AVE |
| BRAMPTON, ON  L6V2H6 |
| KENNETH SIEG |
| 12997 S TELEGRAPH RD |
| LA SALLE, MI  48145 |
| KENNETH SIEG |
| 12997 S. Telegraph Rd. |
| La Salle, MI  48145 |
| KENNETH SILVER |
| 87 TURNER RD |
| MORRISONVILLE, NY  12962 |
| KENNETH SMITH |
| 24300 AIRPORT ROAD |
| PUNTA GORDA, FL  33950 |
| KENNETH SNOW |
| 58 NORTH ST |
| SHELBURNE FALLS, MA  01370 |
| KENNETH SOUTIERE |
| 7445 WATSON LN |
| PORT CHARLETTE, FL  33981 |
| KENNETH SPROTT |
| 1413 PROVIDENCE ROAD |
| WHITINSVILLE, MA  01588 |
| KENNETH STANDISH |
| 11361 NORTH CAROLINA DRIVE |
| BONITA SPRINGS, FL  34135 |
| KENNETH STEGENGA |
| 13305 GOODRICH |
| SALINE, MI  48176 |
| KENNETH STEPHAN |
| 9820 LAP ROAD |
| CLARENCE CENTER, NY  14032 |
| KENNETH STEPHAN |
| 9820 LAPP RD |
| CLARENCE CENTER, NY  14032 |
| KENNETH STEVEN MAGUIRE |
| 11 BELLHAVEN ROAD |
| TORONTO, ON  M4L3J4 |
| KENNETH STOCK |
| 2203 HAWTHORNE DR |
| OAKDALE, PA  15071 |
| KENNETH STOCK |
| 2203 HWTHORNE DR |
| OAKDAL, PA  15071 |
| KENNETH SULLIVAN |
| 4947 NORTH EAST 122 DRIVE |
| OKEECHOBEE, FL  34972 |
| KENNETH SYER |
| 415 HIGHSIDE DR |
| MILTON, OT  L9T1W9 |
| KENNETH TAMBOLLEO |
| 7 MILNE RD |
| RUTLAND,  01543 |

