KEVIN HEDLEY
11 GARDINER CR
COBOURG, ON  K9A1W7

KEVIN HELM
123 OAKHURST CR
KITCHENER, ON  N2B 3K2

KEVIN HENRY
35 CAMBRIDGE COURT
KEMPTVILLE, ON  K0G1J0

KEVIN HERBIG
135 BARRY AVE
BYRON, IL  61010

KEVIN HERBIG
135 BARRYAVE
BYRON, IL  61010

KEVIN HESSION
19 CEDAR HILL RD
SUTTON, MA  01590

KEVIN HEYL
366 CENTER NEW TEXAS RD
PITTSBURGH, PA  15239

KEVIN HICKS
123 DENTON RD
SCHUYLER FALLS, NY  12985

KEVIN HIGGINS
325 EDEN ST
BUFFALO, NY  14220

KEVIN HINGLE
1512 OLD IVY DR
SPRINGFIELD, IL  62711

KEVIN HISCOE
PO BOX 835 16 RAIANA DR
VIRGIL, ON  L0S 1T0

KEVIN HOGGARD
8 POUCHER STREET
TORONTO, ON  M4J2Y9

KEVIN HOLBROOK
35 OLD OXFORD RD
CHARLTON, MA  01507

KEVIN HOLFORD
116 CALAIS ST
WHITBY, ON  L1N 5M2

KEVIN HOLLENBECK
105 OGDEN ST
PENN YAN, NY  14527

KEVIN HONEYSETT
7202 JAMAICA LN
PORTAGE, MI  49002

KEVIN HONEYSETT
7202 JAMICA LN
PORTAGE, MI  49002

KEVIN HOOD
3711 WATSON AVE
TOL, OH  43612

KEVIN HOPPE
13182 WYNCREST LN
BATTLE CREEK, MI  49014

KEVIN HORNBY
41 WOODCLIFF DR.
PLATTSBURGH , NY  12901

KEVIN HOUSE
158 GLENCOVE RD
BUFFALO, NY  14223

KEVIN HUFFMAN
18 BALLANTRA DRIVE
TAMWORTH, ON  K0K 3G0

KEVIN HUGHES
102 JAMES YOUNG DRIVE
GEORGETOWN, ON  L7G5S1

KEVIN HUGILL
3845 FRITZ ROAD
WHEATFIELD, NY  14120

KEVIN HUNTER
7 OSPREY LANE
TRENTON, ON  K8V 5P7

KEVIN HURLEY
257 SULLIVAN RD
EDWARDS, NY  13635

KEVIN HUTCHESON
1235 SAUNDERS SETTLEMENT ROAD
NIAGARA FALLS, NY  14305

KEVIN INGALLS
PO BOX 929
LYNDONVILLE, VT  05851

KEVIN J SMITH
580 DE LA RUE CONGREGATION
MONTREAL, QC  H3K-2H9

KEVIN JONES
7615 ARBOR LAKES CT
NAPLES, FL  34112

KEVIN JUNEAU
6 SHERMAN PLACE N
PLATTSBURGH, NY  12901

KEVIN KAKES
3724 SE 1ST AVE
CAPE CORAL, FL  33904

KEVIN KATSARELAS
5262 KEMPSON LANE
PORT CHARLOTTE, FL  33981

KEVIN KAVANAUGH
6760 ANNANDALE DRIVE
KALAMAZOO, MI  49009

KEVIN KEANEY
37 ARDMORE RD
WORCESTER, MA  01609

KEVIN KEANEY
37 ARDMORE ROAD
WORCESTER, MA  01609

KEVIN KEARNS
53 C EAST SPRING STREET
WINOOSKI, VT  05404

KEVIN KEEGAN
41 MERCURE
MERCIER, QC  J6R 2N5

KEVIN KEHOE
20 TRADE RD
PLATTSBURGH, NY  12901

KEVIN KELLIHER
357 HIGHLAND STREET
MILTON , MA  02186

KEVIN KELLY
292 DE NAVARRE
STLAMBERT, QC  J4S-1X7

KEVIN KELLY
40 WESTFIELD ROAD
AMHERST, NY  14226

KEVIN KEMP
3DEEPDALE RD
PLATTSBURGH, NY  12901

KEVIN KENDALL
6854 PICTURE LAKE DR
HAMBURG, NY  14075

KEVIN KESTER
109 N 9TH ST
HEBRON, OH  43025

KEVIN KIEHL
11 FOX TRACE
LANCASTER, NY  14086

KEVIN KIETZMAN
7 CRESCENT DR
TAYLORVILLE, IL  62568

KEVIN KILEY
2750 REGIONAL ROAD 69
FENWICK, ON  L0S 1C0

KEVIN KING
11 LONGVIEW DR
MUNSON, MASS  01057

KEVIN KIRRANE
64 CHAMPEAUX RD
BRIMFIELD, MA  01010

KEVIN KISS
48 BARBICAN TRAIL
ST CATHARINES, ON  L2T 4A3

KEVIN KITCHING
1 PENHURST DR
WHITBY, ON  L1M2C8

KEVIN KLASING
1751 LITTLE POINT CIRCLE
SARASOTA, FL  34231

KEVIN KNAUS
13500 WATER STREET EXT
EDINBORO, PA  16412

KEVIN KRAFCZEK
20 BOYCE AVE
TORONTO, ONTARIO  M1J1K5

KEVIN KRISTOFF
76 REDEMPTION ROCK TRAIL
STERLING, MA  01564

KEVIN KRMPOTICH
8 HALLEN DRIVE
PENETANGUISHENE, ON  L9M1G2

KEVIN KRULL
19383 MONROSE COURT
SOUTH BEND, IN  46614

KEVIN KULHANEK
N1652 E LAKE RD
CAMPBELLSPORT, WI  53010

KEVIN KULL
806 EDGEWOOD COURT
SUGAR GROVE, IL  60554

KEVIN KURKOWSKI
7400 AYRSHIRE AVE NE
CANTON, OH  44721

KEVIN KURRLE
1537 W JACKSON ST APT 1
MACOMB, IL  61455

KEVIN KURRLE
1537 W JACKSON STREET APT 1
MACOMB , IL  61455

KEVIN LANCASTER
1616 15TH STREET
MONROE, WI  53566

KEVIN LEAVITT
7277 GOLFWOOD DR
LUDINGTON, MI  49431

KEVIN LEISING
146 TIFFANY LOOP
DAVENPORT, FL  33837

KEVIN LESHKO
322 NE 19TH PLACE
CAPE CORAL, FL  33909

KEVIN LEWANDOWSKI
122 SYCAMORE ST
EAST AURORA, NY  14052

KEVIN LOGAN
423 MATHEWS CRT
NEWMARKET, ON  L3X1C9

KEVIN LONG
13 DEL RIO DR
YARDLEY, PA  19067

KEVIN LONG
423 MEADOW STREET
OSHAWA, ON  L1L1C1

KEVIN LONG
9 FAIRWAY CIRCLE
SANDWICH, MA  02563

KEVIN LOTHIAN
5026 HANNA RD.
FRANKLIN, VT  05457

KEVIN LOUIS
1116 SCOTT AVE
ROCHELLE, IL  61068

KEVIN LUCES
19 MONTROSE CRES
WHITBY, ON  L1R1C8

KEVIN LUCES
19 MONTROSE CRESCENT
WHITBY, ON  L1R1C8

KEVIN LUE KING
25 CAPREOL CT. 1511
TORONTO, ON  M5V 3Z7

KEVIN LUKIAN
428 BEAUREPAIRE DRIVE
BEACONSFIELD, QC  H9W3C4

KEVIN LUKIAN
428 BEAUREPAIRE DRIVE
BEACONSFIELD, QC  H9W3C4

KEVIN MACDONALD
119-1001 ROSELAWN AVE
TORONTO, ON  M6B4M4

KEVIN MACKENZIE
2206 SUNNYDALE DRIVE
BURLINGTON, ON  L7P1E9

KEVIN MAHER
3111 BRAMBLE DRIVE
KALAMAZOO, MI  49009

KEVIN MAKIE
20 ASH STREET
WEBSTER, MA  01570

KEVIN MALONEY
25 FAREVIEW COURT
GRAND ISLAND, NY  14072

KEVIN MARENGO
6385 EAST SHADOW LANE
INVERNESS, FL  34452

KEVIN MARKFERDING
9 SMITHFIELD LANE
FLORHAM PARK, NJ  07932

KEVIN MARTIN
8721 NEW ALEXANDRIA LOOP
NEW PORT RICHEY, FL  34654

| |
|---|
| KEVIN MATTHEWS<br>468 GRANTHAM AVE<br>STCATHARINES, ON  L2M3J4 |
| KEVIN MAY<br>187 KING ST 2 SUITE 204<br>WATERLOO, ON  N2J1R1 |
| KEVIN MCCALLISTER<br>PO BOX 238<br>AUSABLE FORKS, NY  12912 |
| KEVIN MCCALLUM<br>7 BROAD OAK CT<br>DUNDAS, ON  L9H7A1 |
| KEVIN MCCARTHY<br>209 BRUSH CREEK<br>WILLIAMSVILLE, NY  14221 |
| KEVIN MCCARTHY<br>300 RIDGEFIELD ROAD<br>SHELBURNE, VT  05482 |
| KEVIN MCCARTHY<br>37 GREENLEAF CRESCENT<br>BRAMPTON, ON  L6X2V5 |
| KEVIN MCCLOSKEY<br>P O BOX 644<br>EAST GRANBY, CT  06026 |
| KEVIN MCCORMACK<br>2 COPLEY ROAD<br>WORCESTER, MA  01602 |
| KEVIN MCCOY<br>28 HENKES LANE<br>LATHAM, NY  12110 |
| KEVIN MCCRANK<br>1179 SOUTH MONCK DRIVE<br>BRACEBRIDGE, ON  P1L1W8 |
| KEVIN MCCREA<br>1060 MAIN ST APT 1209<br>WORCESTER, MA  01603 |
| KEVIN MCDONALD<br>36602 DORAL DR<br>GRAND ISLAND, FL  32735 |
| KEVIN MCDONALD<br>421 FORT ST<br>DEFIANCE, OH  43512 |
| KEVIN MCDONALD<br>421 FORT STREET<br>DEFIANCE, OH  43512 |
| KEVIN MCGRATH<br>14 ALGONQUIN DRIVE<br>MILLSTADT, IL  62260 |
| KEVIN MCGRATH<br>14 ALGONQUIN DRIVE<br>MILLSTADT, IL  62260-2300 |
| KEVIN MCGUIRE<br>1055 ROYAL DRIVE<br>CANONSBURG, PA  15317 |
| KEVIN MCNAMEE<br>82 LONGBOURNE CRESCENT<br>BRAMPTON, ON  L6S 2R9 |
| KEVIN MEEGAN<br>3920 FAWN HILL RD<br>MATTHEWS, ND  28105 |
| KEVIN MIELKO<br>2 TAMARACK CRT<br>GRIMSBY, ON  L3M 5M2 |
| KEVIN MILLER<br>8113 WOODIRON DR<br>DULUTH, GA  30097 |
| KEVIN MISNER<br>11 RUDDELL PLACE<br>TORONTO, ON  M1C3E4 |
| KEVIN MOORE<br>1221 BEDFORD ST<br>BRIDGEWATER, MA  02324 |
| KEVIN MOORE<br>1221 BEDFORD STREET<br>BRIDGEWATER, MA  02324 |
| KEVIN MORAN JR<br>37 MCDONALD AVE<br>FITCHBURG, MA  01420 |
| KEVIN MORIARTY<br>103 SUMMER ST<br>BARRE, MA  01005 |
| KEVIN MORIN<br>13 WRIGHTSON DR<br>THOMPSON, CT  06277 |
| KEVIN MORRIS<br>71 CITYVIEW CIRCLE<br>BARRIE, ON  L4N7V1 |

| |
|---|
| KEVIN MORROW<br>4518 MILITARY TURNPIKE<br>ALTONA, NY 12910 |
| KEVIN MULLAY<br>215 GANDER DR<br>WEXFORD, PA 15090 |
| KEVIN MULLINS<br>1 CEDARGROVE COURT<br>NEPEAN, ON K2G 0M4 |
| KEVIN MULLINS<br>16 WILSON ST<br>TOTTENHAM, ON L0G1W0 |
| KEVIN MULVIHILL<br>143 CHARLES ST<br>ARNPRIOR, ON K7S 1A9 |
| KEVIN MURPHY<br>69 RIVER RD<br>RUTLAND , MA 01543 |
| KEVIN MURRAY<br>66 KEYSTONE STREET<br>WEST ROXBURY, MA 02132 |
| KEVIN NEIL<br>3268 OLD ALMONTE ROAD<br>CARP, ON K0A 1L0 |
| KEVIN NEUENSCHWANDER<br>414 CEDAR ST<br>WAUSEON, OH 43567 |
| KEVIN NEWTON<br>6415 SPRING HILL CLOSE<br>ROCKFORD, IL 61108 |
| KEVIN NOONAN<br>868 CRESCENT RD<br>FORT ERIE, ON L2A 4R4 |
| KEVIN NOWAK<br>500 GOULD<br>DEPEW, NY 14227 |
| KEVIN NUNNENMACHER<br>15 QUEEN MARY DRIVE<br>ST CATHARINES, ON L2R2J3 |
| KEVIN NYE II<br>330 WCLINTON STREET<br>HALEDON, NJ 07508 |
| KEVIN NYLEN<br>28 GULF ST<br>SHREWSBURY, MA 01545 |
| KEVIN NYLEN<br>28 GULF ST<br>WORCESTER, MA 01545 |
| KEVIN OBRIEN<br>370 TEMAGAMI CRES<br>MISSISSAUGA, ON L5H4K8 |
| KEVIN OCONNELL<br>175 LANG DR<br>NORTH KINGSTOWN, RI 02852 |
| KEVIN OFFLESS<br>586 DEERHURST DR<br>BURLINGTON, ON L7L5W4 |
| KEVIN OGRADY<br>55 EPWORTH ST<br>WORCESTER, MA 01610 |
| KEVIN OIKAWA<br>2220 SNEAD RD<br>BURLINGTON, ON L7M4X2 |
| KEVIN OKEEFE<br>117 N GARFIELD AVE<br>DELAND, FL 32724 |
| KEVIN OKEEFE<br>46 KEYES STREET<br>WARREN, MA 01083-0913 |
| KEVIN OKOPIEN<br>825 RAYMOND<br>LASALLE, QC H8P 3W6 |
| KEVIN OLSON<br>402 WINDSOR DR<br>METAMORA, IL 61548 |
| KEVIN ONTONIO<br>75 EMMETT AVE APT 915<br>TORONTO, ON M6M 5A7 |
| KEVIN OROURKE<br>1708 SARAZEN COURT<br>COLUMBUS, OH 43228 |
| KEVIN OROURKE<br>5021 FOXWOOD COURT<br>GIBSONIA, PA 15044 |
| KEVIN OSBORNE<br>3100 DEWITT<br>MATTOON, IL 61938 |

