LARRY REVO
107 HICKORY HILL RD F
WILLIAMSVILLE, NY  14221

LARRY REVO
107 HICKORY HILL
WILLIAMSVILLE, NY  14221

LARRY ROBBINS
110 41ST STREET
ALTOONA, PA  16601

LARRY ROMICK
17213 TWP RD 178
ARLINGTON, OH  45814

LARRY ROSS
1201 WALL ROAD
WEBSTER, NY  14580

LARRY ROST
640 NORTH CO RD 1475 EAST
TUSCOLA, IL  61953

LARRY RYHORSKI
130N - 3 HICKORY TREE RD
TORONTO, ON  M9N3W5

LARRY SALERNO
2241 RT 414
WATERLOO, NY  13165

LARRY SALERNO
551 GRAVEL RD
SENECA FALLS, NY  13148

LARRY SAMPLE
1778 STRATHMORE CIRCLE
MOUNT DORA, FL  32757

LARRY SCHALL
8769 SWEETBRIAR LANE
CHATHAM, IL  62629

LARRY SCHAUPP
10911 CIRCLE PINE RD
N FT MYERS, FL  33903

LARRY SCHMOR
4 FONTHILL CRT
ST CATHARINES, ON  L2N7R4

LARRY SCHUELLER
901 LOOKINGGLASS
PORTLAND, MI  48875

LARRY SCHUITEBOER
127 EAST MILL
ATHENS, MI  49011

LARRY SCOTT
129 CORNWALL HEIGHTS
BRAMPTON, ON  L6W 2J1

LARRY SCOTT
405-610 WILLIAM ST S
GANANOQUE, ON  K7G 3A4

LARRY SHELTON
8614 OAKSIDE STREET
PORTAGE, MI  49002

LARRY SHIELDS
4805 HANOVER RD
HORTON, MI  49246

LARRY SIELKEN
661 MARSHALL RD
COLDWATER, MI  49036

LARRY SILVERMAN
3809  E ORANGE DR
HERNANDO, FL  34442

LARRY SILVERMAN
3809 E ORANGE DR
HERNANDO, FL  34442

LARRY SILVERMAN
3809 E. ORANGE DR.
HERNANDO, FL  34442

LARRY SIM
29 SWITZER CRESCENT
BINBROOK, ON  L0R1C0

LARRY SMITH
1878 M-40
HOLLAND, MI  49423

LARRY SMITH
27 HIGH PINE CIRCLE
WILBRAHAMN, MA  01095

LARRY SMITH
685 BURCALE RD C7
MYRTLE BEACH, SC  29579

LARRY SORG
645 TUCKER RD
FREMONT, OH  43420

LARRY SPEER
745 EAST AVE
HILTON, NY  14468

LARRY STALEY
50 CIRCLE DR
SPRINGFEILD, IL  62703

LARRY STALEY
50 CIRCLE DRIVE
SPRINGFIELD, IL  62703

LARRY STARRETT
40 MIMI STREET
SEBRING, FL  33870

LARRY STATES
6198 LAKE ST
KINGSVILLE, OH  44048

LARRY STEGINK
6167 OLD LOG TRAIL
KALAMAZOO, MI  49009

LARRY STEGMAN
1005 BRITTEN AVE
LANSING, MI  48910

LARRY TARNOWSKI
8 WOODCROFT CRES
WATERDOWN, ON  L0R2H5

LARRY THURMAN
1097 GULL CT
CALABASH, NC  28467

LARRY TRAVIS
138 ASH CIR
WHEELING, WV  26003-1777

LARRY TRENT
5 WOODS LANE
EAST ALTON, IL  62024

LARRY TURNER
706 SHORT 8TH ST
LINCOLN, IL  62656

LARRY W WRIGHT
8 GLENAYR PL
STCATHARINES, ON  L2T2A3

LARRY WATKINS
3189 BEAVER CREEK LANE
SPRINGFIELD, IL  62712

LARRY WEGENER
306 EATON
BATTLE CREEK, MI  49017

LARRY WIESSNER
11911 GURD ROAD
DELTON, MI  49046

LARRY WILSON
11 PARK AVENUE EAST
BURLINGTON, ON  L7T1Y2

LARRY WOLF
2373 QUAIL RUN DR
KALAMAZOO, MI  49009

LARRY WYS
1475 FLAMINGO DR 377
ENGLEWOOD, FL  34224

LARS NORGAARD
1628 DUNROBIN RD
KANATA, ON  K2K 1X7

LARUE WARD
1026 ODONIEL DR
LAKELAND, FL  33809

LARUEEN RYAN
PO BOX  373
QUAKER HILL, CT  06375

LARYSSA LINK
1100 DAVID ST APT 3308
NORTH MYRTLE BEACH, SC  29582

LASHARI HAMILTON
2223 KATHERINE DRIVE
NIAGARA FALLS , NY  14304

LASIDI HELMICK
64 SILVER OAK DRIVE
MOOREFIELD , WV  26836

LASLO CORBA
25188 E MARION AVE V31
PUNTA GORDA, FL  33950

LASONYA ALLENNESBITT
8925 WEEPING PINE LANE
KALAMAZOO, MI  49009

LATICIA WHEATLEY
2626 HUNTINGTON RD
SPRINGFIELD, IL  62703

LAUNA EMERY
39 APPLE LN
PETERSBURG, IL  62675

LAURA A VOGL
2211 HARLEM BLVD
ROCKFORD, IL  61103

LAURA ADAMS
1506 OAKBURN STREET
PICKERING, ON  L1V 6N7

LAURA ALLEN
51 OLD ORCHARD ST
WILLIAMSVILLE, NY  14221

LAURA ALSIP
246 OAKWOOD CRESCENT
OAKVILLE, ON  L6K 3M8

LAURA ALTOMARE
3863 PLEASANT AVE
ALLENTOWN, PA  18103

LAURA ANAMATEROS
80R HARRISON AVENUE
WOBURN, MA  01801

LAURA ANN E LOUGHLIN
3147 LATIMER ROAD
ELGINBURG, ON  K0H 1M0

LAURA AUCOIN
22 OAK ST
AUBURN, MA  01501

LAURA BACKMAN
485 NORTH ST
GEORGETOWN, MA  01833

LAURA BAKER
12 TIMBER LANE
RANDOLPH, NJ  07869

LAURA BARBER
40 INVENESS ST
BRANTFORD, ON  N3V 1A8

LAURA BARCLAY
PO BOX 434
MORRISBURG, ON  K0C1X0

LAURA BATCHO
6993 CLINTON STREET ROAD
BERGEN, NY  14416

LAURA BATCHO
6993 CLINTON STRETT ROAD
BERGEN, NY  14416

LAURA BENEDICT
27-30 GREEN VALLEY DRIVE
KITCHENER, ON  N2P1G8

LAURA BLOMGREN
9 PAKACHOAG XING
AUBURN, MA  01501

LAURA BRESSON
5362 N 39TH STREET
AUGUSTA, MI  49012

LAURA BRODERICK
717 MIKASUKI DR
LAKELAND, FL  33813

LAURA BROOKS
59 REED ST
WORCESTER, MA  01602

LAURA BROWN
43 MCVEIGH DR
BARRIE, ON  L4N7E3

LAURA BRUFFEE
PO BOX 177
WHATELY, MA  01093

LAURA BUCKS
3061 118TH AVE
ALLEGAN, MI  49010

LAURA BUERGER
28 OBRIEN DRIVE
LOCKPORT, NY  14094

LAURA BULMAN
74 STONE SCHOOLHOUSE RD
HUDSON FALLS, NY  12839

LAURA BURLAND
6297 WHITEWOOD STREET
SOUTH PARK, PA  15129

LAURA BURNS
95 CHAPIN STREET
SOUTHBRIDGE, MA  01550

LAURA CALVO
52 CEDAR RIDGE RD
GORMLEY, ON  L0H 1GO

LAURA CAMPBELL
14 CIRCLE DR
ILLIOPOLIS, IL  62539

LAURA CARLEY
5230 CHIQUITA BLVD S
CAPE CORAL, FL  33914

LAURA CARSON
708 LILLY NAZ LANE
MYRTLE BEACH, SC  29588

LAURA CARTER
1057 SUNSET DRIVE
WILLSBORO, NY  12996

LAURA CATALDI
L7 FARMHOUSE LANE
MORRISTOWN, NJ  07960

LAURA CATALUCCI
143 DONNA STREET
ALIQUIPPA, PA  15001

LAURA CHRISTIAN
6567 CRESTWOOD AVE
KALAMAZOO, MI  49048

LAURA COLBER
1395 ASHTON WDS CT
PORTAGE, MI  49024

LAURA COLBER
1395 ASHTON WOODS CT
PORTAGE, MI  49024

LAURA COMEAU
1550 SAMUEL-ANDRES
CHAMBLY, QC  J3L 0M6

LAURA CONNOLLY
104 MAIN STREET
HOPKINTON, MA  01748

LAURA COONS
760 KING ST W
COBOURG, ON  K9A2P2

LAURA COTE
5741 ALMAR DR
PUNTA GORDA, FL  33950

LAURA CRAWFORD
597 WILDFLOWER TRAIL
MYRTLE BEACH, SC  29579

LAURA CRIPE
109 N GADWALL LANE
DOWNS, IL  61736

LAURA CROWDER
2112 MARLAND
SPRINGFIELD, IL  62702

LAURA CURLEY
143 NASHAWAY RD
BOLTON, MA  01740

LAURA CUTHBERT
225 FOX MEADOW LANE
ORCHARD PARK, NY  14127

LAURA DAVIS
20 LIPPINCOTT CRT
RICHMOND HILL, ON  L4C7M4

LAURA DEKKER
A4360 MEADOW LANE
HOLLAND, MI  49423

LAURA DETZLER
1809 ERBS ROAD WEST
ST AGATHA, ON  N3B 3M2

LAURA DICOSMO
20 LANSCOTT PLACE
HAMILTON, ON  L8K 5G6

LAURA DOBRINSKY
85 CATHEDRAL COURT
WATERDOWN , ON  L0R2H9

LAURA DONOVAN
6535 ROLLING HILLS LANE EAST
GROVE CITY, OH  43123

LAURA DOORNHAAG
8676 CHAIN-O-LAKES
DELTON, MI  49046

LAURA DUMITRU
120 CORNELL DRIVE
DEPEW, NY  14043

LAURA DURBIN
1009 W POPLAR
TAYLORVILLE, IL  62568

LAURA DUSHAME
52 ORCHARD STREET
GREENFIELD, MA  01301

LAURA EATON
188 PALMER ST
FALL RIVER, MA  02724

LAURA EATON
188 PALMER
FALL RIVER, MA  02724

LAURA ELLIS
1138 HALIFAX DR
KINGSTON, ON  K7P 0C5

LAURA EURICH
295 PROSPECT STREET
WEST BOYLSTON, MA  01583

| |
|---|
| LAURA FENTON<br>285 MILVERTON BLVD<br>TORONTO, ON  M4J1V8 |
| LAURA FERRINO<br>86 LINDEN AVENUE<br>BUFFALO, NY  14214 |
| LAURA FERRITER<br>150 ONTARIO AVENUE<br>HOLYOKE, MA  01040 |
| LAURA FIERLE<br>1263 EDEN EVANS CENTER RD<br>ANGOLA, NY  14006 |
| LAURA FILMAN<br>1229 FREEMAN STREET<br>BURLINGTON, ON  L7S 2J7 |
| LAURA FIORINI<br>P O BOX 16723<br>ROCHESTER, NY  14616 |
| LAURA FLEMING<br>14980 MOUNT PLEASANT RD<br>CALEDON, ON  L7E 3M3 |
| LAURA FLYNN<br>184 ELLINGTON RD<br>LONG MEADOW, MA  01106 |
| LAURA FONG<br>5599 GATINEAU<br>MONTREAL, QC  H3T1X6 |
| LAURA FORBES<br>5901<br>HILLSBURGH, ON  N0B1Z0 |
| LAURA FRIEDMAN<br>50 HIGHVIEW AVE<br>STATEN ISLAND, NY  10301 |
| LAURA GAIL<br>150 BLACKBERRY CIRCLE<br>COLCHESTER, VT  05446 |
| LAURA GARLITZ<br>973 NOTTINGHAM LAKES ROAD<br>CONWAY, SC  29526 |
| LAURA GATEA<br>A-1 175 DAVID BERGEY DRIVE<br>KITCHENER, ON  N2E4H6 |
| LAURA GAZDAK<br>1650 PARKER DR<br>MAYFIELD HEIGHTS, OH  44124 |
| LAURA GIGNAC<br>33 JESSIE AVE<br>SOUTH ATTLEBORO, MA  02703 |
| LAURA GILLILAND<br>2124 RENWICK DR<br>SPRINGFIELD , IL  62704 |
| LAURA GLASER<br>15 KAYWOOD COURT<br>WELLAND, ON  L3C7A8 |
| LAURA GOOLSBY<br>6 DIAMOND LEDGE<br>STAFFORD SPRINGS, CT  06076 |
| LAURA GRACE<br>440 JOHN FREDERICK DRIVE<br>ANCASTER, ON  L9G 2R2 |
| LAURA GRAHAM<br>88 SHAKESPEARE CR<br>BARRIE, ON  L4N 6B8 |
| LAURA GRAHAM<br>88 SHAKESPEARE CR<br>BARRIE, ON  L4N6B9 |
| LAURA GRANT<br>27 TAYLOR DR<br>TORONTO, ON  M4C 3B4 |
| LAURA GRAY<br>201 E MAIN STREET<br>MONTPELIER, OH  43543 |
| LAURA GRAY<br>201 E MAIN<br>MONTPELIER, OH  43543 |
| LAURA GRAY<br>201 EAST MAIN<br>Montpelier, OH  43543 |
| LAURA HACKETT<br>194 POMPEO RD<br>NORTH GROSVENORDALE, CT  0625537728 |
| LAURA HAMEL<br>5338 JAMESON CRES<br>BURLINGTON, ON  L7L 6Z1 |
| LAURA HARRINGTON<br>15 MAPLEWOOD DRIVE<br>TOWNSEND, MA  01469 |