KENNETH TAMBOLLEO
7 MILNE RD
RUTLAND, MA  01543

KENNETH TAMBOLLEO
7 MILNE ROAD
RUTLAND, MA  01543

KENNETH TANCRELL
3668 SOUTH RIDGE CIRCLE
TITUSVILLE, FL  32796

KENNETH TAYLOR
169 CAINE ST
BATTLE CREEK, MI  49017

KENNETH TEMPLETON
38 ARBUTUS CRES
STONEY CREEK, ON  L8J 1M8

KENNETH THOMAS
PO BOX 87
ORCHARD PARK, NY  14127

KENNETH THOMPSON
20 SPEERS ROAD
OAKVILLE, ON  L6K3R5

KENNETH TOOLEY
441 TEMPLE STREET
FREDONIA, NY  14063

KENNETH UPTON
46 MAXWELL DR
KITCHENER, ON  N2R 1A4

KENNETH VANNOORD
6282 SPRINGMONT DR.
HUDSONVILLE, MI  49426

KENNETH W NEAL
8268 LAKE JAMES DRIVE
LAKELAND, FL  33810

KENNETH W TABOR
761 N KALAMAZOO
MARSHALL, MI  49068

KENNETH W TABOR
85 WEALTHY
BATTLE CREEK, MI  49015

KENNETH WAECHTER
1638 SALESBERRY ST
LAKELAND, FL  33803

KENNETH WAGNER
2 STARTER DRIVE
FRACKVILLE, PA  17931

KENNETH WAGNER
902 87TH STREE
NIAGARA FALLS, NY  14304

KENNETH WALDAU
1870 CHEMIN LAVAL
ST LAURENT, QC  H4L 2Y5

KENNETH WALKER
51 OLD VILLAGE ROAD
SHELBURNE, MA  01370

KENNETH WALLS
3183 WILDWOOD DRIVE
MCDONALD, OH  44437

KENNETH WARREN
6959 LUNDYS LANE
NIAGARA FALLS, ON  L2G1V8

KENNETH WAY
210 S OCEAN BLVD
NORTH MYRTLE BEACH, SC  29582

KENNETH WELCH
2 CLARIDGE DRIVE
WORCESTER, MA  01602

KENNETH WHAH
1951 HIDDEN PINES TRL
STEVENSVILLE, MI  49127

KENNETH WHEAT
1933MEADOWLARK
TOLEDO, OH  43614

KENNETH WIENS
68 CHERRY RIDGE BLVD
FENWICK, ON  L0S 1C0

KENNETH WILSON
5209 SNOW ROAD
LAKELAND, FL  33811

KENNETH WILSON
6209 SNOW ROAD
LAKELAND, FL  33811

KENNETH WINGARD
2730 KAYCE LANE
CASNOVIA, MI  49318

KENNETH WOODS
735 FOREST GREEN DR
MOON TOWNSHIP, PA  15108

KENNETH WRISLEY
640 WYCKOFF AVE
MAHWAH , NJ  07430

KENNETH WYNN
4680 ASHTON FARMS BLVD
PORTAGE, MI  49024

KENNETH WYNN
4680 ASHTON FARMS
PORTAGE, MI  49024

KENNETH WYNN
5890 WOOD VALLEY RD
KALAMAZOO, MI  49009

KENNETH YOUNG
10045 LINKS LN UNIT 404
PLACIDA, FL  33947

KENNEY CROFTS
1275 PARKWOOD  DRIVE
LOCKPORT, NY  14049

KENNIA DIAZ
262 PALLADIUM DRIVE
SURFSIDE BEACH, SC  29575

KENNITH BARTHELETTE
222 CEDAR DR
BRIDGTON, ME  04009

KENNNETH HOLT
370 MEYER RD
AMHERST, NY  14226

KENNTH KARDASHIAN
18 SAN FERNANDO LANE
EAST AMHERST, NY  14051

KENNY HAY
8 STEWART AVENUE
SOUTH GLENS FALLS, NY  12803

KENT BARBER
1332 CROZIER COURT
BURLINGTON, ON  L7P3N6

KENT BICKEL
821 CASS ST
TRAVERSE CITY, MI  49684

KENT BOWLBY
1866 SUNSET
LINCOLN, IL  62656

KENT DAUPHIN
1751 E REUSCH ROAD