KEVIN P NOON
7622 NEWCO DRIVE
HAMLIN, NY  14464

KEVIN PARENT
32 HERBST ROAD
CORAOPOLIS, PA  15108

KEVIN PATEL
313 BRISTOL LANE
HOLLIDAYSBURG, PA  16648

KEVIN PAUL OKOPIEN
825 RAYMOND
LASALLE, QC  H8P 3W6

KEVIN PAWLSO
924 TYNDALL ST
PITTSBURGH, PA  15204

KEVIN PENNELL
2 ABIELS WAY
ETNA, ME  04434

KEVIN PIPHER SR
5124 NE SANDY RD
ARCADIA, FL  34266-5672

KEVIN POLUNCI
26 JAMES ST
WARRENSBURG, NY  12885

KEVIN PRATT
97 ADAM ST
LOCKPORT, NY  14094

KEVIN PRENTISS
622 ARTHUR ST
GANANOQUE, ON  K7G3C5

KEVIN PRESTON
17 FLINT POND RD
WORCESTER, MA  01604

KEVIN RAINONE
14 BALSAM LANE
SMITHFIELD, RI  02917

KEVIN RAYMOND
267 EDENWOOD CRESCENT
ORANGEVILLE, ON  L9W4M9

KEVIN REIL
13 NICHOLS RD
WESTCHAZY, NY  12992

KEVIN RICE
2821 BLACKWATER CREEK DRIVE
LAKELAND, FL  33810

KEVIN RIDDLE
88 S EDISON DR
MILAN, OH  44846

KEVIN RIDDLE
88 S EDISON DRIVE
MILAN, OH  44846

KEVIN RIDLON
63 COLONIAL AVE
LYNN, MA  01904

KEVIN RIELL
836 FALLS ROAD
SHELBURNE, VT  05482

KEVIN RILEY
282 WOODWARD AVE
MILTON, ON  L9T 1V2

KEVIN ROBINSON
1-923A DANFORTH AVE
TORONTO, ON  M4J 1L8

KEVIN ROSA
5 ROMING LANE
SAUGERTIES, NY  12477

KEVIN ROSA
5 ROMING LANE
SAUGERTIES, NY  2477

KEVIN RUF
10220 HARWOOD LAKE ST
THREE RIVERS, MI  49093

KEVIN RYAN
6035 S TRANSIT RD LOT 120
LOCKPORT, NY  14094

KEVIN RYAN
6035 STRANSIT RD LOT120
LOCKPORT, NY  14094

KEVIN RYAN
67 PARKVIEW AVE
LOWELL, MA  01852

KEVIN S FRASER
84 ACORN WAY
CAMBRIDGE, ON  N1R 8M7

KEVIN SAMPSON
222 WILLARD AVE
TORONTO, ON  M6S3P8

KEVIN SCHNEIDER
206 W MICHIGAN AVE
PAW PAW, MI  49079

KEVIN SENDERS
98 COLONIAL DR
READING, MA  01867

KEVIN SEYMOUR
248 FLETCHER FARM RD
VERMONTVILLE, NY  12989

KEVIN SHAFER
4934 IVYVINE BLVD
DUBLIN, OH  43016

KEVIN SHEPHARD
04761 38 1/2 ST
BLOOMINGDALE, MI  49026

KEVIN SHINTON
456B BOCKTOWN CORK ROAD
CLINTON, PA  15026

KEVIN SKARUPA
9 WINDOVER LANE
MERRIMACK, NH  03054

KEVIN SKIEST
8324 MIDNIGHT PASS RD
SARASOTA, FL  34242

KEVIN SMALLEY
1946 WILDFLOWER DR
PICKERING, ON  L1V7B1

KEVIN SMITH
173 SECORD LANE
BURLINGTON, ON  L7L 2H6

KEVIN SPERRY
6005 HOLLOW DRIVE
NAPLES, FL  34112

KEVIN SPRINGMAN
2943 E EMPIRE DRIVE
ALTAMONT, IL  62411

KEVIN SRONCE
205 S ENGLISH AVE
SPRINGFIELD, IL  62704

KEVIN ST JEAN
230 CHARLTON RD
SPENCER , MA  01562

KEVIN ST JEAN
230 CHARLTON RD
SPENCER, MA  01562

KEVIN STANBERG
13 DRUMMOND ST WEST
PERT, ONTARIO  K7H2J3

KEVIN STAPLEY
113 N CUMBERLAND
ARLINGTON, OH  45814

KEVIN STAUBUS
6208 RED CEDAR LN
EDWARDS, IL  61528

KEVIN STEPHENS
208 WILDFLOWER PL
BLOOMINGTON, IL  61704

KEVIN STEVENS
25 HANFORD DRIVE
FAIRFIELD, CT  06824

KEVIN STEWART
14058 WILLBRUCK DRIVE
MORRISBURG, ON  K0C1X0

KEVIN STODDARD
35 JORDAN STREET
JACKSONS POINT, ON  L0E 1L0

KEVIN STONE
1992 PEACEFUL LANE
CONWAY, SC  29526

KEVIN STOREY
10 MACKAY ST
GUELPH, ON  N1E 7H3

KEVIN STROCHER
125 SOUTH 20TH
DECATUR, IL  62521

KEVIN STUART
N233 CLARNO RD
MONROE, WI  53566

KEVIN SULLIVAN
216 POUND ROAD
CUMBERLAND, RI  02864

KEVIN SWALUK
3 WATER ST
AUBURN, MA  01501

KEVIN TALBOT
660 FAIRMONT AVE
N TONAWANDA, NY  14120

| |
|---|
| KEVIN TALBOT<br>660 FAIRMONT AVENUE<br>N TONAWANDA, NY  14120 |
| KEVIN TALPAS<br>165 VALLEY VIEW ROAD<br>EIGHTY FOUR, PA  15330 |
| KEVIN TANKERSLEY<br>17 STURBRIDGE RD<br>BRIMFIELD, MA  01010 |
| KEVIN TANTON<br>6623 TENTH LINE WEST<br>MISSISSAUGA, ON  L5N 5L5 |
| KEVIN TELGA<br>92 JEWELBERRY DR<br>WEBSTER, NY  14580 |
| KEVIN TELGA<br>92 JEWELBERRY DRIVE<br>WESTER, NY  14580 |
| KEVIN TETREAULT<br>3126 LOUISE DE RAMEZAY<br>CHAMBLY, QC  J3L0B6 |
| KEVIN TILLEY<br>248 HIGHLAND AVE<br>HAMBURG, NY  14075 |
| KEVIN TOPPER<br>2219 WILMA DRIVE<br>CORAOPOLIS, PA  15108 |
| KEVIN TRAFFORD<br>11 BEAUMONT DRIVE<br>AJAX, ON  L1T 1R9 |
| KEVIN TRANSUE<br>3409 FIDDLE LEAF WAY<br>LAKELAND, FL  33811 |
| KEVIN TUCKER<br>1045 N FOREST RD<br>WILLIAMSVILLE, NY  14221 |
| KEVIN TURKALL<br>30 ISABELLA STREET SUITE 101<br>PITTSBURGH, PA  15212 |
| KEVIN V FISHER<br>19 HILLSMOUNT ROAD<br>LONDON, ON  N6K1W1 |
| KEVIN V SANKO<br>162 BARRE-PAXTON RD<br>RUTLAND, MA  01543 |
| KEVIN VALDES<br>3770 DERRY DRIVE<br>SAINT JOSEPH, MI  49085 |
| KEVIN VALDES<br>3770 DERRY DRIVE<br>SAINTJOSEPH, MI  49085 |
| KEVIN VANDERWALKER<br>41 JANE LANE<br>DEPEW, NY  14043 |
| KEVIN VANDEVENNE<br>3252 PROSPECT ST<br>BURLINGTON, ON  L7N2P7 |
| KEVIN VANKANNEL<br>10399 OVERHILL DRIVE<br>BRIGHTON, MI  48114 |
| KEVIN VAUGHN<br>47 LEVEE LANE<br>ORMOND BEACH, FL  32174 |
| KEVIN VESCERA<br>199 BALLARD ROAD<br>THOMPSON, CT  06277 |
| KEVIN VOTH<br>39 SANDOWN ST<br>ST CATHARINES, ON  L2N 1Y2 |
| KEVIN WAINMAN<br>3 MADIGAN LANE<br>AYER, MA  01432 |
| KEVIN WALSH<br>42 WANAKAH HEIGHTS<br>HAMBURG, NY  14075 |
| KEVIN WARD<br>8505 CHARTER CLUB CIRCLE  6<br>FORT MYERS, FL  33919 |
| KEVIN WARGO<br>1519 SHARON ROAD<br>STREATOR, IL  61364 |
| KEVIN WATERMAN<br>53 WEST OAK ST<br>RAMSEY, NJ  07446 |
| KEVIN WEEGAR<br>406 BAY ST NORTH<br>HAMILTON, ON  L8L 1N1 |

| |
|---|
| KEVIN WEST<br>57  MAPLE DR<br>WASAGA BEACH, ON  L9Z 0A8 |
| KEVIN WEST<br>57 MAPLE DR<br>WASAGA BEACH, ON  L9Z 0A8 |
| KEVIN WEST<br>57 MAPLE DR<br>WASAGA BEACH,  L9Z 0A8 |
| KEVIN WEST<br>57 MAPLE DR<br>WASAGA BEACH, ON  L9Z 0A8 |
| KEVIN WETZEL<br>723 BLANDON ROAD<br>FLEETWOOD, PA  19522 |
| KEVIN WHITTAKER<br>30 BUNDY HILL RD<br>LISBON, CT  06351 |
| KEVIN WHITTAKER<br>30 BUNDY HILL ROAD<br>LISBON, CT  06351 |
| KEVIN WILCOX<br>5530 SAN LUIS DRIVE<br>NORTH FORT MYERS, FL  33903 |
| KEVIN WILKINS<br>3007 JUNIPER DRIVE<br>EDGEWATER, FL  32141 |
| KEVIN WOIT<br>39 HOLLOWAY LANE<br>MIDHURST, ON  L0L 1X1 |
| KEVIN ZAL<br>8 MIDWOOD DR<br>FLORHAM PARK, NJ  07932 |
| KEVIN ZEHR<br>28 WELLINGTON ST<br>STRATFORD, ON  N5A2L2 |
| KEVIN ZIELINSKI<br>158 HESSLAND COURT<br>ELMA, NY  14059 |
| KEVIN ZIELINSKI<br>41 BOONE ST<br>BUFFALO, NY  14220 |
| KEVIN ZOMER<br>1399 ROLPH TERRACE<br>MILTON, ON  L9T7E1 |
| KHAI MA<br>55 WILDWOOD TRAIL<br>BARRIE, ON  L4N7Z1 |
| KHAI NGUYEN<br>305 SECRET WAY CIRCLE<br>CASSELBERRY, FL  32707 |
| KHAITLYNN CINDY TRAN YEUNG<br>35 BERKELEY COURT<br>MARKHAM, ON  L3R 6M1 |
| KHALID ABBAS<br>14 HARPER RD<br>BRAMPTON, ON  L6W 2W5 |
| KHANH NGUYEN<br>10800 BRIGHTON BAY BLVD APT 8105<br>SAINT PETERSBURG, FL  33716 |
| KHARA PAGLIA<br>PO BOX 8562<br>DEERFIELD BEACH, FL  33443 |
| KHARA RUNDENZA MAIN<br>4104 BELLEVILLE TER<br>NORTH PORT, FL  34286 |
| KHONESAVANH VILAYPHONE<br>53 LEDGECREST DR<br>WORCESTER, MA  01603 |
| KHRISTINA HAMEL<br>133 GRATTAN ST<br>CHICOPEE, MA  01020 |
| KIELE BARMASSE<br>81 LINDHURST DRIVE<br>LOCKPORT, NY  14094-5717 |
| KIERA GERNON<br>10 BELMONT DRIVE<br>BRAMPTON, ON  L6T 2K3 |
| KIERAN ENNIS<br>339 helena<br>Fort erie, ON  L2A 4J7 |
| KIERAN MCGEE<br>227 BAILEY ROAD<br>HOLDEN, MA  01520 |
| KIERSTAN BELL<br>38 ELM STREET<br>WORCESTER,  01609 |