LAURA HARTHCOCK
1056 MANOR DR
ALLENTOWN, PA 18103

LAURA HAWRYSZKO
231 PACKER RD
ROSENEATH, ON K0K2X0

LAURA HILLER
1203 EDWARDS STREET
MONTICELLO, IL 61856

LAURA HYLANT
7551 OLYMPIC PWYK
SYLVANIA, OH 43560

LAURA INDERMARK
6671 MECHANICSBURG
SPRINGFIELD, IL 62712

LAURA INGLIS
3 MUSCAT DRIVE
GRIMSBY, ON L3M 5N7

LAURA IRELAND
2387 WALKER COURT
NIAGARA FALLS, ON L2J 0A2

LAURA J GILLILAND
2124 RENWICK DR
SPRINGFIELD , IL 62704

LAURA JAGOW
8867 PEBBLE BROOKE DR
LAKELAND, FL 33810

LAURA JAGOW
8867 PEBBLEBROOKE DR
LAKELAND, FL 33810

LAURA JAGOW
8867 PEBBLEBROOKE DRIVE
LAKELAND, FL 33810

LAURA JEAN GARDNER
19551 US HWY 41 S
FORT MYERS, FL 33908

LAURA JEFFREY
468 RIVER RD
HUDSON, MA 01749

LAURA JELINSKE
11823 LORELEI LANE
DUBUQUE, IA 52003

LAURA JOY GILLILAND
2124 RENWICK DR
SPRINGFIELD, IL 62704

LAURA JOY GILLILAND
2124 REWICK DR
SPRINGFIELD, IL 62704

LAURA K MARTIN
297 NORTH WASHINGTON ROAD
APOLLO, PA 15613

LAURA KHEIR
83 ISLANDVIEW WAY
STONEY CREEK, ON L8E 6B9

LAURA KHEIR
83 ISLANDVIEW WAY
STONEY CREEK, ON L8E6B9

LAURA KOEHLER
18 HIGH STREET
WESTBOROUGH, MA 01581

LAURA KORADE
4687 WESTMEATH CT
MIDDLETOWN, OH 45042

LAURA KOWALESKI
500 FELT ROAD
SOUTH WINDSOR, CT 06074

LAURA KUECHLER
2463 BELLWOOD DRIVE
PITTSBURGH, PA 15237

LAURA KUMMER
97 RUNNYMEDE ROAD
TORONTO, ON M6S 2Y4

LAURA LAFRENIERE
3009 VT RTE 116
STARKSBORO, VT 05487

LAURA LAMON
42986 SEAWAY AVENUE
ALEXANDRIA BAY, NY 13607

LAURA LARUE
609 OLD INDIAN MOUND TRAIL
SUN PRAIRIE, WI 53590

LAURA LEE MATTICE
15 FEATHERSTONE AVE.
SELKIRK, ON N0A 1P0

LAURA LEONARDO
85 CHARLTON ROAD
ROCHESTER, NY 14617

LAURA LITCHFIELD
191 HOLCOMB STREET
EAST GRANBY, CT  06026

LAURA M BANKS
166 MONT ECHO
KNOWLTON, QC  J0E 1V0

LAURA MANEELEY
10 GLEN DRIVE APT 4
PLATTSBURGH, NY  12901

LAURA MARAGLIANO
65 SOUTH PEARL S
OAKFIELD, NY  14125

LAURA MARSEGLIA
9 HALE RD
STOW, MA  01775

LAURA MAY
5226 4TH STREET W
LEHIGH ACRES, FL  33971

LAURA MAYBERRY
10 OLD SALT ROAD
0LD ORCHARD BEACH, ME  04064

LAURA MCLOUGHLIN
82 BLAKE STREET
HAMILTON, ON  L8M 2S6

LAURA MENGHINI
404 E OAK GROVE DR
ATHENS, IL  62613

LAURA MILLER
92 MARCY LANE
NEWCOMB,    12852

LAURA MILLERCOX
3349 ANDREWS ROAD
RANSOMVILLE, NY  14131

LAURA MISNER
5721 N WESTNEDGE AVE
KALAMAZOO, MI  49004

LAURA MONTEMAGNI
140 ALFRED DR
PITTSFIELD, MA  01201

LAURA MORAN
722 HESTON LN
BEL AIR, MD  21014

LAURA MOSES
28 WORESTER AVE
HUDSON, MA  01749

LAURA MOYER
9414 W DE AVE
KALAMAZOO, MI  49009

LAURA MURRAY
1320 RANSOM ROAD
GRAND ISLAND, NY  14072

LAURA MURRAY
27 LEDGEWOOD CIRCLE
BELCHERTOWN, MA  01007

LAURA NOWAK
MPO BOX 1438
NIAGARA FALLS, NY  14302

LAURA ONEIL
22 HOILE DRIVE
AJAX, ON  L1Z 1M7

LAURA ORR
88 KYES ROAD
LANSDOWNE, ON  K0E1L0

LAURA PAUL
14A CONCORD ROAD
WEST MILFORD, NJ  07480

LAURA PAWLIK
1969 STABLEGATE DRIVE
CANANDAIGUA, NY  14424

LAURA PERINI
10 SUSAN VALLEY TERR
VERNON,    07462

LAURA PERINI
10 SUSAN VALLEY TERRACE
VERNON, NJ  07462

LAURA PHARES
3687 CASTLEROCK DR
DECATUR, IL  62521

LAURA PIETRACATELLO
786 WHEATLAND CIRCLE
BRIDGEVILLE, PA  15017

LAURA PORTO
49 LEE AVE
WASHINGTON, PA  15301

LAURA POTTER
23 MATHERS STREET
LONDON, ON  N6C 3W1

LAURA PRICHARD
8-95 RUE DU BOURGMESTRE
BROMONT, QC  J2L2W4

LAURA PROFETTO
162 DORCHESTER DRIVE
GRIMSBY, ON  L3M0A6

LAURA PROVOST
489 RIDGEWOOD LN
ELLENTON, FL  34222

LAURA RAYMOND
6 SAWYER AVENUE
MILTON, VT  05468

LAURA RIACH
24 HILLTOP AVENUE
JEFFERSON, MA  01522

LAURA RICE
4495 61ST STREET
DELTA, BC  V4K3X6

LAURA ROCHELEAU
1593 FISHER POND ROAD
SAINT ALBANS, VT  05478

LAURA RODE
19 BUTTERNUT LANE
NEWINGTON, CT  06111

LAURA ROME
129 WINDSOR ST
ENFIELD, CT  06082

LAURA ROTHWELL
3405 FAWN COVE
PORTAGE, MI  49024

LAURA ROY
15 CHESTER STREET
BALLSTON SPA, NY  12020

LAURA SANDLER
140 HOWARD STREET
NORTHBORO, MA  01532

LAURA SCHINKEL
41 BROADWAY AVENUE UNIT 2
ST CATHARINES, ON  L2M1M3

LAURA SCHLOSSER
5128 MEADOWOOD LANE
BEAMSVILLE, ON  L0R1B8

LAURA SCOLLON
2249 MORIAH RD
MORIAH, NY  12960

LAURA SCOTT
53 RICH AVE
CAMBRIDGE, ON  N1R2A4

LAURA SEARS
36 YORKSHIRE DRIVE
WATERFORD, CT  06385

LAURA SEKI
507 SOUTHRIDGE DRIVE
HAMILTON, ON  L9C 7V4

LAURA SHIMKO
409 RUTHWOOD AVE
PITTSBURGH, PA  15227

LAURA SHOEMAKER
2097 TOWN HALL TERRACE
GRAND ISLAND, NY  14072

LAURA SHUSTER
219 N MACON ST
MOWEAQUA, IL  62550

LAURA SIDEY
48 NORTH MAIN STREET
ANGA, NY  14006

LAURA SIKKENGA
739 W HAWTHORNE ST
TWIN LAKE, MI  49457

LAURA SILVERMAN
935 N WATTLES RD
BATTLE CREEK, MI  49014

LAURA SIPE
5705 CEYLLAN DR
HILLIARD, OH  43026

LAURA SLAVING
190 EAST GRAND AVENUE #7
OLD ORCHARD BEACH, ME  04064

LAURA SMITH
2634 ASQUITH ST
VICTORIA, BC  V8R3Y3

LAURA SMITH
9079 MICHAEL DOUGLAS DR
CLARENCE CENTER, NY  14032

LAURA SPAFFORD
8 BRENTWOOD LANE
ENGLEWOOD, FL  34223

LAURA STAFFORD

.