ELIZABETH, IL  61028

KENT GRISSOM
305 BUTTONWOOD LANE
BOYNTON BEACH, FL  33436

KENT JOHANSEN
8259 N MEADOWLARK LANE
STILLMAN VALLEY, IL  61084

KENT MCCRANK
135 DRAKE STREET
SAULT STE MARIE, ON  P6A 7A5

KENT MOHR JR
473 ELLE COURT
SPRINGFIELD, IL  62711

KENT NIESE
3791 ROAD 12
LEIPSIC, OH  45856

KENT RATHWELL
306 SASKATCHEWAN CRESCENT EAST
SASKATOON, SK  S7N0K6

KENT STUCKEY
8 HOLLAND CRES
GUELPH, ON  N1L 1T4

KENT TAYLOR
18 DEBRA CRES
BARRIE, ON  L4N 3T1

KENT TAYLOR
18 DEBRA CRES
BARRIE, ON  L4N3T1

KENT WEICKERT
37 PINEWOOD DR
FREMONT, OH  43420

KENT WELLS
14 NASKAPI ST
WOODSTOCK, ON  N4T 1G9

KENT ZYLSTRA
7157 MOORING HEIGHTS CT SE
GRAND RAPIDS, MI  49546

KENTON MCKEAN
RURAL ROUTE 8
OWEN SOUND, ON  N4K 5W4

KENZA BOUCHARD EL HAILI
1068 FORANT
LONGUEUIL, QC  J4J 4R9

KENZIE GREENHALGH
434 DORLAND RD
OAKVILLE, ON  L6J 6B1

KEON BULL
20 CALIBRE COURT
SCARBOROUGH, ON  M1B 4T6

KERA WARD
2704 2ND AVENUE
ROCKFORD, IL  61108

KERI AIKEN
8456 TELEGRAPH ROAD
GASPORT, NY  14067

KERI GADBOIS
4875 S CATHERINE STREET
PLATTSBURGH, NY  12901

KERI HUNTER
310 23RD ST.
LINCOLN, IL  62656

KERI LANGER
919 COPSEWOOD DR
BETHEL PARK, PA  15102

KERI QUINN
15560 SONOMA DR
FORT MYERS, FL  33908

KERI REYNOLDS
37 LEPAILLEUR
CHATEAUGUAY, QC  J6J 5L9

KERIANNE SMOLINSKY
20 QUAKER RD
CARVER, MA  02330

KERIN CONNOR
2697 CRANBERRY HWY
WAREHAM, MA  02571

KERMAN FONG
172 STAGECOACH DR
MOUNT HOPE, ON  L0R 1W0

KERRI BOURGEOIS
12 FAULKNER RD
NORTH GRAFTON, MA  01536

KERRI CHAMBERS
590 CHALINE
SAINT LAZARE, QC  J7T 3E8

KERRI CHURCHILL
PO BOX 45
SHELDON, VT  05483

KERRI DONOVAN
27631 EDGEPARK BLVD
NORTH OLMSTED, OH  44070

KERRI DONOVAN
27631 EDGEPARK BLVE
NORTH HOLMSTED, OH  44070

KERRI DOYLE
8 BERKMANS STREET
WORCESTER, MA  01602

KERRI DUCHARME
28 MANHATTAN DR
BURLINGTON, MA  01803

KERRI EVANS
6013 RIVER RIDGE DRIVE
HAMILTON, MI  49419

KERRI GALLAGHER
426 JACKSON ST
GRAND LEDGE , MI  48837

KERRI JENSEN
275 SOUTHBROOK
BINBROOK , ON  L0R1C0

KERRI JENSEN
275 SOUTHBROOK DR
BINBROOK, ON  L0R 1C0

KERRI KANE
6218 BIGELOW COMMONS
ENFIELD, CT  06082

KERRI KEMP
2130 HURON COURT
PERRYSBURG, OH  43551

KERRI LAMARCHE
16 CHURCH ST
KEESEVILLE, NY  12944

KERRI MACALUSO
11 PUTNAM RD
ACTON, MA  01720

KERRI MACDONALD
PO BOX 64
FOXBORO, ON  KOK 2BO

KERRI MELLEY
1 AUDUBON RD
WORCESTER, MA  01602

KERRI RAE AGIN
1413 DIAMOND HILL RD
WOONSOCKET , RI  02895