KILIAN MAY
10581 CLARENCE CENTER ROAD
CLARENCE, NY  14031

KILLEEN STEMPEL
168 S COUNTY RD
LEYDEN, MA  01301

KILLIAN ROMAIN
3785 19 TH STREET
JORDAN, ON  L0R1S0

KIM ADDISON
134 PICTON ST E
HAMILTON, ON  L8L 3W6

KIM AFFELDT
1758 SPRUCE HILL RD
PICKERING, ON  L1V 1S4

KIM ANDERSON
1008 N MAE ST
STORM LAKE, IA  50588

KIM ANH LAM
62 CALLAWAY COURT
OTTAWA, OH  K1C7S4

KIM APPLEGATE
4 DOE RUN TRAIL
COLLINSVILLE, IL  62234

KIM ARMER
206 SAND CRT
EPHRATA, PA  17522

KIM ASHLINE
17 FOX RUN DRIVE
CLINTON, MA  01510

KIM BARRETT
93 PERRY RD
N FALMOUTH, MA  02556

KIM BEAUCHAMP
328 HOWE STREET
EAST BROOKFIELD, MA  01515

KIM BEAULIEU
35 AMSTERDAM CR
GUELPH, ON  N1L 0G2

KIM BEGANDY
97 HURSTBOURNE RD
ROCHESTER, NY  14609

KIM BERCUME
169 SOUTH SPENCER RD
SPENCER, MA  01562

KIM BICKAR
6823 RIDGEVUE DRIVE
PITTSBURGH, PA  15236

KIM BINGER JONES
1411 SW CAPITAL AVE
BATTLE CREEK, MI  49015

KIM BISNETTE CURTIS
743 POTTER RD
FRAMINGHAM, MA  01701

KIM BLACKIE
589 LOUIS-LAMARRE
GREENFIELD PARK, QC  J4V 3N3

KIM BLEVINS
24203 SANDY CREEK ROAD
MINERVA , OH  44657

KIM BOISVERT
875 RUE BACON
SHERBROOKE, QC  J1H 6G3

KIM BORDONARO
82 FLORADALE AVE
TONAWANDA, NY  14150

KIM BOWEN
8147 SLATER DRIVE
ROCKFORD, IL  61108

KIM BROWNE
PO BOX 985
RUTLAND, MA  01543

KIM BURCO
PO BOX 262
MATTAWAN, MI  49071

KIM BURKEY
14710 DONATELLO CT
BONITA SPRINGS, FL  34135

KIM BURNS
64 MILITARY TURNPIKE
PLATTSBURGH, NY  12901

KIM CAIN
1950 LYNWOOD DR
KOKOMO, IN  46901

KIM CAPRON
0646 NARRAGANSETT AVE
PRUDENCE ISLAND, RI  02872

KIM CARROW
65 E MAIN STREET
SPRINGVILLE, NY 14141

KIM CASSATA
439 DELAWARE STREET
TONAWANDA, NY 14150

KIM CHESTNUT
5976 STATE ROUTE 97
PLEASANT PLAINS, IL 62677

KIM CHI VO
910 BELANGER SUITE 201
MONTREAL, QC H2S 3P4

KIM CHI VO
910 BELANGER SUITE 201
MONTREAL, QC H2S3P4

KIM CHI VO
910 BELANGER SUITE 201
MONTREAL, QC H2S 3P4

KIM COLBY
935 CATSKILL DR
OSHAWA, ON L1J 8J9

KIM COLEMAN
393 NORTH POINT RD
OSPREY, FL 34229

KIM COUTURE
2 COUNTRY LANE
SOUTH HADLEY, MA 01075

KIM DAGATA
179 NORTHWOOD CIRCLE
ROME, NY 13440

KIM DAGG
3510 SOUTH GRIMSBY RD12
GRASSIE, ON L0R 1M0

KIM DAVIS
938 KELTON ST
GARDNER, MA 01440

KIM DEJESUS
21 SHIRLEY AVE
BUFFALO, NY 14215

KIM DEMICHIEL
1123 E 2835 NORTH ROAD
MECHANICSBURG, IL 62545

KIM DERIAZ
3011 S BROWNS LAKE DR
BURLINGTON, WI 53105

KIM DILS
7286 DERBY ROAD
DERBY, NY 14047

KIM DOBRO
356 RUMONOSKI DRIVE
NORTHBRIDGE, MA 01534

KIM DOUGHTY
130 CANDLELITE
MCMURRAY, PA 15317

KIM DUBIN
10 GARDNER AVE EXT
MIDDLETOWN, NY 10940

KIM DUGAN
10 LEIA CIRCLE
SUTTON, MA 01590

KIM DUNCAN
440 N CHESTNUT
EL PASO, IL 61738

KIM DUNNRUCCIO
3913 LIBERTY WAY
MCKEESPORT, PA 15133

KIM E OMALLEY
113 GLENWOOD AVE
ST CATHARINES, ON L2R4C8

KIM ELDRIDGE
30584 ABBY LANE
GIRARD, IL 62640

KIM FABRIZIO
1458 OCEAN SHORE BLVD 187
ORMOND BEACH, FL 32176

KIM FERRUCCI
8549 BLANCHARD ROAD
COLDEN, NY 14033

KIM FIALKOWSKY
39 SECOND AVENUE
LITTLE FALLS, NJ 07424

KIM FLETCHER
3828 HAMPSHIRE DRIVE
FORT WAYNE, IN 46815

KIM FLYNN
38 TORY FORT LANE
WORCESTER, MA 01602

KIM FOX
955 WEAVER ROAD
BRONSON, MI  49028

KIM FRITSCHI
3 SIBLEY DRIVE
WEST SENECA, NY  14224

KIM GABEL
7667 S ARBORY LN
LAUREL, MD  20707

KIM GALIONE
151 ROBINSON STREET
OAKVILLE, ON  L6J JN3

KIM GALIONE
302-151 ROBINSON ST
OAKVILLE, ON  L6J 7N3

KIM GILBERT
1216 PRIORY COURT
OAKVILLE, ON  L6M1B7

KIM GILL
335 BRIDGE STREET 2001
GRAND RAPIDS, MI  49504

KIM GILSDORF
6108 CENTENNIAL RD
SYLVANIA, OH  43560

KIM GLADISH
902 RIDGE ROAD
LEWISTON, NY  14092

KIM GLASHEEN
110 VERMONT ST
HOLOKE, MA  01040

KIM GOTTIER
44 BIRCH HILL DRIVE
TOLLAND, CT  06084

KIM GRIZZELL
3519 LINCOLN TRAIL
TAYLORVILLE, IL  62568

KIM GUTOWSKI
7545 LINCOLN AVE EXT
LOCKPORT, NY  14094

KIM HAUPTMAN
3503 TIMOTHY LANE
EAST AURORA, NY  14052

KIM HELM
48 RIDGEVIEW CRES
WATERLOO, ON  N2L 2P9

KIM HERNANDEZ
109 HARMON AVE
SPRINGFIELD, MA  01118

KIM HILLMAN
43 PATRIOT AVENUE
CUBA, NY  14727

KIM HILLYER
325 HILLCREST DR
MACOMB, IL  61455

KIM HINSCHBERGER
228 BREMBEL COURT
KITCHENER, ON  N2B 3T7

KIM HUBBARD
58133 CIRCLE DR
THREE RIVERS, MI  49093

KIM HUNTINGTON
1050 PLACE RD
BETHLEHEM, PA  18017

KIM HUTCHERSON
PO BOX 268
CLARENCE, MO  63437

KIM JORDAN
95 OAKLAND PLACE
BUFFALO, NY  14222

KIM KAISER
510 BLACKBERRY RIDGE DR.
AURORA, IL  60506

KIM KAISER
538 OAKWOOD AVE
EAST AURORA, NY  14052

KIM KAVLUK
94 THICKETWOOD BLVD
STOUFFVILLE, ON  L4A 4K5

KIM KAY
55 MITCHELL ROAD
PITTSFORD, NY  14534

KIM KEEN
1262 KENSINGTON PARK ROAD
OAKVILLE, ON  L6H2G9

KIM KLAY
2 CAVANAGH ROAD
WELLESLEY HILLS, MA  02481-1116

KIM KLOK
525 RIVER ROAD
OTSEGO, MI  49078

KIM KROLL
14961 RIVERSIDE PL
GRAND HAVEN, MI  49417

KIM KUNKEL
20112 SAN SEBASTIAN DR
DUBUQUE, IA  52001

KIM LADUE

,

KIM LADUE
1029 LAPALOMA BLVD
N. FT. MYERS, FL  33903

KIM LAMARCHE
3661 LANDALE DR
HOLIDAY, FL  34691

KIM LAMARCHE
5626 CLUBHOUSE DR
NEW PORT RICHEY, FL  34653

KIM LAMBERTON
338 CANNON CORNERS RD
MOOERS FORKS, NY  12959

KIM LANG NGUYEN
4014 JEAN-GRIMALDI
MONTREAL, QC  H4R 2Y2

KIM LANGVER
187 GLENVALLEY DRIVE
CAMBRIDGE, ON  N1T1R2

KIM LECKIE
259 TECH ROAD
PITTSBURGH, PA  15205

KIM LEISTNER
2915 CRONIN DRIVE
SPRINGFIELD, IL  62711

KIM LEWIS
830 CAYUGA COVE
AUBURN, PA  17922

KIM LITTLEFIELD
789 SCHOOL STREET
ISLE LA MOTTE, VT  05463

KIM LOUCKS
601 SUNSET LAKES BOULEVARD SW
SUNSET BEACH, NC  28468

KIM LUCAS
1228 NE 12TH PLACE
CAPE CORAL, FL  33909

KIM LUGINBUHL
407 W BROAD ST
ROANOKE, IL  61561

KIM LUKENS
25676 DEN TRAIL
SOUTH BEND, IN  46628

KIM MARIE DIXON
4912 GREGWOOD PL
ROCKFORD, IL  61108

KIM MARIE FREMGEN
6300 SUNFLOWER COURT
EAST AMHERST, NY  14051

KIM MARTIN
11343 B DRIVE NORTH
CERESCO, MI  49033

KIM MCCOY
49 SANTAS VILLAGE RD
BRACEBRIDGE, ON  P1L 1W8

KIM MCGRATH
9270 HUNT CLUB LANE
CLARENCE, NY  14031

KIM MCNEANEY
144 STAFFORD ST
CHARLTON, MA  01507

KIM MEHNERT
9275 CONCESSION 5 RD RR 1
CAISTOR CENTRE, ON  L0R 1E0

KIM MEHNERT
9275 CONCESSION 5 RD
CAISTOR CENTRE, ON  L0R 1E0

KIM MEYER
2601 SADDLE LN
MACUNGIE, PA  18062

KIM MILLER
440 TREMONT AVE
KENMORE, NY  14217

KIM MOBERG
24 PINEHURST DRIVE
WEBSTER, MA  01570

| |
|---|
| KIM MORE<br>1178 S NORWALK RD W<br>NORWALK, OH  44857 |
| KIM MUNROE<br>RR1<br>PARRY SOUND, ON  P2A2W7 |
| KIM N<br>49 OAKBRIDGE PARK<br>TIFFIN, OH  44883 |
| KIM NEWMAN<br>49 OAKBRIDGE PARK<br>TIFFIN, OH  44883 |
| KIM OLEARY<br>11088 SUNSET DRIVE<br>NORTH EAST, PA  16428 |
| KIM ONEIL<br>370 43RD ABE<br>LACHINE, QC  H8T2H9 |
| KIM OSTIGUY<br>230 HYPPOLITE-DENAUT<br>LA PRAIRIE, QC  J5R6P2 |
| KIM PATERNITI<br>85 PERSHING AVENUE<br>JAMESTOWN, NY  14701 |
| KIM PAULY<br>3106 NORTH CRANBERRY BLVD<br>NORTH PORT, FL  34286 |
| KIM PIERCE<br>937 N 15TH ST<br>ROCHELLE, IL  61068 |
| KIM PINTO<br>102 MAIN STREET<br>DOUGLAS, MA  01516 |
| KIM PLATT<br>7 EASTMORELAND PLACE<br>DECATUR, IL  62521 |
| KIM POMERLEAU<br>185 CH OSTIGUY<br>SHEFFORD, QC  J2M 2A7 |
| KIM PORRECA<br>4112 KINGFIELD DR<br>PARISH , FL  34219 |
| KIM R STUART<br>4150 EVERGREEN ROAD<br>PITTSBURGH, PA  15214 |
| KIM REBMANN<br>2420 LOVE ROAD<br>GRAND ISLAND, NY  14072 |
| KIM RETTINGER<br>55 FORESTDALE DRIVE<br>PENETANGUISHENE, ON  L9M 2A3 |
| KIM RICHARDSON<br>4500 S 1ST ST<br>KALAMAZOO, MI  49009 |
| KIM ROBERSON<br>135 NORWOOD LANE<br>ORCHARD PARK, NY  14127 |
| KIM ROLLMANN<br>3657 FAWN COVE LANE 2<br>PORTAGE, MI  49042 |
| KIM ROSS<br>1309 CAMBRIDGE DR<br>KALAMAZOO, MI  49001 |
| KIM ROSSOS<br>339 BESSBOROUGH DRIVE<br>TORONTO, ON  M4G3L3 |
| KIM SAMSTAG<br>3610 GALLOWAY RD UNIT 3<br>SANDUSKY, OH  44870 |
| KIM SAMSTAG<br>3610 GALLOWAY ROAD UNIT 3<br>SANDUSKY, OH  44870 |
| KIM SANBORN<br>115 HOLLAND ROAD<br>WANTAGE, NJ  07461 |
| KIM SANKOWSKI<br>3927 OAKFIELD DR<br>OREGON, OH  43616 |
| KIM SCHELL<br>12785 FROATBURN RD<br>WILLIAMSBURG, ON  K0C 2H0 |
| KIM SCHILLER<br>9360 VIA MURANO CT<br>FT MYERS, FL  33905 |
| KIM SHEAR<br>1374 SELKIRK AVENUE<br>OAKVILLE, ON  L6L2V4 |