LAURA STEINGART SEGRETO
706-270 QUEENS QUAY W
TORONTO, ON  M5J2N4

LAURA STERN
20 WINDY HILL ROAD
NEW WINDSOR, NY  12553

LAURA STERN
20 WINDY HILL ROAD
NEW WINSOR, NY  12553

LAURA STRAND
3418 STOLK DRIVE
KALAMAZOO, MI  49004

LAURA STRONGHILL
125 KEEFER ROAD
THOROLD, ON  L2V 4N1

LAURA SUSANIN
293 DAVIS ST
NORTHBOROUGH, MA  01532

LAURA SWALLOW
BOX 347
NIAGARA ON THE LAKE, ON  L0S 1J0

LAURA SYER
1490 THE LINKS
OAKVILLE, ON  L6M2P2

LAURA TONIN
8695 KELSEY CRES
NIAGARA FALLS, ON  L2H0E5

LAURA TRENT
4713 WILD IRIS DR
MYRTLE BEACH, SC  29577

LAURA TUPPER
P O BOX 403
PORTAGE, MI  49081-0403

LAURA UGGERHOLT
8 JEFFERSON ROAD
MANSFIELD, MA  02048

LAURA VANDEN BERG
8276 ASH DR
JENISON , MI  49428

LAURA VAUGHAN
8 MORAN ST
PHELPSTON, ON  L0L 2K0

LAURA VOLLWEILER
RR 6 BOX 6515 B
SAYLORSBURG , PA  18353

LAURA VORDERMAN
300 LN 345 LK JAMES
FORT WAYNE, IN  46703

LAURA WALTERS
10460 3 MILE ROAD
EAST LEROY, MI  49051

LAURA WEBBER
26383 SEMINOLE LAKES BLVD
PUNTA GORDA, FL  33955

LAURA WERKEMA
7800 STATION DRIVE
BYRON CENTER, MI  49315

LAURA WHITE
3121 RIVER RD
TOLEDO , OH  43614

LAURA WILCOX
149 MILE POINT RD
PERTH, ON  K7H 3C7

LAURA WINKLER
181 BRIARCREST
NORWALK, OH  44857

LAURA WISSER
4444 RHOAD ROAD
KEMPTON, PA  19529

LAURA WISSER
4444 RHOADS ROAD
KEMPTON, PA  19529

LAURA WONG
12 CHAMPIONSHIP CIRCLE PLACE
AURORA , ONTARIO  L4G0H9

LAURA WYDYSZ
356 JACQUELINE BLVD
HAMILTON, ON  L9B 2V7

LAURA ZACARCHUK
95 MILL ROAD
WEST SENECA, NY  14224

LAURALANN DENNY
462 WASHINGTON HWY
AMHERST, NY  14226

LAURALEE MICHEL
111 SOUTH MAIN STREET
ASHBURNHAM, MA  01430

LAURAN MIRANDA
244 ENJANIN MEADOW RD
TUXEDO, NY  10987

LAUREAT LEWIS
1066 CAMPBELL BLVD
AMHERST, NY  14228

LAUREEN COHEN
33 BARBARA DRIVE
COVENTRY, CT  06238

LAUREEN DONAHUE
16 WHITEWOOD RD
MILFORD, MA  01757

LAUREEN DONAHUE
16 WHITEWWOD RD
MILFORD, MA  01757

LAUREEN LANDGREN
360A GREENWOOD STREET
MILLBURY, MA  01527

LAUREEN SANBORN
6 HARVARD ST
RUTLAND, VT  05701

LAUREEN SMITH
4510 RIVIERA DRIVE
WINTER HAVEN, FL  33884

LAUREEN TEMPLE
1008 DEERBROOK LANE
OAKDALE, PA  15071

LAUREL ATWATER
203 3RD STREET
LAWTON, MI  49065

LAUREL AUSTIN
BOX 82
CLINTON, ON  N0M 1L0

LAUREL BAERVELDT
2310 AUBREY LANE
SARASOTA, FL  34231

LAUREL BISTANY
249 COOPER HILL ROAD
NOTTINGHAM, NH  03290

LAUREL GRACE
801 OLDE INGOMAR COURT
PITTSBURGH, PA  15237

LAUREL HAUMESSER
4263 WEDGEWOOD DRIVE
COPLEY, OH  44321

LAUREL HILL
23 DIANA DR
MARLBORO, MA  01752

LAUREL HOPKINS
41 CHESTERFIELD DRIVE
BUFFALO, NY  14215

LAUREL KASHUL
31 WADE SQ
COURTICE, ON  L1E 3E5

LAUREL KRONE
1054 PINEWOOD COURT
BOWLING GREEN, OH  43402

LAUREL LEARY
487 PLEASANT ST
LEICESTER, MA  01524

LAUREL PALERMO
794 TOPVIEW DR
OTSEGO, MI  49078

LAUREL PRESTON
4351 BAY BEACH LANE
FT MYERS BEACH, FL  33931

LAUREL VAUGHAN
369 WASHINGTON ST
BUFFALO, NY  14203

LAUREL WESTREICH
80 SHONGUM ROAD
RANDOLPH, NJ  07869

LAUREN ARSENAULT
3169 ANTICA ST
FORT MYERS, FL  33905

LAUREN BALLAS
7301 BOLTON PRIORY DRIVE
NEW ALBANY, OH  43054

LAUREN BARR
19107 BRENTWOOD DR
BLOOMINGTON, IL  61705

LAUREN BELKNAP
6278 ADDISON LOOMIS
CICERO, NY  13039

LAUREN BENTLEY
94 MILL STREET 104
WOONSOCKET, RI  02895

LAUREN BORGER
12 CANTON STREET
WARREN, PA  16365

LAUREN BURESH
3000 RASPBERRY LN.
HOLLAND, MI  49424

LAUREN CAMERLENGO
2102 EAST MAIN STREET
KALAMAZOO, MI  49048

LAUREN CARINGI
2004 SCHOOLMASTER CIRCLE
OAKVILLE, ON  L6M 3A3

LAUREN CARLOTTO
14 WALNUT STREET
PAXTON, MA  01612

LAUREN CARTER
PO BOX 4
CADYVILLE, NY  12918

LAUREN COFFMAN
1353 HAROLD STEWART PKWY
PATASKALA, OH  43062

LAUREN CONNELLY
3 BUTTONBROOK PKWY
PERU, NY  12972

LAUREN DIEHL
116 SINDLY AVE
TONAWANDA, NY  14150

LAUREN DIEHL
64 CUNARD RD
BUFFALO, NY  14216

LAUREN DUPONT
11 WHALERS WAY
NORTH DARTMOUTH, MA  02747

LAUREN EASTWOOD
PO BOX 37
PERU, NY  12972

LAUREN EISENER
32 MARLBORO
GEORGETOWN, MA  01833

LAUREN FRITZE
3850 BRIARPATCH CIRCLE
GALESBURG, MI  49053

LAUREN GEBBIE
300 N STATE ST
CHICAGO, IL  60654

LAUREN GNIEWKOWSKI
333 42ND STREET
PITTSBURGH , PA  15201

LAUREN HEIDEN
386 WAVERLY RD
SHELTON, CT  06484

LAUREN HIGGINSON
309 W VAN HOESEN BLVD
PORTAGE, MI  49024

LAUREN HUNTER
2 - 307 JAMES STREET
OTTAWA, ON  K1R 5M8

LAUREN KINNIN
4135 S FIRESIDE DR
WILLIAMSVILLE, NY  14221

LAUREN KOZEROVSKIS
221 SYCAMORE ST
EAST AURORA, NY  14052

LAUREN LABELLE
11 RIVER ST
GRISWOLD, CT  06351

LAUREN LAWSON
882 SWEET GUM DRIVE
KYLE, TX  78640-5943

LAUREN MANGANO
6 PINECREST DRIVE
WORCESTER, MA  01604

LAUREN MATEYCHUK
44 HARRINGTON DR
HOLDEN, MA  01520

LAUREN MICHALAK
126 WEST CYPRESS COURT
OLDSMAR, FL  34677

LAUREN MILLER
316 PARKDALE DRIVE
WEST JEFFERSON, OH  43162

LAUREN MISALE
P O BOX 20517
WORCESTER, MA  01602

LAUREN MISALE
P O BOX 20517
WORCESTER, MA  01602

LAUREN MORRISON
223 HERBST ROAD APT 1
CORAOPOLIS , PA  15108

LAUREN NOLAN
37 TUCKER DRIVE
BAYPORT, NY  11705

LAUREN POVEROMO
195 STERLING AVENUE
BUFFALO, NY  14216

LAUREN ROCHE
45 VALLEYVIEW ROAD
LEOMINSTER, MA  01453

LAUREN SIECZKOWSKI
177 VANDYKE RD
HOPEWELL, NJ  085225

LAUREN SIEGERT
2659 JFK RD
DUBUQUE, IA  52002

LAUREN SKIPPER
250 WELLINGTON ST WEST
TORONTO, ON  M5V 3P6

LAUREN SPLANE
505 POTOMAC CT
GIBSONIA, PA  15044

LAUREN STURGEON
5946 BATTLEVIEW DR
WEST LAFAYETTE, IN  47906

LAUREN SUPRANO
701 13TH AVE S
MYRTLE BEACH, SC  29577

LAUREN SWAIDNER
761 PAYNE AVENUE
NORTH TONAWANDA, NY  14120

LAUREN THOMAS
1468 SW 24 TERRACE
DEERFIELD BEACH, FL  33442

LAUREN TOMKO
7008 PRESTON DRIVE
SPRINGFIELD, IL  62711

LAUREN TREMBLAY
11346 LOYALIST PARKWAY
PICTON, ON  K0K 2T0

LAUREN VAN NORMAN
39 PLEASANT ST
UPTON, MA  01568

LAUREN VAN NORMAN
39 PLEASANT STREET
UPTON, MA  01568

LAUREN VERESTIUK
7 TAMWOOD COURT
STONEY CREEK, ON  L8J 2L1

LAUREN YAKEMOWICZ
1111 JUANITA DRIVE
CORAOPOLIS, PA  15108

LAUREN YOUNG
309 MONROE AVENUE
WYCKOFF, NJ  07481

LAUREN ZABEL
67 VISCOUNT DRIVE
WILLIAMVILLE, NY  14221

LAURENCE COMSTOCK
350 GROTON LONG PT RD
NOANK, CT  06340

LAURENCE DESROSIERS
7744 DE LA LOIRE
ANJOU, QC  H1K3M8

LAURENCE EASTMAN
28 DALTON PLACE
BERGENFIELD, NJ  07621

LAURENCE FOREMAN
151 LEGNDARY TRAIL
STOUFFVILLE, ONTARIO

LAURENCE HARPER
709 W IOWA
URBANA , IL  61801

LAURENCE HARPER
709 W IOWA
URBANA, IL  61801

LAURENCE LEE LOY
11 SUTTON COURT
MARKHAM, ON  L3R 9B4

LAURENCE LEE LOY
11 SUTTON COURT
MARKHAM, ON  l3r9b4

LAURENCE LEFRANCOIS
455 OSBORNE
SAINT-LAMBERT, QC  J4R1C1

LAURENCE MCCROREY
1880 WILLIAMS RD 136
MOOREHAVEN, FL  33471

LAURENCE MENAHEM
3 LIBERSAN
DOLLARD DES ORMEAUX, QC  H9A2B4

LAURENCE MORRIS
4 MAPLE CT
DECATUR, IL  62526

LAURENCE PETERSON
112 NORTH ADAMS
EL PASO, IL  61738

LAURENCE SARKIN
505 REEDY RIVER ROAD
MYRTLE BEACH, SC  29588

LAURENCE W MITCHELL III
455 SILVER DEW ST
LAKE MARY, FL  32746

LAURENE A POWERS
4456 LANDING WAY
KALAMAZOO , MI  49048

LAURENE FORMISANO
1220 VILLAGE PT RD SW
SHALLOTTE, NC  28470

LAURENE ROBERTSON
28 DUNDEE
CALEDONIA, ON  N3W1J8

LAURENT LORD
644 LOGAN
SAINT-LAMBERT,   J4P1K2

LAURENT TRUDEAU
15 FRANCOIS LEBER
LAPRAIRIE, QC  J5R5M2

LAURETTE BEAULIEU
271 RANG VINCENT
ST-ETIENNE-DE-BOLTON, QC  J0E 2E0

LAURI BROWN
6 EAST TERRACE
SOUTH BURLINGTON, VT  05403

LAURI CARNEY
79 COLONY LANE
ROCHESTER, NY  14623

LAURI POLESE
84 FOLLETTE STREET
SOUTH GRAFTON, MA  01560

LAURI POWASKI
7592 SALIDA RD
MENTOR, OH  44060

LAURI SPERFSLAGE
202 EAST SCHOOL RD
COTTAGE GROVE, WI  53527

LAURIAN ROCHE
93 JUDITH CRESCENT
ANCASTER, ON  L9G 1L3

LAURIANN KELLAND
36 RUTLAND ST
WATERTOWN, MA  02472

LAURIE A STONE
PO BOX 1033
YORK BEACH, ME  03910

LAURIE A TUDOR
25 COLONY WOOD DRIVE
ROCHESTER, NY  14616

LAURIE ALLEN
BOX 224
CARLISLE, ON  L0R1H0

LAURIE ANDERSON
511 NW JOSEPHINE RD
SEBRING, FL  33875

LAURIE ANDERSON
511 NW JOSEPHINE ROAD
SEBRING, FL  33875

LAURIE ARGENT
12 YORK ST
AJAX, ON  L1S1S8

LAURIE ASHFORD
PO BOX 154
CHERRY VALLEY, NY  13320

LAURIE ASHODIAN
198 TIMARRON TRAIL
ROCHESTER, NY  14612

LAURIE AUSTIN
33 SABINA CIRCLE
ROCHDALE, MA  01542

LAURIE BATTEL
S806 FOUR ROD RD
ALDEN, NY  14004

LAURIE BEAUDRY
1008 NE 3RD AVENUE
CAPE CORAL, FL  33909

LAURIE BLACKMORE
11 PHOEBE LANE
TRURO, NS  B6L2M8

LAURIE BLOW
326 HOLLYWOOD DRIVE
KESWICK, ON  L4P3A1

LAURIE BUDNICK
528 MENDON ROAD
SUTTON, MA  01590

LAURIE BURNS
60LONGHILL RD
BALLSTONLAKE, NY  12019

LAURIE CAHILL
157 NAPOLI COURT
HAMILTON, ON  L9C 7A2

LAURIE CAISSE
14 STARLING WAY
LEOMINSTER, MA  01453

LAURIE CAMPBELL
85 RYANS WAY
WATERDOWN, ON  L0R 2H5

LAURIE CAMPBELLL
85 RYANS WAY
WATERDOWN, ON  L0R2H5

LAURIE CARDIN
126 FERRY STREET
SOUTH GRAFTON, MA  01560

LAURIE CARLSON
15 EL CANEY RD
WORCESTER, MA  01603

LAURIE CARRA
124 KINGSVIEW CT
WILLIAMSVILLE, NY  14221-1760

LAURIE CERAMI
1574 BRANDYWINE RD
ALLENTOWN, PA  18104

LAURIE CETAMI
1574 BRANDYWINE RD
ALLENTOWN, PA  18104

LAURIE CIUFFETELLI
563 WILTON-GANSEVOORT RD
GANSEVOORT, NY  12831

LAURIE CORDERO
136 BISHOPS GATE RD
GRAND ISLAND, NY  14072

LAURIE CRAIG
130 HILLSDALE AVE
ROSSFORD, OH  43460

LAURIE DAMATO
157 DOWLING AVE NE
PORT CHARLOTTE, FL  33952

LAURIE DEVENEAU
PO BOX 83
ROYALSTON, MA  01368

LAURIE DEVLIN
105 MILL POND DRIVE
LAKE PLACID, NY  12946

LAURIE DICARLO
18 BRENTWOOD DRIVE
WILBRAHAM, MA  01095

LAURIE DRAPER
2224 KATHERIN DRIVE
NIAGERA FALLS, NY  14304

LAURIE E CHANTRY
708 POWERS RD
CONKLIN, NY  13748

LAURIE ELLIS
40 LAKEVIEW AVE
GRIMSBY, ON  L3M3M2

LAURIE EVANS
5775 WEST STREET
SANBORN, NY  14132

LAURIE FASO
194 LIBERTY ST
FREDONIA, NY  14063

LAURIE FERRIS
19 MILTON AVE
SANFORD , ME  04073

LAURIE FLASKO
8311 VEGTER CRT
NIAGARA FALLS, ON  L2H 3M1

LAURIE FRANTZ
22 VISTA WAY
LAKEWOOD, NY  14750

LAURIE FREITAG
1805 COUNTY ROAD E
BLUE MOUNDS, WI  53517

LAURIE FRENCH
64878 41ST STREET
PAW PAW, MI  49079

LAURIE FRETZ
3062 COUNTY LINE RD
EAST GREENVILLE, PA  18041

LAURIE FRUTCHEY
15220 CRICKET LANE
FORT MYERS, FL  33919

LAURIE FUGATE
5997 SHADYWOOD DRIVE
KALAMAZOO, MI  49009

LAURIE GARVAN
22 WASAGA WOODS CIRCLE
WASAGA BEACH, ON  L9Z 2N1

LAURIE GILBERT
713 HIGGINS ROAD
CHAMPAIGN, IL  61822

LAURIE GOFF
218 CARLOTT RD.
ELIZABETHTOWN, NY  12932

LAURIE GREENLEAF
69 ORLEANS ST
LOWELL, MA  01850

LAURIE HALL
818 COLLEGE PARK DRIVE
KIRKSVILLE, MO  63501

LAURIE HENSEL
486 SHAFER DR
UPPER SANDUSKY, OH  43351

LAURIE HOVENKAMP
14920 SOUTH 22ND STREET
VICKSBURG, MI  49097

LAURIE HUTCHISON
409 SCOTT BLVD
MILTON, ON  L9T0T1

LAURIE HUXTABLE
1907 W WILLOW CREST
PEORIA, IL  61614

LAURIE IRVINE
10 MAGENTA CRT
HAMILTON, ON  L9B 2V9

LAURIE IRWIN
2295 WILLIAMS POINT DR
STOUGHTON, WI  53589

LAURIE JEAN
450 N TAYLOR
LANCASTER, WI  53813

LAURIE JEWERS
19 CLEARVIEW ROAD
HOLDEN, MA  01520

LAURIE JOHNSON
631 PARCHMOUNT
KALAMAZOO, MI  49004

LAURIE JOHNSTON
220 ALLENBERRY CIRCLE
PITTSBURGH, PA  15234-1002

LAURIE JONES
124 SOUTH STREET
SHREWSBURY, MA  01545

LAURIE KAMINS
78 OLD SAW MILL ROAD
BELCHERTOWN, MA  01007

LAURIE KIM BRADSHAW
239 BERNARD
CHATEAUGAUY, QC  J6K1V4

LAURIE KNOLL
862 BALTON COURT
NAPERVILLE, IL  60563

LAURIE KRAMER
6 QUAY ST
DANSVILLE, NY  14437

LAURIE KRUSKY MORTON
6592 FORESTELL
GUELPH, ON  N1H6J3

LAURIE L LEDOUX
5887 GEORGIA SHORE ROAD
ST ALBANS, VT  05478

LAURIE LACHANCE
33 FRANKLIN CATHCART CR
STITTSVILLE, ON  K2S 2A7

LAURIE LARZAZS
39 GOULD ROAD
WARE, MA  01082

LAURIE LEDOUX
5887 GEORGIA SHORE ROAD
ST ALBANS, VT  05478

LAURIE LEMERE
6411 GENESEE STREET
LANCASTER, NY  14086

LAURIE LEQUYER
2-1116 HOMEWOOD DRIVE
BURLINGTON, ON  L7P2M2

LAURIE LEVY
23 PLEASANT LANE
BOYLSTON, MA  01505

LAURIE LITMAN
84 KEATS DRIVE
NORTH KINGSTOWN, RI  02852

LAURIE MACDONALD
1037 MAURY CRESCENT
PICKERING, ON  L1X 1R3

LAURIE MARRONE
250 COUNTRY HILL DRIVE
KITCHENER, ON  N2E3L9

LAURIE MARTIN
1214 SEARLE DR
NORMAL, IL  61761

LAURIE MASTERS-PRZEWOZNY
2723 STENNZEL AVN
WHEATFIELD, NY  14120

LAURIE MCELRATH
456 TURNER STATION RD
MERCER, PA  1231232136

LAURIE MCPHERSON
63 METCALFE DRIVE
BRADFORD, ON  L3Z3C8

LAURIE MELITO
58 KLINE CRES
FONTHILL, ON  L0S1E5

LAURIE MITCHELL
62 HAYMEADOW ROAD
TUPPER LAKE, NY  12986

LAURIE MONES
7427 ARBORCREST CT
PORTAGE, MI  49024

LAURIE MORGAN
19819 WARNER GULF RD
CHAFFEE, NY  14030

LAURIE MOSER
19588 WEST RIVER ROAD
BOWLING GREEN, OH  43402

LAURIE MYETTE
2454 SAINT DAVID ISLAND CT
PUNTA GORDA, FL  33950

LAURIE NICHOLSON
93 FOX STREET
PENETANGUISHENE, ON  L9M1C8

LAURIE NICHOLSON
93 FOX
PENETNAGUISHENE, ON  L9M1C8

LAURIE NORRIS
9663 CORDUROIY STREET
PORTAGE, MI  49002

LAURIE NOYES
51 WELLS AVENUE UNIT 3
COLCHESTER, VT  05446

LAURIE OGILVIE
2260 RIDGE LANDING
OAKVILLE, ON  L6M3L6

LAURIE PESYNA
131 HEATHERCROFT DRIVE
CRANBERRY TWP, PA  16066

LAURIE PREMO
220 WHITE BLVD
SUMMERVILLE, SC  29483

LAURIE PRESTON
5 ORSI COURT
BARRIE, ON  L4N0C7

LAURIE QUATTRO
230 CLINGAN RD
STRUTHERS, OH  44471

LAURIE ROCCO
36 GROVE ST
PALMER, MA  01069

LAURIE ROCZKOWSKI
440 EDGAR STREET
THROOP, PA  18512

LAURIE RODRIGUEZ
133 8TH STREET
WEST KEANSBURG, NJ  07734

LAURIE ROSE
218 ANDOVER ST
GEORGETOWN, MA  01833

LAURIE S BENSON
506 NICHOLS ROAD
MONONA, WI  53716

LAURIE SANCHEZ
22203 TROY LANE
HAGERSTOWN, MD  21742

LAURIE SCHNELLER
8813 STATE HI WAY 56
MASSENA, NY  13662

LAURIE SCHOONMAKER
3064 ALEX COURT
MAUMEE, OH  43537

LAURIE SCUTELLA
209 DICKINSON ROAD
WEBSTER, NY  14580

LAURIE SEGAR-COLLINS
149 KENDELL HILL RD
STERLING, MA  01564

LAURIE SELLERS
1445 N  200 E
ANGOLA, IN  46703

LAURIE SIRKO
109 GETTYSBURG DRIVE
ALIQUIPPA, PA  15001

LAURIE SLADE
255 E INTERLAKE BLVD
LAKE PLACID , FL  33852

LAURIE SPRING
1643 INNISFIL BEACH ROAD
INNISFIL, ON  L9S4B3

LAURIE SPROULE
12901 NORRIS LANE
GALENA, IL  61036

LAURIE STARZYK
47 LAKE DRIVE
ENFIELD, CT  06082

LAURIE STHREIBER
8610 RIVERSHORE DRIVE
NIAGARA FALLS, NY  14304

LAURIE STRUYK
RR5
DUNNVILLE, ON  N1A 2W4

LAURIE SULLIVAN
7716 HUNTERS CREEK RD
HOLLAND, NY  14080

LAURIE THIBODEAU
13 SUN STREET
ENFIELD, CT  06082

LAURIE TRUDELL
RR4 PO BOX 190
FLESHERTON, ON  N0C 1E0