KERRI READINGS
28 ELM ST
BRANTFORD, ON  N3R4T6

KERRI SAYARATH
83 JEANNE DRIVE
ATHOL, MA  01331

KERRI SEIGEL
2240 MARCHURST ROAD
KANATA, ON  K2K1X7

KERRI SUNDEEN
484 LAKE STREET
SHREWSBURY, MA  01545

KERRI WARD
4200 BOULDER DAM DRIVE
COLUMBUS, OH  43230

KERRIANN DIMARCO
50 HIGHLAND GARDENS
WELLAND, ON  L3C 4R7

KERRICK WHITE
3726 SE SANTA BARBARA PLACE
CAPE CORAL, FL  33904

KERRIE FRENCH
1581 STATE HIGHWAY 420
NORFOLK, NY  13667

KERRIE GEORGE
2624 CASTLE HILL CRESCENT
OAKVILLE, ON  L6H 6J1

KERRIS E COOK
2095 PEN STREET
OAKVILLE, ON  L6H 3L2

KERRRIE-LEE SMITH
7-81 ELM AVE
BEACONSFIELD, QUEBEC  H9W2C7

KERRY A MARSH
350 WEST STREET LOT 32
LUDLOW, MA  01056

KERRY ANDERSON
152 S LONGYARD ROAD
SOUTHWICK, MA  01077

KERRY ANDREWS
77 HUNT AVENUE
HAMBURG, NY  14075

KERRY BARBOUR
511 WELHAM RD UNIT 3
BARRIE, ON  L4N 8Z6

KERRY BURRILL
379 WHITETAIL CIRCLE
SOUTHBRIDGE, MA  01550

KERRY CAHILL
32 WILLIS DR
CHARLTON, MA  01507

KERRY COAKLEY
12 KINNICUTT RD
WORCESTER, MA  01602

KERRY CONGDON
23 SUN ST
ENFIELD, CT  06082

KERRY COON
155 GRIENBRIER DRIVE
CARNEGIE, PA  15106

KERRY COX
11 ABBEY CT
CHATHAM, IL  62629

KERRY DECKER
68 FRANCES STREET
DRACUT, MA  01826

KERRY FOSCARDO
7389 ORLIN CT
ROCKFORD, MI  49341

KERRY GAMBREL
3725 N PEORIA RD 180
SPRINGFIELD, IL  62702

KERRY GENNINGS
180 INKERMAN ST
GUELPH, ON  N1H 3E1

KERRY GORHAM
111 STONE STREET
CLINTON, MA  01510

KERRY GRINER
6597 WILLOW LAKE CIRCLE
FT MYERS, FL  33966

KERRY HOLTON
6928 ROSETREE PLACE
MASON, OH  45040

KERRY HOWE
15 PINE STREET
SAINT CATHARINES, ON  L2N 4T2

KERRY JESKE
318 HERSEY ST
CADILLAC, MI  49601

KERRY LANGLAND
24 KINGSBOROUGH COVE
INVERNESS, IL  60010

KERRY LUBOLD
381 BURKE BELMONT TOWNLINE ROAD
BURKE, NY  12917

KERRY MOJICA
4 JACBOS WAY
AUBURN, MA  01501

KERRY PAINTER
1623 MILITARY RD -873
NIAGARA FALLS, NY  14304

KERRY PILLARS
525 LAKEVIEW ROAD
PAWPAW, MI  49079

KERRY QUAIL
5437 HERITAGE HILLS BLVD
MISSISSAUGA, ON  L5R2H4

KERRY RICHARDSON
1734 TEXEL DRIVE
KALAMAZOO, MI  49048

KERRY ROOS
7727 W BRIANNA DR
MAPLETON, IL  61547

KERRY RUTHARD
69 GATEWAY CRT
WHITBY, ON  L1R 3N1

KERRY SOLTYSINSKI
244 DANBURY DRIVE
CHEEKTOWAGA, NY  14225

KERRY SVENSON
9 COTTAGE ST
NORTON, MA  02766

KERRY THORPE
213 SW 37TH ST
CAPE CORAL, FL  33914

KERRY UBBING
391 NANTUCKET DRIVE
AVON LAKE, OH  44012

KERRY VAN ALLEN
51 ELM STREET
INGLESIDE, ON  K0C 1M0

KERRY VANDERVELDE