KIM SHORE
15 HILLSIDE AVENUE
WINCHESTER, MA  01890

KIM SHORT
41 ROCKVIEW DR.
ROCKFORD, MI  49341

KIM SINGER
12 PAULINE AVE
BROOKLIN, ON  L1M2H5

KIM SLEVATS
868  LA BELLE TERRACE
RICHLAND, MI  49083

KIM SMEJA
6901 KISHWAUKEE RD
ROCKFORD, IL  61109

KIM STEENSON
79 DON MOR DR
NEWMARKET, ON  L3Y 1G8

KIM STEENSON
79 DON MOR DR
NEWMARKET, ON  L3Y1G8

KIM STEGALL
1133 BAL HARBOR BLVD
PUNTA GORDA, FL  33950

KIM STEVENSON
2084 EASTSIDE DRIVE RR3
ORILLIA, ON  L3V 6H3

KIM STEWART
22 DARTMOUTH ST
MARLBORO, MA  01752

KIM STEWART
22 DARTMOUTH STREET
MARLBORO, MA  01752

KIM SULLIVAN
224 KENT FALLS ROAD
MORRISONVILLE, NY  12962

KIM SZERLETICH
3516 SATINWOOD DRIVE
SPRINGFIELD, IL  62712

KIM TANNER
16 STONEGATE DRIVE
ST CATHARINES, ON  L2P 3L2

KIM TEED
114 S 8TH ST
SOUTH BELOIT, IL  61080

KIM TESLA
1121 FAIRLANE
ALIQUIPPA, PA  15001

KIM UPPER
5 FITZROY LANE
ST CATHARINES, ON  L2M 6N6

KIM USHER
30 LIVING COURT
COURTICE, ON  L1E 2V6

KIM USHER
30 LIVING COURT
COURTICE, ON  L1E2V6

KIM UYEN HUYNH
3582 PAULINE LIGHSTONE
MONTREAL, QC  H4R3K5

KIM WAGNER
3369 BAUER ROAD
JENISON, MI  49428

KIM WARREN
2085 INNKEEPER COURT
OAKVILLE, ON  L6M3A2

KIM WINCH
645 SPRINGFIELD ROAD
WILMINGTON, NY  12997

KIM WOOTEN
3912 OAK AVE
MCHENRY, IL  60050

KIM WRIGHT
33 SENATOR DRIVE
ST CATHARINES, ON  L2S-3T3

KIM ZUKOWSKI
349 LOTUS POINT ROAD
IRVING, NY  14081

KIMAN SUNG
862 OAKTREE CRES
NEWMARKET, ON  L3X 2Y7

KIMBALL DESROSIERS
7821 RIVERSIDE DR
PUNTA GORDA, FL  33982

KIMBALL DESROSIERS
7821 RIVERSIDE DRIVE
PUNTA GORDA, FL  33982

KIMBELRY STURDAHL
31 CENTENNIAL ST
COVENTRY, RI  02816

KIMBERLEE FELICI
186 LIVINGSTON STREET
NORTHVALE, NJ  07647

KIMBERLEE FREDRICH
968 STEELE ST
PORT COLBORNE, ON  L3K 4Z8

KIMBERLEE L VANDENBOSS
341 N 30TH STREET
SPRINGFIELD, MI  49037

KIMBERLEE MCCURDY
222 SEARLES AVE.
BENTON HARBOR, MI  49022

KIMBERLEE OLIVER
202E DUNSDON ST
BRANTFORD, ON  N3R6K2

KIMBERLEE TIMERMAN
1514 REDBIRD RIDGE
METAMORA, IL  61548

KIMBERLEE VANDENBOSS
341 N 30TH STREET
SPRINGFIELD, MI  49037

KIMBERLEY A LENOVER
80 GATWICK AVE
TORONTO, ON  M4C 1W5

KIMBERLEY A YIELDING
12 OAKMOUNT DRIVE
ST CATHARINES, ON  L2T2G7

KIMBERLEY AHRENS
1395 CEDARGLEN COURT
OAKVILLE, ON  L6M 2X8

KIMBERLEY BENWAY
147 GLEN ROAD
JAY, NY  12944

KIMBERLEY BLANCHET
547 BROADWAY AVENUE
TORONTO, ON  M4G 2S2

KIMBERLEY BREACKELL
18065-6 PIERREFONDS BOUL
PIERREFONDS, QC  H9K 1K4

KIMBERLEY BYLEVELD
7 CAYUGA ST S
CAYUGA, ON  N0A 1E0

KIMBERLEY CELI
1 KENILWORTH CIR
WELLESLEY, MA  02482

KIMBERLEY COLES
465 POTVIN AVE
ROCKLAND, ON  K4K1R5

KIMBERLEY EVANS
18 GODDEN ST
COLLINGWOOD, ON  L9Y 4S5

KIMBERLEY GOSSELIN
179 SOUTH ST
CHAMPLAIN, NY  12919

KIMBERLEY HIND
94 ANNA CAPRI DRIVE
HAMILTON, ON  L8W1N4

KIMBERLEY JACKSON
7 JACOB GINGRICH DRIVE
KITCHENER, ON  N2P2X8

KIMBERLEY LAMOUREUX
25 CH DU TRIOLET
ST-SAUVEUR, QC  J0R1R7

KIMBERLEY LEGGE
328 INKERMAN ST
PAISLEY, ON  N0G 2N0

KIMBERLEY LEGGE
328 INKERMAN ST
PAISLEY, ON  N0G2N0

KIMBERLEY LISS
PO BOX 112
EAST BROOKFIELD, MA  01515

KIMBERLEY MACGREGOR
472 BARONDALE DRIVE
MISSISSAUGA, ON  L4Z3V8

KIMBERLEY MCCOY
419 SANTAS VILLAGE RD
BRACEBRIDGE, ON  P1L 1W8

KIMBERLEY MCCOY
419 SANTAS VILLAGE RD
BRACEBRIDGE, ON  P1L1W8

KIMBERLEY MENDHAM
212 JERSEY TEA CIRCLE
OTTAWA, ON  K1V 2L4

KIMBERLEY MUELLER
29 BURNABY
KITCHENER, ON  N2N3A1

KIMBERLEY PELCHAT
6479 MALIBU DRIVE
NIAGARA FALLS, ON  L2H 2W4

KIMBERLEY PETERS
28 PRIMROSE AVENUE
ETOBICOKE, ON  M8V1P8

KIMBERLEY PIPER
93 MOUNTAIN AVE
HAMILTON, ON  L8P 4G3

KIMBERLEY SANTEUSANIO
2735 ALEXANDRE-TASCHEREAU
VAUDREUIL-DORION, QC  J7V9V6

KIMBERLEY SLOWIK
664 NORTHWEST MAIN STREET
DOUGLAS, MA  01516

KIMBERLEY SMEGAL
14 THORNBURY STREET
COURTICE, ON  L1E2B9

KIMBERLEY SMITH
105 TIFFANY LANE
BATTLE CREEK, MI  49015

KIMBERLEY SMITH
3021 SOMERTON RD
SPRINGFIELD, IL  62702

KIMBERLEY SMITH
35773 DEFEVERS ROAD
VIRDEN, IL  62690

KIMBERLEY TILLEY
789 SHORTREED CRES
MILTON, ON  L9T 0E9

KIMBERLEY VEGH
147  HWY 8
DUNDAS, ON  L9H 5E1

KIMBERLI GULICK
12866 RABBIT RUN LANE
JACKSONVILLE, FL  32246

KIMBERLY A GILMORE
14 DUPREY ROAD
CHAZY, NY  12921

KIMBERLY A GRIMES
135 EIGHT LOTS RD
SUTTON, MA  01590

KIMBERLY A NIEDZWICKI
971 WESTCHESTER ROAD
SOUTH PARK, PA  15129

KIMBERLY A VANCIL
416 HEMLOCK DRIVE
PETERSBURG, IL  62675

KIMBERLY ALLEN
23202 111TH PLACE
TREVOR, WI  53179

KIMBERLY AMORY
5155 MAJESTIC DRIVE
COOPERSBURG, PA  18036

KIMBERLY ANDERS
2661 PINEAPPLE AVENUE
MELBOURNE, FL  32935

KIMBERLY ANDERSON
115 PARKVIEW DRIVE
GRANTSVILLE, MD  21536

KIMBERLY ANDERSON
7981 ROCKTON RD
ROSCOE, IL  61073

KIMBERLY ANNE COARD
277 EAST 45TH STREET
HAMILTON, ON  L8T 3K7

KIMBERLY AZZARELLO
1405 BARONE DR EXT
WEIRTON, WV  26062

KIMBERLY BARAN
PO BOX 815
BUFFALO, NY  14225

KIMBERLY BARNIAK
9877 BOSTON STATE ROAD
BOSTON, NY  14025

KIMBERLY BEACHY
257 STUTELY LANE
SPRINGFIELD, IL  62704

KIMBERLY BEATTY
5683 VILLAHAVEN DRIVE
PITTSBURGH, PA  15236

KIMBERLY BENJAMIN
60 MEADOW SPRING DRIVE
SOUTH DENNIS, MA  02660

KIMBERLY BERGET
85 BEDFORD STREET
BRIDGEWATER, MA  02324

KIMBERLY BILLICK
RR 1 WALKER MANOR 25
COLLIERS, WV  26035

KIMBERLY BIRKETT
90 EAST HODGES ST
NORTON, MA  02766

KIMBERLY BLEAKLEY
28 LADD ROAD
BRENTWOOD, NH  03833

KIMBERLY BOODJEH
7022 KINGSCOTE PARK
INDEPENDENCE, OH  44131

KIMBERLY BRIDGE
160 E MARKET ST
MIFFLINBURG, PA  17844

KIMBERLY BRIDGES
703 W JEFFERSON
AUBURN, IL  62615

KIMBERLY BRINKLEY
1412 CORALBERRY CT
SPRINGFIELD, IL  62712

KIMBERLY BROWN
2716 WABASH DR NE
GRAND RAPIDS, MI  49525

KIMBERLY BRUSSEE
3363 OAKHARBOR
KALAMAZOO, MI  49009

KIMBERLY BUCELLO
33 ARLENA TERRACE
RAMSEY, NJ  07446

KIMBERLY BURNS
119 HALE HAVEN DR
HILTON, NY  14468

KIMBERLY BUROKER
3924 DEERPATH DR
SANDUSKY, OH  44870

KIMBERLY BURR
5 IMPALA PKWY
LANCASTER, NY  14086

KIMBERLY CANCILLA
14 NORTH MOUNTAIN RD
LANESBOROUGH, MA  01237

KIMBERLY CARLSON
18 BUTTONRIDGE PL
MT ZION, IL  62549

KIMBERLY CARLSON
18 BUTTONRIGE PL
MT ZION, IL  62549

KIMBERLY CARROLL
229 BRENTWOOD DRIVE
BATTLE CREEK, MI  49015

KIMBERLY CLINTON
22 EAGLE DR
DUDLEY, MA  01571

KIMBERLY COOLIDGE
522 RAND HILL RD
MORRISONVILLE, NY  12962

KIMBERLY COONS
29 WINTON RD
EAST WINDSOR, CT  06088

KIMBERLY COPPOLA
125 DELAHUNTY DR
SOUTHINGTON, CT  06489

KIMBERLY CORNWELL
3520 FAIRLANE
TAYLORVILLE, IL  62568

KIMBERLY CRAIG
7111 PRESTON DRIVE
SPRINGFIELD, IL  62711

KIMBERLY D JEPKO
884 STATE ROUTE 487
ELYSBURG, PA  17824

KIMBERLY DAINES
2342 GLASTONBURY ROAD
BURLINGTON, ON  L7P3Y3

KIMBERLY DEAR
918 FOURTH STREET
THREE RIVERS, MI  49093

KIMBERLY DIEPHOUSE
2508 CRYSTAL MEADOWS ST SE
CALEDONIA, MI  49316

KIMBERLY DOELL

KIMBERLY DONALDSON
641 GAREN ROAD
CHARLOTTE, VT  05445

KIMBERLY DONOVAN
45 KIRKLAND STREET
AGAWAM, MA  01001

KIMBERLY DOTY
80 EAST COURT DRIVE
DECATUR, IL  62526

KIMBERLY DOUGHERTY
PO BOX 340
AVON, NY  14414

KIMBERLY DREW
1026 LAIDLAW DRIVE
MILTON, ON  L9T6R9

KIMBERLY DUFFEY
108 GARFIELD AVE
WOBURN, MA  01801

KIMBERLY EARL
105 RIDGEWOOD TRAIL
DELTON, MI  49046

KIMBERLY EARL
1900 S NOBLE AV
SPRINGFIELD, IL  62704

KIMBERLY EDEN
53 SECOND ST
UXBRIDGE, ON  L9P1C2

KIMBERLY ELDRIDGE

BARRIE, MASS  01005

KIMBERLY FADELEY
212 CREEKSIDE RD SE
NEW PHILADELPHIA, OH  44663

KIMBERLY FAVART
263 ROBBINS ROAD
RINDGE, NH  03461

KIMBERLY FAY JONES
9 DEWEY AVE
MILLBURY, MA  01527

KIMBERLY FEIGHNER
6257 EAST LAKE DRIVE
HASLETT, MI  48840

KIMBERLY FIES
PO BOX 191
OLEY, PA  19547

KIMBERLY FLAIBAN
187 WYNNWOOD AVE
TONAWANDA, NY  14150

KIMBERLY FLEMING
2084 LYNN HEIGHTS DRIVE
PICKERING, ON  L1X 1P8

KIMBERLY FLEMING
2084 LYNN HEIGHTS DRIVE
PICKERING, ON  L1X1P8

KIMBERLY FORTINI
88 DR MANN RD
SKOWHEGAN, ME  04976

KIMBERLY FRAZIER
32 OAKWOOD RD
 BRIMFIELD , MA  01010

KIMBERLY FREY
167 SUCCESSION CRES
BARRIE, ON  L4M 7H4

KIMBERLY FRICK BASKETT
PO BOX 904
RIVERTON, IL  622561

KIMBERLY FRICK BASKETT
PO BOX 904
RIVERTON, IL  62561

KIMBERLY GALL
1126 MERRIMAR CIRCLE NORTH APT P
COLUMBUS, OH  43220

KIMBERLY GANGER
1 FLINTLOCK DRIVE
SHREWSBURY, MA  01545

KIMBERLY GAVIGAN
25 WINTER BROOK ROAD
BRIDGEWATER, MA  02324

KIMBERLY GERBERS
175 LANE 201 MCCLISH LAKE
HUDSON, IN  46747

KIMBERLY GOODFIELD
943 H ALGONQUIN DR
PAWYLES ISLAND,   29585

KIMBERLY GREENLAW
58 DOGWOOD RD
MOODUS, CT  06469

KIMBERLY GRETKA
361 SUMMIT AVENUE
ORCHARD PARK, NY  14127

KIMBERLY HALLETT
65 STRONG ROAD
SOUTHAMPTON, MA  01073

KIMBERLY HANSON
11652 WAGON LN
ROSCOE, IL  61073

KIMBERLY HAZARD
28441 66TH STREET
BANGOR, MI  49013

KIMBERLY HAZZARD
20 JOHNSTON AVE
WHITINSVILLE, MA  01588

KIMBERLY HEATH
2601 LANDIS FARM ROAD
URBANA, IL  61802

KIMBERLY HEFFLER
515 EAST OAK TERRACE
YOUNGSTOWN, NY  14174

KIMBERLY HELGESON
5166 QUEEN VICTORIA
KALAMAZOO, MI  49009

KIMBERLY HENDEE
1221 WEBSTER ROAD
WEBSTER, NY  14580

KIMBERLY HEWITT
5895 BARLOW ROAD
RIVERTON, IL  62561

KIMBERLY HINE
61 NORTH PARK DRIVE
ROCHESTER, NY  14612

KIMBERLY HOBBS
840 92ND AVE N
NAPLLES, FL  34108

KIMBERLY HOLM
840 92ND AVE. N.
NAPLES, FL  34108

KIMBERLY HOUSTON
3 CLIFFSIDE DRIVE
HARVARD, MA  01451

KIMBERLY HOWDEN SHORES
13 SCHOOLHOUSE ROAD
ELLINGTON, CT  06029

KIMBERLY HUDON
18258 COUNTY ROUTE 156
WATERTOWN, NY  13601

KIMBERLY HUDSON
121 CEDAR STREET
NORWICH, CT  06360

KIMBERLY HULTGREN
36 NORTH ST
WINDSOR LOCKS, CT  06096

KIMBERLY J BONE
112 KARADAN DRIVE
MAHOMET, IL  61853

KIMBERLY J TABOR
85 WEALTHY
BATTLE CREEK, MI  49015

KIMBERLY JABAUT
14 CLARK STREET
MASSENA, NY  13662

KIMBERLY JACKSON
57 COVINGTON STREET
PERRY, NY  14530

KIMBERLY JANKOUSKI
390 CAROLINE DR
BELLINGHAM, MA  02019

KIMBERLY JANKOUSKI
390 CAROLINE DRIVE
BELLINGHAM, MA  02019

KIMBERLY JAROS
99 PARRISH LANE
MURPHYSBORO, IL  62966

KIMBERLY JOHNSON
4511 IRONWOOD LANE
CHAMPAIGN, IL  61822

KIMBERLY JOHNSON
6882 SY ROAD
NIAGARA FALLS, NY  14304

KIMBERLY JOHSON
6882 SY ROAD
NIAGARA FALLS, NY  14304

KIMBERLY JOSEPHS
143 RICHARD DRIVE
GLENSHAW, PA  15116

KIMBERLY KASTRIS
40 PENDRILL WAY
AJAX, ON  L1Z0K9

KIMBERLY KEMPT
P. O. BOX 177
KEENE, ON  K0L 2G0

KIMBERLY KEMPT
PO BOX 177
KEENE, ON  K0L 2G0

KIMBERLY KICINSKI
1525 ANNETTE AVENUE
SOUTH PARK, PA  15129

KIMBERLY KLINE
15912 RHODODENDRON DR
HAGERSTOWN, MY  21740

KIMBERLY KOSHINSKY
7875 D SALTSBURG ROAD
PITTSBURGH, PA  15239

KIMBERLY KRILEY
207 HAVENHILL DR
BUTLER, PA  16001

KIMBERLY KROOK
19714 BELLEHURST LOOP
LAND O LAKES, FL  34638

KIMBERLY KROPIDLOWSKI
26 CHISWICK DRIVE
CHURCHVILLE, NY  14428

KIMBERLY KRUITHOFF
6555 BENT TREE DR
ALLENDALE, MI  49401

KIMBERLY KUHN
3119 BIRCH DR
STANTON, MI  48888

KIMBERLY KUZIO
17 NORTH POPLAR
CLINTON, PA  15026

KIMBERLY LABRIE
84 COLONIAL ROAD
HARRISVILLE, RI  02830

KIMBERLY LAETTNER
11115 PARTRIDGE RD
HOLLAND, NY  14080

KIMBERLY LAMONTAGNE
2585 PALMETTO HALL BLVD
MOUNT PLEASANT, SC  29466

KIMBERLY LANE
8 BERRY CORNER ROAD
CHARLTON, MA  01507

KIMBERLY LANGEVIN
2 TEACHER STREET
ENFIELD, CT  06082

KIMBERLY LASELL
2 RATCLIFFE DRIVE
PERU, NY  12972

KIMBERLY LASHER
3179 PALMER RD
RANSOMVILLE, NY  14131

KIMBERLY LECHLEITNER
11307 RADBURNE AVE NW
UNIONTOWN, OH  44685

KIMBERLY LECHLEITNER
1313 RUNNING DEER DR
AUBURN, PA  17922

KIMBERLY LECLAIR
336 WINDSONG ROAD
WILMINGTON, NC  28411

KIMBERLY LEY
187 WHIPPOORWILL ROAD
CRANBERRY, PA  16319

KIMBERLY LIBERTY
2902 DARLINGTON RD # 402
BEAVER FALLS , PA  15010

KIMBERLY LOCHER
730 PARKWOOD RD
CRANBERRY TOWNSHIP, PA  16066

KIMBERLY LOFTUS
83 UXBRIDGE RD
MENDON, MA  01756

KIMBERLY LYNCH
300 STAFFORD STREET
CHARLTON, MA  01507

KIMBERLY MACMILLAN
3967 BEACHAM STREET
MISSISSAUGA, ON  L5N6S9

KIMBERLY MAGNUSON
59123 COUNTY ROAD 9 SOUTH
ELKHART, IN  46517

KIMBERLY MARKHAM
1131 2ND STREET N
MONROE, WI 53566

KIMBERLY MAYBURY
33 SKIPTON TRAIL
AURORA, L4G7P5

KIMBERLY MCGLINCHEY
5354 HIDDEN OAKS DR
LAKELAND, FL 33811

KIMBERLY METCALFE
1055 NEW LONDON DRIVE
GREENSBURG, PA 15601

KIMBERLY MIGHTON
1 KELLEY CRESCENT
WASAGA BEACH, ON L9Z1J4

KIMBERLY MILLS
PO BOX 595
KINGSTON, NH 03848

KIMBERLY MITCHENER
104 2ND JPV ST
WINTER HAVEN, FL 33880

KIMBERLY MOORE
2104 WOODBINE RD
BLOOMINGTON, IL 61704

KIMBERLY MORE
1178 S NORWALK RD W
NORWALK, OH 44857

KIMBERLY MUELLER
14684 NIAGARA PKWY
NIAGARA-ON-THE-LAKE, ON L0S 1J0

KIMBERLY MURPHY
PO BOX 12321
ALBANY, NY 12212

KIMBERLY MYERS
1828 GREEN VALLEY
TOLEDO, OH 43614

KIMBERLY NELSON
9748 FAIRMEADOWS LANE
WHITEHOUSE, OH 43571

KIMBERLY NEWTON
208 BONANZA PARK
COLCHESTER, VT 05446

KIMBERLY NIXON
25 WILLOW DRIVE
WASHINGTON, PA 15301

KIMBERLY NOLAN
PO BOX 20054
KALAMAZOO, MI 49019

KIMBERLY NOLAN
PO BOX 20054
KALAMZOO, MI 49019

KIMBERLY NOONAN
10 WOODS END LANE
SPRINGFIELD, IL 62711

KIMBERLY NOVAK
142 ORCHARD AVE
GLENSHAW, PA 15116

KIMBERLY NOWAK
585 LAKE STREET
BENZONIA, MI 49616

KIMBERLY OCONNELL
275 STONEHOME CRES
ALMONTE, ON K0A 1A0

KIMBERLY OLSON
4204 SOUTH 12TH STREET
KALAMAZOO, MI 49009

KIMBERLY ORENDORFF
3516 N MARBLEWAY DR
PEORIA, IL 61604

KIMBERLY OSTROWSKI
93 NORMAN AVE
BUFFALO, NY 14210

KIMBERLY PEASE
84 BALL RD
KINGSTON, NH 03848

KIMBERLY PEAT
1-564 VALOIS
VAUDREUIL-DORION, QC J7V1T4

KIMBERLY PIERCE
8 RIDGE TERRACE
ALBANY, NY 12205

KIMBERLY POCKL
1078 RED OAK DR
HARRISON CITY, PA 15636

KIMBERLY POULIN
711 ACTIVA AVENUE
KITCHENER, ON N2E4E1

| |
|---|
| KIMBERLY POWERS<br>13225 SCRUB JAY COURT<br>PORT CHARLOTTE, FL  33953 |
| KIMBERLY QUICK<br>577 ELMORE STREET<br>MORRISVILLE, VT  05661 |
| KIMBERLY R OKE<br>51 PARAGON ROAD<br>TORONTO, ON  M9R1J9 |
| KIMBERLY RASSAU<br>220 VERNON STREET<br>NEW KENSINGTON, PA  15068 |
| KIMBERLY RATH<br>6 PATCH LANE<br>LAKE PLACID, NY  12946 |
| KIMBERLY REILLY<br>2 ELLIOT ROAD<br>LYNNFIELD, MA  01940 |
| KIMBERLY REYNOLDS<br>598 FENNELL AVE<br>HAMILTON, ON  L8V1T1 |
| KIMBERLY RILEY<br>9 LAMB CRT<br>CALEDONIA, ON  N3W 1E2 |
| KIMBERLY ROACH<br>4246 METRON DR<br>JACKSONVILLE, FL  32216 |
| KIMBERLY ROBERTS<br>2660 LAKE REUNION PKWY<br>DECATUR, IL  62521 |
| KIMBERLY ROJAS<br>418 MOON CLINTON RD<br>CORAOPOLIS , PA  15108 |
| KIMBERLY ROJAS<br>418 MOON CLINTON RD<br>CORAOPOLIS, PA  15108 |
| KIMBERLY ROJAS<br>421 FARMCREST DR<br>OAKDALE, PA  15071 |
| KIMBERLY ROQUE<br>533 SWAN ST<br>DUNKIRK, NY  14048 |
| KIMBERLY ROQUE<br>533 SWAN STREET<br>DUNKIRK, NY  14048 |
| KIMBERLY RUSHFORD<br>3199 UPPER FRENCH HILL ROAD<br>JOHNSON, VT  05656 |
| KIMBERLY SALLINGER<br>111 EAST BRUCETON ROAD<br>PITTSBURGH, PA  15236 |
| KIMBERLY SCHARFFSNYDER<br>504 N MEADOW<br>OGDENSBURG, NY  13669 |
| KIMBERLY SCHIEBEL<br>647 HARTFORD TPK<br>VERNON, CT  06066 |
| KIMBERLY SCHOCH<br>1515 W. THAMES DR<br>PEORIA, IL  61614 |
| KIMBERLY SCHUERMAN<br>3002 LITTLE COUNTRY RD<br>PARRISH, FL  34219 |
| KIMBERLY SCULLY<br>130 EASTWOOD DRIVE<br>EAST PEORIA, IL  61611 |
| KIMBERLY SIENKIEWICZ<br>65 LYNNETTE CT<br>CHEEKTOWAGA, NY  14227 |
| KIMBERLY SMITH<br>12 KENSINGTON STREET<br>GUELPH, ON  N1E 3P4 |
| KIMBERLY SMITH<br>1211 BLACKSMITH DR<br>WESTERVILLE, OH  43081 |
| KIMBERLY SMITH<br>24261 BRIERWOOD<br>ATHENS, IL  62613 |
| KIMBERLY SMITH<br>425 VIRGINIA<br>TAYLORVILLE, IL  62568 |
| KIMBERLY SMITH<br>678 EKASTOWN ROAD<br>SARVER, PA  16055 |
| KIMBERLY SMITH<br>7 PEBBLE CIRCLE<br>SELLERSVILLE, PA  18960 |

KIMBERLY SPACHMAN
84 BEASLEY CRES
CAMBRIDGE, ON  N1T 1T5

KIMBERLY SPROUSE
1047 HIDDEN DR
LAKELAND, FL  33809

KIMBERLY SRAFIN
1099 BUCHANAN AVE
ALIQUIPPA, PA  15001

KIMBERLY STEVENS
32 HASTINGS ROAD
SOUTHWICK, MA  01077

KIMBERLY TACY
827 COURT ST
KEENE, NH  03431

KIMBERLY TALL
6626 HEATHER DR
LOCKPORT, NY  14094

KIMBERLY TALMAGE
4053 LAVENDER CIRCLE
GALESBURG, MI  49053

KIMBERLY TELFORD
541 KING AVENUE
POLAND, OH  44514

KIMBERLY TIPPEY
457 W HOECHESTER ROAD
SPRINGFIELD, IL  62711

KIMBERLY TONKIN
7 NELLIES WAY
DUDLEY, MA  01571

KIMBERLY TOTTEN
32 1ST STREET
PLAINWELL, MI  49080

KIMBERLY TRAVIS
RR 1 BOX 25
COWDEN, IL  62422

KIMBERLY TRIGNANO
44A CENTRAL AVE
MADISON, NJ  07940

KIMBERLY TUCKER
42 POND VIEW DR
OTISFIELD, ME  04270

KIMBERLY TURNLEY
108 PINE MEADOW LANE
BEAVER, PA  15009

KIMBERLY VANSOLKEMA
6221 SANTIGO CT SE
GRAND RAPIDS, MI  49546

KIMBERLY VEROST
5780 PASCOE PK
SANBORN, NY  14132

KIMBERLY VINSON
159 RIDGE RD
VALENCIA, PA  16059

KIMBERLY VOELLER
935 E MONROE ST
MORTON, IL  61550

KIMBERLY VOSS
5234 EVERHARD AVE
KALAMAZOO, MI  49004

KIMBERLY WALIGORA
203 CROCKETT DR
QUINCY, MI  49082

KIMBERLY WASON
3753 WOODMERE LN
KALAMAZOO, MI  49048

KIMBERLY WEAVER
18 CHIPPER DR
SOUTH GRAFTON, MA  01560

KIMBERLY WEAVER
18 CHIPPER DR.
S GRAFTON, MA  01560

KIMBERLY WEBER
12856 LEGEND LAKES DR
ROSCOE, IL  61073

KIMBERLY WEBER
12856 LEGEND LAKES DRIVE
ROSCOE, IL  61073

KIMBERLY WERT
1826 RIM RD
QUINCY, IL  62305

KIMBERLY WHITCHER
1097 MARLENE STREET
PORT CHARLOTTE, FL  33952

KIMBERLY WILLIAMS
3024 SHADOWFAX DR
SPRINGFIELD, IL  62707

KIMBERLY WISE
215 CHARLES ST
BELLE VERNON, PA  15012

KIMBERLY WITKOSKI
782 PARKSIDE PLACE
MCDONALD, OH  44437

KIMBERLY WOODBURY
1375 CLUBHOUSE DRIVE
ROCKLEDGE, FL  32955

KIMBERLY WYNGAARD
7372 NORTH SHORE DRIVE 22
SOUTH HAVEN, MI  49090

KIMBERLY YODER
15305 US 20
MIDDLEBURY, IN  46540

KIMBERLY ZANDIER
1449 BRISTOL DRIVE
SOUTH PARK, PA  15129

KIMBERLY ZAPOLSKI
2 JASON CIRCLE
FRANKLIN, MA  02038

KIMBERLY ZIMMER
26750 OTTEKEE DR
PERRYSBURG, OH  43551

KIMBERLY ZIMMER
2702 RUE BRUCHESI
LONGUEUIL, QC  J4M1L9

KIMBERLY ZURCHER
8 CATHERINE STREET
PITTSBURGH, PA  15209

KIMBERLYN KROLL
14961 RIVERSIDE PLACE
GRAND HAVEN, MI  49417

KIMBERYL YODER
15305 US 20
MIDDLEBURY, IN  46540

KIMBRA BEHNEY
4 FIELDCREST  CIRCLE
MYERSTOWN, PA  17067

KIMBRA VANNOORD
3521 WATER WALK
WYOMING, MI  49418

KIMBURLY NELSON
537 WILL LANE
FORSYTH , IL  62535

KING WILLIAMS AVIATION, LLC
C/O CORPORATION SERVICE CENTER
1703 LAUREL STREET
COLUMBIA, SC 29201

KINGA ZIELINSKI
10 LEXINGTON RD
SHREWSBURY, MA  01545

KIONTA CARTER
4307 GLENGOLD DRIVE
GROVE CITY, OH  43123

KIP JACOBSON
2885 OAKWOOD LN
OSHKOSH, WI  54904

KIP VESCOVI
15 SUMMIT STREET
LEROY, NY  14482

KIP YOUNG
54 JERDON ROAD
CHATEAUGAY, NY  12920

KIRA MACORITTI
63 CRAIG CRESCENT
GEORGETOWN, ON  L7G 5L4

KIRA PERSUITTE
2010 IVY COURT
ALIQUIPPA, PA  15001

KIRAN CUNNINGHAM
8728 WEST G AVENUE
KALAMAZOO, MI  49009

KIRBY L ASHBURN
110 WILLOW STREET
BEAVER, PA  15009

KIRBY YOUNKIN
9636 RAMBOUILLET RIDGE
ROSCOE, IL  61073

KIRK BAUGHMAN
111 BEECH ST
JAY, NY  12941

KIRK BOYENGA
1300 COMMUNITY DRIVE
SPRINGFIELD, IL  62703

| |
|---|
| KIRK BRADLEY<br>5458 6TH LINE<br>ROCKWOOD, ON  N0B 2K0 |
| KIRK CHARLES<br>10818 POND RIDGE DR<br>FORT MYERS, FL  33913 |
| KIRK COUNTER<br>73 SUNSET VIEW RD<br>COLCHESTER, VT  O5446 |
| KIRK COUNTER<br>73 SUNSET VIEW RD<br>COLCHESTER, VT  05446 |
| KIRK DEWEY<br>5300 WEST HICKORY ROAD<br>HICKORY CORNERS, MI  49060 |
| KIRK KINGSBURY<br>PO BOX 712<br>OLCOTT, NY  14126 |
| KIRK LOREND<br>889 JOHN STREET NORTH<br>GRAVENHURST, ON  P1P1C3 |
| KIRK LUX<br>255 CLAYBURNE DRIVE<br>GOOSE CREEK, SC  29445 |
| KIRK MILLER<br>5699 LADDERBACK DR<br>HOLT, MI  48842 |
| KIRK NANTZ<br>630 BIMINI AV<br>MARCO ISLAND, FL  34145 |
| KIRK ROTTSCHAFER<br>3757 BROADMOOR S.E.<br>GRAND RAPIDS, MI  49512 |
| KIRK SIKORA<br>3179 LOCKPORT YOUNGSTOWN RD<br>RANSOMVILLE, NY  14131 |
| KIRK SIMON<br>6 MONTEREY DRIVE<br>FRANKLIN, MA  02038 |
| KIRK WEPPLER<br>34 BALTIC AVE<br>TORONTO, ON  M4J 1S2 |
| KIRK WESLOSKI<br>141 PAULK TERRACE<br>SPRINGFIELD, MA  01128 |
| KIRK WHEELER<br>26 DELTON DR<br>RINDGE, NH  03461 |
| KIRK WHEELER<br>WHEELER<br>RINDGE, NH  03461 |
| KIRSI HEARON<br>4001 ATALAYA PL<br>MYRTLE BEACH, SC  29579 |
| KIRSTEN CLEMENS<br>1111 E G AVENUE<br>KALAMAZOO, MI  49004 |
| KIRSTEN COWLES<br>105 PATCH LANE<br>LAKE PLACID, NY  12946 |
| KIRSTEN DARRAH<br>PO BOX 749<br>PERU, NY  12972 |
| KIRSTEN GAINES TRANSUE<br>19 MAPLEHURST DR<br>ROCHESTER , IL   62563 |
| KIRSTEN HONCHAR<br>1174 TYANCAGA PARK DRIVE<br>BURLINGTON, ON  L7P 1M8 |
| KIRSTEN MILLER<br>102 CLARIDGE DRIVE<br>NEPEAN, ON  K2J 5A4 |
| KIRSTEN PARR<br>9125 N PRINCEVILLE JUBILEE ROAD<br>BRIMFIELD, IL  61517 |
| KIRSTEN PETERS<br>1701-701 LAMPMAN AVE<br>BURLINGTON, ON  L7L 6R7 |
| KIRSTEN TRANSUE<br>19 MAPLEHURST DR.<br>ROCHESTER, IL  62563 |
| KIRSTY BATEMAN<br>5243 GILLETTE AVE<br>HILLIARD, OH  43026 |
| KITTY LONSWAY<br>10593 PINE BEACH DR<br>PLAINWELL, MI  49080 |