LAURIE VALERIOTE
23 BOREHAM DRIVE
ARKELL, ON  N0B 1C0

LAURIE WALKER
450 N TAYLOR ST
LANCASTER, WI  53813

LAURIE WHITEHEAD
2683 BLUE CYPRESS LAKE CT
CAPE CORAL, FL  33909

LAURIE WILSON
28 DUQUETTE ROAD
CADYVILLE, NY  12918

LAURIE WRAY
217 SE 8TH PL
CAPE CORAL, FL  33990

LAURIE WRIGHT
288 WELLINGWOOD CT
EAST AMHERST, NY  14051

LAURIEAN LOWE
12072 BELL RD
MARYSVILLE, OH  43040

LAURINE SIERPINSKI
141 SPRING BROOK DRIVE
MIDDLETOWN, CT  06457

LAURINE SIERPINSKI
141 SPRING BROOK DRIVE
MIDLETOWN, CT  06457

LAURITTA CONNER
19 LAKEWOOD VILLAGE
MEDINA, NY  14103

LAURYE DAVIS
907 WALNUT ST
GREENFIELD, IL  62044

LAURYN CARRICK
9 ELDERBERRY AVENUE
GRIMSBY, ON  L3M 5M9

LAVAL CHARTRE
2799 DESCHENES
SHERBROOKE, QC  J1L 1T4

LAVERN F SACKETT
5745 WOOD VALLEY RD
KALAMAZOO, MI  49009

LAVERNE DAVIS
1713 HATHAWAY LANE
MYRTLE BEACH, SC

LAVERNE HALL
1532 MIRA LAGO CIRCLE
RUSKIN, FL  33570

LAVERNE SCHURING
413 N CENTER ST
BLOOMINGTON, IL  61701

LAVERNE SMITH
73 GARFIELD STREET
FORT PLAIN, NY  13339

LAVERRA GARCIA
528 MALABAR DRIVE
PITTSBURGH, PA  15239

LAVON EAKINS
21311 CLEAR LAKE AVE
BATTLE CREEK, MI  49014

LAVONNE AUSTIN
72 ADRIANNE LANE
STATEN ISLAND , NY  10303

LAVONNE LOWE
312 LAKESHORE DRIVE
WASHINGTON, IL  61571

LAVONNE M SHIELDS
371 CHARLES DRIVE
NO HUNTINGDON, PA  15642

LAWERANCE EDWARDS
1337 CR 1425 E
SULLIVAN, IL  61951

LAWRENCE  A CAOUETTE
PO BOX 3354
WAQUOIT, MA  02536

LAWRENCE ACETI
2411 WHITNEY AVENUE
NIAGARA FALLS, NY  14301

LAWRENCE ADAMCZYK
153 SESAME DRIVE
CHICOPEE, MA  01020

LAWRENCE AMBROSINO
294 CROWN AVE
STATEN ISLAND, NY  10312

LAWRENCE ARTERBURN
3145 CHELMSFORD DRIVE
LAFAYETTE, IN  47909

LAWRENCE AUGUSTUS
5 WASHINGTON STREET
TYNGSBORO, MA  01879

LAWRENCE B WICKETT
25540 MAPLE BEACH RD
BEAVERTON, ON  L0K 1A0

LAWRENCE BARRON
3130 ECKMAN ROAD
JAMESTOWN, NY  14701

LAWRENCE BASHAW
PO BOX 942
ELIZABETHTOWN, NY  12932-0942

LAWRENCE BEAUDRY
156 KILLINGTON AVE
RUTLAND, VT  05701

LAWRENCE BERRY
1880 LOON CT
SURFSIDE BEACH, SC  29575

LAWRENCE BERTUZZI
86 WARD RD
PORT PERRY, ON  L9L 1W5

LAWRENCE BICZ
36 TREMAINE AVE
KENMORE, NY  24217

LAWRENCE BIZZOTTO
37 CHESTNUT ST
LEOMINSTER, MA  01453

LAWRENCE BONA
407 REMICK ROAD
WATERFORD, VT  05819

LAWRENCE BONIFACE
POBOX 1072
STURBRIDGE, MA 01566

LAWRENCE BROWN II
2470 BERWICK DR
CANTON, MI 48188-1813

LAWRENCE BROWN
10 UPTON COURT
AYR, ON N0B 1E0

LAWRENCE BROWN
10 UPTON COURT
AYR, ON N0B1E0

LAWRENCE BROWN
2470 BERWICK DR
CANTON, MI 48188-1813

LAWRENCE BUIST
129 STRATHEARNE PLACE
MT. HOPE, ONTARIO L0R1W0

LAWRENCE BYERS
530 W KALAMAZOO AVE
KALAMAZOO, MI 49007

LAWRENCE C CONN
42 WOOD RUN COMMONS
ROCHESTER, NY 14612-2273

LAWRENCE CAMPBELL
1948 HERITAGE LOOP
MYRTLE BEACH, SC 29577

LAWRENCE CARPENTER
49 GRAVELLY POINT
PLATTSBURGH, NY 12901

LAWRENCE CARPENTER
49 GRAVELLY ROAD
PLATTSBURGH, NY 12901

LAWRENCE CHIDZIVA
16 LANCASTER DRIVE
FRAMINGHAM, MA 01701

LAWRENCE CORDIO
86 HARRISON STREET
LEOMINSTER, MA 01453

LAWRENCE CORSO
6 EMPIRE COURT
ST CATHARINES, ON L2N 7M8

LAWRENCE DAHM
12 MAYNARD RD
BERLIN, MA 01503

LAWRENCE DECOSSE
173 FRONTIER RD
CHURUBUSCO, NY 12923

LAWRENCE DEJONGE
1871 REGIONAL RD 81
ST CATHARINES, ON L2R6P7

LAWRENCE DELONG
P.O. BOX 1779
MYRTLE BEACH, SC 295728

LAWRENCE DEMERLING
95 SEABREEZE CRESCENT
STONEY CREEK, ON L8E 5C8

LAWRENCE DIACHUN
5508 PORT RD
NORTH FORT MYERS, FL 33917

LAWRENCE DISIPIO
323 LAKE
LAKELAND, FL 33813

LAWRENCE DOWNES
33 SHAKESPEARE AVENUE
NIAGARA ON THE LAKE, ON L0S 1J0

LAWRENCE DUNN
7231 N MOUNT HAWLEY
PEORIA, IL 61614

LAWRENCE E BURNS
192 SWEETBRIER BRANCH LANE
ST JOHNS, FL 32259

LAWRENCE EDMUNDS
258 SAGINAW PKWY
CAMBRIDGE, ON N1T 1R7

LAWRENCE EDMUNDS
258 SAGINAW PKWY
CAMBRIDGE, ON N1T-1R7

LAWRENCE EUGENE MILLER
91 CUNNINGHAM DRIVE
NEW SMYRNA BEACH, FL 32168

LAWRENCE FALCONE
47 STANDISH STREET
WORCESTER, MA 01604

LAWRENCE FARRELL
25 FAIRVIEW RD
LUNENBURG, MA 01462

LAWRENCE FAVERO
16 ROSEMOUNT AVE
ST CATHARINES, ON  L2M 1Z3

LAWRENCE FERRARO
409 OATLAND LAKE RD
PAWLEYS ISLAND, SC  29585

LAWRENCE FLATLEY
5 MELANIE COURT
RARITAN, NJ  08869

LAWRENCE FLOOD
PO BOX 3088
MYRTLE BEACH, SC  29578

LAWRENCE GAGNON
RR1-89 KENREI RD
LINDSAY, ON  K0M 1N0

LAWRENCE GARNEY
9 THIRD AVE
DUDLEY, MA  01571

LAWRENCE GAUDETTE
6 HUDSON ST
LEOMINSTER, MA  01453

LAWRENCE GEARHART
1901 PLAINFIELD AVE NE
GRAND RAPIDS, MI  49505

LAWRENCE GRAB
173 CENTRE ST
NUTLEY, NJ  07110

LAWRENCE GRAVELINE
68 CEDAR
HUDSON, QC  J0P1H0

LAWRENCE GRAY
3309 GLENSHANE WAY
ORMOND BEACH, FL  32174

LAWRENCE HAGGART
11262 JARVIS
DIMONDALE, MI  48821

LAWRENCE HAINSTOCK
861 NANTUCKET
JANESVILLE, WI  53546

LAWRENCE HAY
43 PRINCESS BLVD
GRIMSBY, ON  L3M5A9

LAWRENCE HOWE
188 MAIN STREET SOUTH
WATERDOWN, ON  L0R2H0

LAWRENCE INGUAGIATO
10339 BRIDGEWOOD
PERRYSBURG, OH  43551

LAWRENCE JASINSKI
897 FAIRMONT AVENUE
NORTH TONAWANDA, NY  14120

LAWRENCE JOSLIN
213 SOUTHWINDS DR
SARASOTA, FL  34231

LAWRENCE KANE
9030 WAHL RD
PAWNEE, IL  62558

LAWRENCE KENNEY
805 NOWLAND FARM RD
SOUTH BURLINGTON, VT  05403

LAWRENCE KWIATKOWSKI
934 WAGNER HILL RD
HINSDALE, NY  14743

LAWRENCE KWIATKOWSKI
934 WAGNERHILL RD
HINSDALE, NY  14743

LAWRENCE LACHANCE
20 SUNRISE AVE
GRAFTON, MA  01519

LAWRENCE LANDRIGAN
5036 TRUMPET VINE WAY
WILMINGTON, NC  28412

LAWRENCE LAVELLE
3770 MONTROSE ROAD
NIAGARA FALLS, ON  L2H3K3

LAWRENCE LINTNER
23348 PAINTER AVENUE
PORT CHARLOTTE, FL  33954

LAWRENCE MACDONALD
140 ALLEN RD
BERLIN, MA  01503

LAWRENCE MACVITTIE
7832 GOLF BLVD
ZOLPHO SPRINGS, FL  33890

LAWRENCE MACVITTIE
7832 GOLF BR
ZOLFO SPRINGS, FL  33890

LAWRENCE MARSHALL
165 PECK LANE
CHESHIRE, CT  06410

LAWRENCE MASTER
PO BOX 310
LAKE PLACID, NY  12946

LAWRENCE MATHIEU
474-A ROUTE 204
AUDET, QC  G0Y1A0

LAWRENCE MATHIEU
474-A ROUTE 204
AUDET, QC  G0Y1A0

LAWRENCE MATTEIS
606 DIAZ PL
PARAMUS, NJ  07652

LAWRENCE MILLER
2159 S GLENWOOD AVE
SPRINGFIELD, IL  62704

LAWRENCE MILLER
2609 TENNYSON DR
SPRINGFIELD, IL  62711

LAWRENCE MILLS
97 CHESTERFIELD ST
KEESEVILLE, NY  12944

LAWRENCE MORREALE
6341 INDUCON DRIVE EAST
SANBORN, NY  14132

LAWRENCE MORRIS
71 SACRAMENTO DR
LEOMINSTER, MA  01453

LAWRENCE MUSE
439 RT 46
ROCKAWAY, NJ  07866

LAWRENCE NASH
7 NEW HOLLAND DR
COHOES, NY  12047

LAWRENCE NEIDIG III
41 DEWEY ST
PITTSBURGH, PA  15223

LAWRENCE NICHOLS
225 RIDGE STREET
GLENS FALLS, NY  12801

LAWRENCE NOON
2 MORELAND GREEN DRIVE
WORCESTER, MA  01609

LAWRENCE OHLMAN
3901 HILL AVENUE
TOLEDO, OH  43607

LAWRENCE PACINI
5299 WHIPPOORWILL
KALAMAZOO, MI  49009

LAWRENCE PALYS
580 MILSOM PARKWAY
ANGOLA, NY  14006

LAWRENCE PASTI
19 TRAFALGAR DR
PLATTSBURGH, NY  12901

LAWRENCE PASTI
19 TRAFALGAR DRIVE
PLATTSBURGH, NY  12901

LAWRENCE PEATMAN
114 NOTRE DAME ST
MONTEBELLO, QC  J0V 1L0

LAWRENCE PETER
42 SANDERSON AVE
WEST CALDWELL , NJ  07006

LAWRENCE PFALZER JR
304 BRENTWOOD DRIVE
NORTH TONAWANDA, NY  14120

LAWRENCE PICKREIGN
21 JAMES STREET
SARANAC LAKE, NY  12983

LAWRENCE PLAPP
2033 TIMBER TRAIL DRIVE
DELAVAN, WI  53115

LAWRENCE PONZI
9326 CHAMPLAIN AVENUE
NIAGARA FALLS, NY  14304

LAWRENCE QUIGLIANO
2395 SANBORN
SANBORN, NY  14132

LAWRENCE R SCHADLER
17930 ANTHERIUM LANE
FT MYERS, FL  33917

LAWRENCE REKART
77 BAINBRIDGE LANE
PALM COAST, FL  32137

LAWRENCE ROBINSON
4 GANNA CT
WEST SENECA, NY  14224

LAWRENCE ROCKHOLD JR
2767 HIGHRIDGE PLACE
LAKELAND , FL  33812

LAWRENCE ROEDL
3766 BEEBER ST
NORTH PORT, FL  344287

LAWRENCE ROZBORSKI
6440 OMPHALIUS
COLDEN, NY  14033

LAWRENCE RUFFINO
38 CARRIAGE DR
SOUTH WINDSOR, CT  06074

LAWRENCE SCHALLER
702 JARVIS DRIVE
WINNEBAGO, IL  61088

LAWRENCE SCHNITZER
126 PARK PL
EAST AURORA, NY  14052

LAWRENCE SCHUYLER
205 PARMENTER RD
OAKHAM, MA  01068

LAWRENCE SELLERS
2645 BRYAN CIRCLE
GROVE CITY, OH  43123

LAWRENCE SIEBEL
977 ORINOCO AVE E
VENICE, FL  34285

LAWRENCE SMITH
2243 WYLAND AVE
ALLISON PARK, PA  15101

LAWRENCE SOUTHARD
1259 OATLAND LAKE RD
PAWLEYS ISLAND, SC  29585

LAWRENCE SOUTHARD
21 W 69TH STREET
NEW YORK, NY  10023

LAWRENCE SOUTHARD
21 W68TH STREET
NEW YORK, NY  10023

LAWRENCE SPAULDING
188 HUNT AVE
HAMBURG, NY  14075

LAWRENCE SPAXMAN
5 ADAIR ST
CANFIELD, ON  N0A 1CO

LAWRENCE STEBBINS
5055 N BEACH RD
ENGLEWOOD, FL  34223

LAWRENCE STERN
152 CARRINGTON DR
PAWLEYS ISLAND, SC  29585

LAWRENCE STEVENS
859 DEERFIELD DR
NO TONAWANDA, NY  14120

LAWRENCE STUART
MPO BO 693
NIAGARA FALLS, NY  14302

LAWRENCE STUART
MPO BOX 693
NIAGARA FALLS, NY  14302

LAWRENCE VARECKA
8 CEDARCREST DRIVE
SARATOGA SPRINGS, NY  12866

LAWRENCE WAIT
423 SOUTH 16TH STREET
QUINCY, IL  62301

LAWRENCE WEISS
306 RAVEN CREST
GIBSONIA, PA  15044

LAWRENCE WEITEKAMP
245 E 000N RD
HARVEL, IL  62538

LAWRENCE WHITE
120 BRIAN LANE
DAWSON, IL  62520

LAWRENCE WOOD
7 PEANUT DRIVE
WEST CHAZY, NY  12992

LAWRENCE YOUNG
PO BOX 661
RUSSELL, NY  13684

LAWRENCE ZINTER
11 HILLCREST LANE
SARATOGA SPRINGS, NY  12866

LAWSON BATTLE
9250 HWY 9
NICHOLS, SC  29581

LAYLA WEST
671 SYCAMORE RD
DESOTO, ILL  62924

LAYNE LAW
UL GROJECKA 194 M283
WARSZAWA, AL  02-390

LB FLANDERS
944 WEDGEWOOD LN
LAKELAND, FL  33813

LCONSTANCE LARSON
1000 KINGS HWY
PORT CHARLOTTE, FL  33980

LE BOULENGE BEATRICE
4827 DU COLLEGE BEAUBOIS
PIERREFONDS, QC  H8Y 3T2

LE DINH VU
6824 ETIENNE BOUCHARD
MONTREAL, QC  H1M3A8

LE MINH TRAN
64 MADDYBETH CRES
BRAMPTON, ON  L6Y 5R8

LEA ANN BREI
204 W ELLEN
CORTLAND, IL  60112

LEA BUKOVNIK
37 OCEANVIEW STREET
RICHMOND HILL, ON  L4S 2J9

LEA BURGER
3621 NOVICK DRIVE
MADISON, WI  53704

LEA CALCONI
209 SILVER BIRCH AVE
TORONTO, ON  M4E3L6

LEA LEVENTRY
4020 DUCHESS COURT
MURRYSVILLE, PA  15668

LEA LEVESQUE
22 HIGH VIEW DRIVE
DAYVILLE, CT  06241

LEA SASSI
7220 MAURIAC
BROSSARD, QC  J4Y 1T9

LEAAN ALLISON
780 E 2675 NORTH RD
MECHANICSBURG, IL  62545

LEAH ANN JOHNSON
PO BOX 14
ASHLAND, IL  62612

LEAH BOURGEOSIS
45 HORSEY STREET
BOWMANVILLE, ON  L1C1X8

LEAH BRADY
134 GRANDVIEW
GALESBURG, MI  49053

LEAH BRUNDAGE
4219 MCKOON AVENUE
NIAGARA FALLS, NY  14305

LEAH CIOCH
2712 ALDER CREEK DRIVE SOUTH APT 4
NORTH TONAWANDA, NY  14120

LEAH CLAPSADLE
7221 BEAR RIDGE RD
NORTH TONAWANDA, NY  14120

LEAH COWLES
132 NANTUCKET DR
IAG, NY  14225

LEAH DURBIN
PO BOX 204
CERRO GORDO, IL  61818

LEAH DYKEMA
3353 HOLLYWOOD ST
HOLLAND, MI  49424

LEAH FREEMAN
1330 VALLEY HILL DRIVE
LAKELAND, FL  33813

LEAH GUST
2889 TOWNLINE RD
ORONO, ON  L0B 1M0

LEAH HADDEN
39 LATCHMERE DRIVE
VICTOR, NY  14564

LEAH HAYES
6 LOCKVIEW
ST CATHARINES, ON  L2M 2T3

LEAH HOFFMEIER
593 WACK DRIVE
ROCHESTER, PA  15074

LEAH JODRAY
11 LIBERTY DRIVE
SHREWSBURY, MA  01545

LEAH KAPILOFF
16 MARY DRIVE
WEST BOYLSTON, MA  01583

LEAH KICINSKI
4190 WOODSTOCK
WILMINGTON, NC  28412

LEAH L MARTUSCELLI
2078 NEWELL CRES
BURLINGTON, ON  L7L7C2

LEAH MALLORY
13631 SIXTH LINE
LIMEHOUSE, ON  L0P1H0

LEAH MARAVICH
2805 CUSTER AVENUE
PITTSBURGH, PA  15227

LEAH MICHALSON
88 MASONIC HOME ROAD APT R108
CHARLTON, MA  01507

LEAH NYBERG
3 NEWTON AVE
WORCESTER, MA  01602

LEAH PAPPAS
9121 ERIE RD
ANGOLA, NY  14006

LEAH POISSANT
95 LAPOINTE RD
CHAZY, NY  12921

LEAH RAPP
101 METZ RD
PARKER, PA  16049

LEAH SCHNEIDER
6869 SHADY AVE
CROGHAN, NY  13327

LEAH SEBRIGHT
271 LIBERTY BLVD
MACHESNEY PARK, IL  61115

LEAH SHOVELLER
2175 MEWBURN RD
NIAGARA FALLS , ON  L2E 6S4

LEAH SIMONE
15 WILKINSON STREET
WORCESTER, MA  01606

LEAH SLEIGHT
134 GRANDVIEW
GALESBURG, MI  49053

LEAH UHERNIK
303 FAWN TRL
CRANBERRY TWP, PA  16066

LEAH WALTERS
5581 BOBWHITE AVE
KALAMAZOO, MI  49009

LEAH WHITCROFT
5686 FORWARD AVE
PITTSBURGH, PA  15217

LEAH WILSON
973 FAIRFIELD AVE
COLUMBIANA, OH  44408

LEANA ALVES
18 RAPALUS STREET
INDIAN ORCHARD, MA  01151

LEANA SWEET
407 LIBERTY DRIVE
AUBURNDALE, FL  33823-2231

LEANDRA CHAPPELL
2220 EVERGREEN CIRCLE
ZELLWOOD , FL  32798

LEANDRA GUDOWWSKI
2633 HOMER CIRCLE
ORLANDO, FL  32803

LEANDRO LEONE
2106 GREEN HERON DR
MURRELLS INLET, SC  29576

LEANDRO LEONE
2106 GREEN HERON DRIVE
MURRELLS INLET, SC  29576

LEANDRO SCHLEIFFER
11421 LAKE CYPRESS LOOP
FORT MYERS, FL  33913

LEANN LAPIERRE
22 GERRARD AVE
CAMBRIDGE, ON  N2C 2R9

| |
|---|
| LEANN MARTIN<br>3725 TRAILS END<br>NORTH TONAWADA, NY  14120 |
| LEANN MOSER<br>505 HIGH ST<br>NAPOLEON, OH  43545 |
| LEANN RABIDEAU<br>609 DURAND RD<br>PLATTSBURGH, NY  12901 |
| LEANNA EYMANN<br>136 LORETTA DRIVE<br>VIRGIL, ON  L0S1T0 |
| LEANNA HILDEBRANDT<br>2527 DORVIN RIVE<br>JACKSON, MI  49201 |
| LEANNA MORRISON<br>32 BLACKFRIAR AVENUE<br>BROOKLIN, ON  L1M 1E4 |
| LEANNE BARNETT<br>4536 ROGER<br>PIERREFONDS, QC  H9J1Z5 |
| LEANNE BATES<br>726 N FIRST ST<br>PRINCETON, IL  61356 |
| LEANNE BERGER<br>4842 MEADOWSWEET DR<br>MYRTLE BEACH, SC  29579 |
| LEANNE CALLERY<br>34 MORRIS ST<br>CARLETON PLACE, ON  K7C 4M9 |
| LEANNE CLARKSON<br>332 TOWNSEND DR<br>BRESLAU, ON  N0B1M0 |
| LEANNE FLEMING<br>71 ROCKMEADOW RD EXT<br>UXBRIDGE, MA  01569 |
| LEANNE FORBES<br>29 CENTRAL TREE ROAD<br>RUTLAND, MA  01543 |
| LEANNE GODDU<br>5 MARIONS WAY<br>GEORGETOWN, MA  01833 |
| LEANNE J ZOTTER<br>111 STEEPLECHASE COURT<br>PITTSBURGH, PA  15236 |
| LEANNE KEEFER<br>423 EMERY ROAD<br>, PA  17844 |
| LEANNE LACASSE<br>28 TRILLIAM RUN<br>SUTTON, MA  01590 |
| LEANNE MATTHEWS<br>48 DAVIDSON CRT<br>BRANTFORD, ON  N3S 0C6 |
| LEANNE PAQUIN<br>2000 GERDA TERRACE<br>ORLANDO, FL  32804 |
| LEANNE PELLERIN<br>2 ROSS ROAD<br>ROLLINSFORD, NH  03869 |
| LEANNE STIRLING<br>6102 NORTHCLIFF BLVD<br>DUBLIN, OH  43016 |
| LEANNE VANDERLAAN<br>2876 VIMY ROAD<br>PORT COLBORNE, ON  L3K5V3 |
| LEATITIA VAROS<br>455 SUNNEHANNA DRIVE UNIT 205<br>MYRTLE BEACH, SC  295885359 |
| LEBORN MARTIN<br>4880 BAKER WOODS LANE<br>DECATUR, IL  62521 |
| LECH KROTECKI<br>1328 CHEMIN DELASERME<br>ORMSTOWN, QUE  J0S1K0 |
| LEE A KELLER<br>11655E 600N<br>ORLAND, IN  46776 |
| LEE A REMPELAKIS<br>35 GOODNOW LANE<br>MARLBORO, MA  01752 |
| LEE ANN BERKEY<br>521 S SHORE DRIVE<br>SOUTHPORT, NC  28461 |
| LEE ANN FORD<br>2737-106TH STREET<br>TOLEDO, OH  43611 |