5110 WINDYBROOK DR SW
GRANDVILLE, MI  49418

KERRY WYMAN
75 SO ST UNIT 33
BERNARDSTON, MA  01337

KERRYN OSULLIVAN
22 CRYSTAL WAY
BELLINGHAM, MA  02019

KERRYN SCHIRA
585 FAIRFIELD AVE
BATTLE CREEK, MI  49015

KERYN GAUCH
5884 DUNNIGAN ROAD
LOCKPORT, NY  14094

KESLEY A ROSA
191  TACOMA ST
WORCESTER, MA  01605

KETRA MYTICH
6809 N KNOXVILLE AVE
PEORIA, IL  61614

KETRA MYTICH
6809 N KNOXVILLE AVE
PEORIA, IL  61614-2866

KETURAH TALLON
PO BOX 160
HAMPTON, NY  12837

KEVILYN WRIGHT
915 BROADWAY AVENUE
MCKEES ROCKS, PA  15136

KEVIN ADOLPH
31 HEATHER DRIVE
WESTFORD, MA  01886

KEVIN AHERN
500 CLARK ROAD
TEWKSBURY, MA  01876

KEVIN AMERLINCK
1217 FOX CRESCENT
MILTON, ON  L9T6C6

KEVIN ANDERSON
27 DOGWOOD LANE
MEDWAY, MA  02053

KEVIN ANDERSON
27 DOGWOOD LANE
MEDWAY, MA  02053

KEVIN ANGOT
19 DODS DR.
CALEDON, ON  L7K0C9

KEVIN ANSTEE
55 MOORLAND CRES
ANCASTER, ON  L9K 1N7

KEVIN ANTONIDES
9 HUNTER RD
GRIMSBY, ON  L3M 4A3

KEVIN ARCHIBALD
PO BOX 117
VICTOR, NY  14564

KEVIN ARSCOTT
72 SOUTH BAYOU RD
FENELON FALLS, ON  K0M1N0

KEVIN ARSCOTT
72 SOUTH BAYOU ROAD
FENELON FALLS, ON  K0M1N0

KEVIN ARSCOTT
72 SOUTH BAYOU ROAD
FENELON FALLS, ON  KOM1N0

KEVIN BAGINSKI
367 EAST MAIN STREET
SPRINGVILLE, NY  14141

KEVIN BAKER
11 BRUNO TERRACE
WOBURN, MA  01801

KEVIN BAKER
31 CROWN CREST
BRADFORD, ON  L3Z2M7

KEVIN BALL
6182 E 32  ROAD
CADILLAC, MI  49601

KEVIN BEAR
4325 50TH AVE S
ST PETERSBURG , FL  33711

KEVIN BEATON
45 NICHEWAUG
PETERSHAM, MA  01366

KEVIN BEAUCHEMIN
11 WAHINGTON AVE
HOYOKE, MA  01040

KEVIN BELLAIRE
5860 DALTON AVE
WINDSOR, ON  N9H1N1

KEVIN BENNETT
14 JOWETT ST
CARVER, MA  02330

KEVIN BEST
112-9 KIRKLAND BLVD
KIRKLAND, QC  H9J1N2

KEVIN BEST
9 KIRKLAND BLVD  APT 112
KIRKLAND, QC  H9J1N2

KEVIN BIBEAU
5 OLD SOUTH LANE
ANDOVER, MA  01810

KEVIN BISHOP
19 SQUIRE HILL
LONG VALLEY, NJ  07853

KEVIN BOER
8078 Q AVE EAST
SCOTTS, MI  49088

KEVIN BOETTGER
10 PALMER ROAD
GRIMSBY, ON  L3M 5B4

KEVIN BOSWELL
4335 ARROWWOOD DR
HAMBURG, NY  14075

KEVIN BRADLEY
4 DAVIDSON STREET
WHITBY, ON  L1P 1V7

KEVIN BRADY
3385 HARVESTER ROAD
BURLINGTON, ON  L7N 3N2

KEVIN BRAZIER
19 SPLIT MAPLE LANE
GEORGETOWN, ON  L7G 5R6

KEVIN BREEN
30 UNION ST
NORTH ANDOVER, MA  01845

KEVIN BRILLINGER
28 IROQUOIS DRIVE
STOUFFVILLE, ON  L4A 7X4

KEVIN BRITTON
295415 RR1 8TH LINE AMARANTH
SHELBURNE, ON  L0N1S5

KEVIN BROCK
1054 FORESTLAKES DR
NAPLES, FL  34105