| |
|---|
| KLAUS BAAKE<br>8656 DELAMETER RD<br>ANGOLA, NY  14006 |
| KLAUS BORK<br>1641 LAKESHORE RD W<br>MISSISSAUGA, ON  L5J 1J4 |
| KLAUS BORK<br>3762 BARLEY TRAIL;<br>MISSISSAUGA, ON  L5M6X4 |
| KLAUS HAGENBERG<br>1037 RIVERBANK WAY<br>OAKVILLE, ON  L6H6X1 |
| KNUD HARILD<br>35 DEANBANK DRIVE<br>THORNHILL, ON  L3T6J3 |
| KNUD IBSEN<br>3499 SANDERLING CR<br>MISSISSAUGA ONT,   L5L 3P4 |
| KNUD IBSEN<br>525 BOUNDARY BLVD<br>ROTONDA, FL  33947 |
| KNUD JOHN HARILD<br>35 DEANBANK DRIVE<br>THORNHILL, ON  L3T 6J3 |
| KODDEE HANER<br>77843 23RD STREET<br>LAWTON, MI  49065 |
| KODY KNICKERBOCKER<br>2950 CLAYTON DRIVE<br>HASTINGS, MI  49058 |
| KOFI A KWAJAH<br>60 ARROWHEAD DRIVE<br>HAMILTON, ON  L8W 3X2 |
| KOLEEN MCCAULEY<br>14 SPRING HILL ROAD<br>HARWINTON, CT  06791 |
| KOLENE MILLER<br>1003 BARTON ST<br>OTSEGO, MI  49078 |
| KOLETTE TABER<br>68 HIBBARD DRIVE<br>AJAX, ON  L1Z 1J9 |
| KONSTANTINA TSOURAPIS<br>4904 SINCLAIR<br>LAVAL, QC  H7W1J6 |
| KONSTANTINE ANAGNOS<br>16 SCARLETT RD<br>TORONTO, ON  M6N 4K1 |
| KORI ABELL<br>350 RIVER ISLAND STREET<br>MERRITT ISLAND, FL  32953 |
| KORI SIMONDS<br>400 ADMIRAL APT 4<br>PORTAGE, MI  49004 |
| KORINNE TAYLOR<br>2403 N 30TH ST<br>KALAMAZOO, MI  49048 |
| KORNELIA GRAY<br>1844 NARRINGTON AVE<br>NORTH PORT, FLA  34288 |
| KORNELIS BUIKEMA<br>11 GREYSTONE CRESCENT<br>GEORGETOWN, ON  L7G 1G8 |
| KORY MCGINN<br>221 WYNGATE DRIVE<br>BARRINGTON, IL  60010 |
| KOSTA KOSTIC<br>4006 MONTROSE AVE<br>WESTMOUNT, QC  H3Y2A4 |
| KOSTAS BANITSIOTIS<br>1405 THE LINKS DR<br>OAKVILLE, ON  L6M2N4 |
| KOURTNEY ADAMSON<br>360 ATWATER AVENUE<br>MISSISSAUGA, ON  L5G 2A3 |
| KOURTNEY ADAMSON<br>360 ATWATER AVENUE<br>MISSISSAUGA, ON  L5G2A3 |
| KOVIN KUIZINAS<br>4113 MCCORMICK DRIVE<br>SPRINGFIELD, IL  62702 |
| KRAIG GARBER<br>RR 2 BOX 273<br>CARROLLTON, IL  62016 |
| KRAIG KAIJALA<br>34 MT JEFFERSON ROAD<br>HUBBARDSTON, MA  01452 |

KRAIG SCHAAFSMA
397 HAYES STREET
HOLLAND, MI  49424

KRAIG WEBER
204 FOXCROFT DR
HAMBURG, NY  14075

KRASSIMIR STAMATOV
150 LONGBOAT AVE. #602
TORONTO, ON  M5A 4G4

KRINA PALISIN
3769 OTTER ST
MYRTLE BEACH, SC  295775143

KRINA PALISIN
3769 OTTER ST
MYRTLE BEACH, SC  29577-5143

KRIS ADAMS
40 HOWARD ST
PAXTON, MA  01612

KRIS CELEDOINA
687 PENNSBURY BLVD SOUTH
PITTSBURGH,   15205

KRIS CELEDONIA
687 PENNSBURY BLVD SOUTH
PITTSBURGH, PA  15205

KRIS GARNHART
16522 IL ROUTE 73
SHANNON, IL  61078

KRIS MCCONAGHY
12656 22 SIDEROAD
GEORGETOWN, ON  L7G 4S4

KRIS MORIN
14 FENNBROOK ROAD
WEST HARTFORD, CT  06119

KRIS OZOLINS
256 PERCHERON COURT
WATERLOO, ON  N2K3T4

KRIS SEAR
27 AITKEN CIRCLE
MARKHAM, ON  L3R 7K9

KRISAN FLUCKEY FLUCKEY
829 WHITES ROAD
KALAMAZOO, MI  49008

KRISHNA PERSAUD
4904 NARCISSE
PIERREFOND, QC  H8Z 3J6

KRISHNI FERNANDO
70 PENNY CRES
MARKHAM, ON  L3P 5X6

KRISHNI FERNANDO
70 PENNY CRES
MARKHAM, ON  L3P5X6

KRISITNA WATTS
129 MARKER RD
ROTONDA WEST, FL  33947

KRISSTINA KOHART
35 LN 165 JIMMERSON LK
ANGOLA, IN  46703

KRISTA ARMELLINI
21 BORLAND
GUELPH, ON  N1G5B6

KRISTA BURNS
142 RED CEDAR AVE
MYRTLE BEACH, SC  29588

KRISTA CONNOLLY
30 RUSSELL ST APT B
WINOOSKI, VT  05404

KRISTA EDWARDS
19 SCHOOL ROAD
BOLTON, CT  06043

KRISTA ELINES
505568 GREY ROAD 1
RR 2 KEMBLE, ON  N0H 1S0

KRISTA FENTON
324 MILL POND DR
LAKE PLACID, NY  12946

KRISTA FRANCIS
111 MARKET STREET
POTSDAM, NY  13676

KRISTA HAMPTON
4608 YELLOW PINE LANE
KALAMAZOO, MI  49004

KRISTA HANNACKER
214 LOCKSLEY ROAD
SYRACUSE, NY  13224

KRISTA J FUDGE
2 CONN DRIVE
SHARON, ON  L0G 1V0

KRISTA JAHN
114 GORE ST EAST
PERTH, ON  K7H1J5

KRISTA JEFFRIES
6723 OTTEN DR
FAIRVIEW, PA  16415

KRISTA LESSER
2302 VILLAGE RD
PITTSBURGH, PA  15205

KRISTA MANLEY
3624 CITARA CT
ST AUGUSTINE, FL  32092

KRISTA MARSHALL
39 TAYLOR DRIVE
TORONTO, ON  M4C3B4

KRISTA MCCALLISTER
18 MARIE DRIVE
PLATTSBURGH, NY  12901

KRISTA MOSER
5086 GODOWN ROAD
COLUMBUS, OH  43220

KRISTA NAGEL
40 METRO ROAD SOUTH
KESWICK, ON  L4P 3K8

KRISTA OETSEN
18 SEAN MIKEAL WAY
GRAFTON, MA  01519

KRISTA PFINDER
139 HEYDON AVE
ALLISTON, ON  L9R 1P1

KRISTA PIAZZA
46 BEACON STREET
FITCHBURG, MA  01420

KRISTA SHELDRICK
433 MAPLE AVE
GRIMSBY, ON  L3M 3C1

KRISTA SHELDRICK
433 MAPLE AVE
GRIMSBY, ON  L3M3C1

KRISTA TUERSLEY
12603 6TH LINE
ACTON, ON  L7J2L7

KRISTA WARNKE
109 FERNDALE AVENUE
HAMILTON, ON  L8K 4L7

KRISTA WILISZEWSKI
155 COOKE CRESCENT
MILTON, ON  L9T 6E5

KRISTA WRIGHT
60 BEECHER AVE 1ST FL
WATERBURY, CT  06705

KRISTAL NEWTON
2092 ADMIRAL ST
DUBUQUE, IA  52002

KRISTALYN PREZIOSI
37 BROOKLANE DRIVE
HARRISON CITY, PA  15636

KRISTAN CAMERON
617 HARPER PLACE
WATERLOO,  N2K 3N9

KRISTAN MALLET
NICHOLS COLLEGE SOFTBALL
.

KRISTEEN MICKEY
97 CONSTITUTION DRIVE
FITCHBURG, MA  01420

KRISTELLE ARNOLD
68 AVENUE DES JONQUILLES
GATINEAU, QC  J9A2H9

KRISTEN A MORRIS
291 BEARD AVENUE
BUFFALO, NY  14214

KRISTEN BAILEY
23 COOK ST
DOUGLAS, MA  01516

KRISTEN BAKKER
67-7 DAVIDSON BLVD
DUNDAS, ON  L9H 6Y7

KRISTEN BERGER
402 PIN OAK DR
MCDONALD, PA  15057

KRISTEN BETRUS
515 S CANTON RD
POTSDAM, NY  13676

KRISTEN BETTENCOURT
2 SAYLES RD
HINGHAM , MA  02043

KRISTEN BORETTI
65 VIRGINIA RIDGE ROAD
SUDBURY, MA  01776

KRISTEN BRACKETT
10 SIXTH AVE
WATERFORD, CT  06385

KRISTEN BRILL
734 KAYMAR DRIVE
AMHERST, NY  14228

KRISTEN BROCHU
200 OLD WESTFORD RD
CHELMSFORD, MA  01824

KRISTEN BYRON
510 MORNINGSIDE DR
BATTLE CREEK, MI  49015

KRISTEN CATALDO
60 MAIN ST
SALISBURY, MA  01952

KRISTEN DEBAULT
14209 S 30TH ST
VICKSBURG, MI  49097

KRISTEN DYGON
540 GIFFORD ST
SPRINGFIELD, MA  01118

KRISTEN ESTELLE
194 MILL STREAM RUN
WEBSTER, NY  14580

KRISTEN FIELDS
12801 N BLAND RD
DUNLAP, IL  61525

KRISTEN FIGUEROA
5115 N SOCRUM LOOP RD APT 415
LAKELAND, FL  33809

KRISTEN FRITZ
7620 PLANK RD
BRISTOL, VT  O5443

KRISTEN GENOVESE
502 26TH ST
NIAGARA FALLS, NY  14301

KRISTEN GIRALDI
53 LAUREL DRIVE
LITTLE RIVER, SC  29566

KRISTEN GRONDIN
7 MERROW RD
TOLLAND, CT  06084

KRISTEN HALVERSON
13895 RIVERS EDGE WAY
CERESCO, MI  49033

KRISTEN HASSELFELDT
1051 DEACON DRVE
MILTON , ON  L9T 5S5

KRISTEN HAUSSMAN
46 JADE LANE
PHILLIPSBURG, NJ  08865

KRISTEN HUGUS
1425 RAVEN DRIVE
PITTSBURGH, PA  15243

KRISTEN HUTSCHENREUTER
1528 WILLOW WOODS
ALDEN, NY  14004

KRISTEN IGNATOWSKI
168 STENZIL STREET
NORTH TONAWANDA, NY  14120

KRISTEN IRVING
2816 KIPLING DR
SPRINGFIELD, IL  62711

KRISTEN JEMMOTT
193 W SUMMIT
PETTISVILLE, OH  43553

KRISTEN JOHNSON
68845 THOMAS RD
WHITE PIGEON, MI  49099

KRISTEN KALAGHER
43 RANDALL STREET
WORCESTER, MA  01606

KRISTEN KAPITANOFF
1670 INDIAN ROAD
BELOIT, WI  53511

KRISTEN KARCHER
8276 20TH AVE
JENISON, MI  49428

KRISTEN KARCHER
8276 20TH AVE
JENISON, MI  49428

KRISTEN KARRENBAUER
954 BIDEFORD DR
SOUTH PARK, PA  15129

KRISTEN KONTAXI
12 ELMIRE AVE
WORCESTER, MA  01604

KRISTEN LAWLER
10 TREE TOP LANE
BROAD BROOK, CT  06016

KRISTEN LESAKO
209 LAKEVIEW DR
WASHINGTON, PA  15301

KRISTEN MACDONALD
101 MOFFETT ST
LANCASTER, MA  01523

KRISTEN MAGARIAN
3 CHESTNUT HILL LANE
WORCESTER, MA  01609

KRISTEN MALLEY
23 WINCHESTER AVE
AUBURN, MA  01501

KRISTEN MARHEFKA
931 PAINTER AVE
NATRONA HEIGHTS, PA  15065

KRISTEN MAST
6777 WINKLER ROAD
FORT MYERS, FL  33919

KRISTEN MENDL
2163 BLAKELY RD
COLCHESTER, VT  05446

KRISTEN MIELCAREK
7270 HAWTHORNE CT
NORTH TONAWANDA, NY  14120

KRISTEN MILLER
1301 PARK DRIVE
CORAOPOLIS, PA  15108

KRISTEN MORRIS
291 BEARD AVENUE
BUFFALO, NY  14214

KRISTEN MORRISSEY
38 LORNA DRIVE
AUBURN, MA  01501

KRISTEN NEVERETT BROWN
10 CAITLIN WAY
PLATTSBURGH, NY  12903

KRISTEN NISSEN
38 BARBARA DRIVE
COVENTRY, CT  06238

KRISTEN OLSON
1207 CHERRY TREE CT
GODFREY, IL  62035

KRISTEN PALOJARVI
28 PATRICIA ROAD
WESTMINSTER, MA  01473

KRISTEN PATERSON
22 CONDOR AVENUE
TORONTO, ON  M4J 3M6

KRISTEN PEDERSEN
49 WILLOW STREET
BROOKLYN, NY  11201

KRISTEN PERRAULT
9 MONTROSE AVE
LAWRENCE, MA  01843

KRISTEN PRIESTNER
579 HARMONY AVE
BURLINGTON, ON  L7N 3S7

KRISTEN PUZIO
14 STAGER STREET
NUTLEY, NJ  07110

KRISTEN REEDY
14 GLEN IRIS
DOVE CANYON, CA  92679

KRISTEN ROSEN
10 BLUEBERRY LANE
NORTHBOROUGH, MA  01532

KRISTEN SANDLER
6193 STATE ROUTE 30
LAKE CLEAR, NY  12945

KRISTEN SCRANTON
7357 KENDALL ARBOR AVE
KALAMAZOO, MI  49009

KRISTEN SHEDLOCK
510 MANCHESTER AVE
NORTH HALEDON, NJ  07578

KRISTEN SNYDER
61 GLEZEN LANE
WAYLAND, MA  01778

KRISTEN STANLEY
26 BARNHART STREET
LONG SAULT, ON  K0C 1P0

| |
|---|
| KRISTEN STEWART<br>40 PHILLIPS ROAD<br>STILLWATER, NY 12170 |
| KRISTEN TEIXEIRA<br>274 MAJOR STREET<br>TORONTO, ON M5S 2L6 |
| KRISTEN TRUAX<br>10 TULIP TEREST<br>CLIFTON PARK, NY 12065 |
| KRISTEN TUTLIS<br>40 RITA RD<br>WILLISTON, VT 05495 |
| KRISTEN VAILLANCOURT<br>135 PORTLAND AVE UNIT 506<br>OLD ORCHARD BEACH, ME 04064 |
| KRISTEN VIGLIOTTI<br>7 VIGS WAY<br>WORCESTER, MA 01604 |
| KRISTEN WABER<br>7075 WINDCREST CT<br>KALAMAZOO, MI 49009 |
| KRISTEN WOTSCH<br>5726 LYNX LANE<br>DUBLIN, OH 43017 |
| KRISTI BURKE<br>5225 FERN HILL RD<br>BELVIDERE , IL 61008 |
| KRISTI COFFMAN<br>2762 BAYLOR POND CT<br>HUDSONVILLE, MI 49426 |
| KRISTI DAVIS BELFORD<br>5351 APPLEGARTH DRIVE<br>BURLINGTON, ON L7L6Z7 |
| KRISTI HAMBLETT<br>3 SAND HILL EXTENSION<br>GEORGIA, VT 05468 |
| KRISTI HILL<br>611 BRIDGE STREET<br>NORTHVILLE, NY 12134 |
| KRISTI MAGGIO<br>186 ONONDAGA AVENUE<br>BUFFALO, NY 14220 |
| KRISTI MOSES<br>12 CENTRAL COURT<br>LEOMINSTER, MA 01453 |
| KRISTI NERONI<br>2743 FIRST ST<br>FORT MYERS, FL 33916 |
| KRISTI OTTENHOF<br>5536 BELLROCK RD<br>VERONA, ON K0H 2W0 |
| KRISTI SWIATOWY<br>8009 BANK STRD<br>BATAVIA, NY 14020 |
| KRISTI VANDERKOLK<br>115 FIELDCREST APT 103<br>ANN ARBOR, MI 48103 |
| KRISTI VANDERKOLK<br>15408 NEW HOLLAND STREET<br>HOLLAND, MI 49424 |
| KRISTI VILMINOT<br>123 UNION ST<br>CONCORD, MI 49237 |
| KRISTI VILMINOT<br>123 UNION STREET<br>CONCORD, MI 49237 |
| KRISTI WEST<br>482 FRONTAGE RD<br>SWANTON, VT 05488 |
| KRISTI WHITE<br>10 WEST ST<br>DUDLEY, MA 01571 |
| KRISTI WHITE<br>10 WEST ST<br>DUDLEY, MA 01571 |
| KRISTI WILLIAMS<br>1405 LISMORE LANE<br>NORMAL, IL 61761 |
| KRISTIA GRACI<br>703 REGIONAL 14<br>WELLANDPORT, ON L0R 2J0 |
| KRISTIA GRACI<br>703 REGIONAL ROAD 14<br>WELLANDPORT, ON L0R 2J0 |
| KRISTIA GRACI<br>703 REGIONAL ROAD 14<br>WELLANDPORT, ON L0R2JO |