| |
|---|
| LEE ANN GANDER<br>7025 LESSARD LANE<br>MISSISSAUGA, ON  L5W 1A4 |
| LEE ANN HEWITT<br>90 KEATING DRIVE<br>ELORA, ON  N0B 1S0 |
| LEE ANN MECKLEY<br>897 BRITTNEY CT<br>WILLOWICK, OH  44095 |
| LEE ANN SUSAN HENDERSON<br>42 MACTEITH COURT<br>CAMBRIDGE, ON  N1R7B9 |
| LEE ANNE MARKOWSKI<br>1521 MILBUROUGH LINE<br>CAMPBELLVILLE, ON  L0P 1B0 |
| LEE ANNE MARKOWSKI<br>1521 MILBUROUGH LINE<br>CAMPBELLVILLE, ON  L0P1B0 |
| LEE BORDELEAU<br>271 EAST AVE<br>LOCKPORT, NY  14094 |
| LEE BOURGAULT<br>70 STODGE MEADOW RD<br>ASHBURNHAM, MA  01430 |
| LEE BRANDT<br>85 OVERDALE AVENUE<br>DUNDAS, ON  L9H 7H1 |
| LEE BRUNDAGE<br>6926 EAST E AVE<br>RICHLAND, MI  49083 |
| LEE CHENARD<br>42 OLD N WOODSTOCK RD<br>SOUTHBRIDGE, MA  01550 |
| LEE DAVIS<br>130 WHITE PINE DRIVE<br>SPRINGFIELD, IL  62712 |
| LEE DELISIO<br>17 DUNBAR CRESC<br>ST CATHARINES, ON  L2W 1A6 |
| LEE DIXON<br>4224 PIPER PASS<br>LOVES PARK, IL  6111 |
| LEE ELLIS<br>8 BURNAP STREET<br>AUBURN, MA  01501 |
| LEE FAULCONBRIDGE<br>34 DOGWOOD LANE<br>GROVE CITY, PA  16127 |
| LEE FOSHAY<br>151 CENTER RD<br>DUDLEY, MASS  01571 |
| LEE FOUNTAIN<br>168 BUTLER RD<br>PLATTSBURGH, NY  12901 |
| LEE FOUNTAIN<br>168 BUTLER<br>PLATTSBURGH, NY  12901 |
| LEE GAYDOS<br>3089 ALJEAN DRIVE<br>BETHEL PARK, PA  15102 |
| LEE HARRINGTON<br>940 BRUSH HILL ROAD<br>MILTON, MA  02186 |
| LEE HOPWOOD<br>141 JUDITH CRESCENT<br>ANCASTER, ON  L9G 1L3 |
| LEE HUIZENGA<br>1298 WAUKAZOO DRIVE<br>HOLLAND, MI  49424 |
| LEE JACOBSON<br>54 LEDGECREST DR<br>WORCESTER, MA  01603 |
| LEE JAMESONKRAMPP<br>4760 SUNNIDALE CON 7<br>RR 1 NEW LOWELL, ON  L0M 1N0 |
| LEE JEAVONS<br>2 PARKLAND TERRACE<br>BRANTFORD, ON  N3R7S9 |
| LEE JOHNSON<br>645 GRANGE ROAD<br>GUELPH, ON  N1E 7K7 |
| LEE KELLER<br>11655E 600N<br>ORLAND, IN  46776-9524 |
| LEE KELLETT<br>36 TERESA RD<br>HOPKINTON, MA  01748 |

LEE LAVALLEY
656 PLANTERS MANOR WAY
BRADENTON, FL  34212

LEE LEVITT
6027 JACKSON STREET
PITTSBURGH, PA  15206

LEE LUEBKEMANN
4205 DEMING DR
SPRINGFIELD, IL  62703-5272

LEE MACARTHUR
11927 ROCKSPRINGS RD RR4
NORTH AUGUSTA, ON  K0G1R0

LEE MCELROY
34 JOHN F KENNEDY AVE
CLINTON, MA  01510

LEE MERREN
427 PEACH CT
WAYLAND, MI  49348

LEE MEYER
85 LYONS RD
PLATTSBURGH, NY  12901

LEE MONROE
64 EAST ST-CHESTERFIELD
WILLIAMSBURG, MA  01096

LEE ONEAL
3737 ELDORADO CT
VERONA, WI  53593

LEE PEBER
6203 CATALINA DR 935
NORTH MYRTLE BEACH, SC  29582

LEE RODAMAKER
2173 DUTCH HOLLOW RD
AVON , NY  14414

LEE RODAMAKER
2173 DUTCH HOLLOW RD
AVON, NY  14414

LEE RONEY
403 EAST DIVISION STREET
FINDLAY, IL  62534

LEE ROSBROOK
24472 COUNTY RT 53
WATERTOWN, NY  13601

LEE RUSSELL
14 NAVIN HTS
LEE, MA  01238

LEE SABOURIN
1518 RUMFORD
ORLEANS, ON  K4A4B8

LEE SCOTT
2307 SE 17TH PLACE
CAPE CORAL, FL  33990

LEE SHUMWAY
178 BAY RD
HADLEY, MA  01035

LEE SMYSER
2505 NEWBURY STREET
PORT CHARLOTTE, FL  33952

LEE SNUFFER
30 FIANO RD
BOLTON, CT  06043

LEE STEINBERG
36 WALLACE AVENUE
AUBURN, MA  01501

LEE SWEETLAND
6312 GUELPH LINE
BURLINGTON, ON  L7P 0A8

LEE TIBBITTS
3814 SUNBEAM COURT
MERRITT ISLAND, FL  32953

LEE WITTICK
2118 WILDFELWAY
OAKVILLE, ON  L6M0E4

LEEAN KOCH
4548 FREEMAN ROAD
MIDDLEPORT, NY  14105

LEEANN BLAZIK
131 BRENNEMAN DRIVE
BADEN, ON  N3A 4N1

LEEANN ESCOURSE
6166 SCOTT ST
NIAGARA FALLS, ON  L2E3B5

LEEANN NORMAN
2951 SCHOOLVIEW DR
EDEN, NY  14057

LEEANN SMITH
1 BACON LANE
FONTHILL, ON  L0S1E4

LEEANN SWEENEY
1746 PICCADILLY CIR
ALLENTOWN, PA  18103

LEEANNA GEIGER
19148 GRENELEFE COURT
NORTH FORT MYERS, FL  33903

LEEANNA VILLENEUVE
3526 PIGEON HILL RD
APPLE HILL, ON  K0C1B0

LEEANNE DETLOR
89 NORTH SHORE ROAD
LIONS HEAD, ON  N0H 1W0

LEEANNE HOLT
399 HOOVER PARK DRIVE
STOUFFVILLE, ON  L4A1P4

LEEANNE LAKE
1709 NE 4TH AVENUE
CAPE CORAL, FL  33909

LEEANNE ZOLNOWSKI
328 IROQUOIS AVE
PITTSBURGH, PA  15237

LEESA LOVNICKI
3 PRESTIGE DRIVE
STONEY CREEK, ON  L8G 4Z7

LEFTERIS PAPACHRISTOFOROU
473 BRANSTONE DRIVE
WATERLOO, ON  N2T 1P4

LEIF FELLINGER
29 NORTHGATE
SIMSBURY, CT  06070

LEIGH ANN DECRISTOFORO
2110 MARION AVENUE
NEW CASTLE , PA  16105

LEIGH ANN MATTHEWS
1718 DEPPERT DRIVE
PEKIN, IL  61554

LEIGH ANN MINDER
1517 N 9TH ST
SPRINGFIELD, IL  62702

LEIGH BROWN
31 GERALD
STONEY CREEK, ON  L8J2J6

LEIGH BROWN
31 GERALD CRES
STONEY CREEK, ON  L8J2J6

LEIGH COLE
238 SPEAR STREET
SOUTH BURLINGTON, VT  05403

LEIGH CROWE
672 VAUXHALL STREET EXT
WATERFORD, CT  06385

LEIGH DEMLING
3262 N 150 E ROAD
MCLEAN, IL  61754

LEIGH GREENE
41766 N PARK ST
PAW PAW, MI  49079

LEIGH JOLLY
215 FORT YORK BLVD
TORONTO, ON  M5V4A2

LEIGH LLOYD
7805 3RD STREET
MATTAWAN, MI  49071

LEIGH OLSON
1215 PLEASANT ST
SUMNER, IA  50674

LEIGH PARKER
810 E GIRARD RD
QUINCY, MI  49082

LEIGH REID
3857 LAROSE CR
CAMPBELLCROFT, ON  L0A 1B0

LEIGH ROSSI
30 DAVERN ROAD
BRANTFORD, ON  N3T 1R5

LEIGH SAMUEL
3 ROCHELLE ST
WORCESTER, MA  01606

LEIGH SCHULTZ
10585 COUNTRY CLUB DR
RICHLAND, MI  49083

LEIGH TAYLOR
4114 BROOKSTON DRIVE
SPRINGFIELD, OH  45502

LEIGH WENSKE
556 CO RT 18
LAKE CLEAR, NY  12945

LEIGHA PETERS
118 HIGHLANDWOOD DR
BEAVER, PA 15009

LEIGHA SENTER JAMIESON
117 BEECH RIDGE DR
POWELL, OH 43065

LEIGHANN BERGER
104 WAVERLY AVE
MEDINA, NY 14103

LEIGHANNE KILROY
120 SUPERIOR STREET
HERMITAGE, PA 16148

LEIGHANNE PARKES
58 OAKHAVEN PLACE
ANCASTER, ON L9K 0B6

LEIGHTON CLARKE
19 POMMEL PLACE
PENETANGUISHENE, ON L9M1J7

LEILA FINELLI
205 ROUTE 31 NORTH
WASHINGTON, NJ 07882

LEILA LEWIS
616 ROOSEVELT DRIVE
KINGSTON, ON K7M 8T7

LEISA PERROTTA
28B MORSE ST
TROY, NH 03465

LEISU KIRBY
11 WATER ST
HUDSON, MA 01749

LEITHA HARDENBURG
10219 4 MILE ROAD
EAST LEROY, MI 49051

LEITHA HARDENURG
10219 4 MILE RD
EAST LEROY, MI 49051

LELA BROWN
220 N WOOD ST
BATTLE CREEK , MI 49037

LELAND H NANCE
3810 SCOTS PLACE W
WILMINGTON, NC 28412

LELAND HAHN
2 LATHAM PLACE
LINCOLN, IL 62656

LELAND SMITH III
342 SHEFFIELD CIRCLE W
PALM HARBOR, FL 34683

LELEY ROBINS
11437 MORGANS POINT RD
RR2 PORT CORBORN, ON L3K5V4

LEN CASSIDY
27 PINTO DR
ANCASTER, ON L9K1L1

LEN CUNNING
110 NESTOW DRIVE
NEPEAN, ON K2G 4L8

LEN LASSANDRO
6438 SHENANDOAH WAY
MADISON, WI 53705

LEN PING
2860 COVERED BRIDGE RD
CHATHAM, IL 62629

LENA ANTONIO
18 WEYBOSSET AVE
FRAMINGHAM, MA 01702

LENA JOHNSON
350 WATER ST
FITCHBURG, MA 01420

LENA KNOWLES
23053 WESTCHESTER BLVD
PORT CHARLOTTE, FL 33980

LENNARD P BEINTEMA
747 ALLAN AVE
NEWMARKET, ON L3Y 1H7

LENNE MCCONNELL
7 BEACHGROVE CRES
STONEY CREEK, ON L8J 2N8

LENNIS TROYER
62850 MCKALE RD
BURR OAK, MI 49030

LENNIS TROYER
62850 MCKALE ROAD
BURR OAK, MI 49030

LENNY HILL
1169 W 2ND ST
BYRON, IL 61010

LENOARD LEDOUX
PO BOX 202
EAST BROOKEFIELD, MASS  01515

LENORA PHANEUF
500 PARKSIDE DR  NUMBER231
ZEEELAND, MI  49464

LENORA PURCELL
49 STANDISH ST
PLATTSBURGH, NY  12901

LENORE AMARAL
2254 OAKHAVEN DRIVE
OAKVILLE, ON  L6M 3X9

LENORE DEVORE
4223 LIVE OAK ROAD
LAKELAND, FL  33813

LENORE DORAN
9023 5 MILE RD NE
ADA, MI  49301

LENORE FIEBELKORN
21 FINCH
DUNKIRK, NY  14048

LENORE GINDER
1306 YACHT DR
MYRTLE BEACH, SC  29577

LENORE KULA
314 KINGSBURY
DEKALB, IL  60115

LENORE NICHOLLS
2 OCEAN WAY
PORT DOVER, ON  N0A 1N7

LENORE PALMERI
287 DONCASTER
KENMORE, NY  14217

LENORE THOMPSON
3959 FOREST PKWY APT122
NORTH TONAWANDA, NY  14120

LENORE THOMPSON
835 CASTLEBAR DR
NORTH TONAWANDA, NY  14120

LENORE WISNER GREGER
137 S 4TH STREET
EASTON, PA  18042

LEO ALBERT
100 PINSONNEAULT
LA PRAIRIE, QC  J5R6C6

LEO ALDOROTY
499 CARDIFF DR
OAKVILLE, ON  L6J6P2

LEO AUDETTE
84 IRISH LANE
RUTLAND, MA  01543

LEO BENEVENTO
1406 HYDEPARK BLVD
NIAGRA FALLS, NY  14305

LEO BOLAND
1012 MATTHEW AVE
THE VILLAGES, FL  32159

LEO BOUCHER
910 STAFFORD ST
ROCHDALE, MA  01542

LEO BRAULT
18 HEBERT
STE-MARTINE, QC  J0S1V0

LEO BRIDEAU
4 KENNINGHALL BLVD
MISSISSAUGA, ON  L5N1J4

LEO CASTIGLIONE
419 ROBERT DRIVE
NORTH TONAWANDA, NY  14120

LEO CHRISTIAN
6225 45TH LN E
BRADENTON, FL  34203

LEO DAIGLE
4500 SLASH PINE WAY EAST
ESTERO, FL  33928

LEO DALIPE
66 SUMMERCREST DR UNIT 21
HAMILTON, ON  L8K 6M6

LEO DUGAN
48 GRAHAM HALL N
RIDGELAND, SC  29936

LEO DUNN
50 RICE AVE UNIT37
HAMILTON, ON  L9C7S9

LEO ESTEY
12516 PERRY RD
BATTLE CREEK, MI  49015

| |
|---|
| LEO FLYNN<br>56 NEW BOSTON RD<br>DUDLEY, MA  01571 |
| LEO FROIO<br>4 JEFFERSON ST<br>WORCESTER, MA  01604 |
| LEO GAGNON<br>102 BAXTER<br>CHATEAUGUAY, QC  J6J4C5 |
| LEO GARLOCK<br>934 LA QUINTA BLVD<br>WINTER HAVEN, FL  33881 |
| LEO HAMEL<br>39 CENTERVIEW ROAD<br>ATKINSON, NH  03811 |
| LEO HEBERT<br>82 COMMONWEALTH AVE<br>LOWELL, MA  01852 |
| LEO HENRY POLKKI<br>708-1000 RUE DE LA COMMUNE<br>MONTREAL, QC  H2L 5C1 |
| LEO HOARD<br>590 SLISHER RD<br>BRONSON, MI  49028 |
| LEO IGNASIAK<br>4049 COLONIAL AVENUE<br>ERIE, PA  16506 |
| LEO J GIVOGUE<br>724 DUNDEE AVE<br>CORNWALL, ON  K6J3M9 |
| LEO KING<br>2430 VENTURA DRIVE<br>OAKVILLE, ON  L6L2H6 |
| LEO LABONTE<br>34 PARTRIDGE DRIVE<br>ESSEX JUNCTION, VT  05452 |
| LEO LAROSE<br>2017 RAVENWOOD<br>COLLINSVILLE, IL  62234 |
| LEO LEVASSEUR<br>52 WARWICK ROAD<br>GARDNER, MA  01440 |
| LEO MACKELLER<br>381 39TH ST<br>ALLEGAN, MI  49010 |
| LEO MALLIGO<br>3400 BRIDGE ROAD<br>COOPER CITY, FL  33026 |
| LEO MARC TREMBLAY<br>3130 ALGER<br>JONQUIERE, QC  G7S2M8 |
| LEO MAURICE<br>93 BALD STREET<br>WELLAND, ON  L3C 5C2 |
| LEO MCGRATH<br>9958 SW 59TH CIRCLE<br>OCALA, FL  34476 |
| LEO PATITUCCI<br>16 CHAMPA DRIVE<br>ST CATHARINES, ON  L2M3K2 |
| LEO REGER<br>232 CEDAR RIDGE LA<br>CONWAY, SC  29526 |
| LEO REGER<br>232 CEDAR RIDGE LANE<br>CONWAY, SC  29526 |
| LEO ROY<br>3640 IRONWOOD CIRCLE<br>BRADENTON, FL  34209 |
| LEO ST-ONGE<br>74 FOREST CREEK PATHWAY<br>SCARBORO, ON  M1B-5K8 |
| LEO TRICH<br>1347 GABBY AVENUE<br>WASHINGTON, PA  15301 |
| LEO VILLENEUVE<br>391 ARBUCKLE POND RD<br>COLTON, NY  13625 |
| LEO WIXOM<br>27040 COUNTY ROAD M<br>WEST UNITY, OH  43570 |
| LEON BELDEN<br>3330 108TH AVENUE<br>ALLEGAN, MI  49010 |
| LEON BOSS<br>382 OXFORD ST N<br>AUBURN, MA  01501 |