KEVIN BROWNE
7 EVANS DR
WILMINGTON, MA  01887-1517

KEVIN BULLARD
2345 SUNSPRITE DRIVE
KALAMAZOO, MI  49048

KEVIN BURKE III
3601 BIRKDALE DRIVE
SPRINGFIELD, IL  62712

KEVIN BURNS
6885 DONCASTER RD
JONESBORO, GA  30236

KEVIN BUSS
5227 CREEKSIDE DRIVE
QUINCY, IL  62305

KEVIN BUTCH
8734 STONEHENGE CIRCLE
PICKERINGTON, OH  43147

KEVIN BUTT
41 SHACKLETON DRIVE
GUELPH, ON  N1E7L3

KEVIN C COMBS
2624 ROLLING HILL AVE
PORTAGE, MI  49024

KEVIN CADMUS
1393 DENBIGH DR
COLUMBUS, OH  43220

KEVIN CAFFERY
8953 ERIE RD
ANGOLA, NY  14006

KEVIN CAHILL
1425 SANDHURST CRESCENT
PICKERING, ON  L1V6Y8

KEVIN CARLO
15 DUSTIN STREET
WORCESTER, MA  01604

KEVIN CARLUCCI
812 TRACEYS HILL ROAD
OMEMEE, ON  K0L2W0

KEVIN CARR
1 ADAMS DRIVE
STONY POINT, NY  10980

KEVIN CARR
10 MANNING ST
SALEM, MASS  01970

KEVIN CARROLL
1158 WHEATON DR
BETHLAHAM, PA  18017

KEVIN CASTANO
6783 ASHBURY DR
LAKELAND, FL  33809

KEVIN CASTELLANOS
44 LA NEVE AVE
VAUGHAN, ON  L4H1X8

KEVIN CAVISTON
14 MORNING GLORY ROAD
WESTFORD, MA  01886

KEVIN CHANDLER
532 ALEXANDER STEET
GREENSBURG, PA  15601

KEVIN CHANDLER
9685 NEW CALIFORNIA DR
PLAIN CITY, OH  43064

KEVIN CHRISTIE
5080 WHITEWATER WAY
ST CLOUD, FL  34771

KEVIN CLAASSEN
7206 DUSTY TRAIL
ROSCOE, IL  61073

KEVIN CLARK
33 CONSTABLE RD
KENDALL PARK, NJ  08824

KEVIN CLARK
455 DAVISON ROAD APT C31
LOCKPORT, NY  14094

KEVIN CLARKE
93 ROLLING MEADOWS DR
KITCHENER, ON  N2N 1T4

KEVIN COATS
28 MOHAWK TRAIL
QUEENSBURY, NY  12804

KEVIN COLE
2495 JOEY DRIVE
AUBURNDALE, FL  33823

KEVIN CONNOLLY
7300 CANDACE LN
PORT CHARLOTTE , FL  33981

KEVIN CONNORS
274 SKINNER LANE
HEBRON, CT  06248

KEVIN COONS
6044 ALTHEA STREET
NIAGARA FALLS, ON  L2E 5G5

KEVIN CORKINS
41 CHURCH ST
BRISTOL, VT  05443

KEVIN COTTER
201 PEAK DRIVE
WEXFORD, PA  15090

KEVIN COVENEY
44 SARAH CRES
SMITHVILLE, ON  L0R2A0

KEVIN CRONE
1276 KERNS RD
BURLINGTON, ON  L7P 1P8

KEVIN CROWLEY
783 MARSH ROSE PATH
CALABASH, NC  28467

KEVIN CUDDIHY
1 RUE GRESIL
GATINEAU, QC  J9A3K4

KEVIN DACEY
6 VILLAGE PLACE
EAST HAVEN, CT  06513

KEVIN DAGRELLA
29 BOOKER DRIVE
AJAX, ON  L1S 0H3

KEVIN DALY
12 LARKSPUR CRESCENT
ANCASTER, ON  L9K 1C3

KEVIN DARBY
1 WEDGEWOOD RD
NEW HARTFORD, NY  13413

KEVIN DARLINGTON
PO BOX 142
CAMDEN EAST, ON  K0K 1J0

KEVIN DAWSON
171 TALBOT DRIVE
OAKVILLE, ON  L6L4C4

KEVIN DELEY
1436 COLONSAY DR
BURLINGTON, ON  L7P2V1

KEVIN DENORSCIA
5 BLAIR DRIVE
HOLDEN, MA  01520