KRISTIAN HALSTEAD
88 SILVERSPRING CRES
KITCHENER, ON  N2M4P4P

KRISTIE BLANCHARD
90 BIRCH MOUNTAIN ROAD
MANCHESTER, CT  06040

KRISTIE BREYETTE
257 EAST ROAD
CADYVILLE, NY  12918

KRISTIE CAPURSO
3 MONTGOMERY DR
MILLBURY, MA  01527

KRISTIE COLEMAN
161 S CAYUGA
WILLIAMSVILLE, NY  14221

KRISTIE GRAF
442 WOODLAND DRIVE
WAKE FOREST, NC  27587

KRISTIE GREBE
316 HOWARD ST
NORTHBOROUGH, MA  01532

KRISTIE HULBERT
20 PATRIOT DR
PLATTSBURGH, NY  12901

KRISTIE KARPA
168 LANSDOWNE DRIVE
CORAOPOLIS, PA  15108

KRISTIE MANTHEY
128 HERITAGE LANE
HAMBURG, NJ  07419

KRISTIE METROW
2837 TICONDEROGA
SPRINGFIELD, IL  62704

KRISTIE MUTCHLER
537 SYLVAN DELL PARK ROAD
WILLIAMSPORT, PA  17702

KRISTIE OCONNOR
80 BLAIR RD
MOOERS, NY  12958

KRISTIE PITRO
381 PAKACHOAG ST
AUBURN, MA  01501

KRISTIE SIMMONS
14 HONEYMAN DRIVE
BOWMANVILLE, ON  L1C 0H9

KRISTIE VAN PLEW
2293 ATKINS RD
FENNVILLE, MI  49408

KRISTIJAN MIKSIC
51 BELMONT BLVD
GEORGETOWN, ON  L7G6C4

KRISTIN ARSLAN
4 CRESTVIEW CIRCLE
ENFIELD, CT  06082

KRISTIN BARKMAN
319 TEBOVILLE ROAD
MALONE, NY  12953

KRISTIN BAUER
3777 MACKENZIE
NIAGARA FALLS, ON  L2G6N9

KRISTIN BELL
131 GOLFVIEW DRIVE
MCMURRAY, PA  15317

KRISTIN BESAW
124 B MONTCALM AVE
PLATTSBURGH , NY  12901

KRISTIN BEZOTOSNY
25 NOTTINGHAM COURT
ST CATHARINES, ON  L2M1L6

KRISTIN BOUGHTON
300 BERKLEY BLVD
BARABOO, WI  53913

KRISTIN COMEAU
4776 POMPANO RD
VENICE, FL  34293

KRISTIN DAVINE
87 EAST ST.
ADAMS, MAS 01220

KRISTIN DAWLEY
9 ARBOR DR
ADAMS, NY  13605

KRISTIN DEITLE
4734 HARVEST DRIVE
MYRTLE BEACH, SC  29579

KRISTIN DROLLINGER
41 CARDINAL DR
BETHANY, IL  61914

| |
|---|
| KRISTIN DULKIEWICZ<br>276 SILVER HAWK DRIVE<br>DUNCAN, SC  29334 |
| KRISTIN DWYER<br>184 BARONS WAY<br>BREWSTER, MA  02631 |
| KRISTIN EASTMAN<br>83 HARRISBURG RD<br>STONY CREEK, NY  12878 |
| KRISTIN FLECK<br>1504 N 15TH STREET<br>SPRINGFIELD, IL  62702 |
| KRISTIN FONDA<br>23 FOREST LAKE DR<br>N TONAWANDA, NY  14120 |
| KRISTIN FRANCIS<br>70 BLOOMFIELD DRIVE<br>COLCHESTER, VT  05446 |
| KRISTIN FREDRICKSON<br>808 STONE CREEK CIRCLE<br>GENOA, IL  60135 |
| KRISTIN FRIES<br>177 SUNBURST CIRCLE<br>EAST AMHERST, NY  14051 |
| KRISTIN HOOD<br>307 PRATT RD<br>KALAMAZOO, MI  49001 |
| KRISTIN JOHNSON<br>801 DEERFIELD DRIVE<br>NORTH TONAWANDA, NY  14120 |
| KRISTIN KING<br>702 GLENCO DRIVE<br>DAVENPORT, FL  33897 |
| KRISTIN KUSTIGIAN<br>88 CARROLL HILL RD<br>CHARLTON, MA  01507 |
| KRISTIN LONG<br>220 W 38TH ST<br>ERIE, PA  16508 |
| KRISTIN LYONS<br>17BATTCOCK AVE<br>HAMPTON, NH  03842 |
| KRISTIN MAHER<br>2275 BERNARD STREET<br>PITTSBURGH, PA  15234 |
| KRISTIN MAYO<br>29 DONNA ST<br>ENFIELD, CT  06082 |
| KRISTIN MCANDREW<br>2116 FIRESTONE ST<br>COLUMBUS, OH  43228 |
| KRISTIN MOYNIHAN<br>5 DANIEL RD<br>SHREWSBURY, MA  01545 |
| KRISTIN NEVEAU<br>38 FRED LAKE ROAD<br>ST ALBANS, VT  05478 |
| KRISTIN NOVIA<br>12 MEADOW LANE<br>PALMER, MA  01069 |
| KRISTIN NYREN<br>24 HOPKINTON ROAD<br>WESTBOROUGH, MA  01581 |
| KRISTIN OBRIEN<br>25 STONEWALL DRIVE<br>WEST GRANBY, MA  06090 |
| KRISTIN PALMA<br>1830 27TH AVE APT 201<br>KENOSHA, WI  53140 |
| KRISTIN POLLITT<br>41 SHERWOOD HILL DR<br>HOLDEN, MA  01520 |
| KRISTIN PYLE<br>230 SETON RD<br>CHEEKTOWAGA, NY  14225 |
| KRISTIN REID<br>1810 CORINTH DR<br>SUN PRAIRIE, WI  53590 |
| KRISTIN ROBINSON<br>PO BOX 591<br>CERRO GORDO, IL  61818 |
| KRISTIN ROUTLEDGE<br>13204 STEINER ROAD<br>AKRON, NY  14001 |
| KRISTIN SERLUCO<br>5MORGAN DR<br>LEECHBURG, PA  15656 |