LEON CALITRI
32 HEATHER DRIVE
WESTFORD, MA  01886

LEON DICKINSON
8 HIGHLAND AVE
EASTHAMPTON, MA  01027

LEON H BRAITHWAITE
758 SOUTH MARY LK RD  RR 1
PORT SYDNEY, ON  P0B 1L0

LEON H BRAITHWAITE
758 SOUTH MARY LK RD RR 1
PORT SYDNEY, ON  P0B 1L0

LEON HACZYNSKI
5209 ADMINISTRATION ST
PORT CHARLOTTE, FL  33948

LEON JEZIERSKI
2 JEZIERSKI LANE
THOMPSON, CT  06277

LEON LEBLANC
61 LINDSAY AVENUE
TUPPER LAKE, NY  12986

LEON MARTYSIEWICZ
1645 DUNDAS ST WEST
MISSISSAUGA, ON  L5C 1E3

LEON MARTYSIEWICZ
1645 DUNDAS ST WEST
MISSISSAUGA, ON  L5C1E3

LEON MARTYSIEWICZ
1645 DUNDAS STEEET W
MISSISSAUGA, ON  L5C1E3

LEON POPEC
568 PARKER ST
SPRINGFIELD, MA  01129

LEON ROBERTS JR
30 CASPER CT
N FORT MYERS, FL  33903

LEONA BAHLER
1390 MYERLEE COUNTRY CLUB BLVD
FT MYERS, FL  33919

LEONA BRAY
96 NORTHLAND DR
DECATUR, IL  62526

LEONA CRUMB
649 LOCK ST W
DUNNVILLE, ON  N1A1V9

LEONA DEUEL
4250 HATTON ROGERS LN
NORTH FT MYERS, FL  33903

LEONA GEORGE
240 GOLDEN BAY BLVD
OAK HILL, FL  32759

LEONA GOULDMCELHONE
3209 WINCHELL AVE
KALAMAZOO, MI  49008

LEONA HENRY
9 CLIFTON COURT
ST CATHARINES, ON  L2N 6Y2

LEONA HILTBRUNNER
6926 N SOCRUM LOOP
LAKELAND, FL  33809

LEONA HOPKINS
25 PITT ROAD
BOONTON, NJ  07005

LEONA KNASH
353 PELHAM RD
ST CATHARINES, ON  L2S0A5

LEONA LACKIE
292 BARBADOS DR
BUFFALO, NY  14227

LEONA LACKIE
292 BARBADOS
CHEEKTOWAGA, NY  14227

LEONA M HUNTER
370 YOUNG STREET
WILSON, NY  14172

LEONA WOZNIAK
1056 WOODHILL DR
GIBSONIA, PA  15044

LEONA WUNDERLICH
7603 BLUTTER RD
NORTH PORT, FL  34291

LEONARD AGOMBAR
10-6200 RUE MORIN
VAL MORIN, QC  J0T2R0

LEONARD ANDERSON
12668 SUZY AVENUE
LAKE SSUZY, FL  34269

LEONARD BACON
10 RUBY BLVD
SCOTIA, NY  12302

LEONARD BEK
125 TAMPA DR
BUFFALO, NY  14220

LEONARD BENNETT
2822 EAST SHORE DRIVE
PORTAGE, MI  49002

LEONARD BIFARO
7386 WINBERT DRIVE
WHEATFIELD, NY  14120

LEONARD BLAIR
667 HIAWATH BLVD
ANCASTER, ON  L9G 3A6

LEONARD BLAIR
667 HIAWATHA BLVD
ANCASTER, ON  L9G 3A6

LEONARD BLAIR
667 HIAWATHA BLVD.
ANCASTER, ON  L9G 3A6

LEONARD BLISS
99 APONI CRES
LONDON, ON  N5V2V3

LEONARD BOEHM
147 N JAMESTOWN RD
CORAOPOLIS, PA  15108

LEONARD CARDINAL
266 BROOKFIELD RD
CHARLTON, MA  01507

LEONARD COOK
5574 ST RT 28N
NEWCOMB, NY  12852

LEONARD COOK
5574 STATE RTE 28N
NEWCOMB, NY  12852

LEONARD CROSSMAN
189 PLEASANT STREET
ORANGE, MA  01364

LEONARD CROSSMAN
235 WHEELER AVE
ORANGE, MA  01364

LEONARD DELDUCA
5 SEDGEWOOD WAY
BARRIE, ON  L4N0B9

LEONARD DESSORMEAU
56 GARDEN LANE
COLCHESTER, VT  05446

LEONARD EDWARD SCHILLER
494 PATTON DRIVE
BUFFALO GROVE, IL  60089

LEONARD FARALLI
11847 RIVER HILLS PARKWAY
ROCKTON, IL  61072

LEONARD FILICE
66 BROOKHEATH LANE
MT HOPE, ON  L0R 1W0

LEONARD FREITAS
21 HILLCREST AVE
PLATTSBURGH, NY  12901

LEONARD FREITAS
21 HILLCREST
PLATTSBURGH, NY  12901

LEONARD GARGARELLO
8-31 SUNVALE PLACE
STONEY CREEK, ON  L8E 4Z6

LEONARD GELL
7650 CONSERVATION ST NE
ADA, MI  49301

LEONARD GRAMMEL
4477 HAVENWOOD DR
DECATUR, IL  62526

LEONARD H MARTIN
2625 WEBBER ST
SARASOTA, FL  34239

LEONARD HANDLEY
410 BRIARWOOD DRIVE
KINGSTON, ON  K7M7V2

LEONARD HESS
65 EAST BRIMDFIELD RD
HOLLAND, MA  01521

LEONARD HYMAN
1 WESTWOOD RD
SHREWSBURY, MA  01545

LEONARD ISRAEL
65 ZENITH DR.
WORCESTER, MA  01602

LEONARD IVEL
130 PLEASANT ST
LEICESTER, MA  01524

LEONARD J CASSIDY
27 PINTO DR
ANCASTER, ON  L9K1L1

LEONARD JUNEAU
1114 BONNIE CT
PLYMOUTH, WI  53073

LEONARD KORCH
69 PLANTATION STREET
NORTHBRIDGE, MA  01534

LEONARD KUZAWA
6 RIDGE DR
DUDLEY, MA  WORCESTER

LEONARD KUZAWA
6RIDGE DR
DUDLEY, MA  01571

LEONARD LAWICKI
539 MOUNT VERNON DRIVE
VENICE, FL  34293

LEONARD LECHMAN
30 PLACE DE BOHEME
CANDIAC, QC  J5R3N1

LEONARD LEROUX
69 FEDERAL HILL RD
OXFORD, MA  01540

LEONARD LEWIS
5 LAKESIDE CIRCLE
ELMA, NY  14059

LEONARD LIBEN
7 SENNEVILLE ROAD
SENNEVILLE, QC  H9X 1B4

LEONARD MARTIN
2625 WEBBER ST
SARASOTA, FL  34239

LEONARD PIETRZAK
6902 GARTMAN RD
ORCHARD PARK, NY  14127

LEONARD POLOWY
7410 LAKECREST DRIVE
DERBY, NY  14047

LEONARD PRATT
72 WOODBURY DRIVE
LOCKPORT, NY  14094

LEONARD RENAULD
70 LAURELWOOD RD
STERLING, MA  01564

LEONARD ROBERGE
2 SPEERS RD
ANCASTER, ON  L9G 4P6

LEONARD ROSEN
4918 MELROSE AVE
MONTREAL, QC  H3X 3P5

LEONARD ROSENBERG
ANSLEY PLACE
BLUFFTON, SC  29909

LEONARD ROSS
210 REED RD
MOSCOW, PA  18444

LEONARD ROVEY
1157 ROVEY AV
FARMERVILLE, IL  62533

LEONARD SKILLAN
32 LAKESHORE DR
PLATTSBURGH, NY  12901

LEONARD SLANEY
204329 COUNTY ROAD 109 RR2
ORANGEVILLE, ON  L9W 2Y9

LEONARD SOKOLOFF
6808 HAMPTON NOTCH SW
OCEAN ISLE BEACH, NC  28469

LEONARD SPLANE
505 POTOMAC
GIBSONIA, PA  15044

LEONARD TREMBLAY
76 GLENGARRY DR
STRATHAM, NH  03885

LEONARD WASSERMAN
5540 SEAMAN
OREGON, OH  43616

LEONARD WILLIAM SEBENSKI
554 MILLWOOD ROAD
TORONTO, ON  M4S1K5

LEONARD WING
902 STANCLIFF RD
MORRISVILLE, VT  05661

LEONARD ZABLONSKI
3395 CREEKVIEW DR
HAMBURG, NY 14075

LEONARDA A MARINOLA
10161 TOPSAIL AVE
ENGLEWOOD, FL 34224

LEONARDO DASILVA
8 HAPGOOD ROAD
WORCESTER, MA 01605

LEONARDO ZINGA
51 FALCONRIDGE DR
HAMILTON, ON L9B2P3

LEONETTE PLANTE
33 ST PAUL
CHATEAUGUAY, QC J6J 2J5

LEONID MARTYSIEWICZ
1645 DUNDAS ST WEST
MISSISSAUGA, ON L5C 1E3

LEONIDAS BILIOURIS
24 SOMERSET STREET
WORCESTER, MA 01609

LEONNE BOMBARDIER
5719 HOLIDAY PARK BLVD
NORTH PORT, FL 34287

LEONORA BARTLETT
1027 SILVER PALMLANE
MAITLAND, FL 32751

LEONORA CARSCALLEN
176 E HAZELTINE
KEMORE, NY 14217

LEONORE GOERMAN
110 STOCKTON DRIVE
MYRTLE BEACH, SC 29579

LEOPOLD OSANITSCH
4049 DEVONSHIRE RD
BETHLEHEM, PA 18020

LEOPOLD SERVANT
PO BOX 23
SOUTHBRIDGE, MA 01550

LEROI YAFFEY
747 N FENWICK ST
ALLENTOWN, PA 18109

LEROY BAKER
450 FERNWOOD RD
WINTERSVILLE, OH 43953

LEROY BURGESS
51016 MAPLE RD
MARCELLUS, MI 49067

LEROY FRINK
335 MUNSING STREET
LUDLOW, MA 01056

LEROY GERCHMAN
1107 WHITMAN ST
ALLENTOWN, PA 18104

LEROY MARTIN
7205 BRIGHTON RD
PITTSBURGH, PA 15202

LEROY RILEY
308 THIRD ST
LINCOLN, IL 62656

LEROY STACY
10 WARREN RD
WILBRAHAM, MA 01095

LEROY WOLFE
4863 LAKELAND HARBOR CIRCLE
LAKELAND, FL 33805

LEROY WOODS
105 WOODSHIRE NORTH
GETZVILLE, NY 14068

LES KURPIEWSKI
279 COLONIAL DRIVE WEST
GRAND ISLAND, NY 14072

LESA HILLS
151 RUE MAURICE RICHARD
VAUDREUIL-DORION, QC J7V0J6

LESA REYNOLDS
605 EAST DRIVE
MARSHALL, MI 49068

LESANDRA DIAZ
1 PLANTATION STREET 3
WORCESTER, MA 01604

LESHA RASCO
273 HUNTLEY RD
WESTFORD, VT 05494

LESLAW KOWALSKI
435 SECOND STREET WEST
CORNWALL, ON K6J1H2

LESLAW KOWALSKI
6 ROBIN ROAD
LONG SAULT, ON  K0C1P0

LESLEY A DEBUQUE
38 DUANE STREET
ST REGIS FALLS, NY  12980

LESLEY A ROSA
191 TACOMA ST
WORCESTER, MA  01605

LESLEY BURKE
122 HERBERT STREET
BRANTFORD, ON  N3R 4A5

LESLEY BURKE
122 HERBERT STREET
BRANTFORD, ON  N3R4A5

LESLEY BYRNE
315 WENTWORTH AVENUE
LOWELL, MA  01852

LESLEY CASWELL
246 EAST 17TH ST
HAMILTON, ON  L9A4M7

LESLEY M URE HARDSAND
44 BOBOLINK ROAD
HAMILTON, ON  L9A 2P4

LESLEY MEYER
14161 HICKORY RISE CT
ROSCOE, IL  61073

LESLEY OBRIEN
108 MORESBY DRIVE
OTTAWA, ON  K2M2J6

LESLEY PICHETTE
1903 PINEHURST AVE
PETERBOROUGH, ON  K0L 2H0

LESLEY PINKERTON
5431 ROBJEN ROAD
BURLINGTON, ON  L7L7N2

LESLEY RICHMOND
37 LAUREL WOOD DRIVE
BLOOMINGTON, IL  61704

LESLEY TROY
900 WASHINGTON RD, #510
PITTSBURGH, PA  15228

LESLEY WEISHEIT
65 CREEKWOOD CRES
WHITBY, ON  L1R 2K1

LESLEY WILSON
162 BOYD STREET
CHERRY VALLEY, MA  01611

LESLEY WINSTANLEY
4083 MELBA LANE
BURLINGTON, ON  L7L 2C4

LESLEY WINSTANLEY
706 DRURY LANE
BURLINGTON, ON  L7R 2X7

LESLI VANSCHIE
444 LYONS CREEK RD
WELLAND, ON  L3B 5N4

LESLIE A CUROW
485 6TH ST W
OWEN SOUND, ON  N4K 3L2

LESLIE ABBOTT
6 REEVES STREET
WORCESTER, MA  01607

LESLIE ALEXANDER
232 HARMONY RD
PROSPECT, PA  16052-2208

LESLIE AMY
33 HARDING
KIRKLAND, QC  H9J 3Z1

LESLIE ANDERSON
227 RIVER STREET
SPRING LAKE, MI  49456

LESLIE BAKER
514 LAPHAM MILLS ROAD
PERU, NY  12972

LESLIE BARBATO
44 BROOKLAKE RD
MADISON, NJ  07940

LESLIE BERMAN
7905 BAYVIEW AVE
THORNHILL, ON  L3T 7N3

LESLIE BERMAN
7905 BAYVIEW AVE
THORNHILL, ON  L3T 7N3

LESLIE BERMAN
7905 BAYVIEW AVE
THORNHILL, ON  L3T 7NE

| |
|---|
| LESLIE BHARDWAJ<br>27 TERRAMA CT<br>ST  CATHARINES, ONTARIO  L2S3X1 |
| LESLIE BOWERS<br>2898 K DRIVE S<br>EAST LEROY, MI  49051 |
| LESLIE BRADSHAW<br>1707 QUEENS DR<br>SOUTH PARK, PA  15129 |
| LESLIE BUCKMAN<br>424 EDGEMOOR AVENUE<br>KALAMAZOO, MI  49001 |
| LESLIE BUIST<br>2408 PROUDFOOT TRAIL<br>OAKVILLE, ON  L6M 3Y1 |
| LESLIE CANNON<br>1308 LOGAN RD<br>GIBSONIA, PA  15044 |
| LESLIE CHARLES<br>962 PEWTER ROCK<br>LAKEWOOD, NY  14750 |
| LESLIE CLEM<br>4716 WHITE DEER CT<br>SPRINGFIELD, IL  62711 |
| LESLIE COLER<br>2250 E 100 N<br>ANGOLA, IN  46703 |
| LESLIE COOPER<br>10 HAWKINS PLACE<br>DUXBURY, MA  02332 |
| LESLIE CRAIG<br>23 ELLEN DRIVE<br>MOONSTONE, ON  L0K 1N0 |
| LESLIE CROWE<br>33 KNOLLWOOD COURT<br>BURLINGTON, MA  01803 |
| LESLIE CULLEN<br>144 OLIN AVENUE<br>FITCHBURG, MA  01420 |
| LESLIE DAGUE<br>3554 ECHO HILLS RD<br>BELLEVUE, IA  52031 |
| LESLIE DAVIES<br>54 GREGORY RD<br>AJAX, ON  L1S 3B4 |
| LESLIE DAVIS<br>2 TAYLOR DRIVE<br>BARRIE, ON  L4N 8K7 |
| LESLIE DEGENHARDT<br>57 STARK ROAD<br>WORCESTER, MA  01602 |
| LESLIE DEPIERO<br>316 N SPRINGHILL DR<br>MACEDONIA, OH  44056 |
| LESLIE DESJARLAIS<br>147 RESERVOIR RD<br>PASCOAG, RI  02859 |
| LESLIE EDWARDS<br>25-1150 SKYVIEW DRIVE<br>BURLINGTON, ON  L7P4X5 |
| LESLIE EGGERS<br>1233 ALDRIN ROAD<br>ROCKTON, IL  61072 |
| LESLIE ENID ORTIZ<br>33 HOLLIS ST 3<br>WORCESTER, MA  01610 |
| LESLIE FANGER<br>192-E BALL HILL RD<br>PRINCETON, MA  01541 |
| LESLIE FREEDMAN<br>625 MAPLE TREE PLACE<br>WILLISTON, VT  05495 |
| LESLIE G SMELTZER<br>1605 KING HIGHWAY<br>KALAMAZOO, MI  49001 |
| LESLIE G SMELTZER<br>2274 N 38TH ST<br>AUGUSTA, MI  49012 |
| LESLIE GAUGHRAN<br>64 JOY HAVEN DRIVE<br>SEBASTIAN, FL  32958 |
| LESLIE GROLL<br>248 GOLDEN POND EST<br>AKRON, NY  14001 |
| LESLIE HAMILTON<br>481-13TH ST WEST<br>OWEN SOUND, ON  N4K 3W8 |