KEVIN DESROSIERS
489 MAIN ST
FISKDALE, MA  01518

KEVIN DEUTSCH
35 DEER PATH CIRCLE
GREEN BROOK, NJ  08812

KEVIN DEVEREUX
2162 MELISSA CRESCENT
BURLINGTON, ON  L7P4B9

KEVIN DEVINE
7451 EASTVIEW PLACE
LAKELAND, FL  33810

KEVIN DINGMAN
916 PEGGOTY CIRCLE
OSHAWA, ON  L1K 2G6

KEVIN DISSMANN
12 CORYELL STREET
SEAGRAVE, ON  LOC 1G0

KEVIN DOHERTY
63 GREGOIRE
CANDIAC, QC  J5R5N5

KEVIN DONOVAN
68 PENNSYLVANIA AVENUE
LOCKPORT, NY  14094

KEVIN DORMAN
7 EAST MAIN STR PO BOX 199
WESTBROOKFIELD, MA  01585

KEVIN DORSEY
20 BALL STREET
WORCESTER, MA  01603

| |
|---|
| KEVIN DOUGHTY<br>8 WALPLOE DR<br>JARVIS, ON  N0A1J0 |
| KEVIN DOUGHTY<br>8 WALPOLE DRIVE<br>JARVIS, ON  N0A 1JO |
| KEVIN DOUGHTY<br>8 WALPOLE DRIVE<br>JARVIS, ON  N0A1J0 |
| KEVIN DRURY<br>3012 DES ARISTOCRATES<br>LAVAL, QC  H7E5H2 |
| KEVIN DUNLEVY<br>339 BROOKS ST<br>WORCESTER, MA  01606 |
| KEVIN E PERREAULT<br>23 FLAGGLER ROAD<br>LEOMINSTER, MA  01453-1719 |
| KEVIN EDWARDS<br>2181 CHATSWORTH AVE<br>OAKVILLE, ON  L6M 3X4 |
| KEVIN EHRHARDT<br>39-50 52ND ST<br>WOODSIDE, NY  11377 |
| KEVIN ELSON<br>98 DIPINO DRIVE<br>COLLIERS, WV  26035 |
| KEVIN EVANCIC<br>799 CASTLE SHANNON BLVD<br>PITTSBURGH, PA  15234 |
| KEVIN FAHY<br>274 WILLOWEN DRIVE<br>ROCHESTER, NY  14609-3239 |
| KEVIN FARGNOLI<br>7963 HARVEST PRES<br>NIAGARA FALLS, ON  L2H 3G7 |
| KEVIN FARHAT<br>4281 BIRMINGHAM<br>WAYLAND, MI  49348 |
| KEVIN FENNELL<br>347 SOUTH MAIN ST<br>COLCHESTER, CT  06415 |
| KEVIN FINK<br>4257 DOVEWOOD LANE<br>SYLVANIA, OH  43560 |
| KEVIN FINK<br>4527 DOVEWOOD LANE<br>SYLVANIA, OH  43560 |
| KEVIN FITZGERALD<br>1800 OLD WOOD ROAD<br>ROCKFORD, IL  61107 |
| KEVIN FITZGERALD<br>8 TAFT ST<br>DORCHESTER , MA  02125 |
| KEVIN FLANAGAN<br>83 PHEASANT RUN LANE<br>LANCASTER, NY  14086 |
| KEVIN FLOYD<br>2400 WYNDEMERE BAY<br>SPRINGFIELD, IL  62711 |
| KEVIN FLYNN<br>184 ELLINGTON ROAD<br>LONGMEADOW, MA  01106 |
| KEVIN FRANK<br>232A GUELPH ST<br>GEORGETOWN, ON  L7G4B1 |
| KEVIN FRANK<br>232A GUELPH ST<br>GEORGETOWN, ON  L7G-4B1 |
| KEVIN FRASER<br>63 NORTHVIEW CRES<br>BARRIE, ON  L4N9T5 |
| KEVIN FRASER<br>84 ACORN WAY<br>CAMBRIDGE, ON  N1R 8M7 |
| KEVIN FULLER<br>88 NINTH STREET<br>TORONTO, ON  M8V 3E4 |
| KEVIN GABRIELIAN<br>PO BOX 542<br>AUBURN, MA  01501-0542 |
| KEVIN GALER<br>5532 CYPRESS BAY<br>KALAMAZOO, MI  49009 |
| KEVIN GALLAGHER<br>350 MORNINGSIDE DRIVE<br>BATTLE CREEK, MI  49015 |