KRISTIN SHEA
80 BREWSTER ST
DEPEW, NY 14043

KRISTIN STONE
24 WHITE PARKWAY
NORTH SMITHFIELD, RI 02896

KRISTIN STONE
24 WHITE PARKWAY
NORTH SMITHFIELD, RI 02896

KRISTIN SWANK
51210 NORTHFIELD DR
GRANGER, IN 46530

KRISTIN TOBERMAN
118 SW 3RD ST
OAK ISLAND, NC 28465

KRISTIN VANBEEK
30 GLEN RD
HOPKINTON, MA 01748

KRISTIN VERNON
10 TAMIAMI TRAIL
OLD LYME, CT 06371

KRISTIN WEAR
29 OAKMONT RD
WHEELING, WV 26003

KRISTIN WISNIER
680 CINDY LANE
WEST SENECA, NY 14224

KRISTIN WITMER
3535 CARMEL KOCH ROAD
WELLESLEY, ON N0B2T0

KRISTIN WITTE
7029 NANTUCKET DR. SW
BYRON CENTER, MI 49315

KRISTIN WOLF
670 EAST GOUNDRY ST
N TONAWANDA, NY 14120

KRISTINA APODACA
1446 S DEMETER
FREEPORT, IL 61032

KRISTINA ASARO
726 PILON
MONTREAL, QC H8P3T2

KRISTINA BALCH
615 N 3RD ST PO BOX 320
ASHTON, IL 61006

KRISTINA BIANCA
17 QUEENSLAND DR
SPENCERPORT, NY 14559

KRISTINA BLODGETT
11783 HOPEWELL
SCHOOLCRAFT, MI 49087

KRISTINA BOTTORFF
1002 BRIGHTON AVE
MACKINAW, IL 61755

KRISTINA BRUMMUND
2123 SE 25TH LN
CAPE CORAL, FL 33904

KRISTINA BURDO
10 KENNEDY AVENUE
PLATTSBURGH, NY 12901

KRISTINA BUSHART
9502 W GUINIVERE DR
MAPLETON, IL 61547

KRISTINA CARTON
3518 RIVERSIDE DRIVE
COLUMBUS, OH 43221

KRISTINA COLLINS
1120 PINERIDGE DR
MARION, OH 43302

KRISTINA CRANE
236 WEST SECOND ST
OCEAN ISLE BEACH, NC 28469

KRISTINA DUCKELS
305 EAST MAIN STREET
CARLINVILLE, IL 62626

KRISTINA E GRIFFIN
1257 BATTEN TRAIL
PETERBOROUGH, ON K9K1Z1

KRISTINA FLEURY
PO BOX 116
DANNEMORA, NY 12929

KRISTINA FRAIN
123 HIGHLAND AVE
EDGEWATER, FL 32132

KRISTINA HICKS
729 1700TH STREET
LINCOLN, IL 62656

KRISTINA HILBORNE
15 MICHAELE AVE
PLATTSBURGH, NY  12901

KRISTINA HONCHAR
5924CHER COVER CT
BURLINGTON,  L7L6T1

KRISTINA KELLY
3 NATHANIEL WAY
UPTON, MA  01568

KRISTINA LARIZZA
157 KINGSLYNN DRIVE
KING CITY, ON  L7B 1H1

KRISTINA LYALL
10 THORNCLIFFE AVE
TORONTO, ON  M4k 1v5

KRISTINA MARCHESE
500 MAPLE AVE
BURLINGTON, ON  L7S 1M3

KRISTINA MAXWELL
23 COLBECK DRIVE
WELAND, ON  L3C 5B4

KRISTINA MAXWELL
23 COLBECK DRIVE
WELLAND, ON  L3C 5B4

KRISTINA MAXWELL
76 COLBORNE STREET
PORT COLBORNE , ON  L3K1G1

KRISTINA MAXWELL
76 COLBORNE STREET
PORT COLBORNE, ON  L3K 1G1

KRISTINA MILES
4540 UPPER MOUNTAIN RD
LOCKPORT, NY  14094

KRISTINA NELSON
104 MARSHALL
SWANTON, OH  43558

KRISTINA PELLETIER
104 BURBANK ROAD
SUTTON, MA  01590

KRISTINA PETERS
169 NORTH STREET
WALPOLE, MA  02081

KRISTINA PETRIE
60 GERMANO DRIVE
TEWKSBURY, MA  01876

KRISTINA ROBBINS
472 SENECA ROAD
HORNELL, NY  14843

KRISTINA SCHNEDIER
403 WOOD DR
PITTSBURGH, PA  15229

KRISTINA SOUTHARD
21 W 68TH STREET
NEW YORK, NY  10023

KRISTINA STAWSKI
45 COLONY TRAIL BOUL
HOLLAND LANDING, ON  L391C7

KRISTINA SUTTON
37 MAYFLOWER RD
NORTHBORO, MA  01532

KRISTINA SWIKOSKI
2589 TYLER ROAD
KALKASKA, MI  49646

KRISTINA TESSIER
5 FERN GATE
FONTHILL, ON  L0S 1E4

KRISTINA ZUBRINIC
7 CRAIGROYSTON ROAD
HAMILTON, ON  L8H1A2

KRISTINE AUSTRINS
120 S ARLINGTON ST
KALAMAZOO, MI  49006

KRISTINE BLOCK
5773 N SPRINKLE ROAD
KALAMAZOO, MI  49004

KRISTINE BLUHM
4776 BONCREST DR WEST
WILLIAMSVILLE , NY  14221

KRISTINE BOUCHARD
28 MARINA CRES
COLLINGWOOD, ON  L9Y 5H1

KRISTINE BRADD
49 GLENVIEW PLACE
HAMILTON, ON  L9C6H9

KRISTINE BREWER
75 SYLVIA ST
WATERFORD, ON  N0E1Y0

KRISTINE BREWER
75 SYLVIA ST/
WATERFORD, ON  N0E1Y0

KRISTINE DUVENDACK
1113 BUTLER PLACE
ANGOLA, IN  46703

KRISTINE DZIENDZIEL
36 EXETER PLACE
ROCHESTER, NY  14623

KRISTINE FOGG
3450 144TH AVENUE
HOLLAND, MI  49424

KRISTINE HENDERSON
4642 HAPPY HOLLOW ST
GRANDVILLE, MI  49418

KRISTINE HOUSER
14 TWILIGHT LANE
SPRINGFIELD, IL  62712

KRISTINE JACOBSON
527 CRESCENT NE
GRAND RAPIDS, MI  49503

KRISTINE KANE
16523 RILEY STREET
HOLLAND, MI  49424

KRISTINE KASBOHM
224 CATHERINE STREET
WILLIAMSVILLE, NY  14221

KRISTINE KESSLER
5909 MURRAY AVENUE
BETHEL PARK, PA  15102-3449

KRISTINE KINDIG
1593 SMALLA LANE
OTSEGO, MI  49078

KRISTINE KORHONEN
311 LAWNDALE
GRAYLING, MI  49686

KRISTINE KORHONEN
311 LAWNDALE
GRAYLING, MI  49738

KRISTINE L MOLEK
45 CARY STREET
BUFFALO, NY  14201

KRISTINE LANOYE
606 ULLRICH LANE
YOUNGSTOWN, NY  14174

KRISTINE LAROSE
7254 LEA LANE
LOCKPORT, NY  14094

KRISTINE MERRIAM
34 OLD MILL ROAD
SHREWSBURY, MA  01545

KRISTINE MIDDLETON
2 CAROL WRENWAY
NORTH YORK, ON  M2H 2Y6

KRISTINE MIDDLETON
2 CAROL WRENWAY
NORTH YORK, ON  M2H2Y6

KRISTINE ORR
32 HERALD DRIVE
QUEENSBURY, NY  12804

KRISTINE POGLIANO
1144 WICKFORD DR
KALAMAZOO, MI  49009

KRISTINE POWELL
23 PRAIRIE LANE
MT PULASKI, IL  62548

KRISTINE QUIRK
10852 LEN STREET
SANTEE, CA  92071

KRISTINE R JORDAN
6232 GENESEE ST
LANCASTER, NY  14086

KRISTINE SNELL
PO BOX 381
UTICA, IL  61373

KRISTINE TRAIN
1035 ROAD 3700
GRAVENHURST, ON  P1P1R1

KRISTINE UNDERWOOD
3540 BRANT CT
TOLEDO, OH  43623

KRISTINE WHEATER
66 CLEARVIEW DRIVE
PITTSFORD, NY  14534

KRISTINE ZAEPFEL
2002 QUAKER
BARKER, NY  14012

KRISTN STITELER
1550 BARCLAY HILL RD
BEAVER, PA  15009

KRISTOPHER BOISSEY
48 MOUNTAIN VIEW DRIVE
CADYVILLE, NY  12918

KRISTOPHER GILMOUR
70 MCKITRICK
OTTAWA, ON  K2L 1T7

KRISTOPHER HALL
131 JAMES ST
ALLEGAN, MI  49010

KRISTOPHER MADSEN
14 MOHAWK TRAIL
SLINGERLANDS, NY  12159

KRISTOPHER SMITH
780 PARADISE ROAD
CENTRAL SQUARE, NY  13036

KRISTOPHER WARNER
801 PICCADILLY
KALAMAZOO, MI  49006

KRISTY A HARRIS
1042 BROWN
MONTREAL, QC  H4H2A8

KRISTY BLODGETT
11783 HOPEWELL
SCHOOLCRAFT, MI  49087

KRISTY BOND
11-49 ONTARIO ST
GRIMSBY, ON  L3M3H2

KRISTY BURNETT
595 WALSH DRIVE
PORT PERRY, ON  L9L 1K6

KRISTY BUTLER
12724 ASTON OAKS DR
FORT MYERS, FL  33912

KRISTY COTY
43 ONEIL ROAD
WEST CHAZY, NY  12992

KRISTY COTY
6 SEARS BOULEVARD
PLATTSBURGH, NY  12901

KRISTY COUILLARD
96 BRIERWOOD LANE
BURLINGTON, VT  05408

KRISTY DAYLER
36 SANDRINGHAM CIRCLE
ORANGEVILLE, ON  L9W0A6

KRISTY FITZPATRICK
88 DELMONT AVE
WORCESTER, MA  01604

KRISTY FIUTKO
3403 WILDWOOD DR
NIAGARA FALLS, NY  14304

KRISTY HARRIGAN
68 CHASANDS DR
PLATTSBURGH, NY  12901

KRISTY HILSON
112 COBBLESTONE PLACE
ROCKWOOD, ON  N0B 2K0

KRISTY HINELINE
1613 COLBORNE ST EAST
BRANTFORD, ON  N3T 5L4

KRISTY JENSEN
14531 MCDONALD LANE
HUDSON, FL  34667

KRISTY LALONDE
4822 MISTWOOD AVE
PORTAGE, MI  49024

KRISTY LEMIEUX
4629 HAGGARTS SIDE ROAD
ELIZABETH TOWN , ONTARIO  K6T1A5

KRISTY MANZI
631 RIVERVIEW DR
UPPER SANDUSKY, OH  43351

KRISTY MCLINDEN
55 MOFFATT LANE
GUELPH, ON  N1G5E8

KRISTY MEAGHER
1872 OLIVIA CIRVLE
APOPKA, FL  32703

KRISTY ORGAN
152 SPRING ST
SHREWSBURY, MA  01545

KRISTY QUIRION
352 WHALOM ROAD
LUNENBURG, MA  01462

| |
|---|
| KRISTY RIGGLE<br>306 N 6TH STREET<br>YOUNGWOOD, PA  15697 |
| KRISTY RIGGLE<br>306 NORTH 6TH STREET<br>YOUNGWOOD, PA  15697 |
| KRISTY ROBINSON<br>1701 TEXEL<br>KALAMAZOO, MI  49048 |
| KRISTY SMITH<br>690 MYRA LANE<br>PORT CHARLOTTE, FL  33948 |
| KRISTY SOTO<br>2584 WILDGAME TRAIL<br>MYRTLE BEACH, SC  29588 |
| KRISTY SOTO<br>2584 WILDGAME TRAIL<br>MYRTLE BEACH, TX  29588 |
| KRISTY VANDERKOOI<br>7501 BECKERS LANE 7B<br>ENGLEWOOD, FL  34224 |
| KRISTY VELAZQUEZ<br>6-13 BAMFORTH ROAD<br>VERNON, CT  06066 |
| KRISTY VOGEL<br>450 FAIRMONT AVE<br>NORTH TONAWANDA, NY  14120 |
| KRISTY WINEGARD<br>19 ARGENTO CRESCENT<br>WOODBRIDGE, ON  L4H0B5 |
| KRISTY WOODEN<br>414 BRECKENRIDGE DRIVE<br>DUNLAP, IL  61525 |
| KRISTYN BIGNELL<br>218 LINDSAY STREET NORTH<br>LINDSAY, ON  K9V 1T9 |
| KRISTYN FISCHER<br>6276 TEMPLETON TERRACE<br>SUN PRAIRIE, WI  53590 |
| KRISTYN JORDAN<br>12 EAST COLRAIN RD<br>COLRAIN, MA  01340 |
| KRISTYN MORELAND<br>4013 BARTON ST<br>NIAGARA FALLS, NY  14305 |
| KRISTYN ROSE<br>4350 SHISLER ROAD<br>CLARENCE, NY  14031 |
| KRISTYN WALLACE<br>43 HANNA AVENUE<br>TORONTO, ON  M6K 1X1 |
| KRISTYNE JOYAL<br>7233 S 40TH<br>CLIMAX, MI  49034 |
| KRYSTAL BOVILL<br>1492 MILLER ST NE<br>PALM BAY, FL  32905 |
| KRYSTAL CHESTNA<br>78 MAIN STREET APT 2<br>PRINCETON, MA  01541 |
| KRYSTAL CURRIE<br>15490 SIMCOE ST<br>PORT PERRY, ON  L9L 1M2 |
| KRYSTAL DUTKIEWICZ<br>3901 PAPOOSE TRAIL<br>ALLEGAN, MI  49010 |
| KRYSTAL EDWARDS<br>4150 SAUNDERS CRES<br>BURLINGTON, ON  L7M0B2 |
| KRYSTAL ELLIOTT<br>194 HOULE ROAD<br>HYDE PARK, VT  05655 |
| KRYSTAL GABEL<br>7667 S ARBORY LN<br>LAUREL, MD  20707 |
| KRYSTAL HUNEYCUTT<br>4193 RAVENWOOD DR<br>LITTLE RIVER, SC  29566 |
| KRYSTAL LEWIS<br>863 FISKE ROAD<br>WEST CHAZY, NY  12992 |
| KRYSTAL SCHWARTZ<br>8900 30 1/2 STREET<br>GOBLES, MI  49055 |
| KRYSTAL SHUBARGA<br>5138 ANCIL ROAD<br>TOLEDO, OH  43615 |

KRYSTAL STEWART
13 WOODFIELD AVE
TOWNSEND, ON  N0A 1S0

KRYSTAL TOWNS
2884 DARIEN ROAD
BURLINGTON, ONTARIO, CANADA  L7M4K1

KRYSTEN MALLETT
20 CRESTON ST
WORCESTER, MA  01604

KRYSTEN MALLETT
20 CRESTON ST
WORCESTER, MA  01604

KRYSTLE CHABITCH
207 E HIGHWAY ST
VICKSBURG, MI  49097

KRYSTLE LAUER
502 25TH STREET APT 1
NIAGARA FALLS, NY  14301

KRYSTYNA BEBEE
405 HYACINTHE BLVD UNIT 26
MISSISSAUGA, ON  L5A 3N1

KRYSTYNA KACZOR
105 EAST MAPLEMERE RD
WILLIAMSVILLE, NY  14221

KRZYSZTOF KACPRZAK
5 GALAHAD RD
NORTHBORO, MA  01532

KRZYSZTOF SKOWRONSKI
11 NAVAJO ROAD
WORCESTER, MA  01606

KUMAR CHINNASWAMY
111 WHARTON ROW
GROTON, MA  01450

KUMERT CHOW
78 WALNUT GROVE CRESCENT
RICHMOND HILL, ON  L4S 1Z2

KUMUDU AMARASINGHE
36 SAFFRON COURT
OTTAWA, ON  K2J4R7

KUNAL SAHA
7 DUCEPPE
CANDIAC, QC  J5R 6N1

KURT BAILEY
5 MINNETONKA TRAIL
EAST HAMPTON, CT  06424

KURT BEITLER
519 BEAVER ST EXT
MARS, PA  16046

KURT BOWSER
2002 LINDEN WOOD COURT
MURRYSVILLE, PA  15668

KURT DAVIS
1339 WESTWOOD  DR
NORTH TONAWANDA, NY  14120

KURT FRAZIER
4520 CARMICHAEL LANE
GENESEO, NY  14454

KURT GARY MARQUARDT
3 RUSTIC DRIVE
ESSEX JUNCTION, VT  05452

KURT GOODYKE
4035 VAN BUREN ST
HUDSONVILLE, MI  49426

KURT GOODYKE
4035 VAN BUREN
HUDSONVILLE, MI  49426

KURT GREGOR
3946 LIZ CIRCLE
DOYLESTOWN, PA  18902

KURT HARTMANN
16  ORCHARD ST
S GRAFTON, MA  01560

KURT HINTZMAN
9605 HERON BAY ROAD
BLOOMINGON, IL  61705

KURT HOFMAN
10275 EASTERN AVE SE
WAYLAND, MI  49348

KURT HOFMAN
10275 EASTERN
WAYLAND, MI  49348

KURT J FITZPATRICK
303 N SANGAMON STREET
LINCOLN, IL  62656

KURT KUBLBECK
39 SCHOOL STREET
ASHBURNHAM, MA  01430

KURT LANGE
8816 WATERVIEW RD
MACHESNEY PK, IL  61115

KURT LESSARD
PO BOX 1
BARNARD, VT  05031

KURT MANG
1345 MILITARY RD
KENMORE, NY  14217

KURT MAST
9109 BLUFF LAKE ST.
ZEELAND, MI  49464

KURT MATTOX
411 PALO VERDE DR
NAPLES, FL  34119

KURT MEISTER
E 6712 N DEWEY
REEDSBURG, WI  53959

KURT NICKEL
11 BROOKBANK
FONTHILL, ON  L0S1E1

KURT PAYNE
PO BOX 835533
MIAMI, FL  33283

KURT R THOMAN
8613 N 36TH STREET
RICHLAND, MI  49083

KURT RIESS
PO BOX 90
MENDON, MA  01756

KURT STUMPF
219 OAKWOOD DR
WILLIAMSVILLE, NY  14221

KURT TODAS
3010 HILLANBROOK DRIVE
PORTAGE, MI  49024

KURT WEICHERT
20448 BRENTWOOD
LIVONIA, MI  48152

KVETA KRAL
638 QUEEN STREET WEST
TORONTO, ON  M6J 1E4

KYLA ABBOTT
333 MAVERICK STREET
WATERLOO, ON  N2K0A4

KYLA BROUILLETTE
62 TIMBERLAND CIRCLE S
FORT MYERS, FL  33919

KYLA DEANGELO
217 RUNYON AVE
PISCATAWAY, NJ  08854

KYLA HOGAN
2 ARTHUR ST
COBDEN, ON  K0J1K0

KYLE BEARSS
11372 FOWLER ROAD
PORT COLBORNE, ON  L3K5V4

KYLE BIRD
320 PARK ST
PLAINWELL, MI  49080

KYLE BULLOCK
153 BURKHOLDER ST
STOUFFVILLE, ON  L4A 4J5

KYLE CHARBONNEAU
46 WHISPERING PINE CIRCLE
WORCESTER, MA  01606

KYLE DEKONING
44 WAFFLER CRESCENT
CAMBRIDGE, ON  N1P 1H6

KYLE DOMOGALA
53 GREEN LAKE DRIVE
ORCHARD PARK, NY  14127

KYLE ELLIS
3380 116TH AVE
ALLEGAN, MI  49010

KYLE ERICKSON
461 RIDGE ROAD PO BOX 842
RIDGEWAY, ON  L0S 1N0

KYLE FLEMING
102 LIVINGSTON BAY CT
MICHSAWAKA, IN  46544

KYLE FLETCHER
1233 GRISWOLD ST SE
GRAND RAPIDS, MI  49507

KYLE FRANK
2619 BARKWOOD LANE
KALAMAZOO, MI  49004

KYLE GENGO
27 HUNTINGWOOD DRIVE
EAST AMHERST, NY  14051

KYLE GOUVEIA
1595 CALVERTON COURT
MISSISSAUGA, ON  L5G 2W4

KYLE HALL
134 TENTH AVENUE
NORTH TONAWANDA, NY  14120

KYLE HYZIAK
PO BOX 1572
07827, NJ  07827

KYLE JACOBSON
18 BUCKHILL RD.
NORTHBOROUGH, MA  01532

KYLE JOHNSTON
2644 CAVENDISH DR
BURLINGTON, ON  L7P3V7

KYLE KASPER
65 FORT BROWN DRIVE
PLATTSBURGH, NY  12903

KYLE KAZEROID
95 TOLPA CIRCLE
CHICOPEE, MA  01020

KYLE KEISER
7181 W KL AVE
KALAMAZOO, MI  49009

KYLE KELLAND
81 LIDDLE LANE
BELLVILLE, ONTARIO  K8N 5X1

KYLE KNOX
2325 OLD JACKSONVILLE ROAD
SPRINGFIELD, IL  62704

KYLE KOWTALUK
4680 HW3 RR5
SIMCOE, ON  N3Y4K4

KYLE KOWTALUK
4680 HWY 3 RR5
SIMCOE, ON  N3Y4K4

KYLE KUSTERMAN
406 E WASHINGTON
CASEY, IL  62420

KYLE KWASNY
25160 AQUA DR
ELKHART, IN  46514

KYLE LEAS
73 BIGELOW ST
NORTH BROOKFIELD, MA  01535

KYLE LONGE
18 CRANWELL AVENUE
SOUTH BURLINGTON, VT  05403

KYLE MARTIN
31 EAGLESTONE LANE
BARRIE, ON  L4N0J3

KYLE MATTESON
2111 LANE DRIVE
DOWLING, MI  49050

KYLE NELSON
1901 GREENVIEW DR
PEKIN, IL  61554

KYLE NEWTON
75 WEST RIVER ST
ORANGE, MA  01364

KYLE OLIVER
81 LIDDLE LANE
BELLEVILLE, ONTARIO  K8N5X1

KYLE PHILLIPS
4124 FESTIVAL POINTE BLVD
MULBERRY, FL  33860

KYLE R KOWTALUK
4680 HIGHWAY 3 E RR 5 STN MAIN
SIMCOE, ON  N3Y4K4

KYLE REINDERS
31 SEBAS COURT
CAMBRIDGE, ON  N1R 6M4

KYLE RICHARDSON
384 BEAUMONT DR
BRACEBRIDGE, ON  P1L 1X2

KYLE ROCK
959 RT 22B
SCHUYLER FALLS, NY  12985

KYLE ROTH
10875 HOWE RD
CLARENCE, NY  14031

KYLE SIEWERT
3729 WEXFORD DRIVE
SPRINGFIELD, IL  62704

| |
|---|
| KYLE STURROCK<br>20 WESLEYAN COURT<br>ANCASTER, ON  L9G 5C5 |
| KYLE TANCRELL<br>1843 WISCONSIN AVE<br>PALM HARBOR, FL  34683 |
| KYLE TANCRELL<br>1843 WISCONSIN AVE.<br>PALM HARBOR, FL  34683 |
| KYLE WARRENBURG<br>664 CANDLERIDGE DR<br>CINCINNATI, OH  45233 |
| KYLE WATKINS<br>703 DEVON DR<br>GERMANTOWN HILLS, IL  61548 |
| KYLE YOUNG<br>108 MAPLE DRIVE<br>BOWMANSVILLE, NY  14026 |
| KYLEE SCHNEIDER<br>306 N PENNSYLVANIA AVE<br>FREMONT, OH  43420 |
| KYLENE ADAMS<br>917 SOUTH BURDICK STREET<br>KALAMAZOO, MI  49001 |
| KYLIE EVANZ<br>6380 18TH AVE N<br>SAINT PETERSBURG , FL  33710 |
| KYLIE HENEGHAN<br>1481 W DECATUR ST<br>DECATUR, IL  62522 |
| KYLIE KANE<br>17552 INGRAM RD<br>FORT MYERS, FL  33967 |
| KYLIE WALLER<br>2389 EBURY LANE<br>HUDSON, OH  44236 |
| KYNA TRAN<br>8 GORDON STREET 1<br>QUINCY, MA  02171 |
| KYRSTAL HUNEYCUTT<br>4193 RAVENWOOD DR<br>LITTLE RIVER, SC  29566 |
| L AVON CRIST<br>5083 BOLIVAR ROAD<br>WELLSVILLE, NY  14895 |
| L BENJAMIN PFAFF<br>2951 CENTRAL AVE<br>FT MYERS , FL  33901 |
| L BENJAMIN PFAFF<br>2951 CENTRAL AVE<br>FT MYERS, FL  33901 |
| L CALABRESE WARGO<br>1217 BUCHANAN AVENUE<br>ALIQUIPPA, PA  15001 |
| L CHARLES PAPKE<br>290 LONG MEADOW LANE<br>ROTONDA WEST, FL  33947 |
| L DIANE LECOURSDERY<br>1770 RUISSEAU SUD<br>ST-MATHIEU-DE-BELOEIL, QC  J3G2C9 |
| L DUANE MCINTYRE<br>PO BOX 58<br>QUINCY, IL  62306 |
| L ERIC WYSOCKI<br>13200 HAVERHILL DR<br>PLYMOUTH, MI  48170 |
| L GOOD<br>2630 OLD PHILADELPHIA PIKE<br>BIRD IN HAND, PA  17505 |
| L HUGHES JR<br>8175 COLONIAL MEADOWS DRIVE<br>LEWIS CENTER, OH  43035 |
| L J SCAVONE<br>35 CHARLOTTE DRIVE<br>TOLLAND, CT  06084 |
| L JEANNE SCHEURER<br>15 OPHIR<br>LINCOLN, IL  62656 |
| L M FEEHELY<br>12 WILSON STREET<br>TOTTENHAM, ON  L0G 1W0 |
| L R LYN<br>2808 TRADEWIND DRIVE<br>MISSISSAUGA, ON  L5N 6L1 |
| L.THOMAS CAREY<br>129 MAIN ST<br>WESTMINSTER , MA  01473 |