LESLIE HANSFORD
91 VICTORIA ROAD NORTH
GUELPH, ON  N1E 5G9

LESLIE HENRY
35 CAMBRIDGE COURT
KEMPTVILLE, ON  K0G1J0

LESLIE HUTCHINSON
479 GREENBRIAR
JONESVILLE, MI  49250

LESLIE J CROKAM
77 LINDEN LANE
INNISFIL, ON  L9S 1P3

LESLIE JACKSON
22 PARKER STREET
ROCHDALE, MA  01542

LESLIE JOHNSON
1260 KERRY DR
SUN PRAIRIE, WI  53590

LESLIE JOHNSON
404 E WASHINGTON
RIVERTON, IL  62561

LESLIE KANNIAINEN
51344 41ST STREET
PAW PAW, MI  49079

LESLIE KENNEDY
71 MICHAEL DRIVE NORTH
PORT COLBORNE, ON  L3K 3C4

LESLIE KILEY
2090 ENGLISH TURN DR
PRESTO, PA  15142

LESLIE KING
831 SW 17TH TERR
CAPE CORAL, FL  33991

LESLIE KOSICKI
11 OLD STONE RD
DEPEW, NY  14043

LESLIE KREBS
1536 N FOURTH ST
SPRINGFIELD, IL  62702

LESLIE KRENIK
2122 OXFORD STREET
ROCKFORD, IL  61103

LESLIE LABARGE
3116 MINER FARM ROAD
ALTONA,, NY  12910

LESLIE LAVALLEY
31 MELODY LANE
PLATTSBURGH, NY  12901

LESLIE LAVIGNE
11 SPRINGWOOD CIRCLE
HUDSON, NH  03051

LESLIE LINDSAY
1 MARLBORO ST
MAYNARD, MA  01754-2109

LESLIE MANN
724 BOUGHTON CRES
MILTON, ON  L9T0E5

LESLIE MASSARO
306 74TH AVENUE NORTH
MYRTLE BEACH, SC  29572

LESLIE MATEKAITIS
15150 SOUTH FIRST ST
DEKALB, IL  60115

LESLIE MAXWELL
1185 FENNELL AVE EAST
HAMITON, OT  L8T1S4

LESLIE MELANEY
6 MAYFIELD TERRACE
ORMOND BEACH, FL  32174

LESLIE MERCY
77 GOODRICH DRIVE
WILLISTON, VT  05495

LESLIE MOWAT
496 HILLTOP LANE
ST GEORGE, ON  N0E1N0

LESLIE MURAUCKAS
97 FRANKLIN STREET
BUCKSPORT, ME  04416

LESLIE PAPINEAU
590 ISLAND ROAD
AKWESASNE, ON  K6H 5R7

LESLIE PAPPA
98 EDGEWOOD STREET B4
WHEELING, WV  26003

LESLIE PAUL
1525 LIBERTY ST
FRANKLIN, PA  16323

LESLIE PENNY
4 SHERWOOD DRIVE
SPENCER, MA  01562

LESLIE PICCIRILLO
4440 MANDI AVE
LITTLE RIVER, SC  29566

LESLIE POOLE
810 KINGS COURT
PUNTA GORDA, FL  33950

LESLIE POTEMPA
308 SARANAC AVENUE
BUFFALO, NY  14216

LESLIE R LUMBER
1967 DELANEY DRIVE
MISSISSAUGA, ON  L5J3L3

LESLIE RENDDFLASH
385 TAZEWELL RD
PORT CHARLOTTE, FL  33954

LESLIE REYNOLDS
900 SMITHVILLE ROAD
WATERVILLE, VT  05492

LESLIE ROELL
33 PROMENADE
SOUTH HAVEN, MI  49090

LESLIE ROSENTHAL
37 CANTON RD
LAKE WORTH , FL  33467

LESLIE SAMELA
16 ROBS WAY
WOODLAND PARK, NJ  07424

LESLIE SCHMIDGALL
29896 CENTER ROAD
ARMINGTON, IL  61721

LESLIE SCHWARZL
204 OAKWOOD CRES
ORANGEVILLE, ON  L9W 4N1

LESLIE SCHWENDEMAN
816 PARK HARBOUR DR
BOARDMAN, OH  44512

LESLIE SERETTI
106 MONTVILLE STREET
PITTSBURGH, PA  15214

LESLIE SIMON
LES SIMON BASEBALL GROUP
.

LESLIE SMART
43 THORNTON TRAIL
DUNDAS, ON  L9H6Y2

LESLIE STECK
118 HORSESHOE DRIVE
FREEPORT, PA  16229

LESLIE SURANYI
525 FELIX
LAVAL, QC  H7P3E2

LESLIE TUTTLE
11861 W INDIAN LAKE DR
VICKSBURG, MI  49097

LESLIE VALENTINE
11 GREENHALGE ST
WORCESTER, MA  01604

LESLIE VANGEISON
4505 SHADOW DR
DECATUR, IL  62526

LESLIE VANSICKLE VANSICKLE
RR2
PORT DOVER, OH  N0A1N2

LESLIE VANSICKLE
538 COCKSHUTT RD
PORT DOVER, ON  N0A1N2

LESLIE WAYNE LAMPMAN
3975 HONEYSUCKLE COURT
VINELAND, ON  L0R 2C0

LESLIE WELCH
1903 QUEENS TERR SW
WINTER HAVEN, FL  33880

LESLIE WELLS
PO BOX 286
PUTNEY, VT  05346

LESLIE WYNHOFEN
524 COLQUHOUN STREET
FERGUS, ON  N1M 1S1

LESSARD ISABELLE
450 RANG ST-MATHIEU
SAINT-BERNARD, QC  G0S2G0

LESSLIE KETTELKAMP
3309 CUMMINGS PL
PLANT CITY, FL  33566

LESTER BROWNLEE
6513 DEVONSHIRE LN
MURRELLS INLET, SC  29576

LESTER JOHNSON
1706 W SPRINGFIELD
CHAMPAIGN, IL  61821

LESTER LAPLANTE
PO BOX 496
PLATTSBURGH, NY  12901

LESTER LAWRENCE
21 LAPLANTE
LEBANON, NH  03766

LESTER PARRISH
1120 CENTRAL
HANNIBAL, MO  63401

LESTER R PROFFEER
3321 SUNSET KEY CIR 508
PUNTA GORDA, FL  33955

LESTER SADOWSKY
3440 SOUTH OCEAN BLVD
PALM BEACH, FL  33480

LESTER SHARP
235 FULTON ST
GRAND HAVEN, MI  49417

LESTER SHARP
235 FULTON
GRAND HAVEN, MI  49417

LESTER SIROIS
20 STEIN RD
ELLINGTON, CT  06029

LESTER SULZER
19 JASON DR
GULTH, ON  N1H6J2

LESTER WOODIN
893 WHEELOCK ROAD
KENNEDY, NY  14747

LESTER1 BRINKLEY
355 MAIN ST
EASTHAMPTON, MA  01027

LESYLEY A ROSA
191  TACOMA ST
WORCESTER, MA  01605

LETA BLACK
91 SCHUYLER AVENUE
POMPTON LAKES, NJ  07442

LETA BOURGET
5480 CHARLESTON AVE
TAVARES, FL  32778

LETAM TRAN
189 BEACON ST
WORCESTER, MA  01610

LETICIA ARAUJO
28 HILLPATH CRESCENT
BRAMPTON, ON  L6Z 4T9

LETICIA POSK
493 PARTRIDGEVILLE ROAD
ATHOL, MA  01331

LETISIA LONG
9 COLEMAN CT
THOROLD, ON  L2V 4W3

LETITIA BELL
1352 TWP HWY 136
BLOOMINGDALE, OH  43910

LETITIA BOERIGTER
2529 FLEETWOOD DRIVE
PORTAGE, MI  49024

LETITIA BOWERS
935 N MCKEAN ST
KITTANNING, PA  16201

LETITIA C BOERIGTER
2529 FLEETWOOD DRIVE
PORTAGE, MI  49024

LETRICIA BRADLEY
4901 GULF SHORE BLVD NORTH
NAPLES, FL  34103

LETTA CLARK
RTE1 BOX 224P
KEYSER, WV  26726

LEVI FRY
874 CROSWELL CIR
ROCKTON, IL  61072

LEWIS BARTLETT
6960 CADE AVE
KALAMAZOO, MI  49048

LEWIS BEAULIEU
725 BUCK HILL ROAD
PASCOAG, RI  02859

LEWIS COOK
6145 SANGAMON RD
DECATUR, IL  62521

LEWIS FINKELSTEIN
330 SUNDERLAND ROAD 11
WOPCESTER, MA  01604

LEWIS FRENCH
296 VICTORIA ST
LONDON, ON  N6A 2C5

LEWIS HOWARD
6454 E ML AVE
KALAMAZOO, MI  49048

LEWIS KLAIMAN
30 SWEET MEADOWS CT  18
NARRAGANSETT, RI  02882

LEWIS MASSARELLI
3056 TENNYSON RD
PERTH, ON  K7H 3C8

LEWIS MILLER
134 FIFTH STREET
WEST ELIZABETH, PA  15088

LEWIS POWELL III
1405 HAWTHORN CHASE
SHERMAN, IL  62684

LEWIS SMITH
209 HUNTER WAY
CHALFONT, PA  18914

LEWIS SNYDER
9421 VILLAGE VIEW BLVD
BONITA SPRINGS, FL  34135

LEXIE CONNER
PO BOX 52
PITTSFIELD, IL  62363

LEXIE RYE
63 SAM WEBB ROAD
FAIRFAX, VT  05454

LEXUS RUPP
2406 CEDARWOOD
ADRIAN, MI  49221

LEYLA FU
6432 COACH HOUSE RD
LISLE, IL  60532

LEZLIE JEAN MURCH
1876 SUNSET LANE
ST CATHARINES, ON  L2R6P9

LI CHEN
48 CROSSBOW CRESCENT
NORTH YORK, ON  M2J3M4

LIA BAYNE
37 ZIRALDO RD
ST CATHARINES, ON  L2N 6S7

LIA SCHEFFLER
4618 DAKOTA TERRAC
NORTH PORT, FL  34286

LIAM QUINLAN
15 TAHANTO RD
WORCESTER, MA  01602

LIAM TEN KORTENAAR
417 HORNER AVENUE
TORONTO, ON  M8W 4W3

LIAM WRIGHT
3186 PLUM TREE CRES
MISSISSAUGA, ON  L5N4X3

LIAN TAN
52 LAMBERT RD
THORNHILL, ON  L3T 7E3

LIANA CICCHETTI
165 BURRWOOD DRIVE
HAMILTON, ON  L9C3T3

LIANA DAVIS
2002 WEBSTER BLVD
INNISFIL, ON  L9S 2A3

LIANA SWEITZER
20 SHORELINE DRIVE
ST CATHARINES, ON  L2N 3V8

LIANA WILLIAMS
1680 CENTRAL STREET
CLAREMONT, ON  L1Y 1B2

LIANE KOURTSIDIS
14 AMOS LEHMAN WAY
STOUFFVILLE, ON  L4A0J9

LIANE NETHERTON
7 WOODS DRIVE
ELMVALE, ON  L0L 1P0

LIANE SINGH
475 SPOTSWOOD ENGLISHTOWN RD
MONROE TWP, NJ  08831

LIANE VEZINA
126 DEACON HILL RD
DEACONSFIELD, QUEBEC  H9W1S9

LIANNA BAUER
99 STONY POINT ROAD
ROCHESTER, NY  14624

LIANNE CASSIDY
54 HARPER CRES
FERGUS, ON  N1M3V9

LIANNE HOUSTON
46 DAYNA DRIVE
WEST GREENWICH, RI  02817

LIANNE KILFOYL
303 HORSESHOE CRES
STITTSVILLE, ON  K2S 0B7

LIANNE PLANTE
37-103 HAWLEY ROAD
FAIRFAX, VT  05454

LIAQUAT KHAN
5006 SAINT BARNABAS
PIERREFONDS, QC  H8Z 3C1

LIBARDO OREJARENA
110 RUE DU ZODIAQUE
GATINEAU, QC  J9J0H8

LIBBY BROWN
1-G AUTUMN DRIVE
HUDSON, MA  01749-2855

LIBERTY MUTUAL
175 BERKELEY STREET
BOSTON, MA 02117

LIDIA HARDWICKE
11 FOUNTAINEBLEU ROAD
BRAMPTON, ON  L6P 1Z1

LIDIA MCCARTHY
499 PINEDALE AVE
BURLINGTON, ON  L7L3W3

LIDIA TESOLIN
1189 DE CHATILLON
LAVAL, QC  H7K3S7

LIEM BUI
154 FIRST AVENUE
TORONTO, ON  M4M 1X1

LIEM MAI
220 ANTHONY AVENUE
MISSISSAUGA, ON  L4Z 3V4

LIESA SOHL
1578 HEATHMUIR DR
SURFSIDE BEACH, SC  29575-5370

LIESETTE BRUNSON
6 CHEMIN DU TOUR
LAVAL, QC  H7Y 1G4

LIETHA DE JONG
5800 N KINGS HWY
MYRTLE BEACH, SC  29577

LIISA REIMANN
24 MARSHALL DR
BURLINGTON, VT  05408

LILA BRATTEN BRATTEN
3113 MARKWOOD LN
SPRINGFIELD, IL  62712

LILA BRATTEN
3113 MARKWOOD LN
SPRINGFIELD, IL  62712

LILA GUENTHER
3157 WOODS RD
LESLIE, MI  49251

LILA HOBBSSMYTH
296 GRANTHAM AVENUE
ST CATHARINES, ON  L2M 5A2

LILA LANG
7628 CEDARWOOD CIRCLE
BOCA RATON, FL  33434

LILA LANGFORD
277 NIPISSING RD SOUTH
MAGNETAWAN, ON  P0A 1P0

LILI GRIFFIN
1 KNOLLWOOD LANE
WAYLAND, MA  01778

LILI KVEDERYS
2441 PRESQUILE DRIVE
OAKVILLE, ON  L6H 0B8

LILIANA CALVINO
2738 HAREWOOD COURT
OAKVILLE, ON  L6J6X9

LILIANA CASCIATO
2725 OHIO STREET
BETHEL PARK, PA  15102

| |
|---|
| LILIANE CARTER<br>64 GATE STREET<br>WELLAND, ON  L3C 7E9 |
| LILIANE LEGRAND<br>8 DE LOTBINIERE<br>BLAINVILLE, QC  J7B 1N8 |
| LILIANE LEGRAND<br>8 DE LOTBINIERE<br>BLAINVILLE, QC  J7B 1N8 |
| LILIANE LEGRAND<br>8 DE LOTINIERE<br>BLAINVILLE, QC  J7B 1N8 |
| LILIANE RADULY<br>1456 DES MOUETTES<br>LONGUEUIL, QC  J4J5K4 |
| LILIANE ROCHA<br>11101 PARIS<br>MONTRAL, QC  H1H4L2 |
| LILIANNE SEDIVA<br>16 RUE DE CHEVERNY<br>BLAINVILLE, QC  J7B 1M7 |
| LILIJANA CORNELL<br>462 PINEWOOD CIRCLE<br>PORTAGE, MI  49002 |
| LILLIAN A DORR<br>POBOX 146<br>LEICESTER, MA  01524 |
| LILLIAN BABBITT<br>35711 WASHINGTON LOOP RD LOT 165<br>PUNTA GORDA, FL  33982 |
| LILLIAN BARTHOLOMEW<br>529 BAY DR EXT<br>GARDEN CITY, SC  29576 |
| LILLIAN BEACH<br>3317 WHITE HAVEN RD<br>GRAND ISLAND, NY  14072 |
| LILLIAN BOOTH<br>PO BOX 479<br>ST DAVIDS, ON  L0S1P0 |
| LILLIAN BRADLEY<br>4939 NEEDLEFISH LANE<br>ST JAMES CITY, FL  33956 |
| LILLIAN CHARTIER<br>33917 COUNTRY CLUB BLVD<br>CAPE CORAL, FL  33904 |
| LILLIAN CHARTIER<br>3917 COUNTRY CLUB BLVD  203<br>CAPE CORAL, FL  33904 |
| LILLIAN COOKMAN<br>123 SOUTH STREET<br>CHAMPLAIN, NY  12919 |
| LILLIAN DALSIN<br>1880 WEST LAUREL<br>SPRINGFIELD, IL  62704 |
| LILLIAN DOMINA<br>11 LAKE STREET<br>HUDSON , MA  01749 |
| LILLIAN F DOMINA<br>11 LAKE STREET<br>HUDSON, MA  01749 |
| LILLIAN FARRUGIA<br>295 THE WEST MALL 6TH FLOOR<br>TORONTO, ON  M9C4Z4 |
| LILLIAN FERGUSON<br>3235 WATSON RD<br>SODUS, MI  49126 |
| LILLIAN GLAUDE<br>3047 SKYVILLA LANE<br>NORHT FORT MYERS, FL  33903 |
| LILLIAN GLOVAS<br>1450 SOUTH DELAWARE DRIVE<br>EASTON, PA  18042 |
| LILLIAN K SUNDVIK<br>425 REEDY RIVER ROAD<br>MYRTLE BEACH, SC  29588 |
| LILLIAN KALTE<br>162 HENDRIE AVENUE<br>BURLINGTON, ON  L7T4C2 |
| LILLIAN LAFRANCE<br>47 WOODRIDGE ROAD<br>EAST SANDWICH, MA  02537 |
| LILLIAN MANDLER<br>1856 LEXINGTON DR<br>PERRYSBURG, OH  43551 |
| LILLIAN MAYER<br>1041 PARK AVENUE<br>WOONSOCKET, RI  02895 |