KEVIN GAUPHOLM
168 NEAL DRIVE
RICHMOND HILL, ON  L4C 3K7

KEVIN GEE
95 MOBERLY AVENUE
TORONTO, ON  M4C4B2

KEVIN GERO
37 IRONA ROAD
ALTONA, NY  12910

KEVIN GILMORE
8300 WILTSHIRE DR
PORT CHARLOTTE , FL  33981

KEVIN GOHEEN
1550 LAKESHORE DR
GREELY, ON  K4P 1G9

KEVIN GOODMAN
1828 VALENCIA PL
PEKIN, IL  61554

KEVIN GORDON
7802 TUMBLEWEED TRAIL
SPRINGFIELD, IL  62707-4582

KEVIN GOSLER
3 GARDEN ST
AUBURN, MA  01501

KEVIN GOTTSCHALK
26336 EDGEWATER
PERRYSBURG, OH  43551

KEVIN GRACE
239 MAIN ST
SPENCER, MA  01562

KEVIN GRAFF
110 ADAM ST
TONAWANDA, NY  14150

KEVIN GREEN
700 1ST STREET
HOBOKEN, NJ  07030

KEVIN GREER
936310 AIRPORT ROAD    RR3
MANSFIELD, ON  L0N1M0

KEVIN GREGA
2326 NORTHWOOD AVE
EASTON, PA  18045

KEVIN GRIFFITH
80 MAIN ST
WAKEFIELD, MA  01880

KEVIN GROSSHEIM
6888 WILD PLUM RIDGE
RICHLAND, MI  49083

KEVIN GROTH
70 BROXBOURNE DRIVE
FAIRPORT, NY  14450

KEVIN HAGERTY
51 BEARD AVE
BUFFALO, NY  14214

KEVIN HALL
18 GARY HILL DR
ROCHESTER, NY  14624

KEVIN HALLAHAN
25 JACOB CRESSMAN
BADEN, ON  N3A 4K9

KEVIN HANN
100 LUKE ST.
OSHAWA, ON  L1G7G4

KEVIN HARMS
2503 HAMPTON DRIVE
CHATHAM, IL  62629

KEVIN HARRIS
6 AMANOLA AVE
WORCESTER, MA  01604

KEVIN HARTNETT
391 EAST 43RD ST
HAMILTON, ON  L8T 3E2

KEVIN HARTNETT
391 EAST 43RD ST
HMILTON, ON  L8T 3E2

KEVIN HAVARD
23 MT SPRING RD
TOLLAND, CT  06084

KEVIN HAYWARD
2230 CRIMORA
SCHOOLCRAFT, MI  49087

KEVIN HEALEY
43 FOXTAIL AVE
WELLAND, ON  L3C 7J6

KEVIN HEALEY
43 FOXTAIL AVE
WELLAND, ON  L3C7J6