LAAWRENCE ZUKOWSKI
4571 BAY BEACH LANE
FORT MYERS BEACH, FL 33931

LACEY BROWN
304 FAIRFAX
KALAMAZOO, MI 49001

LACEY CORROW
1 STEPHEN DR
ENFIELD, CT 06082

LACEY LITTERAL
8901 US RT 22 NE
NEW HOLLAND, OH 43145

LACEY PATNELLA
759 HARRISON AVE
TONAWANDA, NY 14223

LACEY SISK
7006 DEBORAH LANE
NIAGARA FALLS, NY 14304

LACI SIMMONS
17 HOWARD ST
GOUVERNEUR, NY 13642

LACIE ROMANOTTO
2201 WARWICK DRIVE
SPRINGFIELD, IL 62704

LADEAN MARTIN
47CELESTIAL TERRACE
GREENCASTLE, PA 17225

LADONNA MATCHETT
109 TYLER AVE
LAKELAND, FL 33801

LAGERTHA PHILLIPS
2043 STONE VALLEY PL
REYNOLDSBURG, OH 43068

LAIMA CERNIUS INK
1225 FOX GLEN DRIVE
ST CHARLES, IL 60174

LAIMA COYLE
345 BURTON ROAD
OAKVILLE, ON L6K2L3

LAJANA PETRELLI
209 CHARLES STREET
GILLESPIE, IL 62009

LAJANA PETRELLI
209 CHARLES STREET
GILLESPIE, IL 62033

LAKELAND AIRPORT
3900 DON EMERSON DR., SUITE 210
LAKELAND, FL 33811


LAKSHMANA PARAMANANTHAN
1423 RIMON STREET
MISSISSAUGA, ON L5V 1T9

LAKSHMI GORDANEER
2191 AUSTIN COURT
BURLINGTON, ON L7L6V5

LAL RISHI
3560 WEINBRENNER RD
NIAGARA FALLS, ON L2G7Y4

LALONDA DECARLO
10900 HOWE ROAD
CLARENCE, NY 14031

LALONNA DICKEN
4671 E HILLCREST DR
BERRIEN SPRINGS, MI 49103

LAMAR STOLTZFUS
21210 PELICAN SOUND DR 202
ESTERO, FL 33928

LAMAR TANNHEIMER
8445 LYNDON
DETROIT, MI 48238

LAMETRA DULANEY
1359 SMITH ROAD
COLUMBUS, OH 43207

LAMI COYLE
4749 COUNTRY WALK LN
SYLVANIA, OH 43560

LAN HUYNH
5228 PAUL EMILE PETIT
ST LEONARD, QC H1R3Z5

LAN HUYNH
8780 SAN FRANCISCO
BROSSARD, QC J4X 2S7

LANA BARBOZA LUM
2811 BAYPOINTE CIRCLE
TAMPA, FL 33611

LANA BARTHELMES
420 HIGHWAY 45
LORIS, SC 29569

| |
|---|
| LANA BODNAR<br>855 ARNOLD CRES<br>NEWMARKET, ON  L3Y 2E4 |
| LANA CROSBY<br>34 NATIONAL BLVD<br>BEAUFORT, SC  29907 |
| LANA DEMERITT<br>7 THAYER POND DR<br>N OXFORD, MA  01537 |
| LANA FASIG<br>2600 TENNYSON DR<br>SPRINGFIELD, IL  62711 |
| LANA YORK<br>42 DUNBLANE AVE<br>ST. CATHARINES, ON  L2M 3Z7 |
| LANAE BOHR<br>220 MONTROSE AVE<br>KALAMAZOO, MI  49001 |
| LANAE DANIELSON<br>1726 WEYMOUTH<br>GRAND RAPIDS, MI  49508 |
| LANAE DANIELSON<br>1726 WEYMOUTH DR SE<br>GRAND RAPIDS, MI  49508 |
| LANAE DANIELSON<br>1726 WEYMOUTH DRIVE SE<br>GRAND RAPIDS, MI  49508 |
| LANCE ALEKSIEWICZ<br>38 OAK ST<br>MANVILLE, RI  02838 |
| LANCE DUFFY<br>38-J HOBBES LANE<br>ROCHESTER, NY  14624 |
| LANCE FLURY<br>168 LAKEVIEW DR<br>WILLIAMSVILLE, IL  62693 |
| LANCE FULLER<br>85 HOGAN POINT RD<br>HILTON, NY  14468 |
| LANCE LAMAR<br>2525 VAN OMMEN DR<br>HOLLAND, MI  49424 |
| LANCE LUNETTA<br>4 AVONMORE CR<br>NEPEAN, ON  K2G 6J7 |
| LANCE RINGEL<br>POST OFFICE BOX 123<br>RHINECLIFF, NY  12574 |
| LANCE WILLIAMS<br>6129 SUMMER ST<br>NIAGARA FALLS, ON  L2G 1L3 |
| LANDMARK FINANCIAL GROUP JULIUS DIVECCHIO<br>369 MANSFIELD AVE<br>PITTSBURG, PA  15220 |
| LANDRY SYLVIE<br>2839 CHARTRES<br>MASCOUCHE, QC  J7K 4E8 |
| LANE HOLDING<br>50 MISSION HILL DRIVE<br>BROCKPORT, NY  14420 |
| LANE PRENTICE<br>9 SHIRLEY ANNE DR. S.  RR1<br>LITTLE BRITAIN, ON  K0M2C0 |
| LANGIS MICHAUD<br>3105 SOMERSET<br>ST LAURENT, QC  H4K 1R7 |
| LANI BROOKS<br>5403 KYLER HILL RD<br>LITTLE VALLEY, NY  14755 |
| LANI GEETING<br>2552 S WOLF LAKE RD<br>MUSKEGON, MI  49442 |
| LANI I GEETING<br>2552 S WOLF LAKE ROAD<br>MUSKEGON, MI  494424890 |
| LANI JENDROWSKI<br>29 NEWTON AVE<br>AKRON, NY  14001 |
| LANIE ALEXOPOULOS<br>121 CANTERBURY LANE<br>LONGMEADOW, MA  01106 |
| LANNY LEVINE<br>1 MCGILL APT 202<br>MONTREAL, QC  H2Y4A3 |
| LAQUITA HAYNES<br>6049 GOLF AND SEA BLVD<br>APOLLO BEACH, FL  33572 |

LARA CAPES
7226 MILL POND CIRCLE
NAPLES, FL  34109

LARA EATON
155 LEFOLL BLVD
SOUTH WINDSOR, CT  06074

LARA HOWLEY
1760 HAVELOCK AVE
NORTH PORT, FL  34286

LARA PERRAULT
5737 BONALY CT
DUBLIN, OH  43016

LARA SCHLICHT
5025 KINSINGER LANE
PLEASANT PLAINS, IL  62677

LARA WOZNIAK
133 SWOPE RD
SLIPPERY ROCK, PA  16057

LARAE BEST
8597 DAGGETT HOLLOW RD
BOLIVAR, NY  14715

LARAINE BANZ
2623 DRIFTWOOD LN
ROCKFORD, IL  61107

LARAINE CLANCY
76 FAIRINGTON CRESCENT
ST CATHARINES, ON  L2N 6G6

LARAINE FALCON
35 FAR VIEW ROAD
HAMBURG, PA  19526

LARAINE LAWRENCE
8 JESSICA LANE
GUELPH, ON  N1H 6J1

LAREE DEFRANCO
4909 MEYER ROAD
NORTH TONAWANDA, NY  14120

LARI ROBERTS
20006 M60 EAST
THREE RIVERS, MI  49093

LARISA ALEKSEYEVA
65 LAKE AVE APT 520
WORCESTER, MA  01604

LARISA WALSH
1435 NW 25TH PL
CAPE CORAL, FL  33993

LARISSA DOBSON
8260 FEDDICK RD
HAMBURG, NY  14075

LARISSA GELYON
560 EAST RIVER RD
GRAND ISLAND, NY  14072

LARRY  L BEACHY DDS
1950 SW PALM CITY RD  4101
STUART, FL  34994

LARRY 11DENTON
2709 KILLARNE RD
SPRINGFIELD, IL  62711

LARRY ADELSPERGER
380 MELMORE ST
TIFFIN, OH  44883

LARRY ADKINS
201 ASH AVENUE
MOUNDSVILLE, WV  26041

LARRY ALARIA
320 HEIGHTS AVE
TAYLORVILLE, IL  62568

LARRY ANDERSON
3415 VALLEY WOODS DRIVE
CHERRY VALLEY, IL  61016

LARRY ANDERSON
5559 WHITE PLAINS WAY
ROCKFORD, IL  61108

LARRY ANTHONY
33 ERIE AVE N
FISHERVILLE, ON  N0A 1G0

LARRY ARBETMAN
12263 N LEDGES DR
ROSCOE, IL  61073

LARRY BADGLEY
5445 BARNUM RD.
AKRON, NY  14001

LARRY BAKER
PO BOX 16518
WEST PALM BEACH, FL  33416

LARRY BANKS
156 GOLDFINCH CRES
PERKINSFIELD, ON  L0L 2J0

LARRY BEEBE
1683 WOODLANDS DR
MAUMEE, OH  43537

LARRY BEEBE
3209 STONE WALL RD
MAUMEE, OH  43537

LARRY BEHNFELDT
2692 NE HIGHWAY 70
ARCADIA, FL  34266

LARRY BELKIN
26 MAIDA DR
SPENCERPORT, NY  14559

LARRY BILSKI
2173 FIRESTONE WAY
LAKELAND, FL  33810

LARRY BINDER
444 WATER STREET
CLINTON, MA  01510

LARRY BOELMAN
10021 S VAN KAL RD
MATTAWAN, MI  49071

LARRY BOELMAN
10021 S VANKAL RD
MATTAWAN, MI  49071

LARRY BRACKEMYER
16409 BISHOP RD
MORRISON, IL  61270

LARRY BRAY
9773 ST RT 107
MONT PELIER, OH  43543

LARRY BRENNEMAN
1984 HERITAGE LOOP
MYRTLE BEACH, SC  29577

LARRY BROWN
10 UPTON COURT
AYR, ON  N0B1E0

LARRY BULLINGTON
26221 W CHICAGO
REDFORD, MI  48239

LARRY BULLINGTON
26221 WEST CHICAGO
REDFORD, MI  48239

LARRY BUTLER
140 S GRASSE RIVER RD
MASSENA, NY  13662

LARRY CAIN
921 E MOSSVILLE ROAD
PEORIA, IL  61615

LARRY CARY
525 MONTEGO BAY DR
LAKE WALES, FL  33859

LARRY CASSELLA
2 DRUMMOND AVE
WORCESTER, MA  01605

LARRY CHUD
2335 WUTHERING HEIGHTS
OAKVILLE, ON  L6M0E8

LARRY COLEMAN
18 SUGAR CREEK LN
GLENARM, IL  62536

LARRY CORBIN
175 MARACAL WAY
PUNTA GORDA, FL  33983

LARRY COVRE
4455 PARK STREET
NIAGARA FALLS, ON  L2E2P4

LARRY CRONKWRIGHT
69 HIGHLAND DR RR4
BRANTFORD, ON  N3T5L7

LARRY CUSTER
816 PURCHASE
GRAND RAPIDS, MI  49525

LARRY D HILDEBRAND
20922 ISLAND SOUND CIRCLE UNIT 304
ESTERO, FL  33928

LARRY DELUCA
10498 STATE HIGHWAY 150
RAYLAND, OH  43943

LARRY DEMINGS
25 SUGGITT DRIVE PO BOX 104
NESTLETON, ON  L0B 1L0

LARRY DEMINGS
25 SUGGITT DRIVE PO BOX 104
NESTLETON, ON  L0B 1L0

LARRY DOBLE
23 THE PINES LANE
SUNDERLAND, ON  L0C1H0

| |
|---|
| LARRY DRENTH |
| 2407 OAKLAND FARM TRL |
| PORTAGE, MI  49024 |
| LARRY DUFF |
| 15 LARCHWOOD AVE |
| OTTAWA, ON  K1Y 2E3 |
| LARRY DUPEE |
| 24 MOUNTAIN VIEW DR |
| ROUSES POINT , NY  12979 |
| LARRY DUVAL |
| 1228 BUENA VISTA DRIVE |
| NORTH FORT MYERS, FL  33903 |
| LARRY E BURNSIDE |
| 4192 MOLLINEAUX RD |
| FRANKFORT, MI  49635 |
| LARRY EATON |
| 837 DANIEL SHAYS HIGHWAY |
| NEW SALEM, MA  01355 |
| LARRY EBERHARDT |
| 10185 MILL RD |
| MEDINA, NY  14103 |
| LARRY EMO |
| S 11615 LAKERIDGE ROAD |
| SUNDERLAND, ON  L0C 1H0 |
| LARRY EMO |
| S 11615 LAKERIDGE ROAD |
| SUNDERLAND, ON  L0C 1H0 |
| LARRY FACE |
| 8204 VILLA GRANDE |
| SARASOTA, FL  34243 |
| LARRY FAGEL |
| 48 CANDLELIGHT COURT |
| PORT PERRY, ON  L9L1S1 |
| LARRY FEDRIGO |
| 1607 EAST LAKE DR |
| NOVI, MI  48377 |
| LARRY FEDRIGO |
| 35248 INDUSTRIAL RD |
| LIVONIA, MI  48150 |
| LARRY FELSKE |
| 7915 ST RTE 101 W |
| CASTALIA, OH  44824 |
| LARRY FIELD |
| 1662 SCHOELLKOPF |
| LAKE VIEW, NY  14085 |
| LARRY FINOCCHI |
| 298 VALRIDGE DRIVE |
| ANCASTER, ON  L9G 0A9 |
| LARRY FRAPPIER |
| 414 4TH STREET EAST |
| CORNWALL, ON  K6H2J6 |
| LARRY FRASER |
| 345 KOPE KON PT |
| COLDWATER, MI  49036 |
| LARRY FROOK |
| 655 FIRST ST EAST |
| OWEN SOUND, ON  N4K 6C4 |
| LARRY G DORAN |
| 5272 MELWOOD CT |
| DECATUR, IL  62521 |
| LARRY GARTLEY |
| 2422 TAIT AVE |
| BURLINGTON, ON  L7P 1H1 |
| LARRY GELTMACHER |
| 600 CORAL RD |
| COLCHESTER, IL  62326 |
| LARRY GERWIG |
| 2006 20TH AVE PKWY |
| INDIAN ROCKS BEACH, FL  33785 |
| LARRY GLASCOTT |
| 57 CEDAR RIDGE DR |
| WEST SENECA, NY  14224 |
| LARRY GOODALE |
| 216 LOCHEED DR |
| HAMILTON, ON  L8T 5A5 |
| LARRY GOODLIN |
| 93 GIBSON RD |
| GREENVILLE, PA  16125 |
| LARRY GRISCHOW |
| 3103 N 22ND ST |
| DECATUR, IL  62526 |
| LARRY HANSON |
| 110 DULANEY DRIVE |
| WEST UNION, OH  45693 |
| LARRY HARMAN |
| 2525 EVERWOOD CT |
| THE VILLAGES, FL  32162 |

LARRY HARMAN
2525 EVERWOOD
THE VILLAGES, FL  32162

LARRY HARMON
803 HEIGHTS AVE
TAYLORVILLE, IL  62568

LARRY HAYNOR
40355 C.R. 653
PAW PAW, MI  49079

LARRY HEATH JR
837 CROSWELL STREET
ADRIAN, MI  49221

LARRY HEIKEN
806 PLATT WAY
HUDSON, IL  61748

LARRY HENWOOD
614-2050 AMHERST HEIGHTS DRIVE
BURLINGTON, ON  L7P 4M6

LARRY HENWOOD
614-2050 AMHERST HEIGHTS DRIVE
BURLINGTON, ON  L7P 4M6

LARRY HYMES
PO BOX 646
NEOGA, IL  62447

LARRY INGOGLIA
445 MCCAFFREY RD
NEWMARKET, ON  L3X1T6

LARRY IRWIN
92 BOOTH DR
STOUFFVILLE, ON  L4A 4K4

LARRY J KAHO JR
PO BOX 265
GALLOWAY, OH  43119

LARRY JOHNSON
3360 TWIN RIDGE LN
ROCKFORD, IL  61109

LARRY JOHNSON
3360TWIN RIDGE LN
ROCKFORD, IL  61109

LARRY KAPLAN
990 HILLS
ST-LAURENT, QC  H4M2V8

LARRY KEOGH
16 DOUGLAS DR BOX 297
ALLISTON, ON  L9R1V5

LARRY KLUG
8690 STEVENSVILLE-BARODA RD
BARODA, MI  49101

LARRY KOPELMAN
3749 KIGSLEY DRIVE
MYRTLE BEACH, SC  29588

LARRY KUEBLER
897 THOMAS FOX DR W
NORTH TONAWANDA, NY  14120

LARRY L HINTON
10302 SW 41ST PLACE
GAINESVILLE, FL  32608

LARRY LAFAVE
18369 LANA DRIVE
CORNWALL, ON  K6H 7L9

LARRY LANGLEY
969 DOMINION AVE
MIDLAND, ON  L4R4W2

LARRY LEONARD
4813 OAK HILL RD
ROCHESTER, IL  62563

LARRY LICHTY
117 ELMORE DRIVE
ACTON, ON  L7J1T3

LARRY LIGGETT
335 BOYER CT
MARSHALL, MI  49068

LARRY LIND
3555 WENTWORTH DR
WYOMING, MI  49519

LARRY LOUNSBERY LOUNSBERY
4180 HIGHLAND DRIVE
FREMONT, MI  49412

LARRY LOVE
205 25TH AVE NORTH
NORTH MYRTLE BEACH , SC  29582

LARRY LUCYSHYN
1754 CLIFTON GREEN
BURLINGTON, ON  L7P 2X8

LARRY MACKINNON
12 ELIZABETH RD
HEWITT, NJ  07421

| |
|---|
| LARRY MACKOWIAK<br>51616 CLUBHOUSE DR<br>SOUTH BEND, IN  46628 |
| LARRY MARKMAN<br>201 WINDING LANE<br>THORNHILL, ON  L4J 5J4 |
| LARRY MARZETTI<br>9232 CALOOSA DRIVE<br>NORTH FORT MYERS, FL  33903 |
| LARRY MARZETTI<br>UNIT 29 6044 SWAYZE DR<br>NIAGARA FALLS, ON  L2J4G9 |
| LARRY MAYER<br>7706 BRIDLEWOOD RD<br>CALEDONIA, IL  61011 |
| LARRY MIKLE<br>87 N MINGES ROAD<br>BATTLE CREEK, MI  49015 |
| LARRY MIKULEC<br>3600 EWINGS RD<br>LOCKPORT, NY  14094 |
| LARRY MILITELLO<br>71 WIDE BEACH RD<br>IRVING, NY  14081 |
| LARRY MILLER<br>15091 BROOKRIDGE BLVE<br>BROOKSVILLE, FL  34613 |
| LARRY MILLER<br>5120 E EMPIRE AVE<br>BENTON HARBOR, MI  49022 |
| LARRY MILLER<br>5120 E EMPIRE AVENUE<br>BENTON HARBOR, MI  49022 |
| LARRY MING<br>52 WYMAN CRESCENT<br>BRADFORD, ON  L3Z 3J6 |
| LARRY MOONEY<br>7 SENECA DRIVE<br>PLATTSBURGH, NY  12901 |
| LARRY MORREALE<br>6341 INDUCON DRIVE EAST<br>SANBORN, NY  14132 |
| LARRY MORY<br>14 EAST SPRUCE ST<br>EMMAUS, PA  18049 |
| LARRY MUSSIO<br>61 HEMLOCK CRES<br>BELLEVILLE, ON  K8N5Y2 |
| LARRY NEVILL<br>10 WILLIMANTIC DR<br>ROCHESTER, ILL  62563 |
| LARRY NEWHOUSE<br>10160 WOODLAWN DR<br>PORTAGE, MI  49002 |
| LARRY NEWMAN<br>117 EAST CHRISMAN DR<br>MEREDOSIA, IL  62665 |
| LARRY NIENHUIS<br>4757 CHARLESTON CT<br>HOLLAND, MI  49423 |
| LARRY NYBORN<br>513 SUTTON ST<br>NORTHBRIDGE, MA  01534 |
| LARRY PAGELS<br>68610 BALK RD<br>STURGIS, MI  49091 |
| LARRY PARTRIDGE<br>15-2123 WALKERS LINE<br>BURLINGTON, ON  L7M 3Z9 |
| LARRY PARTRIDGE<br>15-2123 WALKERS LINE<br>BURLINGTON, ON  L7M 4Z9 |
| LARRY PETERSON<br>112 NORTH ADAMS<br>EL PASO, IL  61738 |
| LARRY POGACHAR<br>1 HIGHLAND DRIVE<br>GRIMSBY, ON  L3M 4E7 |
| LARRY POLMATEER<br>393 CANNON STREET EAST<br>HAMILTON, ON  L8L 2C5 |
| LARRY R COX<br>152 EAST 8TH ST<br>HAMILTON, ON  L9A3L6 |
| LARRY R MUSSIO<br>61 HEMLOCK CRES<br>BELLEVILLE, ON  K8N 5Y2 |