LILLIAN MCRAE
5 FARMINGTON DRIVE
SHREWSBURY, MA  01545

LILLIAN NERLINO
6622 HERON POINT
MYRTLE BEACH, SC  29588

LILLIAN ROBERGE
18 ZIEMBA RD
DUDLEY, MA  01571

LILLIAN SCHOETZOW
54479 GLENWOOD RD
DOWAGIAC, MI  49047

LILLIAN ST GEORGE
4107 ROCK CREEK DR
PORT CHARLOTTE, FL  33948

LILLY KOOP
3835 VICTORIA AVE
VINELAND, ON  L0R2C0

LILLY SHORT
3982 LOCHVIEW DR
MYRTLE BEACH, SC  29588

LILLY SIMONS
6253 CATALINA DRIVE
NORTH MYRTLE BEACH, SC  29582

LILLYANNA PENIZA
5 SANDY CIRCLE
LEICESTER, MA  01524

LILLYBETH ANDUJAR
11 UPSALA ST 2
WORCESTER, MA  01610

LILY BINK
151 MAPLEGROVE AVENUE
TONAWANDA, NY  14150

LILY C IRVINE
712 ROSSLAND RD E 601
WHITBY, ON  L1N9E8

LILY CHAMPAGNE
2333 AUBRY
MONTREAL, QC  H1L 4G8

LIN DA SEIDEL
215 RIO VILLA DR 3440
PUNTA GORDA, FL  33950

LINA CORNACCHIA
15 WINDRIDGE DR
MARKHAM,   L3P  1T7

LINA DE LUCA
1965 LEBLANC
LAVAL, QC  H7E 4V5

LINA DE LUCA
1965 LEBLANC
LAVAL, QC  H7E4V5

LINA MARRONE
43 HANNA AVE
TORONTO, ON  M6K1X1

LINA MORENA
1193 TAILLEFER
LAVAL, QC  H7L 5L8

LIND STEWART
384 CRAMER ROAD
DUNDAS, ON  L9H 5E2

LINDA 1ALLEN
6948 PLAZA DR
IAG, NY  14304

LINDA 1GREGORY
225 S 20TH STREET
BATTLECREEK, MI  49015

LINDA A JOHNSON
1594 KATRINAS WAY
MACHESNEY PARK, IL  61103

LINDA A KOWALSKI
108 HIGHLAND BLVD
CALEDONIA, ON  N3W 2P1

LINDA A SHEEHEY
139 MANSFIELD AVE
BURLINGTON, VT  05401

LINDA A STEVENSON
10 GUILDWOOD PKY UNIT 1219
SCARBOROUGH, ON  M1E5B5

LINDA ABREU
33 MOUNTAIN LAUREL LN
LANCASTER, MA  01523

LINDA ADAMS
161 CAROLINA FARMS BLVD
CALABASH, NC  28467

LINDA ADAMS
3221 HECKTOWN ROAD
BETHLEHEM, PA  18020

LINDA ADKINS
71 OGRADY RD
MARLBOROUGH, MA  01752

LINDA AHLSTEDT
12 KNOLLWOOD DRIVE
PITTSBURGH, PA  15215

LINDA AIKEN
3386 WILDERNESS LANE
MURRELLS INLET, SC  29576

LINDA ALEPRETE
540 DEBORAH JANE DR
PITTSBURGH, PA  15239

LINDA ALLEN
6849 PLAZA DR
NIAGARA FALLS, NY  14304

LINDA ALLEN
6948 PLAZA DR
IAG, NY  14304

LINDA ALLEN
8205 PENELOPE LANE
LIVERPOOL, NY  13090

LINDA ALLEN
PO BOX 205
ANGOLA, NY  14006

LINDA ALM
6 BEACH ROAD
GORMLEY, ON  L0H1G0

LINDA ALM
7600 PORTER ROAD
NIAGARA FALLS, NY  14304

LINDA ALTHARDT
111 EAST ADAMS
OFALLON, IL  62269

LINDA AMATOSMITH
65 COLONIAL DRIVE
WATERFORD, CT  06385

LINDA ANDERSON
23228 PLEASANT HILL RD
BURNT CABINS, PA  17215

LINDA ARMITAGE
78 CEDAR AVENUE
POINTE CLAIRE, QC  H9S4Y4

LINDA ARVANIGIAN
12 CHILTERN HILL DR NORTH
WORCESTER, MA  01609

LINDA AUBREY
597 PIKEVILLE ROAD
BURKE, NY  12917

LINDA AUCHTER
1 BRITTNEY LANE
SOUTHAMPTON, MA  01073

LINDA AZZUOLO
6790 CHAILLOT
STLEONARD, QC  H1T3T8

LINDA BACHTA
345 WASHINGTON BLVD
HOFFMAN ESATES, IL  60169

LINDA BADASZEWSKI
54 MCGURK AVE
BLASDELL, NY  14219

LINDA BAKER
32 WINDING BROOK
PERU, NY  12972

LINDA BARIL
10 ZOELLER CT
PALM COAST, FL  32164

LINDA BARNET
107 ROOSEVELT AVE
WESTFIELD, MA  01085

LINDA BARRATT
314 BARBER DRIVE
GEORGETOWN, ON  L7G 5H7

LINDA BARRETT
40 LONDONDERRY DRIVE
ANCASTER, ON  L9K 1P7

LINDA BARRETTO-BURNS
248 WHISSLER ROAD
WATEERLOO, ON  N2K2X4

LINDA BARTHELMAN
1644 MONT CLAIR DR
SURSIDE BEACH, SC  29575

LINDA BATES
4866 SO CATHERINE ST
PLATTSBURGH, NY  12901

LINDA BATINIC
2046 HAYSTACK WAY
MYRTLE BEACH, SC  29579

LINDA BAUMAN
1473 KENNSINGTON ST
PT CHARLOTTE, FLA  33952

LINDA BAYER
815 LAPHAM FARM ROAD
MAPLEVILLE, RI  02839

LINDA BEACH
24 GILL STREET  BOX 581
COLDWATER, ON  LOK IEO

LINDA BEAUREGARD
165 HAWTHORN CIRCLE
WOONSOCKET, RI  02895

LINDA BELCHER
812 BENNETT DR
COLDWATER, MI  49036

LINDA BELL
2488 EKANA DRIVE
OVIEDO, FL  32765

LINDA BELSON
4795 SALT WORKS RD
MEDINA, NY  14103

LINDA BENARD
334 DES MELEZES
PIEDMONT, QC  J0R 1K0

LINDA BENNETT
3622 CHECKERED TAVERN RD
LOCKPORT, NY  14094

LINDA BERGERON
950 45 AVENUE
LACHINE, QC  H8T2M7

LINDA BERGREN
3132 2ND CT
OXFORD, WI  53592

LINDA BERNARDO
182 PICKERING DRIVE
MURRELLS INLET, SC  29576

LINDA BERRY
68 - 4165 FIELDGATE DR
MISSISSAUGA, ON  L4W 2M9

LINDA BERRY
841 LIBERTY DR
WATERVILLE, OH  43566

LINDA BILOWUS MORETTI
1551 ABBOTT ROAD
LACKAWANNA, NY  14218

LINDA BIRON
117 MAPLE ST
EASTHAMPTON, MA  01027

LINDA BLAKE
5848 PINE GROVE RUN
OVIEDO, FL  32765

LINDA BLAKEMAN
449 6TH ST
ILLIOPOLIS, IL  62539

LINDA BLISS
1441 FOX HOLLOW WAY
NORTH MYRTLE BEACH, SC  29582

LINDA BLODGETT
9005 AUSTIN CT
PORTAGE, MI  49002

LINDA BOERINGER SAFE
70 METACOMET WAY
MARSHFIELD, MA  02050

LINDA BONAZZOLI
109 SUMMIT STREET
CLINTON, MA  01510

LINDA BOOKER
264 SEATON STREET
TORONTO, ON  M5A 2T4

LINDA BOWDRING
PO BOX 36
SOUTH BARRE, MA  01074

LINDA BOWMAN
229 W. ANDREWS
MONROE, IN  46772

LINDA BRADLEY
10 CRESCENT ROAD
CAMBRIDGE, ON  N2C 2J3

LINDA BREDERNITZ
1588 W WILLIS RD
SALINE, MI  48176

LINDA BRENNAN
571 MILLERS FALLS RD
NORTHFIELD, MA  01360

LINDA BRICK
14961 HOLE IN ONE CR
FORT MYERS, FL  33919

LINDA BRIDGE
15 WALLOP SCHOOL RD
ENFIELD, CT  06082

LINDA BRIENZA
72 LINDEN AVE
N PLAINFIELD, NJ  07060

LINDA BRIMLOW
1086 UNIVERSITY FOREST DR
CONWAY, SC  29526

LINDA BROADNAX
5820 ALBANY RUN
COLUMBUS, OH  43219

LINDA BROADNAX
5820 ALBANY RUN
WESTERVILLE, OH  43081

LINDA BRODZINSKI
71477 FIR ROAD
NILES, MI  49120

LINDA BROWN
2265 WIMBLEDON PARK
TOLEDO, OH  43617

LINDA BROWN
280 REBER RD
WILLSBORO, NY  12996

LINDA BROWN
45 SARAH
SPRINGFIELD, IL  62703

LINDA BRUNO
102 BEACHMONT AVE
BRISTOL, RI  02809

LINDA BRYANT
1206 LAKE COURT
WINTER HAVEN, FL  33880-1159

LINDA BUJNEVICIE
19 WALBRIDGE ROAD
PAXTON, MA  01612

LINDA BULLARD
1007 JUNO DRIVE
PUNTA GORDA, FL  33950

LINDA BULLENS
2729 WILL O THE GREEN ST
WINTER PARK, FL  32792

LINDA BULLOCK
23 RAVENSCLIFFE AVE
HAMILTON, ON  L8P3M3

LINDA BULLOCK
23 RAVESNCLIFFE AVE
HAMILTON, ON  L8P 3M3

LINDA BUSHCHURPITA
11178 REDGATE STREET
SPRING HILL, FL  34609

LINDA C MCCARTHY
324 WEST ANDRUS ROAD
NORTHWOOD, OH  43619

LINDA CAMPANIELLO
MARLAND COURT
WORCESTER, MA  01606

LINDA CAMPBELL
110 MARKET ST
FREEPORT, PA  16229

LINDA CAMPBELL
2633 E JUNGLE ST
LAKELAND, FL  33801

LINDA CAPARCO
1473 RAVEN CT
PUNTA GORDA, FL  33950

LINDA CAPARCO
315 WARWICK NECK AVE
WARWICK, RI  02889

LINDA CARANGO
27165 66TH AVENUE
LAWTON, MI  49065

LINDA CARBON
6485 TARA DRIVE
POLAND, OH  44514

LINDA CARLIN
7 ROCHESTER STREET
LOCKPORT, NY  14094

LINDA CARNEY SMITH
225 KERNS HILL RD
MANCHESTER, ME  04351

LINDA CARPENTIER
21 TAYLOR ST
CRANSTON, RI  02920

LINDA CARROLL
8709 N RT 78
ELMWOOD, IL  61529

LINDA CASEY
285 ARCADIA RD
PAWLEYS ISLAND, SC  29585

LINDA CASSIDY
711 46TH AVE N
MYRTLE BEACH, SC  29577

LINDA CASWELL
1960 CLUB CIRCLE
PAWLEYS ISLAND, SC  29585

LINDA CAZA
1 NIGHTENGALE AVE
MASSENA, NY  13662

LINDA CHADBOURNE
PO BOX 852 STN MAIN
NORTH BAY, ON  P0H 1H0

LINDA CHAFFEE
72 RATHBURN RD
EAST CALLIS, VT  05650

LINDA CHAMBERLAIN
3740 WESTLAKE VILLAGE DRIVE
WINNEBAGO, IL  61088

LINDA CHEESEMAN
38 CANAAN RD
ELLENBURG DEPOT, NY  12935

LINDA CHIEFFO
180 MONOCACY HILL RD
BIRDSBORO, PA  19508

LINDA CHILA
4380 WILLOUGHBY LANE
MYRTLE BEACH, SC  29577

LINDA CHILA
4380 WILLOUGHBY LN
MYRTLE BEACH, SC  29577

LINDA CHITA
161 CHESTNUT ST
UXBRIDGE, MA  01569

LINDA CHITA
161 CHESTNUT STREET
UXBRIDGE, MA  01569-1176

LINDA CHITA
504 W HARTFORD AVE
UXBRIDGE, MA  01569

LINDA CIESLA
4 BUCHANAN ROAD
ST CATHARINES, ON  L2M 4R6

LINDA CIESLINSKI
95 YEAGER DRIVE
BUFFALO, NY  14225

LINDA CIHAK
6039 EMERSON DRIVE
ORCHARD PARK, NY  14127

LINDA CLARK
2916 JENNIFER DR
PETERBEROGH, ON  K9L1Z9

LINDA CLARK
4327 WESTBURY DRIVE
CENTER VALLEY, PA  18034

LINDA CLARKE
24 BOUND BROOK CRT
KITCHENER, ON  N2A3L3

LINDA CLARY
PO BOX 102
COLTON, NY  13625

LINDA CLARY
PO BOX 102
COLTON, NY  13625

LINDA CLARY
PO BOX 102
COLTON, NY  13635

LINDA CLINE
284 PROSPECT STREET
LOCKPORT, NY  14904

LINDA CLINGER
611 SOUTH PATTERSON STREET
FOREST, OH  45843

LINDA COLBY
595 WHITTEMORE STREET
LEICESTER, MA  01524

LINDA COLLINS
221 MILL ST
JEFFERSONVILLE, VT  05464

LINDA COLLINS
840 WINTERGREEN CT
MARCO ISLAND, FL  34145

LINDA CONKLIN
22 BUTLER PLACE
NORTHAMPTON, MA  01060

LINDA COOK
299 STAFFORD RD
HOLLAND, MA 01521

LINDA COOLLICK
303 GRAY FOX LANE
ROCKY HILL, CT 06067

LINDA COOPER
177 CONNEAUT LAKE ROAD
GREENVILLE, PA 16125

LINDA COPEN
11451 HOLSHOE
HOMERVILLE, OH 44235

LINDA CORDELL
1209 FOX DEN ROAD
CHAMBERSBURG, PA 17202

LINDA COTE
85 METACOMET ST
BELCHERTOWN, MA 01007

LINDA COURNOYER
2 SYLVESTER DR
WEBSTER, MA 01570

LINDA CRAIG
54 CALVIN STREET
ANCASTER, ON L9G2G4

LINDA CRAIG
54 CALVIN STREET
ANCASTER, ON L9G2G4

LINDA CRUM
722 PEPPER HILL CIR
MYR, SC 29588

LINDA CUNNINGHAM
21 1/2 CHURCH STREET
GLOUCESTER, MA 01930

LINDA D HUDSON
255 WEST END DR    UNIT 2307
PUNTA GORDA, FL 33950

LINDA DALTON
150 S GARDNER AVE
BATTLE CREEK, MI 49037

LINDA DALY
31 TOWER STREET
WORCESTER, MA 01606

LINDA DAVID
61 RAMSHORN ROAD
DUDLEY, MA 01571

LINDA DAVIS
97 YE OLD DAM ROAD
TAMAQUA, PA 18252

LINDA DAYLER
120 BEDDOE DR
HAMILTON , ON L8P 4Z4

LINDA DAYLER
120 BEDDOE DR
HAMILTON, ON L8P 4Z4

LINDA DEAN
1234 LACONIA STREET
SEBASTIAN, FL 32958

LINDA DECKER
10860 MILLER RD
SWANTON, OH 43558

LINDA DEDARIO
4222 BURCH RD
RANSOMVILLE, NY 14131

LINDA DEFRATES
7308 SPRUCE ST
MANITO, IL 61546

LINDA DEGOEDE
1293 CARTER
KALAMAZOO, MI 49048

LINDA DELORMIER
PO BOX 1433
KAHNAWAKE, QC J0L 1B0

LINDA DEMKOSKI
724 OLD UNION TURNPIKE
LANKASTER, MA 01523

LINDA DENBOER
17701 SORENSEN AVENUE NE
GOWEN, MI 49326

LINDA DEPO
504 BAYGALL RD
HOLLY SPRINGS, NC 27540

LINDA DERUE
317 REDMAN ROAD
HAMLIN, NY 14464

LINDA DESROSIERS
2552 NE TURNER AVE
ARCADIA, FL 34266

| |
|---|
| LINDA DESROSIERS<br>2552 NORTHEAST TURNER /AVENUE 63<br>ARCADIA, FL  34266 |
| LINDA DEVENS<br>1 CENTER DR<br>PAXTON, MA  01612 |
| LINDA DEVRIEF<br>6765 GLASS PORT ST<br>NAVARRE, FL  32566 |
| LINDA DHEMBE<br>125 CEDAR STREET<br>STURBRIDGE, MA  01566 |
| LINDA DIETZ<br>968 PERRY HIGHWAY<br>PITTSBURGH, PA  15237 |
| LINDA DISTLEHORST<br>2232 WEST LAUREL<br>SPRINGFIELD, IL  62704 |
| LINDA DITOMASSO<br>60 CHARLTON STREET<br>SOUTHBRIDGE, MA  01550 |
| LINDA DIXON<br>6723 SILVERTON<br>KALAMAZOO, MI  49048 |
| LINDA DOBSON<br>8561 CONCESSION 6<br>UTOPIA, ON  L0M1T0 |
| LINDA DOUGHERTY<br>123 RED TI BLVD<br>LITTLE RIVER, SC  29566 |
| LINDA DOWLING<br>137 CAPRI DR<br>PALMETTO, FL  34221 |
| LINDA DROWNE<br>57 PROSPECT STREET<br>SOUTH HADLEY, MA  01075 |
| LINDA DUDA<br>25 MCKINLEY TERRACE<br>PITTSFIELD, MA  01201 |
| LINDA DUNN<br>122 CULLINANE DRIVE<br>MARLBORO, MA  01752 |
| LINDA DUNN<br>339 SUNRISE AVE<br>BARRE, MA  01005 |
| LINDA DUNSTALL<br>45 GLENVIEW HEIGHTS LANE<br>KING-NEWMARKET, ON  L3Y4V9 |
| LINDA DUNSTALL<br>45 GLENVIEW HEIGHTS LN<br>KING-NEWMARKET, ON  L3Y4V9 |
| LINDA DUNSTALL<br>45 GLENVIEW HGHTS LN<br>KING-NEWMARKET, ON  L3Y4V9 |
| LINDA DURAN<br>2200 WEST LAWRENCE AVENUE<br>SPRINGFIELD, IL  62704 |
| LINDA DURBIN<br>1006 NW CHEVY CHASE ST<br>PT CHARLOTTE, FL  33948 |
| LINDA DWYER<br>25 OAKVIEW DRIVE<br>WILLIAMSVILLE, NY  14221 |
| LINDA E BULLOCK<br>23 RAVENSCLIFFE AVE<br>HAMILTON, ON  L8P3M3 |
| LINDA ECK<br>2674 E 100 NORTH RD<br>PANA, IL  62557 |
| LINDA EDGAR<br>4230 VICTORIA AVE<br>VINELAND STATION, ON  L0R2E0 |
| LINDA EDWARDS<br>1204 E 3RD STREET<br>LEHIGH ACRES, FL  33936-5222 |
| LINDA EHRET<br>2727 S KEMP<br>AVALON, WI  53505 |
| LINDA ELIAS<br>343 JENNY LYNN D<br>MOON TWP, PA  15108 |
| LINDA ELIAS<br>512 WALCOTT DR<br>MYRTLE BEACH, SC  29579 |
| LINDA ENDERLESTIRES<br>5553 SHOW CIRCLE<br>NORTH PORT, FL  34286 |