LINDA ENGLAND
5796 GATEWAY DRIVE
MOUNT ZION, IL  62549

LINDA ENGLAND
5796 GATEWAY DRIVE
MT ZION, IL  62549

LINDA ENGLAND
5796 GATEWAY
MOUNT ZION, IL  62549

LINDA ERNEST
601 N ERIE ST
WHEELING , WV  26003

LINDA ETHIER
1192 AV GARDEN
MASCOUCHE, QC  J7L0A2

LINDA ETHIER
504 STEERE FARM RD
HARRISVILLE, RI  02830

LINDA EVANS
3155 PINE RUN TRAIL
DELAND, FL  32724

LINDA F BALINT
PO BOX 1083
MYRTLE BEACH, SC  29578-1083

LINDA F LEVINE
15184 PARKSIDE DR 6
FORT MYERS, FL  33908

LINDA FANTICOLA
35 MADISON AVE
STATEN ISLAND, NY  10314

LINDA FARRONATO
25 DURRELL COURT
HAMILTON, ON  L9A5H5

LINDA FAUST
4079 HARWOOD AVE
BLASDELL, NY  14219

LINDA FENNELLY
108 COOKS CT
WATERFORD, NY  12188

LINDA FIGURSKI
5123 FAIRLAWN STREET
ERIE, PA  16509

LINDA FITZPATRICK
15609 CALOOSA CREEK CIRCLE
FORT MYERS, FL  33908

LINDA FLAGLER
8579 SLAYTON SETTLEMENT RD
GASPORT, NY  14067

LINDA FLANAGAN
700 HOLIDAY DRIVE
PUNTA GORDA, FL  33950

LINDA FLECK
4922 CREEK RD
LEWISTON, NY  14092

LINDA FLEMING
166 STONE DRIVE
COLCHESTER, VT  05446

LINDA FLOCKHART
200 ELIZABETH ST 2PMCC-539
TORONTO, ON  M5G2C4

LINDA FLOCKHART
250 PAPE AVE
TORONTO, ON  M4M2W5

LINDA FLYNN
112 WEST ROAD
NORTH CHITTENDEN, VT  05763

LINDA FLYNN
2176 HEMLOCK RD
EDEN, NY  14057

LINDA FOCKLER
55 IANSON DRIVE
GREENBANK, ON  L0C1B0

LINDA FOSEHR
6 TRAHAN DRIVE
ROUSES POINT, NY  12979

LINDA FOSHER
6 TRAHAN DRIVE
ROUSES POINT, NY  12979

LINDA FOSTER
354 WOODBERRY DRIVE
APOLLO, PA  15613

LINDA FREE
61 TOMPKINS STREET
PORT CHARLOTTE, FL  33954

LINDA FREEMAN
16 TERRY LANE
BARRE, MA  01005

| |
|---|
| LINDA FRUIN<br>22100 E MCGILLEN AVENUE<br>MATTAWAN, MI  49071 |
| LINDA FRUIN<br>22100 E MCGILLEN<br>MATTAWAN, MI  49071 |
| LINDA FULMER<br>3576 DWIGHT STREET<br>PORT CHARLOTTE, FL  33981 |
| LINDA FUSARO<br>95 WHIPPLE ST<br>WORCESTER, MA  01607 |
| LINDA GADBOIS<br>445 LEITCH<br>CORNWALL, ON  K6H 5P5 |
| LINDA GAGLIARDI<br>3409 BLVD DES CEPAGES<br>LAVAL, QC  H7A0C9 |
| LINDA GALEA<br>38 GLENARY STREET<br>HAMILTON, ON  L9C7J3 |
| LINDA GALLAGHER<br>209 ESPANONG ROAD<br>LAKE HOPATCONG, NJ  07849 |
| LINDA GALLTON<br>5966 E LAKE ROAD<br>CONESUS, NY  14435 |
| LINDA GANZER<br>659 NORTHMOOR<br>LAKE FOREST, IL  60045 |
| LINDA GARRANT<br>21 HERITAGE DR<br>PLATTSBURGH, NY  12901 |
| LINDA GEBHARDT<br>1806 WILLOW ROAD<br>CAMP HILL, PA  17011 |
| LINDA GELLI<br>620 HILL AVE<br>CHESWICK, PA  15024 |
| LINDA GENDRON<br>152 ASHBURNHAM HILL RD.<br>FITCHBURG, MA  01420 |
| LINDA GENTRY<br>504 S 21ST STREET<br>DECATUR, IL  62521 |
| LINDA GETZ<br>830 NEW JERSEY AVE<br>MCDONALD, OH  44437 |
| LINDA GHAST<br>2365 LONGWOOD DR<br>DECATUR, IL  62526 |
| LINDA GIAMBRONE<br>23 FARNSWORTH AVE<br>OAKFIELD, NY  14125 |
| LINDA GIBSON<br>RR4<br>COBOURG, ON  K9A 4J7 |
| LINDA GIESE<br>940 PRINCE PHILLIP DR<br>DUBUQUE, IA  52003 |
| LINDA GIESON<br>800 EAST ROUTE 30<br>ROCK FALLS, IL  61071 |
| LINDA GILCHRIST<br>59 JULIA CRESC<br>KITCHENER, ON  N2E 3M7 |
| LINDA GILLEY<br>175 YEW ST<br>DOUGLAS, MA  01516 |
| LINDA GINTHER<br>155 SCOTT STREET<br>NEW SCOTT STREET, PA  15066 |
| LINDA GLOSE<br>36 LEE ST<br>DEPEW, NY  14043 |
| LINDA GODDU<br>5 CANDLESTICK LANE<br>SALEM, NH  03079 |
| LINDA GOETZ<br>4914 EAGLE CREST CT<br>SPRINGFIELD, IL  62711 |
| LINDA GOLDSTEIN<br>233 S MAIN ST<br>LINDSEY, OH  43442 |
| LINDA GOODRICH<br>177 UNION AVE<br>SUDBURY, MA  01776 |

| |
|---|
| LINDA GORSKI<br>57 BRAUNVIEW WAY<br>ORCHARD PARK, NY 14127 |
| LINDA GRAHAM<br>3242 STIEG ROAD<br>NORTH TONAWANDA, NY 14120 |
| LINDA GRAHAM<br>GRAHAM<br>NORTH TONAWANDA, NY 14120 |
| LINDA GRAHAMLOVE<br>428 LINCOLNSHIRE DRIVE<br>CRANBERRY TOWNSHIP, PA 16066 |
| LINDA GRAVES<br>436 NORTH THIRD ST<br>INDIANA, PA 15701 |
| LINDA GREEN<br>140 EAST HAZEL DELL<br>SPRINGFIELD, IL 62712 |
| LINDA GREENFIELD<br>205 N SEINE DR<br>CHEEKTOWAGA, NY 14227 |
| LINDA GRIGAS<br>275 FISHER RD<br>HOLDEN, MA 01520 |
| LINDA GRUVER<br>12698 PARK DRIVE<br>WAYLAND, MI 49348-9085 |
| LINDA GUEST<br>6 TURRIFF CRESCENT<br>AJAX, ON L1T 3N4 |
| LINDA GUILFOIL<br>1830 CORNWALLIS PKWY<br>CAPE CORAL, FL 33904 |
| LINDA GUILFOIL<br>4260 SE 20TH PL<br>CAPE CORAL, FL 33904 |
| LINDA GULVAS<br>16682 TROWBRIDGE ROAD<br>GRAYTOWN, OH 43432 |
| LINDA GUNDLACH<br>3103 OTTER CREEK COURT<br>LAKELAND, FL 33810 |
| LINDA H FORKEY<br>68 BLAIR ROAD<br>PLATTSBURGH, NY 12901 |
| LINDA H SCHREIBER<br>9014 REYNOLDS ROAD<br>FRANKLINVILLE, NY 14737 |
| LINDA HAESCHE<br>55D BRACKETT PLACE<br>MARBLE HEAD , MA 01945 |
| LINDA HALL<br>9651 AMPERE<br>TOWER, MI 49792 |
| LINDA HALLEE<br>358 REMI<br>ST AMABLE, QC J0L 1N0 |
| LINDA HALTERMAN<br>89 BROOKSIDE DRIVE<br>UXBRIDGE, MA 01569 |
| LINDA HALTERMAN<br>PO BOX 321<br>UXBRIDGE, MA 01569 |
| LINDA HALTERMAN<br>POBOX 321<br>UXBRIDGE, MA 01569 |
| LINDA HAMILTON<br>4479 ST RTE 162<br>NEW LONDON, OH 44851 |
| LINDA HAMILTON<br>4479 STATE RTE 162<br>NEW LONDON, OH 44851 |
| LINDA HAPACH<br>11 E STREET<br>BEAVER, PA 15009 |
| LINDA HARPER<br>416 3RD AVE SOUTH<br>NORTH MYRTLE BEACH, SC 29582 |
| LINDA HARPER<br>5157 TRAFALGAR ROAD<br>HORNBY, ON L0P1E0 |
| LINDA HARPSTER<br>109 BURKET ROAD<br>HOLLIDAYSBURG, PA 16648 |
| LINDA HARRISON<br>9 CHIPPERFIELD CRES<br>WHITBY, ON L1R1M4 |

LINDA HARWOOD
39 PALMER ST
PLATTSBURGH, NY  12901

LINDA HATCH
27 HENRY TAYLOR ST
SALEM, NH  03079

LINDA HAVERDINK
333-354 LAKEWOOD BLVD
HOLLAND, MI  49424

LINDA HAWLEY
P O BOX 115
VERGENNES, VT  05491

LINDA HAWLEY
PO BOX 115
VERGENNES, VT  05491

LINDA HAYNES PLANK
130 MARYLAND RD
PLATTSBURGH, NY  12903

LINDA HEFF
744 CLOVER LEAF CIRCLE
DELMONT, PA  15626

LINDA HEINZER
37 TANGLEWOOD DRIVE
MILFORD, MA  01757

LINDA HENDREN
200 GLENGROVE PL
WATERLOO, ON  N2L4W2

LINDA HENRIE
19 COLONIAL DR
LEOMINSTER, MA  01453

LINDA HENRIE
19 COLONIAL DRIVE
LEOMINSER, MA  01453

LINDA HENRIE
19 COLONIAL DRIVE
LEOMINSTER, MA  01453

LINDA HERKEL
1 CONRAD PLACE
GRIMSBY, ON  L3M 5S5

LINDA HERRMANN
17 HANCOCK COURT
SAINT CHARLES, MO  63303

LINDA HEWINS
44 DINSMORE AVE 401
FRAMINGHAM, MA  01702

LINDA HILL
621 EAST 2ND AVE
WOODHULL, IL  61490

LINDA HILT
3307 CR 223
FREMONT, OH  43420

LINDA HINOTE
2754 CORINTH COURT
ORLANDO, FL  32817

LINDA HISCOCK
2517 SW 52ND LANE
CAPE CORAL, FL  33914

LINDA HOBBINS
12 LEEMING DRIVE
OTTAWA, ON  K2H5P7

LINDA HOBBS
2110 CH ST LOUIS
QUEBEC, QC  G1T1P7

LINDA HOEKSTRA
8651 COLONY LANE
KALAMAZOO, MI  49009

LINDA HOFFMAN
10568 WILDWOOD CIRCLE
RICHLAND, MICH  49083

LINDA HOFFMAN
7335 LATCHA ROAD
PERRYSBURG, OH  43551

LINDA HOLLAND
35 SUMMERFIELD DR
LANCASTER, NY  14086

LINDA HOPPIN
6770 IL RT 78
VIRGINIA, IL  62691

LINDA HORNER
28097 ST HWY 16
CANTON, MO  63435

LINDA HOSFORDELLIOTT
93 SUMNER CRESCENT
GRIMSBY, ON  L3M0B4

LINDA HOUSEWORTH
82B SALISBURY ROAD
WAYNE, NJ  07470

LINDA HUGHES
3810 ENGLEWOOD DR
CHAMPAIGN, IL  61822

LINDA HURLEY HURLEY
3 TOWNE STREET
WARE, MA  01082

LINDA HUSBAND
305 MARSHALL LANDING
GLEN MILLS, PA  19342

LINDA HUSTON
921 JEFFERSON BLVD
FREEDOM, PA  15042

LINDA ICKES
28138 62ND AVENUE
LAWTON, MI  49065

LINDA IMPELLITIER
4700 PERRY COURT
LEWISTION, NY  14092

LINDA IRLAM
1002 KING ST
JACKSONVILLE, IL  62650

LINDA IRVINE
21 QUEENSBOROUGH COURT
RICHMOND HILL, ON  L4E 4E4

LINDA IRVINE
21 QUEENSBOROUGH COURT
RICHMOND HILL, ON  L4E4E4

LINDA IRVINE
21 QUEENSBOROUGH CRT
RICHMOND HILL, ON  L4E4E4

LINDA J ALLEN
182 INTERVALE AVENUE
ATHOL, MA  01331

LINDA J LAVIGNE
8 RYANS WAY
ROCHDALE, MA  01542

LINDA JACKSON
86 ATWATER RD
CANTON, CT  06019

LINDA JACOBS
215 RIO VILLA DR
PUNTA GORDA, FL  33950

LINDA JACOBS
PO BOX 7092
OCEAN PARK, ME  04063

LINDA JANISSE
817 ROBERT ST
VENICE, FL  34285

LINDA JENTSCH
281 POUND ROAD
ELMA, NY  14059

LINDA JOHNCOCK
1579 S. CROOKED LAKE DR.
KALAMAZOO, MI  49009

LINDA JOHNCOCK
1579 S. CROOKED LAKE DR.
KALMAZOO, MI  49009

LINDA JOHNSON
119 28TH STREET
EDGEWATER, FL  32141-5815

LINDA JOHNSON
5627 NYS ROUTE 86
WILMINGTON, NY  12997-2013

LINDA JOHNSON
7714 LINDBERGH AVENUE
NIAGARA FALLS, NY  14304

LINDA JOHNSTON
1120 SHAKESPEARE AVENUE
KINCARDINE, ON  N2Z1B7

LINDA JOHNSTON
3 MARKER RD
ROTUNDA WEST, FL  33947

LINDA JOHNSTON
3 MARKER ROAD
ROTONDA WEST, FL  33947

LINDA JONES
136 W MAIN STREET
HONEOYE FALLS, NY  14472

LINDA JONES
4105 BITTERN CT SE
SOUTHPORT, NC  28461

LINDA JONES
5816 DRIFTWOOD DRIVE
WINTER HAVEN, FL  33884

LINDA KACZKA
924 FREDERICKA DRIVE
PITTSBURGH, PA  15236

LINDA KALVINEK
11 MAPLE AVENUE
NORTH OXFORD, MA  01537

LINDA KAPPES
517 FAITH DRIVE
CATASAUQUA, PA  18032

LINDA KELLEY
230 EAST LAKEVIEW STREET
UMATILLA, FL  32784

LINDA KENNEDY
152 CASTLE WYND DRIVE
LOVES PARK, IL  61111

LINDA KENNEDY
5033 NORTHERN LIGHTS CR
MISSISSAUGA, ON  L5R2P7

LINDA KERN
3287CR.41
ELANA, OH  43435

LINDA KESSEL
RR4 BOX 177
SHELBYVILLE, IL  62565

LINDA KIRK
5 WILDBROOK LN
STANDISH, ME  04084

LINDA KLEIN
27 TERRACE DRIVE
WORCESTER, MA  01609

LINDA KLEIN
5832 FAIRWAY DR
MASON, OH  45040

LINDA KLOBETANZ
1045 STATE ROUTE 168
NEW GALILEE, PA  16141

LINDA KLOBETNZ
1045 STATE ROUTE 168
NEW GALILEE, PA  16141

LINDA KOLDER
100 SHADY LN
AMBRIDGE, PA  15003

LINDA KOLMODIN
105 IRWIN AVE
ALBION, MI  49224

LINDA KORLEWITZ
785 CASE AVE
JOHNSTOWN, PA  15905

LINDA KOSTERA
1322 AMHERST DRIVE
SCHAUMBURG, IL  60194

LINDA KRAMER
2280 STONY POINT RD
GRAND ISLAND, NY  14072

LINDA KRAWIEC
178 RAYMOND DRIVE
HAMPDEN, MA  01036

LINDA KREPS
736 FAIRELD PLACE
LEWISTON, NY  14092

LINDA KRICK
1203 SWEETWATER BLVD
MURRELLS INLET, SC  29576

LINDA KRUG
11 STONELEIGH APT 1
BUFFALO, NY  14223

LINDA KRUG
11 STONELEIGH AVE APT 1
BUFFALO, NY  14223

LINDA KRUSKY
4235 30TH SIDEROAD
ROCKWOOD, ON  N0B 2K0

LINDA KUHNS
94 S RIVER RD
STUART, FL  34996

LINDA KULIKOWSKI
3300 RAYMOND RD
SANBORN, NY  14132

LINDA KWASNIEWSKI
126 PORTER PLAIN ROAD
THOMPSON, CT  06277

LINDA L BURKHARDT
400 SEWALL ST
BOYLSTON, MA  01505

LINDA L MCKISSICK
PO BOX 324
CHARLTON CITY, MA  01508

LINDA L PORTEN
23 DICSAL LANE
HOLYOKE, MA  01040

LINDA L SIDLOSKI
5 DEER RUN ROAD
LITTLETON, MA  01460

LINDA LABEAU
765 VALLEY RD
WALPOLE, NH  03608

LINDA LABENCKI
32 CHERRYDALE CT
WEST HILL, ON  M1C 3H1

LINDA LABRANCHE
377 QUIET WAY
PALMETTO, FL  34221

LINDA LACONTO
20  CHARLES ST
LEICESTER, MA  01524

LINDA LACONTO
20 CHARLES ST
LEICESTER, MA  01524

LINDA LACONTO
P O BOX 347-20 CHARLES ST
LEICESTER, MA  01524

LINDA LAEZZA
457 MACDONALD ROAD
OAKVILLE, ON  L6J2B7

LINDA LAHAISE
6310 AVALON DRIVE
NORTHBOROUGH, MA  01532

LINDA LAJOIE
103 LEBLANC
REPENTIGNY, QC  J6A 8C7

LINDA LAJOIE
439 DU CAMPAGNOL
TERREBONNE, QC  J6V 0C1

LINDA LANCASTER
PO BOX 289 RR 1 10 WRANGELL RD
BRAESIDE, ON  K0A 1G0

LINDA LANEY
159 4TH ST E
NOKOMIS, FL  34275

LINDA LARK
3621 LYNBROOK DRIVE
TOLEDO, OH  43614

LINDA LAROCHE
112 SHAWN AVE
GARDNER, MA  01440

LINDA LASALA
15 GREENFIELD DR
MERRIMACK, NH  03054

LINDA LAUZE
119 MICHEL RENAUD
ST JEROME, QC  J7Y4W7

LINDA LAUZE
119 MICHEL RENAUD
ST-JEROME, QC  J7Y4W7

LINDA LAVOIE
8930 RG DE LA POINTE DU JOUR
ST-HYACINTHE, QC  J2R 1H8

LINDA LAWNICZAK
512 SURREY RIDGE DR
CARY, IL  60013

LINDA LAWRENCE
6730 BLUE HERON BLVD
MYRTLE BEACH, SC  29588

LINDA LAWTON
10 EAST PARK TERRACE
WORCESTER, MA  01604

LINDA LEBLANC
181 FLAGG ROAD
EAST BROOKFIELD, MA  01515

LINDA LEBLANC
222 YOUNGS HILL RD
SUNAPEE, NH  03782

LINDA LEDUC
50273 28TH AVE
BANGOR, MI  49013

LINDA LEE DUQUETTE
299 AVENUE DE LA POINTE JAMESON
VENISE EN QUEBEC, QC  J0J2K0

LINDA LEE
444 S PARKWAY DR APT 1405
PEKIN, IL  61554

LINDA LEE
51 SPUR LANE
MARSTONS MILLS, MA  02648

LINDA LEGASEY
41 SCHOOL ST
AUBURN, MA  01501

| |
|---|
| LINDA LEITE<br>301 SADDS MILL RD<br>ELLINGTON, CT  06029 |
| LINDA LEITE<br>4790 EASTER TER<br>NORTH PORT, FL  34286 |
| LINDA LEITNER<br>243 WEST SHORE RD<br>SOUTH HERO, VT  05486 |
| LINDA LENZINI<br>1528 NOBLE AVENUE<br>SPRINGFIELD, IL  62704 |
| LINDA LEONARD<br>PO BOX 675<br>CHARLTON CITY, MA  01508 |
| LINDA LESZCZEWSKI<br>1019 LINCOLNWAY EAST<br>MISHAWAKA, IN  46544 |
| LINDA LETAER<br>197 MCDOWELL RD E<br>SIMCOE, ON  N3Y 4J9 |
| LINDA LEVANDOWSKI<br>100 A BROWN RD<br>PLATTSBURGH, NY  12901 |
| LINDA LEYANNA<br>4796 FOXFIRE TRAIL<br>PORTAGE, MI  49024 |
| LINDA LLOYD<br>337 WOODMERE DR<br>TONAWANDA, NY  14150 |
| LINDA LOCKBAUM<br>35 BROOKSHIRE RD<br>WORCESTER, MA  01609 |
| LINDA LOFFER<br>300 BASE AVENUE EAST  UNIT121<br>VENICE, FL  34285 |
| LINDA LONEY<br>15 COUNTRY CLAIR ST<br>KITCHENER, ON  N2A 4J9 |
| LINDA LOPEZ<br>8225 GOVERNORS WALK<br>CHARLESTON, SC  29418 |
| LINDA LOW<br>21 HARVINGTON RD<br>TONAWANDA, NY  14150 |
| LINDA LOYNES<br>39454 36TH AVE<br>PAWPAW, MI  49079 |
| LINDA LUKACHEK<br>8295 LEONE CIRCLE<br>MYRTLE BEACH, SC  29579 |
| LINDA LYNDE<br>74 HEALD ST<br>PEPPERELL, MA  01463-1248 |
| LINDA LYONS<br>15418 QUEEN ANGEL WAY<br>BONITA SPRINGS, FL  34135 |
| LINDA M BAUMAN<br>PO BOX4273<br>SHREWSBURY, MA  01545 |
| LINDA M BUTLER<br>1067 HARBOUR DRAKE DR<br>PUNTA GORDA, FL  33983 |
| LINDA M BYERS<br>123 WEST KILGORE RD<br>PORTAGE, MI  49002 |
| LINDA M CASWELL<br>1960 CLUB CIRCLE<br>PAWLEYS ISLAND, SC  29585 |
| LINDA M GARRANT<br>21 HERITAGE DR<br>PLATTSBURGH, NY  12901 |
| LINDA M GRZYBEK<br>40 PLEASANT VIEW DRIVE<br>LANCASTER, NY  14086 |
| LINDA M HARRISON<br>85 GORDON STREET<br>BELLEVILLE, ON  K8P 3E7 |
| LINDA M JOHNSTON<br>3 MARKER ROAD<br>ROTONDA WEST, FL  33947 |
| LINDA M LEWIS<br>52 ALLEN DRIVE<br>RIVERTON, IL  62561 |
| LINDA M SAVAGE<br>10727 MAUI CIRCLE<br>ESTERO, FL  33928 |

LINDA M WATERHOUSE
68 ROYAL OAK DRIVE
BRANTFORD, ON  N3R 7P5

LINDA M WILKINSON
516 LAKESHORE RD
FORT ERIE, ON  L2A 1B5

LINDA M ZAKAR
158 ALGONQUIN TRAIL
ASHLAND, MA  01721

LINDA MACFARLANE
3281 HASTINGS NEWVILLE ROAD
MANSFIELD, OH  44903

LINDA MAHER HOFFMAN
10350 CLARENCE CENTER RD
CLARENCE, NY  14031

LINDA MANCHESTER
794 STATE ROUTE 11B
BRUSHTON, NY  12916

LINDA MANN
5188 US HWY 24
LIBERTY CENTER, OH  43532

LINDA MANTONE
537 5TH STREET
PALISADES PARK, NJ  07650

LINDA MARCZI
873 TERRACE AVENUE
WOODBRIDGE, NJ  07095

LINDA MARESCA
21 GRIFFEN RD
STERLING , MA  01564

LINDA MARIE KLOBETANZ
1045 STATE ROUTE 168
NEW GALILEE, PA  16141

LINDA MARRIOTT
229 GUNN AVE
CAMBRIDGE, ON  N3C3H5

LINDA MASON
1198 RIVER ROAD
MANOTICK, ON  K4M 1B4

LINDA MASON
1198 RIVER ROAD
MANOTICK, ON  K4M1B4

LINDA MASON
148 RAMSHORN RD
CHARLTON, MA  01507

LINDA MASON
59 BRUCE DRIVE
PERU, NY  12972

LINDA MASTERS
4 WEST SHORE DRIVE
PLATTSBURGH, NY  12901

LINDA MASTERSON
150 D HIGH POINT BLVE
BOYNTON BEACH, FL  33435

LINDA MATTIUZZO
27 CHERRY STREET
LOCKPORT, NY  14094

LINDA MAY
3650 KAREN CT
DECATYR, IL  62526

LINDA MAYVILLE
162 FORT COVINGTON STREET
MALONE, NY  12953

LINDA MAZNER
870 BAL HARBOR BLVD
PUNTA GORDA, FL  33950

LINDA MCBRIDE
31 COUNTRY CLUB HTS
MONSON, MA  01057

LINDA MCBRIDE
481 BURNETT RD
CHICOPEE, MA  01020

LINDA MCCABE
12 RIVERSIDE DRIVE
WELLAND, ON  L3C 5C7

LINDA MCCARRON
11307 BERKSHIRE DR
CLIO, MI  48420

LINDA MCCAULEY
50 MCCARTHY RD E
STRATFORD, ON  N5A0A1

LINDA MCCREADY
1551 HARTFORD PIKE
EAST KILLINGLY, CT  06243

LINDA MCDANIEL
825 MCDONALD ROAD
WINCHESTER, VA  22602

LINDA MCGEE
2750 EAST BAY DR
LARGO, FL  33771-2436

LINDA MCGOWAN
1063 CARTER DRIVE
GRAND ISLAND, NY  14072

LINDA MCINTYRE
3191 SANDY POINTE
FREEPORT, IL  61032

LINDA MCKINNEY
1085 JEFFRIES RD
SPRINGFIELD, IL  62707

LINDA MCKINNON
4479 PHILIP ST
NIAGARA FALLS, ON  L2E 1A7

LINDA MCKINNON
4479 PHILIP ST
NIAGARA FALLS, ON  L2E1A7

LINDA MCKINNON
4479 PHILIP
NIAGARA FALLS, ON  L2E1A7

LINDA MCLAUD
1009 UNIVERSITY FOREST DRIVE
CONWAY, SC  29526

LINDA MCNALLY
308 CEMENT AVE
SANDUSKY, OH  44870

LINDA MCOMBER
7818 CHESTNUT RIDGE RD
GASPORT, NY  14067

LINDA MCQUAID
39 BLAND AVE
STONEY CREEK, ON  L8G 3R2

LINDA MECHALIK
22181 WOODHENGE DRIVE
MATTAWAN, MI  49071

LINDA MEGILL
1175 BEAUMONT AVE
PORT CHARLOTTE, FL  33948

LINDA MELLENTHIN
308 LOCUST STREET
EAST ALTON, IL  62024

LINDA MENDICINO
5608 S BLACKMOOR DRIVE
MURRELLS INLET, SC  29576

LINDA MEYER
290 VIKING DRIVE
BATTLE CREEK, MI  49017

LINDA MEYER
290 VIKING RIVE
BATTLE CREEK, MI  49017

LINDA MEYERS
1418 NE 5TH LN
CAPE CORAL, FL  33909

LINDA MEYERS
24 WASHINGTON DRIVE
GALES FERRY, CT  06335-1935

LINDA MILLER
106 YELLOWSTONE DRIVE
LATROBE, PA  15650

LINDA MILLER
210 CHARTER OAKS DRIVE
AMHERST, NY  14228

LINDA MILLER
711 OHIO STREET
NORTH TONAWANDA, NY  14120

LINDA MILLER
73 FLANSBURG AVE
DALTON, MA  01226

LINDA MILLER
851 INDIAN WOOD LANE
MYRTLE BEACH, SC  29588

LINDA MISIASZEK
22 FOREST AVE
SOUTHBRIDGE, MA  01550

LINDA MITCHELL
80 LUDLOW CRES
BRANTFORD, ON  N3P 1X2

LINDA MODDERS
11296 GRAPEFRUIT LANE
PUNTA GORDA, FL  33955

LINDA MONACO-WHITE
3823 EDINBURG DR
MURRYSVILLE, PA  15668

LINDA MONAGHAN
2957 NEWBERRY TRAIL
MURRELLS INLET, SC  29576

LINDA MONCO-WHITE
3823 ENDINBURGH DRIVE
MURRISVILLE , PA  15668

LINDA MOON
19474 RAVINES COURT
NORTH FORT MYERS, FL  33903

LINDA MOONEY
71 LORETTA DR
VIRGIL, ON  L0S1T0

LINDA MOONEY
71 LORETTA DR
VIRGIL, ON  L0S1T0

LINDA MOORE
1200 FREW ROAD
ELLWOOD CITY, PA  16117

LINDA MOORE
4399 WECOMA AVE
NORTH PORT, FL  34287

LINDA MOORE
4399 WECOMA AVE.
NORTH PORT, FL  34287

LINDA MOORE
52 OSBOURNE STREET
ROCHES POINT, CA  L0E 1P0

LINDA MORAN
90 OTTER RIVER RD
GARDNER, MA  01440

LINDA MORIARTY
10 LAUREL STREET
HUBBARDSTON, MA  01452

LINDA MORRELL
142 NORTH MAIN
MASSENA, NY  13662

LINDA MORRIS
14 LIBERTY OAK LANE
SURFSIDE BEACH, SC  29575

LINDA MORRISON
25 WINDHAM RD
HUDSON, NH  03051

LINDA MORRISON
25 WINDHAM ROAD
HUDSON, MA  03051

LINDA MROZEK
66 GREEN TERRACE
DEPEW, NY  14043

LINDA MUDARO
811 WOOD COVE RD
WILMINGTON, NC  28409

LINDA MULARCZYK
110 ROWLEY HILL ROAD
STERLING, MA  01564-0699

LINDA MULLEN
4251 RANSOMVILLE RD
RANSOMVILLE, NY  14131

LINDA MURGO
30 MERRYMEETING DR
MERRIMACK, NH  03054

LINDA MURPHY
1481  PINE VIEW DRIVE
LANCASTER, OH  43130

LINDA MURPHY
6080 PANTHERWOOD DRIVE
MYRTLE BEACH, SC  29579

LINDA MURPHY
6080 PANTHERWOOD DRIVE
MYRTLE BEACH, VT  29579

LINDA MURRAY
6654 PILLIOD ROAD
HOLLAND, OH  43528

LINDA MURRAY
70 PLAINS RD EAST
BURLINGTON, ON  L7T 2B9

LINDA MURRAY
APT 216- 2715 ISLIGTON AV
TORONTO, ON  M9V 5H3

LINDA MUTIGER
2075 BLACKLOCK DRIVE
CAMPBELLVILLE, ON  L0P 1B0

LINDA MUTIGER
2075 BLACKLOCK STD
CAMPBELLVILLE, ON  L0P1B0

LINDA NADEAU
9 MINK CIRCLE
WORCESTER, MA  01604

LINDA NAGORSKI
22 NASH ST
BUFFALO, NY  14206

LINDA NANNINI
31 APPLEYARD LANE
HOLLISTON, MA  01746

LINDA NARDELLI
4306 RIVERWALK DRIVE SOUTH
YOUNGSTOWN, NY  14174

LINDA NEELY
601 MOSSWOOD COURT
NO MYRTLE BEACH, SC  29582

LINDA NICELY
39 WHITE LILAC WAY
COLCHESTER, VT  05446

LINDA NICHOLS
8120 S RIVER DR
GRANT, MI  49327

LINDA NICKELE
193 FERNWOOD CRES
HAMILTON, ON  L8T 3L5

LINDA NICKELE
193 FERNWOOD CRESCENT
HAMILTON, ON  L8T3L5

LINDA NICKELSEN
12805 MUNGEN RD
RUDOLPH, OH  43462

LINDA NICOL
8 COWLEY AVENUE
ETOBICOKE, ON  M9B 2E1

LINDA NOMEYKO
21 CHRISTMAS TREE HILL RD
CANTON, CT  06019

LINDA NORTHUP
4385 CORDES
COMSTOCK PARK, MI  49321

LINDA NOVAK
6755 CODY LANE
ROCKFORD, IL  61107

LINDA NOWARK
1682 FILLNER AVENUE
NORTH TONAWANDA, NY  14120

LINDA OAKLEY
80 OLD MAIN STREET
MANVILLE, RI  02828

LINDA OBRIEN
11 QUARRY LANE
MILTON, VT  05468

LINDA OBRIEN
141 CLUFF STREET
HINCHINBROOKE, QC  J0S1H0

LINDA OMALLEY
32 CIRCLE END DRIVE
WEST SENECA, NY  14224

LINDA OMALLEY
32 CIRCLE END
WEST SENECA, NY  14224

LINDA O"NEALE
106PLEASENT AVE
DUNDAS, ON  L9H3T4

LINDA ORTQUIST
16414 NORRIS DRIVE
WEST OLIVE, MI  49460

LINDA OSBORN
3421 COLE ROAD
BATTLE CREEK, MI  49017

LINDA OSTERHOLZ
600 PYRITE ROAD
PLATTEVILLE, WI  53818

LINDA OSULLIVAN
56-115 WRIGHT CRESCENT
KINGSTON, ON  K7L4T8

LINDA OSWALT
539 MOUNTAIN TOP LANE
ALLENTOWN, PA  18103

LINDA PAASCH
1701 BUSH ROAD
GRAND ISLAND, NY  14072

LINDA PACER
72 ROYAL PARKWAY EAST
WILLIAMSVILLE, NY  14221

LINDA PARKER
1038 N WATTLES RD
BATTLE CREEK, MI  49014

LINDA PARRISH
2998 CRABAPPLE PL
GROVE CITY, OH  43123

LINDA PATRICK
1278 N 223RD LANE
PAYSON, IL  62360

LINDA PAUTLER
343 RANSOM ROAD
LANCASTER, NY  14086

LINDA PEEL
9129 BAYWOOD CIRCLE
MYRTLE BEACH, SC  29588

LINDA PENTA
7 BRASSIE DRIVE
CAROLINA SHORES, NC  28467

LINDA PEREZ
425 WHIPPOORWILL DR
SEBRING, FL  33875

LINDA PETERS
PO BOX 658
RUSSELL, NY  13684

LINDA PETOSA
12570 60TH AVE
MONTREAL, QC  H1C1X6

LINDA PETOSA
12570 60TH AVENUE
MONTREAL, QC  H1C 1X6

LINDA PETRELLA
561 HARMONY AVE
BURLINGTON, ON  L7N3S7

LINDA PHAOTHAI
391 EAST 23RD STREET
HAMILTON, ON  L8V 2X5

LINDA PHEGLEY
115 S LOCUST
ASSUMPTION, IL  62510

LINDA PICARD WOOD
427 EAST STREET
BELCHERTOWN, MA  01007

LINDA PIERCE
1451 STOWERSVILLE RD
ESSEX, NY  12936

LINDA PIETRANTONIO
2 LAIRD STREET
NEPEAN, ON  K2G2T1

LINDA PLESCHKE
16 LAKESHORE ROAD
FORT ERIE, ON  L2A 1B1

LINDA POISSON
14 GALARNEAU
VICTORIAVILLE, QC  G6S 1E6

LINDA POLOWICK
2317 MOOTE RD
ST ANNS, ON  L0R1Y0

LINDA PONTE

,

LINDA PONTE
4472 MANITOOK DRIVE
LITTLE RIVER, SC  29566

LINDA PORTEN
23 DICSAL LANE
HOLYOKE, MA  01040

LINDA PRAY
43 ROCKY COVE WAY
KEESEVILLE, NY  12944

LINDA PRIDDLE
3 MATTHEWS COURT
ST CATHARINES, ON  L2S 4C4

LINDA PRIEST
11045 ANGLING ROAD
NORTH COLLINS, NY  14111

LINDA PROVOST
6 STANLEY ST
ATTLEBORO, MA  02703

LINDA QUINN
30 RIDGEWOOD AVE
STOUGHTON, MA  02072

LINDA QUIRION
153 CHEMIN BOULET
LAC-DROLET, QC  G0Y1CO

LINDA R CALDERWOOD
POB158
BERLIN, MA  01503

LINDA R STRIPE
34 GARDEN CRES
PARIS, ON  N3L3T4

LINDA RAFFERTY
989 CAYMAN E
VENICE, FL  34285

LINDA RAMSAY
1110 ROYCE AVE
KALAMAZOO, MI  49001

LINDA RATAJCZAK
995 MARYVALE DRIVE
BUFFALO, NY  14225

LINDA REBELLO
16 CUMBELAND ST
PAWTUCKET, RI  02861

LINDA REEDY OMAN
4918 14TH ST W LOT O-4
BRADENTON, FL  34207

LINDA REEDY OMAN
4918 14TH ST W
BRADENTON, FL  34207

LINDA REGALADO STILES
01324 67TH ST
SOUTH HAVEN, MI  49090

LINDA REID
1430 BILARDA COURT
GENEVA, IL  60134

LINDA REINEK
1475 CADES BAY AVE
JUPITER, FL  33458

LINDA RENAUDETTE
146 PEARL ST
ST ALBANS, VT  05478

LINDA RENAUDETTE
PO BOX 1127
ST ALBANS, VT  05478

LINDA RENAULD
3606 COOPERS CT APT 10
KALAMAZOO, MI  49004

LINDA RENFRO
6016 BOWIE LANE
ENGLEWOOD, FL  34224

LINDA RESTIVO
3036 IRON LN
EASTON , PA  18040

LINDA RHEAULT
 140, BOUL. BINETTE  APP 5
ST-EUSTACHE, QC  J7P5V7

LINDA RHOADS
423 WHITE BIRCH LANE
WILLISTON, VT  05495

LINDA RICE
48 LILACSIDE DR
HAMILTON, ON  L8V2L7

LINDA RICHARDS
354 E ORVIS ST
MASSENA, NY  13662

LINDA RIVERA
6212 DEW DROP CT
MYRTLE BEACH, SC  29579

LINDA RIZZA
31 ROSE COTTAGE LANE
SCHOMBERG, ON  L0G1T0

LINDA RIZZONE
136 LOS ROBLES STREET
WILLIAMSVILLE, NY  14221

LINDA ROBERTS
65 SASSAMON AVE
MILTON, MA  02186

LINDA ROBINSON
108 HARRISON
ORANGE, MA  01364

LINDA ROCCO
8 TERRACE HEIGHTS CRT
FONTHILL, ON  L0S1E0

LINDA ROCK
48POULEYS PLACE DR
POILEYS  ISLAND, SC  29585

LINDA ROCKWELL
467 CAROLINA AVE
WHITEHALL, PA  18052

LINDA RODRIGUES
58 ISLAND RD
LUNENBURG, MA  01462

LINDA ROGERS
894 GAUDRY ST
GREENFIELD PARK, QC  J4V 1J6

LINDA ROMAINE
1129 ROUTE 9
GANSEVOORT, NY  12831

LINDA ROOD
727 N GROVE ST
BOWLING GREEN, OH  43402

LINDA ROSANO
815 LITTLETON ROAD
PARSITTANY, NJ  07054

LINDA ROSENBLATT
15 RICHARD AVENUE
SUCCASUNNA, NJ  07876

LINDA ROTHE
227 BROAD BROOK ROAD
ENFIELD, CT  06082

LINDA ROUSSEAU
3 PINNACLE RD
AMHERST, NH  03031

LINDA ROUSSILLE
105 ALBERT SEERS
CHATEAUGUAY, QC  J6K 5E5

LINDA ROY
241 SILVERLAKE RD
AU SABLE FORKS, NY  12912

LINDA ROY
2604 RENE GAULTIER
VARENNES, QC  J3X1K4

LINDA RUCCI
20568 PEZZANA DRIVE
VENICE, FL  34292

LINDA RUPP
14665 SPERANZA WAY
BONITA SPRINGS, FL  34135

LINDA RUSSELL
21 CARRIAGE RD
DELMAR, NY  12054

LINDA RUSSELL
21 CARRIAGE ROAD
DELMAR, NY  12054

LINDA RYAN
405 BURROUGHS RD
BOXBOROUGH, MA  01719

LINDA RYAN
9020 ROUSSIN CRESCENT
BROSSARD, QUEBEC  J4X2K3

LINDA RYAN
9020 ROUSSIN ST
BROSSARD, QA  J4X 2K3

LINDA S MURRAY
6654 PILLIOD ROAD
HOLLAND, OH  43528

LINDA SACKETT
704 CORDOVA CR
THE VILLAGES, FL  32162

LINDA SAMPSON
2980 MOON ROAD
JAMESTOWN, NY  14701

LINDA SAMS
109 BRADMOOR LN
BUTLER, PA  16001

LINDA SANTA MARIA
31 CHAPEL WOODS
WILLIAMSVILLE, NY  14221

LINDA SARAULT
17098
LONG SAULT, ON  K0C 1P0

LINDA SARDELLA
531 BARRICK ROAD
PORT COLBORNE, ON  L3K4C1

LINDA SAUCIER
76 ELECTRIC ST
WORCESTER, MA  01610

LINDA SCHAFER
5518 STONE RD
LOCKPORT, NY  14094

LINDA SCHINDEL
18806 DOVER DRIVE
HAGERSTOWN, MD  21742

LINDA SCHMIDTGALL
20-2880 HEADON FOREST DRIVE
BURLINGTON, ON  L7M 4H2

LINDA SCHNEIDER
296 CEMETARY RD
POTSDAM, NY  13676

LINDA SCHNEIDER
296 CEMETARY ROAD
PLATTSBURG, NY  12901

LINDA SCHNEIDER
3306 STANTON STREET
SPRINGFIELD, IL  62703

LINDA SCHOBER
22 COVERED BRIDGE ACRES
GLENARM, IL  62536

LINDA SCHOONMAKER
8 GRACE LANE
DUDLEY, MA  01571

LINDA SCHOONMAKER
8 GRACE LN
DUDLEY, MA  01571

LINDA SCHOTT
50 MONROE DR
WILLIAMSVILLE, NY  14221

LINDA SCHWAB
W11302 RED CEDAR DR
LODI, WI  53555

LINDA SCHWEBKE
2422 LATHERS RD
BELOIT, WI  53511

LINDA SCINTA
566 RICHMOND AVENUE
BUFFALO, NY  14222

LINDA SCOTT
20 DENHAM WAY
OTTAWA, ON  K2S1H6

LINDA SEELBACH
35 TAN FENTON CT
SPRINGFIELD , IL  62704

LINDA SEGLEM
144 ROBINA STREET
PORT CHARLOTTE, FL  33954

LINDA SEGUIN
18 RUE DAGENAIS
LAC BROME, QC  J0E 1R0

LINDA SEIDEL
215 RIO VILLA DR 3440
PUNTA GORDA, FL  33950

LINDA SELLERS
201 CONTINENTAL BLVD
LONGWOOD, FLA  32750

LINDA SHAFFER KROPF
6705 KERCHNER DRIVE
BETHLEHEM, PA  18017

LINDA SHARRON
688 WHITNEY ST
GARDNER, MA  01440

LINDA SHEA
15021 BRIDGEWAY LANE
FORT MYERS, FL  33919

LINDA SHIELDS
25225 RAMPART BLVD
PUNTA GORDA, FL  33983-6431

LINDA SHIER
1137 LINDEN VALLEY RD RR1
WOODVILLE, ON  K0M 2T0

LINDA SHIPP
3224 WESTBURY CT
HOLLAND, MI  49424

LINDA SICILIANO
47 COTTAGE ROAD
KENSINGTON, NH  03833

LINDA SIGWARDS
6935 E WILDLIFE DR
STILLMAN VALLEY, IL  61084

LINDA SIMONELLI
2848 STEAMBOAT LOOP
NORTH FORT MYERS, FL  33917

LINDA SIMS
11641 DEACON DRIVE
ROCKTON, IL  61072

LINDA SKAGGS
5221 HARTFORD AVE
SCOTTSDALE, AZ  85254

LINDA SLACK
10845 NORTH 24TH STREET
PLAINWELL, MI  49080

LINDA SLIWA
2624 TENNYSON DRIVE
SPRINGFIELD, IL  62711

LINDA SMERKA
4765 ABBOTT
ORCHARD PARK, NY  14217

LINDA SMITH
1130 SODOM ROAD
DUNDAS, ON  L9H5E2

LINDA SMITH
2018 WEST SHORE RD
SALISBURY, VT  05769

LINDA SMITH
3682 MALTBY ROAD
OAKFIELD, NY  14125

LINDA SMITH
7086 DURHAM
WHITEHALL, MI  49461

LINDA SMITH
985 FISHER ROAD
FITCHBURG, MA  01420

LINDA SMITHSPENCER
PO BOX446
CARTHAGE, NY  13619

LINDA SNIDER
13 ADLOFF LANE
SPRINGFIELD, IL  62703

LINDA SNYDER
34 ANGELA AVENUE
SHREWSBURY, MA  01545

LINDA SNYDER
555 GRACE AVE
PHILLIPSBURG, NJ  08865

LINDA SODERLUND
2 MUIRFIELD WAY
N CHELMSFORD, MA  01863

LINDA SOLLERS
39 WHITE BIRCH TRAIL
STOCKHOLM, NJ  07460

LINDA SPERANZA
14 BRIGHTWINDS CT
LAKEWOOD, NJ  08701

LINDA STAITE
64 DEWBOURNE PLACE
WHITBY, ON  L1R1X9

LINDA STEELE
56 RIP VAN LANE
SARATOGA SPRINGS, NY  12866

LINDA STEVENSON
10 GUILDWOOD PKY
SCARBOROUGH, ON  M1E5B5

LINDA STEWART
17 BENDINGROAD CRES
ST CATHARINES, ON  L2N5R4

LINDA STEWART
950 LENA LANE
SARASOTA, FL  34240

LINDA STOCK
15257 PURDOM RD
DIVERNON, IL  62530

LINDA STONE
631 COUNTY ROUTE 42
FORT COVINGTON, NY  12937

LINDA STORM
3629 CARMICHAEL DR
PUNTA GORDA, FL  33950

LINDA STRAHORN
1735 WHITE OAK TRAIL
CHERRY VALLEY, IL  61016

LINDA STREETER
133 ELLIS RD
WESTMINSTER, MA  01473

LINDA STROUP
1229 SANDY LAKE RD
RAVENNA, OH  44266

LINDA STUMPF
387 LEXINGTON ROAD
WATERL00, ON  N2K 2J9

LINDA SUE HOPKINS
PO BOX 784
JAFFREY, NH  03452

LINDA SULLIVAN
116MILES COURT
PRINCTON, ILL  61356

LINDA SULLIVAN
2784 ST HWY 10
JOHNSTOWN, NY  12095

LINDA SULLIVAN
2784 STATE HWY 10
JOHNSTOWN, NY  12095

LINDA SULLIVAN
95 SOUTH BRISTOL AVE
LOCKPORT , NY  14094

LINDA SUMMERS
10 MANATUCK DRIVE
WATERFORD, CT  06385

LINDA SWARTMAN
185 JEFF ST
LAKELAND, FL  33815

LINDA SWEET
89 OAKWOOD LANE
WORCESTER, MA  01604

LINDA SYMONDS
97 LEHA AVE
GRISWOLD, CT  06351

LINDA TABOR
72 LAKE ROAD
CROWN POINT, NY  12928

LINDA TARTACHNY
72 N BROOKFIELD RD
SPENCER, MA  01562

LINDA TARTACHNY
72 N BROOKFIELD ROAD
SPENCER, MA  01562

LINDA TEAL
2263 CHINABERRY CIRCLE SE
PALM BAY, FL  32909

LINDA THATCHER
3803 SE 11TH PLACE
CAPE CORAL, FL  33904

LINDA THOMASSON
8311 VOLUSIA PLACE
TAMPA, FL  33637

LINDA THOMPSON
317 JEFFERSON ST
BLISSFIELD, MI  49228

LINDA TOBIA
314 MAPLE STREET
WINCHENDON, MA  01475

LINDA TODD
12225 S W KINGSWAY CR
LAKE SUZY, FL  34269

LINDA TODD
12225 S W KINGSWAY
LAKE SUZY, FL  34269

LINDA TOEPFER
401 WASHBURN AVE
WASHINGTON, NJ  07882

LINDA TOMSEN
1029 NITTANY CT
MURRELLS INLET, SC  29576

LINDA TOSSOUNIAN
5 DALECROFT CIRCLE
MARKHAM, ON  L3R6J4

LINDA TOTTEN
716 BONITA LOOP
MYRTLE BEACH, SC  29588

LINDA TOWNS
4966 HWY 65
CONWAY, SC  29526

LINDA TRANCHEMONTAGNE
822 CHEALSEA
CORNWALL, ON  K6H6Y7

LINDA TRANCHEMONTAGNE
COUNTY RD 2
CORNWALL, ON  K6H5R5

LINDA TRAYWICK
1105 WHISPERING COVE
NORTH MYRTLE BEACH, SC  29582

LINDA TREIBER
316 ARLINGTON CIRCLE
MURRELLS INLET, SC  29576

LINDA TREMBLAY
239 PLEASANT ST
SOUTHBRIDGE, MA  01550

LINDA TREMBLE
547 KINGSTON ROAD
TORONTO, ON  M4E1R2

LINDA TRIFILO
49 DEBRA LANE
BARRE, MA  01005

LINDA TRIMBLE
1839 WILD DR
RICHLAND, MI  49083

LINDA TWYMAN
28 SIMSON AVENUE
SIMCOE, ON  N3Y 5G5

LINDA VALINSKI
180 ST NICHOLAS AVE
WORCESTER, MA  01606

LINDA VALLEE
347 KING JAMES CT
PORT ORANGE, FL  32129

LINDA VAN KAMPEN
3792 142ND AVE
HOLLAND , MI  49424

LINDA VARTY
51 KING ARTHUR DR
NOKOMIS, FL  34275

LINDA VELLENGA
2132 RIDGEWOOD AVE SE
GRAND RAPIDS, MI  49546

| |
|---|
| LINDA VERDUIN DALE<br>147 LAKEVIEW TER<br>OAKLAND, NJ  07436 |
| LINDA VERDUINDALE<br>147 LAKEVIEW TERRACE<br>OAKLAND, NJ  07436 |
| LINDA VERDUIN-DALE<br>147 LAKEVIEW TERRACE<br>OAKLAND, NJ  07436 |
| LINDA VONDERHEY<br>94 MT. COBB HWY<br>LAKE ARIEL, PA  18436 |
| LINDA VUKIC<br>3892 STILLWOOD DR<br>MYRTLE BEACH, SC  29588 |
| LINDA VUKIC<br>3892 STILLWOOD DRIVE<br>MYRTLE BEACH, SC  29588 |
| LINDA W KROL<br>PO BOX 536<br>WADDINGTON, NY  13694 |
| LINDA WALLACE<br>13 OJIBWA ROAD<br>SHELTON, CT  06484 |
| LINDA WARNER<br>260 EDGEWOOD DRIVE<br>COLCHESTER, VT  05446 |
| LINDA WARNING<br>2171 BILLINGTON RD<br>EAST AURORA, NY  14052 |
| LINDA WATSON<br>24 HICKORY CRESCENT<br>GRIMSBY, ON  L3M5R1 |
| LINDA WEINDEL<br>38 E. NEW STREET<br>SEWAREN, NJ  07077 |
| LINDA WEIS<br>5385 ROCKTON RD<br>DUBOIS, PA  15801 |
| LINDA WELLS<br>11451 TIMBER VIEW LANE<br>ATHENS, IL  62613 |
| LINDA WELSH<br>4211 HIBISCUS DR<br>LITTLE RIVER, SC  29566 |
| LINDA WELSH<br>4211 HIBISCUS DRIVE<br>LITTLE RIVER, SC  29566 |
| LINDA WHEELER<br><br>LAL, FL  33810 |
| LINDA WHITE<br>BOX 25, RR2<br>BEWDLEY, ON  K0L 1E0 |
| LINDA WHITED<br>234 JOELYYN DR<br>SHELBY, OH  44875 |
| LINDA WHITLOCK<br>48 LAYMAN LANE<br>PLATTSBURGH , NY  12901 |
| LINDA WHITLOCK<br>48 LAYMAN LANE<br>PLATTSBURGH, NY  12901 |
| LINDA WHITNEY<br>325 KIBBE RD<br>E LONGMEADOW, MA  01028 |
| LINDA WILKE<br>1405 SCENIC DR<br>PECATONICA, IL  61063 |
| LINDA WILKINSON<br>516 LAKESHORE RD<br>FORT ERIE, ON  L2A 1B5 |
| LINDA WILLIAMS<br>4 DUSSAULT DR<br>LATHAM, NY  12110 |
| LINDA WILLIAMS<br>8 OAKWOOD AVE<br>LINCOLN, RI  02865 |
| LINDA WILLIAMSON<br>4964 LAKE RD<br>CHARLOTTE, VT  05445 |
| LINDA WILSON<br>5502 TROPIC DR<br>NEW PORT RICHEY, FL  34653 |
| LINDA WILSON<br>6 GOLDEN BEAR<br>BALLANTRAE, ON  L4A 1N3 |

LINDA WINKEL
6650 45TH ST
VERO BEACH, FL  32967

LINDA WISSINK
41 JERMAN
MARKHAM, ON  L3P2S4

LINDA WITMER
3724 SW 1ST AVE
CAPE CORAL, FL  33914

LINDA WITMER
97 WAYNE AVE
AMHERST, NY  14228

LINDA WOJCIK
152 EAST ST
BUFFALO, NY  14207

LINDA WOLFE
2222 THE CIRCLE
WASHINGTON, PA  15301

LINDA WOODS
6688 RANDY DRIVE
NIAGARA FALLS, ON  L2E5N4

LINDA WOOLOFF
75 UNITY ROAD WEST
CALEDONIA, ON  N3W1Y1

LINDA WOTHERSPOON
34 AVA ROAD
BRANTFORD, ON  N3T 5G9

LINDA WRIGHT
1077 LAMBTON DR
OAKVILLE, ON  L6J 7P3

LINDA WRIGHT
1829 HUTCHINSON AVE
SE GRAND RAPIDS, MI  49506

LINDA WRIGHT
2 PHILIPS ST
LEOMINSTER, MA  01453

LINDA WRIGHT
P.O. BOX 87
FISKDALE, MAS  01518

LINDA WURTH
470 STONEFENCE ROAD
RICHMOND, VT  05477

LINDA YELICH
125 MINER RD
MALONE, NY  12953

LINDA YORK
803 E LEONARD ST
SOUTHPORT, NC  28461

LINDA YOUNG
1646 S CRYSTAL LAKE DR
ORLAND, FL  32806

LINDA YOUNG
7856 ALFRED STREET
NIAGARA FALLS, ON  L2H2W8

LINDA ZAHM
843 JACKRABBIT ST
MESQUITE, NV  89027

LINDA ZAMPELLA
313 FAIRVIEW RD
READING, PA  19606

LINDA ZARZOUR
225 MONCK ROAD
SEBRIGHT, ON  L0K1W0

LINDA ZEKVELD
1629 CHILLIWACK
OSHAWA, ON  L1K 0C4

LINDA ZEO
15 WANDERING MEADOW LA
WILBRAHAM , MA  01095

LINDA ZEO
15 WANDERING MEADOW LA
WILBRAHAM, MA  01095

LINDA ZILAHI
1340 BOISBRIAND
ST-BRUNO, QC  J3V 4X5

LINDALOU LAINSON
1259 SUNSET DRIVE
FORT ERIE, ON  L2A5M4

LINDE DUPUIS
3 MOUNT PLEASANT ST
OXFORD, MA  01540

LINDELL HIMMEL
19593 BISHOP RD
FOREST CITY , IL  61532

LINDENE KAUFMANN
RR 7
BELLEVILLE, ON  K8N4Z7

LINDSAY ADAMSON
247 WOODSTOCK ST S BOX 814
TAVISTOCK, ON  N0B-2R0

LINDSAY AGNEW
5496 EDENCROFT CRES
MISSISSAUGA, ON  L5M 4M7

LINDSAY ASELTINE
2996 ROOSEVELT RD
MUSKEGON, MI  49441

LINDSAY BALLINGER
33 ROUNDHAY DRIVE
NEPEAN, ON  K2G1B6

LINDSAY BLACKWELL
742 ROGERS ROAD
LISTOWEL, ON  N4W0A1

LINDSAY BLAKE
4714 SPLINT RD
MADISON, WI  53718

LINDSAY BLANKENSHIP
7 WOODLAND TRAIL
ROCHESTER, IL  62563

LINDSAY BLICKENSTAFF
505 WEST ORCHARD AVENUE
ATWOOD, IL  61913

LINDSAY BOYCE
1225 27TH ST NE
CANTON, OH  44714

LINDSAY CARINGI
1415 WINTERBOURNE DRIVE
OAKVILLE, ON  L6J7B5

LINDSAY CHISHOLM
1992 QUIN MO LAC RD
TWEED, ON  K0K 3J0

LINDSAY CHOOFOO
1746TREPANIER
BROSSARD, QC  J4W2K1

LINDSAY DEROSE
1209 WATER TOWER LANE
WHITEHALL, MI  49461

LINDSAY FAIRTY
10378 HWY 48
MARKHAM, ON  L3P 3J3

LINDSAY GADDY
7547 NAPOLEON RD
JACKSON, MI  49201

LINDSAY GALLAGHER
107 ROOSEVELT ST
HADLEY, MA  01035

LINDSAY GALLAGHER
1182 ROSEMEAD RD
MT PLEASANT, SC  29464

LINDSAY GIANOUTSOS
408 CARTERS GROVE DRIVE
GIBSONIA, PA  15044

LINDSAY GORHAM
61246 SPENCER ROAD
CASSOPOLIS, MI  49031

LINDSAY GUARINO
1362 INDEPENDENCE DRIVE
DERBY, NY  14047

LINDSAY HAENTGES
87 MICHELE DRIVE
DEPEW, NY  14043

LINDSAY HEILMAN
111 PINETREE LANE
SARVER, PA  16055

LINDSAY HUGENHOLTZ
RR2
MERRICKVILLE, ON  K0G 1N0

LINDSAY JONES
2879 SAVANNAH HWY
CHARLESTON, SC  29414

LINDSAY KING
225 WEBB DRIVE
MISSISSAUGA, ON  L5B4P2

LINDSAY LETCHER
928 E EAGLE LAKE DR
KALAMAZOO, MI  49009

LINDSAY MANCI
3714 S GRAND AVE E
SPRINGFIELD, IL  62712

LINDSAY MAYER
2234 HAYSTACK WAY
MYRTLE BEACH, SC  29579

LINDSAY MCGOUGH
170 JOHN STREET W
WATERLOO, ON  N2L 1C5

| |
|---|
| LINDSAY NATION<br>510 AVONDALE<br>SPRINGFIELD, IL 62704 |
| LINDSAY PADGETT<br>21 DEBORA DRIVE<br>GRIMSBY, ON L3M4J1 |
| LINDSAY PEGHER<br>682 FRAYNE ST<br>PITTSBURGH, PA 15207 |
| LINDSAY PIRO<br>168 QUINLAN DRIVE<br>BARRE, VT 05641 |
| LINDSAY PORTER<br>111 TIGER LILY DR<br>ALIQUIPPA, PA 15001 |
| LINDSAY PORTER<br>130 YORKTOWN DRIVE<br>WEBSTER, NY 14580 |
| LINDSAY RADZVIN<br>5220 KARRINGTON DRIVE<br>GIBSONIA, PA 15044 |
| LINDSAY SEELEY<br>23 DORCHESTER AVE<br>BRANTFORD, ON N3R5G3 |
| LINDSAY SLESSOR<br>53 HONDERICH PLACE<br>BADEN, ON N3A4L2 |
| LINDSAY SMOCKUM<br>2211-8 YORK STREET<br>TORONTO, ON M5J2Y2 |
| LINDSAY STEBBINS<br>8032 HERITAGE DR<br>KALAMAZOO, MI 49009 |
| LINDSAY STRACHAN<br>15 ROUTE 138 A<br>DEWITTVILLE, QC J0S1C0 |
| LINDSAY STRACHAN<br>15 ROUTE 138A<br>DEWITTVILLE, QC J0S1C0 |
| LINDSAY STYBEL<br>121 LAKE MORTON DR<br>LAKELAND, FL 33801 |
| LINDSAY WOLOSZYN<br>20 HIGHLAND AVE<br>SOUTH HADLEY, MA 01075 |
| LINDSAY ZANETT<br>21 EAST AVENUE<br>LEROY, NY 14482 |
| LINDSEY ALBERNAZ<br>64 DEER STREET<br>SOMERSET, MA 02726 |
| LINDSEY AUBUCHON<br>POBOX 288<br>HUBBARDSTON, MA 01452 |
| LINDSEY BAXTER<br>323 TIMBER RIDGE DR<br>KALAMAZOO, MI 49006 |
| LINDSEY BORING<br>13031 SANDY KEY BEND<br>NORTH FORT MYERS, FL 33903 |
| LINDSEY CADY<br>2036 WOODBURN DR<br>MYRTLE BEACH, OH 29579 |
| LINDSEY CADY<br>2036 WOODBURN DR<br>MYRTLE BEACH, SC 29579 |
| LINDSEY CHRISTOFF<br>921 TECUMSEH RD APT 2B<br>BATTLE CREEK, MI 49037 |
| LINDSEY CREASEY<br>6447 WESTWOOD DRIVE<br>LOCKPORT, NY 14094 |
| LINDSEY CRISS<br>6N620 MCKAY DR<br>ST CHARLES, IL 60175 |
| LINDSEY CRISS<br>6N620 MCKAY DR<br>ST CHARLES, IL 60175 |
| LINDSEY DREW<br>2 1/2 EARL DRIVE<br>JOHNSTON, RI 02919 |
| LINDSEY DUGGENTO<br>PO BOX 1363<br>WAITSFIELD, VT 05673 |
| LINDSEY GREENE<br>2574 SADDLEGATE CT<br>CAPE GIRARDEAU , MO 63701 |

LINDSEY HINKEL
506 WHEATON AVE APT 3
KALAMAZOO, MI  49008

LINDSEY KOHLENBURG
4439 TOWNSHIP RD 75
MOUNT GILEAD, OH  43338

LINDSEY KUHRT
41 KIRKWOOD DRIVE
WEST SENECA, NY  14224

LINDSEY PANETTA
41438 OVERHOLT ROAD
WAYNEFLEET, ON  L0S1V0

LINDSEY PEOPLES
7057 NEEDLES DRIVE
NEW ALBANY, OH  43054

LINDSEY ROY
39 ALLENDALE AVE
BILLERICA, MA  01821

LINDSEY SHELLEY
3232 ROUTE 394
RANDOLPH, NY  14772

LINDSEY STATES
4661 FARMLAKE DR
MYRTLE BEACH, SC  29579

LINDSEY STCLAIR
145 RUGAR STREET
PLATTSBURGH, NY  12901

LINDSEY WENTHEN
43 BARN OWL DR
HACKETTSTOWN, NJ  07840

LINDSEY WHEELER
224 BRIDLECROSS ROAD
FITCHBURG, MA  01420

LINDSEY WOODS
184 CUPOLA DRIVE
LONGS, SC  29568

LINDY HOLT
5848 SILVERY LN
FORT MYERS, FL  33919

LINE ALLARD
116 BLVD JEAN-LEMAN
CANDIAC, QC  J5R5E1

LINE DAIGLE
635 FAILLON EST
MONTREAL, QC  H2R1L9

LINE DION
370 BROSSEAU
LA PRAIRIE, QC  J5R 4M5

LINE LAROUCHE
49 ST-PAUL
LAVAL, QC  H7L2C8

LINELL LASSWELL
3207 FAWNRIDGE DR
ROCKFOD, IL  61114

LINELL LASSWELL
3207 FAWNRIDGE DR
ROCKFORD, IL  61114

LINETTE TAYLOR
212 COUNTRY CLUB VIEW
EDWARDSVILLE, IL  62025

LINETTE THOMPSON
235 DANZIG
TORONTO, ONTARIO  M1E 2L5

LINH NGUYEN
797 PREVOST
ST BRUNO, QC  J3V3C9

LINH TRAN
5293 BULLRUSH DRIVE
MISSISSAUGA, ON  L5V1Z1

LINN DALRYMPLE
1301 LOGSDON ST
NORTH PORT, FL  34287

LINNE SHEA
48 POTTER ROAD
FAIRFAX, VT  05454

LINNEA MICHNOVETZ
597 SUFFIELD STREET
AGAWAM, MA  01001

LINNEA SHIELDS
301 RIDGE ROAD
VALENCIA, OR  16059

LINNELL GOODRICH
9474 RICHWOOD AVE
RICHLAND, MI  49083

LINNETTE THOMPSON
235 DANZIG STREET
TORONTO , ON  M1E2L5

LINNETTE THOMPSON
235 DANZIG STREET
TORONTO, ON  M1E2L5

LINNIE CROSS
P O BOX 336
INTERLOCHEN, MI  49643

LINO CIUFFREDA
79 PORTMOUTH DRIVE
ANCASTER, ON  L9K1L2

LINO CIUFFREDA
79 PORTSMOUTH CRESCENT
ANCASTER, ON  L9K1L2

LINO GNESDA
6767 WOODCREST PKWY
ROCKFORD, IL  61109

LINO MASCIOTRA
1035 DE PERIGUEUX
TERREBONNE, QC  J6X4R9

LINO PALMIERI
531 83RD AVENUE
LAVAL, QC  H7W 2V9

LINO VERRELLI
198 GREEN ROAD
STONEY CREEK, ON  L8E 2A3

LINZY BAPTIST
2212 IMPERIAL GOLF COURSE BLVD
NAPLES, FL  34110

LIONEL DEER
PO BOX 558
KAHNAWAKE, QC  J0L 1B0

LIONEL GIRARD
13840 RUE ONTARIO EST
MONTREAL, QC  H1A 3R9

LIONEL LAMOUREUX
366 MAIN ST
EAST BROOKFIELD, MA  01515

LIONEL LECUYER
75 OBER ST
MASSENA,  13662

LIONEL LECUYER
75 OBER ST
MASSENA, NY  13662

LIONEL OCONNOR
214 FOURTH AVE
OTTAWA, ON  K1S2L8

LIORA MALKA
500 BUSH DRIVE
ANCASTER, ON  L9G 4T

LIOTTA MDEANNA
W6068 DAHLIA DR
APPLETON, WI  54915

LISA A BLASS
2401 BERKSHIRE DR
PITTSBURGH, PA  15241

LISA A CRAWLEY
110 PEARL HILL RD
FITCHBURG, MA  01420

LISA A FRITSCHIE
21 MT KEMBLE AVE
MORRISTOWN, NJ  07960

LISA A HAMMOND
1100 COMMONS BLVD UNIT 401
MYRTLE BEACH, SC  29572

LISA AACH
115 FOREST STREET
HAVERHILL, MA  01832

LISA ABBOTT
1800 BRENTWOOD AVE
KALAMAZOO, MI  49008

LISA ACCETURA
6 ROZUM CIRCLE
PROSPECT, CT  06712

LISA ADAMS
12048 DEPOLO ROAD N
MOUNT VERNON, OH  43050

LISA ADAMS
185 DUFFERIN AVE
BRANTFORD, ON  N3T4R4

LISA ADAMS
6801 BRODIE BLVD
DUBLIN, OH  43017

LISA ADAMSON
15151 STONE JUG ROAD
BATTLE CREEK, MI  49015

LISA AGLIETTI
228 EDWARD AVE
MURRELLS INLET, SC  29576

| |
|---|
| LISA ALBRIGHT<br>23244 TIMBER RIDGE<br>BIG RAPIDS, MI  49307 |
| LISA ALEXANDER<br>100 WOODMONT DR<br>MONACA, PA  15061 |
| LISA ALLISON<br>3414 N MACHIN AVE<br>PEORIA, IL  61603 |
| LISA ALMASI<br>4249 SPRAGUE AVENUE<br>HAMBURG, NY  14075 |
| LISA ALSTON<br>3278 EASTVIEW ROAD<br>BETHEL PARK, PA  15102 |
| LISA AMBROSE<br>229 WALNUT LANE<br>HENRYVILLE, PA  18332 |
| LISA ANDERSON<br>24 ERIN DRIVE<br>BROOKLYN, CT  06234 |
| LISA ANDERSON<br>628 DEER WATCH ROAD<br>BRIDGEVILLE, PA  15017 |
| LISA ANDERSON<br>N2310 BELLANCA LANE<br>BRODHEAD, WI  53520 |
| LISA ANDRUKONIS<br>15 DURHAM DRIVE<br>RAYNHAM, MA  02767 |
| LISA ANGER<br>36 BRIAR LN<br>ROCKFORD, IL  61103 |
| LISA ANNE KOSIOREK<br>9980 THRASHER RD<br>CRANESVILLE, PA  16410 |
| LISA ANNE MIADOVNIK<br>5219 MICMAC CRES<br>MISSISSAUGA, ON  L5R2E2 |
| LISA ANTAYA<br>29 STONE SCHOOL RD<br>SUTTON, MA  01590 |
| LISA ARRUDA<br>35 SAND HILL DRIVE<br>NORTH KINGSTOWN, RI  02852 |
| LISA BALCH<br>9 ROSEMONT ROAD<br>WORCESTER, MA  01605 |
| LISA BARKER<br>57 HACKNEY RIDGE<br>BRANTFORD, ON  N3P1T1 |
| LISA BARRY<br>54 WILL THOMPSON WAY<br>FITCHBURG, MA  01420 |
| LISA BARTON<br>16 RUMSON RD<br>AMHERST, NY  14228 |
| LISA BASSETT<br>7944 BENT TREE ROAD<br>KALAMAZOO, MI  49009 |
| LISA BAXTER<br>PO BOX 273<br>DAYVILLE, CT  06241 |
| LISA BEAN<br>115 PLEASANTDALE RD<br>RUTLAND, MA  01543 |
| LISA BEAUVAIS<br>171 SE 4TH ST<br>CAPE CORAL , FL  33990 |
| LISA BEDINGER<br>2 DEANE STREET<br>SOUTH BURLINGTON, VT  05403 |
| LISA BELANGER<br>116 KATHERINE DR<br>AGAWAM, MA  01001 |
| LISA BELL<br>38 PURCHASE ST<br>CARVER, MA  02330 |
| LISA BELLAVIA<br>3477 ARROWHEAD BLVD<br>MYRTLE BEACH, SC  29579 |
| LISA BELLAVIA<br>3477 ARROWHEAD BLVD.<br>MYRTLE BEACH, SC  29579 |
| LISA BENISEK<br>2977 PINE TREE RD<br>LANSING, MI  48911 |

LISA BENNETT
575 LEO STREET
HILLSIDE, NJ 07205

LISA BERARDICURTI
711 EAST PARK STREET
LAKELAND, FL 33803

LISA BERRY
293 BERRYTON RD
SEELEYS BAY, ON K0H 2N0

LISA BIANCHI
74 JOAN AVE
RICHMOND, VT 05477

LISA BIEGASIEWICZ
147 PEARL STREET
BATAVIA, NY 14020

LISA BINDEMANN
178 WAVERLY AVE
KENMORE, NY 14217

LISA BINDEMANN
178 WAVERLY AVE.
KENMORE, NY 14217

LISA BLANCHET
470 DENNISON DRIVE
SOUTHBRIDGE, MA 01550

LISA BLASI
12540 EQUESTRIAN CIRCLE 513
FT MYERS, FL 33907

LISA BOCKELMAN
2416 NORTH HAMPTON DRIVE
ALEXANDRIA, VA 22311

LISA BOIVIN
15 ROBBINS LANE
LAKEVILLE, MA 02347

LISA BOSSAR
428 HEMLOCK RD
TRAFFORD, PA 15085

LISA BOSSELAIT
28 PARK ST
PEPPERELL, MA 01463

LISA BOUTHILLER
137 SOUTH ST
DOUGLAS, MA 01516

LISA BOWEN
2799 DONALD STREET RR5
ALEXANDRIA, ON K0C1A0

LISA BOYLE
19 EDWARDS SQUARE
N HAMPTON, MA 01060

LISA BRADSHAW
1524 HONOR COURT
LEHIGH ACRES, FL 33971

LISA BRADSHAW
352 ABERDEEN AVE
EXTON, PA 19341

LISA BRENN
1252 5TH CONCESSION WEST
WATERDOWN, ON L0R2H2

LISA BRIGGS
12336 CEDARFIELD DR
RIVERVIEW, FL 33579

LISA BRIMEYER
16870 CEDAR HILL
DUBUQUE, IA 52001

LISA BRINDLE
58 OAK HILL
PITTSFIELD, MA 01201

LISA BRINDLE
58 OAK HILL ROAD
PITTSFIELD, MA 01201

LISA BROWN
222 MEEHAN ROAD
MALONE, NY 12953

LISA BROWN
28 FROTHINGHAM RD
WORCESTER, MA 01605

LISA BUCKISO
3041 SHADY TIMBER LANE
JEFFERSON HILLS, PA 15025

LISA BULRISS
479TROMBLY LN
CHAZY, NY 12921

LISA BURDICK
39 CANTERBURY CIRCLE
EAST LONGMEADOW, MA 01028

LISA BURNS
234 HUSTON RD
GORHAM, ME 04038

LISA BUSHEY
PO BOX 55
JAY, NY 12941

LISA BUTLER
5930 SUSON PARK PLACE
ST LOUIS, MO 63128

LISA BUTTERFIELD
42 EMIDIO CRESCENT
BRANTFORD, ON N3R7Y9

LISA BUZBY
663 BASELINE ROAD
GRAND ISLAND, NY 14072

LISA C LANGUEDOC
11508 HARLAN EDDY CT
RIVERVIEW, FL 33579

LISA CADIEUX
23 ENDMOOR RD
WESTFORD, MA 01886

LISA CAFARELLI
PO BOX 470
STDAVIDS, ON LOS1P0

LISA CAMPBELL
36 KAYE AVE
THOROLD, ON L2V1M8

LISA CANNEY
70 WEDGEWOOD DR
WEST SENECA, NY 14224

LISA CANTARA
447 LEICESTER STREET
AUBURN, MA 01501

LISA CAPUTO
115 MILL STREET
MILLSBORO, PA 15348

LISA CARDULLO
12 FENWICK ST
NASHUA, NH 03063

LISA CARLIN
57 CAVOUR CIRCLE
WEST BOYLSTON, MA 01583

LISA CARLSON
2821 SHIFLETT COURT
VIRGINIA BEACH, VA 23453

LISA CARPENTER
127 CHARLES STREET
LEICESTER, MA 01524

LISA CASWELL
6115 FOREST EDGE
WHITEHOUSE, OH 43571

LISA CAVANAUGH
4761 FOUNTAIN SQUARE
KALAMAZOO, MI 49009

LISA CAVERT
234 EMS T 34 LN
LEESBURG, IN 46538

LISA CECIL
5258 WEATHERWOOD DRIVE
MIDDLETOWN, OH 45042

LISA CELONA
203 TREASURE ISLAND RD
WEBSTER, MA 01570

LISA CERRETANI
43 CATHERINE DR
PEABODY, MA 01960

LISA CERULLI
1770 THERRIEN
BROSSARD, QC J4W2J7

LISA CHAPMAN CHAPMAN
10 BENSEN STREET
PONTYPOOL, ON L0A1K0

LISA CHAPMAN
10 BENSEN STREET
PONTYPOOL, ON L0A1K0

LISA CHAUVET
38 KLINGER ROAD
CANONSBURG, PA 15317

LISA CHENEY
654 ACLAND BLVD
BALLSTON SPA, NY 12020

LISA CHRISTIANSEN
23 KNOLLWOOD COURT
BURLINGTON, MA 01803

LISA CLARK
3282 N GRAVEL RD
MEDINA, NY 14103

LISA CLEARY ALBRO
1 ELEANOR TER
CHERRY VALLEY, MA 01611

LISA CLEMMONS STOTT
1101 WILLIAMS BLVD
SPRINGFIELD, IL  62704

LISA CLOTHIER
301 PUMPKIN HILL ROAD
POTSDAM, NY  13676

LISA COLBORNE
797 8TH CONCESSION ROAD WEST
PUSLINCH, ON  N0B2J0

LISA COLPITTS
192 GATES POND RD
BERLIN, MA  01503

LISA COMEAU
134 EUCLID ST
GARDNER, MA  01440

LISA CONNORS
15 BARCLAY ST
CLIFTON PARK, NY  12065

LISA CONNORS
15 BARCLAY STREET
CLIFTON PARK, NY  12065

LISA CORSI
720 CREEK LANE
YOUNGSTOWN, NY  14174

LISA COUGHLIN
7 WHITE TAIL RUN
GRAND ISLAND, NY  14072

LISA COUSE
2728 BUFFALO RD
ROCHESTER, NY  14624

LISA COUTURE
3915 WASHBURN PLACE
WESLEY CHAPEL, FL  33543

LISA CRANS
47 JAMIESON DR
CALEDONIA, ON  N3W-2K6

LISA CRAWFORD
816 EAST OLIVE
BLOOMINGTON, IL  61701

LISA CRITES
1504 E REYNOLDS
SPRINGFIELD, IL  62702

LISA CROZIER
81 LOCKHART RD
COLLINGWOOD, ON  L9Y4N4

LISA CUTCHER
6132 AMANDA DRIVE
EATON RAPIDS, MI  48827

LISA DAUGE
2105 VAN RENSSELAER DRIVE
SCHENECTADY, NY  12308

LISA DAWSON
226 NATHAN CRES
BARRIE, ON  L4N0S3

LISA DEL VILLANO
1387 BRIDGESTONE LANE
MISSISSAUGA, ON  L5J 4E1

LISA DELASS
15473 RANNES ST
SPRING LAKE, MI  49456

LISA DEMAR
814 BUCK HOLLOW ROAD
FAIRFAX, VT  05454

LISA DEMOTTE
730 W LONG AVE
DUBOIS, PA  15801

LISA DESERRANO
180 N MAIN ST
SIMCOE, ON  N3Y 2M3

LISA DESROCHERS
23 BLANCHARD ST
CHICOPEE,  01020

LISA DESROCHERS
23 BLNCHARD ST
CHICOPEE, MA  01020

LISA DEW
PO BOX 22
DANNEMORA, NY  12929

LISA DIBARA
66 PROSPECT STREET
RUTLAND, MA  01543

LISA DICY
119 GLENMOR DR
CALEDONIA, ON  N3W 1K3

LISA DICY
119 GLENMOR DRIVE
CALEDONIA, ON  N3W 1K3

LISA DORN
1046 TIMBERRIDGE LANE
ALLENTOWN, PA  18106

LISA DOUGLAS
5 CHESHAM CRT
AJAX, ON  L1T 4N9

LISA DOYLE
3904 MOUNTAIN STREET
BEAMSVILLE, ON  L0R1B2

LISA DUARTE
22 MADRID SQUARE
BROCKTON, MA  02301

LISA DUBUC
103-1838 VICTORIA
GREENFIELD PARK, QC  J4V 1M5

LISA DUNLAP
1617 CAMP AVENUE
ROCKFORD, IL  61103

LISA DWYER
1115 OLIVER ST APT 4
NORTH TONAWANDA, NY  14120

LISA DWYER
1115 OLIVER ST APT. 4-D
NORTH CONAWANDA, NY  14120

LISA EASTERDAY
56 TANAGER COURT
CHILLICOTHE, OH  45601

LISA EBERLING
435 TRILLIUM AVE
WELLAND, ON  L3C 7H1

LISA EBERLING
435 TRILLIUM AVE.
WELLAND, ON  L3C 7H1

LISA EGGERT
4267 GRAYSTONE DRIVE
OKEMOS, MI  48864

LISA ELLIOTT
167 SOUTH POND RD
EAST BROOKFIELD, MA  01515

LISA ELLIOTT
802 CALIFORNIA AVE
PITTSBURGH, PA  15202

LISA ELLIS
23 NATURE LINE
LOWBANKS, ONTARIO  N0A1K0

LISA ELLIS
23 NATURE LINE
LOWBANKS, ON  N0A1K0

LISA ENGEL
109 TOBYNE RD
LUNENBURG, VT  05906

LISA EPOLITO
4747 TOWNLINE ROAD
LOCKPORT, NY  14094

LISA EVANS
141 SUNSET ROAD
BARRE, VT  05641

LISA FAIR
4301 SALEM CHURCH ROAD
WAYNESBORO, PA  17268

LISA FALCONE
294 MOUNTAIN RD
SOMERS, CT  06071

LISA FAOUR
320 HARRINGTON ST
ARNPRIOR, ONT  K7F2V1

LISA FARLEY
7 MATNICK CIRCLE
AUBURN, MA  01501

LISA FAULK
7335 WEST RIDGE LANE
CHERRY VALLEY, IL  61016

LISA FERRARO
186 DAVEN DR
GETZVILLE, NY  14068

LISA FERRARO
186 DAVEN
GETZVILLE, NY  14068

LISA FICKEL
10 BROOKLET COURT
THORNHILL, ON  L3T 2M9

LISA FILICE
18282 AMALFI
PIERREFONDS, QC  H9K 1P2

LISA FITTON
42 NELSON STREET
WEBSTER, MA  01570

LISA FITZSIMONS
61273 ALEXANDER DR
VANDALIA, MI  49095

LISA FLEURY
1463 OLD FURNACE RD
CROWN POINT, NY  12928

LISA FOOTE
1634 KERNS ROAD
BURLINGTON, ON  L7P 3H1

LISA FOOTE
1634 KERNS ROADF
BURLINGTON, ON  L7P3H1

LISA FORGET
42 OLIN AVE
FITCHBURG, MA  01420

LISA FOSS
S1450 THREE ROD RD.
ALDEN, NY  14004

LISA FOSS
S-1450 THREE ROD ROAD
ALDEN, NY  14004

LISA FRANCO
7446 LINCON AVN
LOCKPORT, NY  14094

LISA FRID
101 EVERGREEN HEIGHTS DRIVE
PITTSBURGH, PA  15229

LISA FRIES
411 HIGHLAND RIDGE DR
MYRTLE BEACH, SC  29588

LISA FULLER
2237 HILLSDALE AVE
KALAMAZOO, MI  49006

LISA FURNIA
472 CALKINS RD
PERU, NY  12972

LISA GABEL
23 CLARET DR
FAIRPORT, NY  14450

LISA GARDNER
5020 MYRTLE LANE
SAINT PETERSBURG, FL  33708

LISA GELMAN
44 LONGLEAT DRIVE
AMHERST, NY  14226

LISA GIAUQUE
959 MCKINLEY ST
WOOSTER, OH  44691

LISA GILL
7000 GARDEN ST
NIAGARA FALLS, ON  L2G 1H7

LISA GILMOUR
317 CHIPPENDALE AVE
ANCASTER, ON  L9G 4L1

LISA GIULIONE
8859 ALFREDO CAMPO
MONTREAL, QC  H1E7P2

LISA GLOR
399 GIRARD AVENUE
EAST AURORA, NY  14052

LISA GRACE
343 NORTH MAIN STREET
NORTH BROOKFIELD, MA  01535

LISA GRACZYK
728 IDAHO DR
LOWER BURRELL, PA  15068

LISA GRAHAM
1900 APPLETON DRIVE
SPRINGFIELD, IL  62711

LISA GRANBY
41 EAST 16TH STREET
HAMILTON, ON  L9A4J1

LISA GRAVEL
39 BARBER TERRACE
SOUTH BURLINGTON, VT  05403

LISA GRAY
561 NORFOLK SQ
PICKERING, ON  L1V3Y4

LISA GRECA
3858 NAVAHO
GRANDVILLE, MI  49418

LISA GREEN
4804 HARVEST LN
TOLEDO, OH  43623

LISA GRIMMER
7430 CANAL RD
LOCKPORT, NY  14094

LISA HADLEY
40 EVERGREEN COURT
WAKEFIELD, RI  02879

LISA HALL
1484 W 700 N
LEESBURG, IN  46538

LISA HALLER
34 WATERFORD DR
ENGLEWOOD, FL  34223

LISA HAMILTON
6887 E MAIN
KALAMAZOO, MI  49048

LISA HAMMOND
12880 190TH AVE
BIG RAPIDS, MI  49307

LISA HARF
6342 BROADWAY ST
LANCASTER, NY  14086

LISA HARTLEY
1434 WABASH
SPRINGFIELD, IL  62704

LISA HARTMAN
324 FIRST ST
CONGERVILLE, IL  61729

LISA HEALY
7 BAYVIEW ST
BROCKVILLE, ON  K6V 5S3

LISA HECKEL
241 SEABERT ROAD
MYRTLE BEACH, SC  29579

LISA HICKS
3422 DOMINION RD
RIDGEWAY, ON  L0S 1N0

LISA HILL
4422 GRANDVIEW AVE
HAMBURG, NY  14075

LISA HINDMARCH
5 MALLARD CLOSE
TROWBRIDGE, ON  BA14 7GB

LISA HOFF
58 LAKEVIEW AVENUE
TORONTO, ON  M6J 3B3

LISA HOGAN
2046 HEMLOCK FARMS
LORDS VALLEY, PA  18428

LISA HOMAN
3010 HAMILTON ROAD
BATTLE CREEK, MI  49017

LISA HORSLEY
312 LAWRENCE ST
ILLIOPOLIS, IL  62539

LISA HUFF
2523 BELGRADE SWANSBORO RD
MAYSVILLE, NC  28555

LISA HUFFMAN
1 STAMM ACRES
WHEELING, WV  26003

LISA HUGHES
15 FALCONRIDGE DR
HAMILTON, ON  L9B2P2

LISA HUNZIKER
3874 S ROCK CITY RD
RIDOTT, IL  61067

LISA IANNI
79 NATIONAL CRES
BRAMPTON, ON  L7A1G9

LISA J LUND
23 RAYMOND STREET
NASHUA, NH  03064

LISA JACOBS
234 CAMP GROUND ROAD
AVELLA, PA  15312

LISA JACQUES
2334 BOULEVARD IVANIER
MARIEVILLE, QC  J3M 1C5

LISA JACQUES
63 KENWELL CRES
BARRIE, ON  L4N0A3

LISA JOHANSEN
PO BOX 19762
KALAMAZOO, MI  49019

LISA JONES
PO BOX 165
EDEN, VT  05652

LISA KADWELL
4497 12TH ST
WAYLAND, MI  49348

LISA KAMINSKI
15 GABRIEL WAY
ALBANY, NY  12205

LISA KAMINSKI
19 WATER ST
ASSONET, MA  02702

LISA KEITH
82 WATERBERRY TRAIL
HAMILTON, ON  L9C 0B2

LISA KENT
3565 W BABYLON ROAD
ALLEGAN, MI  49010

LISA KETCHUM
2749 LUTONE CIR
WAYLAND, MI  49348

LISA KEYES
HC 2 BOX 412
BRODHEADSVILLE, PA  18322

LISA KING
PO BOX 426
ROCHDALE, MA  01542

LISA KIRAL
242 ANN CIRCLE
INDIANA, PA  15701

LISA KLEIN
234 ELM STREET
ENFIELD, CT  06082

LISA KNECHT
899 COUNTY ROAD 2250 EAST
SECOR, IL  61771

LISA KOABEL
6116 CRIMSON DR
NIAGARA FALLS, ON  L2G7S3

LISA KOWALSKY
41 KENT STREET NORTH
SIMCOE, ON  N3Y 3S1

LISA KRITZ
2084 NORTH STAR DR
DUBUQUE, IA  52002

LISA KRMPOTICH
8 HALLEN DRIVE
PENETANGUISHENE, ON  L9M1G2

LISA KRYKLYWY
24 HILLGARDEN ROAD
ST CATHARINES, ON  L2T 2W6

LISA KURPIEWSKI
125 HAVENWOOD LANE
GRAND ISLAND, NY  14072

LISA LABA
488 WHITE DRIVE
MILTON, ON  L9T 4G4

LISA LABOMBARD
42 MOSS GLEN LANE
SOUTH BURLINGTON , VT  05403

LISA LAFERRIERE
7 HART POND DRIVE
NORTH SMITHFIELD, RI  02896

LISA LAMOUREUX
108 HARRINGTON LANE
EAST BROOKFIELD, MA  01515

LISA LANDRY
68 LINCOLN STREET
SPENCER, MA  01562

LISA LANOUE
1476 GOLDEN MEADOW TRAIL
OAKVILLE, ON  L6H3J3

LISA LAPOINTE
237 BESNER
VAUDREUIL-SUR-LE-LAC, QC  J7V8P3

LISA LATONA
57 PLUMWOOD CT.
EAST AMHERST, NY  14051

LISA LAWTON
85 BRYSON AVENUE
STATEN ISLAND, NY  10302

LISA LENOX
112 HAYDEN RD
GROTON, MA  01450

LISA LEWIS
7234 RIESLING ST
MATTAWAN, MI  49071

LISA LINDSAYROSE
26 MINTO STREET
TORONTO, ON  M4L1B6

LISA LINSCOTT
7418 LEBANON AVE
REYNOLDSBURG, OH  43068

LISA LIVINGSTON
4118 WEIMAR LINE
WELLESLEY, ON  N0B2T0

LISA LOPES
257 HEINEBERG DRIVE
COLCHESTER, VT  05446

LISA LOVELETTE
8 WEST HARVEY FARM ROAD
WATERBURY CENTER, VT  05677

LISA LUCIANO
692 RTE 12N
NORTHFIELD, VT  05663

LISA LUE KING
38 PHALEN CRESCENT
SCARBOROUGH, ON  M1V1Y6

LISA LUKASIK
585 SHERIDAN ST
CHICOPEE, MA  01020

LISA LUTTON
881 LOWER HARDSCRAVELED RD
NEW HAVEN, VERMONT

LISA M MCCAMBRIDGE
7117 LIPSCOMB DRIVE
WILMINGTON, NC  28412-3163

LISA M REUSCHEL
573 HOLY CROSS RD
COLCHESTER, VT  05446

LISA M SANTASIERO
49 NEWFIELD
BUFFALO, NY  14207

LISA MACDONALD
505 TRINITY CHURCH RD
HANNON, ON  L0R1P0

LISA MACNEIL
829 92ND STREET
NIAGARA FALLS, NY  14304

LISA MAKELAWALTERS
52555 26TH STREET
MATTAWAN, MI  49071

LISA MALACKANY
109 HORSE SHOE DRIVE
WHITE OAK, PA  15131

LISA MANSFIELD
603 DEVONSHIRE RD
WASHINGTON, IL  61571

LISA MARATEA
19 POND ST
GREENFIELD, MA  01376

LISA MARIE EVANGELISTA
8568 GLENWOOD AVENUE
BOARDMAN, OH  44512

LISA MARTEL
12 FENWICK ST
NASHUA, NH  03063

LISA MARTELL
282 ETHAN ALLEN PKY UNIT 4
BURLINGTON, VT  05408

LISA MARTINECK
31 TRAILS END
GRAND ISLAND, NY  14072

LISA MASKELL
29 WILDWOOD ESTATES
PLATTSBURGH, NY  12901

LISA MASLANKA
503 HEARTHWOOD DRIVE
KITCHENER, ON  N2R 1K7

LISA MCCORMICK
547 CHESAPEAKE CRES
WATERLOO, ON  N2K 4G2

LISA MCGRATH
124 REGENT STREET
BLANDON, PA  19510

LISA MCINTOSH
29 MISTYWOOD DRIVE
STONEY CREEK, ON  L8J 2N6

LISA MCNEILAGE
2442 APPLEWOOD DR
OAKVILLE, ON  L6L 1V9

LISA MCNEY
90 BLACKBURN ROAD
BASKING RIDGE, NJ  07920

LISA MCNIFF
314 NORTH MULBERRY ST
MARSHALL, MI  49068

LISA MCNIFF
314 NORTH MULBERRY
MARSHALL, MI  49068

LISA MEDULUN
MEDULUN
GRIMSBY, ON  L3M0B1

LISA MENARD
18 PRISCILLA LANE
ROUSES POINT, NY  12979

LISA MEYERROSE
PO BOX 490
ALSTEAD, NH  03602

LISA MILLER
521 BROADWAY AVE
WELLSVILLE, OH  43968

LISA MILLERICK
226 OLD CIDER MILL ROAD
SOUTHINGTON, CT  06489

LISA MILNE
370 QUEEN ST EAST
FERGUS, ON  N1M 1T4

LISA MILROY
222 LANDSBRIDGE ST
BOLTON, ON  L7E 1W8

LISA MISIAK
3912 OAK ORCHARD ROAD
ALBION, NY  14411

LISA MITCHELL
1033 WOODLAND DR
PORTAGE, MI  49024

LISA MITCHELL
355 DUNDAS W UNITE 5
BELLEVILLE, ON  K8P1B3

LISA MOREAU
23 CROW HILL RD
MONSON, MA  01057

LISA MORRIS
6321TYNE AVE
CINCINNATI, OH  45213

LISA MORTON
15 JOHN DEXTER PL
MARKHAM, ON  L3P 3G2

LISA MUTH
45 CUNARD AVE
CHEEKTOWAGA, NY  14225

LISA MYERS
567 DEPOT ROAD
COLCHESTER, VT  05446

LISA NEVIUS
374 WEST STATE
WAVERLY, IL  62692

LISA NICOLL
46 JIMMY RD
CANTERBURY, CT  06331

LISA NOEL
PO BOX 263
SUTTON, MA  01590

LISA NOLAN SCHY
210 ABCAW BLVD
MYRTLE BEACH, SC  29579

LISA ORR
803 N BUNCHBERRY CT
ATHENS, IL  62613

LISA OSBORN
20 STONEYBROOK RD
NORTH GRAFTON, MA  01536

LISA OSBORNE
15 WARD LANE
RUMSON, NJ  07760

LISA PAGLIA
36 ALCAN AVENUE
TORONTO, ON  M8W1V5

LISA PAPA
5651 SW 88TH PLACE
OCALA, FL  34476

LISA PARISH
117 14TH STREET
WATKINS GLEN, NY  14891

LISA PARNELL
12418 MCGREGOR WOODS CIRCLE
FORT MYERS, FL  33908

LISA PATRICK
205 E 1300TH STREET
PAYSON, IL  62360

LISA PELLOWSKI
4 ROOSEVELT RD
SPRINGFIELD, IL  62703

LISA PEREZ
14 TAMARACK DR
SUCCASUNNA, NJ  07876

LISA PERSON
3 DELMOR AVE
WILBRAHAM, MA  01095

LISA PIANKA
334R SHEWVILLE RD
LEDYARD, CT  06339

LISA PING
2860 COVERED BRIDGE RD
CHATHAM, IL  62629

LISA PLACE
37 HASTINGS
WORCESTER, MA  01606

LISA PLASSE
40 MAPLE ST
AUBURN, MA  01501

LISA PLASSSE
40 MAPLE ST
AUBURN, MA  01501

LISA POCZIK
16 PORTSMOUTH ROAD
LONDON, ON  N5V4E3

LISA POLAND
29 ROLLINS TRAIL
HOPATCON, NJ  97843

LISA POLLY
6779 TRIPP
HORTON, MI  49246

LISA POLSELLI
151 LOWER PRATT POND RD
NEW IPSWITCH, NH  03071

LISA POLSELLI
212 PEARL ST
WINCHENEON, MA  01475

LISA PONGRATZ
4100 TUSCARAWAS ROAD
BEAVER, PA  15009

LISA POOLE
112 NIAGARA ST
LOCKPORT, NY  14094

LISA PORTER
137 BRAINARD ROAD
COLCHESTER, CT  06415

LISA POUDRIER
428 TIBURON DRIVE
MYRTLE BEACH, SC  29588

LISA PUGLIESEDIRSA
10 MARCIUS RD
WORCESTER, MA  01607

LISA RABIDEAU
11 BEACON HILL
MORRISONVILLE, NY  12962

LISA RABIDEAU
11 BEACON HILL
MORRISONVILLE, NY  12962-9666

LISA RAFFAEL
55 ROBINSON
BURLINGTON , VT  05401

LISA RANKIE
6969 LINCOLN AVE
LOCKPORT, NY  14094

LISA RATTE
4954 RUE ST-GEORGES
LEVIS, QC  G6V 4P4

LISA READ
24 CRESCENTWOOD DR
ST CATHARINES, ON  L2N 4L1

LISA READ
24 CRESCENTWOOD DR
ST CATHARINES, ON  L2N4L1

LISA REED
19 OLNEY ST
GARDNER, MA  01440

LISA RIBIC
172 STAGECOACH DR
MOUNT HOPE, ON  L0R 1W0

LISA RICCIO
14 AVONSIDE
AVON, CT  06001

LISA RICCIO
24 PLANK LANE
GLASTONBURY, CT  06033

LISA RICHARDSON
78 THORNDYKE STREET
SPRINGFIELD, MA  01118-2118

LISA RINGER
69 AVE GERARD SAN-FACON
SAINT-JEAN-SUR-RICHELIEU, QC  J2X 5L7

LISA RITZE
17 DONNELLY CROSS ROAD
SPENCER, MA  01562

LISA ROBARGE
4 MEECH AVENUE
GROTON, CT  06340

LISA ROBBINS
32 GREEN ROAD
NORTH BROOKFIELD, MA  01535

LISA ROBERTSON
312 LAKE PROMENADE
TORONTO, ON  M8W 1B5

LISA ROBINSON
208 BOLTON RD
HARVARD, MA  01451

LISA ROCKWOOD
239 UNION STREET
MONTGOMERY, NY  12549

LISA RODRIGUEZ
105 ZENITH DRIVE
WORCESTER, MA  01602

LISA ROHMER
6 CLYDE ROAD
ASHLAND, MA  01721

LISA ROLLO
33 FREDONIA CRES
ST CATHARINES, ON  L2S 4C3

LISA ROVNER
48 PINNACLE DRIVE
SOUTH BURLINGTON, VT  05403

LISA ROWAN
24 ANDREA DR
NEW SMYRNA BEACH, FL  32168

LISA ROWLAND
5300 S 2ND STREET
SPRINGFIELD, IL  62703

LISA RUDNICK
9471 WEST P AVE
KALAMAZOO, MI  49009

LISA RUFFO
512 FAIRMONT AVE
TRAFFORD, PA  15085

LISA RUTHRUFF
1511 SE 24TH AVE APT A
CAPE CORAL, FL  33990

LISA RUTHVEN
7761 ELK STREET
PORTAGE, MI  49002

LISA RYAN
14 COLLEEN DR
LOUDONVILLE, NY  12211

LISA RYAN
24 EASTVIEW
FENTON, MO  63026

LISA SACCO
58 APTED AVE
TORONTO, ON  M9O2P3

LISA SALSER
1255 HATHAWAY RD
BELLVILLE, OH  44813

LISA SANDER
3 ROYAL PARK BLVD
BARRIE, ON  L4N0G6

LISA SANVIDGE
4841 TREDEGAR LANE
FORT MYERS, FL  33919

LISA SAULTER
1 QUAKER LANE
FALMOUTH, ME  04105

LISA SAYERS
5785 WEYMOUTH DRIVE
ROCKFORD, IL  61114

LISA SCHULTZ
400 PRAIRIE TRAIL LANE
DALTON CITY, IL  61925

LISA SCHWARTZ
688 E 1600TH ST
LIBERTY, IL  62347

LISA SCHWARTZ
8 STANLEY DRIVE
SOUTH WINDSOR, CT  06074

LISA SCHWARTZ
PO BOX 536
YORKSHIRE, NY  14173

LISA SCHWEICKERT
8550 NORTHFIELD RD
CLARENCE CENTER, NY  14032

| |
|---|
| LISA SEDER<br>204 SOUTH LONGYARD ROAD<br>SOUTHWICK, MA  01077 |
| LISA SEEL<br>12340 US 24<br>GRAND RAPIDS, OH  43522 |
| LISA SEIFERTZUBA<br>143 EAST AVENUE<br>AKRON, NY  14001 |
| LISA SELVAGGIO<br>13974 NORTH ROAD<br>ALDEN, NY  14004 |
| LISA SEVERANCE<br>5 HERITAGE WAY<br>MILFORD, NH  03055 |
| LISA SEYMOUR<br>95 ATWOOD ROAD<br>WEST CHAZY, NY  12992 |
| LISA SHADLE<br>567 SANFORD DRIVE<br>FORT MYERS, FL  33919 |
| LISA SHEEHAN<br>162 CR 2100 N<br>DALTON CITY, IL  61925 |
| LISA SHISSLER<br>10920 N GRANITE ST<br>DUNLAP, IL  61525 |
| LISA SKORUPA<br>33 RUE MADELEINE WAY<br>LANCASTER, NY  14086 |
| LISA SLAGE<br>1814 TYRIS DRIVE<br>PITTSBURGH, PA  15241 |
| LISA SMITH<br>120 CRESTVIEW DRIVE<br>BARTO, PA  19504 |
| LISA SMITH<br>120 CRESTVIEW DRIVE<br>BARTOW, PA  19504 |
| LISA SNELL KERN<br>220 EDGEMONT AVE<br>PALMERTON, PA  18071 |
| LISA SPENDER<br>12 JEFFERSON AVE<br>BOONTON, NJ  07005 |
| LISA SPOERL<br>199 FARR LN<br>QUEENSBURY, NY  12804 |
| LISA STEIN<br>5819 THRUSH LANE<br>MADISON, WI  53711 |
| LISA STEVENS<br>71 PROSPECT ST<br>BERNARDSVILLE, NJ  07924 |
| LISA STIVALETTI<br>440 9E AVENUE<br>LASALLE, QC  H8P2P4 |
| LISA STUMPF<br>219 OAKWOOD DR<br>WILLIAMSVILLE, NY  14221 |
| LISA SULLIVAN<br>8 SLOANE COURT<br>STONY POINT, NY  10980 |
| LISA SURPRENANT<br>71 SQUAW ROCK RD<br>DANIELSON, CT  06239 |
| LISA SVIHUS<br>96 DORCHESTER DRIVE<br>GRIMSBY, ON  L3M 1A8 |
| LISA SWEENEY<br>414 WILLOW ROAD WEST<br>STATEN ISLAND, NY  10314 |
| LISA SWISHER<br>18 WOLF TRAP<br>PITTSFORD, NY  14534 |
| LISA TARAVELLA<br>41 JOHN BRIAN LANE<br>BUFFALO, NY  14227 |
| LISA TARAVELLA<br>41 JOHN BRIAN LN<br>CHEEKTOWAGA,  14227-3615 |
| LISA TARAVELLA<br>41 JOHN BRIAN LN<br>CHEEKTOWAGA, NY  14227-3615 |
| LISA TAYLOR<br>19 ACANTHUS CIRCLE<br>ORMOND BEACH, FL  32174 |

LISA TAYLOR
616 LANCASHIRE DR
STURGIS , MI  49091

LISA TEDEFCO
133295TH ST
NIAGARA FALLS , NY  14304

LISA TERCH
13618 CORELLO DR
HAGERSTOWN, MD  21742

LISA THIBEAULTGARDNER
222 LIBERTY HWY
PUTNAM, CT  06260

LISA THOMPSON
2599 BLACKCOMBE CRESCENT
OAKVILLE, ON  L6H6L5

LISA THOMPSON
8975 FEDERAL RD
SOUTH SOLON, OH  43153

LISA TIPLADY
6709 ROAD T
LIBERTY CENTER, OH  43532

LISA TOFFLER
30 DAGOBERT STREET
CANDIAC, QC  J5R 6C2

LISA TRAINOR
26 GREEN AVENUE
ROSELAND, NJ  07068

LISA TRAKAS
8412 TOWNLINE ROAD
GASPORT, NY  14067

LISA TREMBLAY
PO BOX 308
NEWPORT, NH  03773

LISA TRIMBOLI
575 PLETCHER RD
LEWISTON, NY  14092

LISA ULDRICH
4408 ARONDALE DRIVE
WILLIAMSVILLE, NY  14221

LISA ULLENIUS
10608 N SLEEPY HOLLOW ROAD
PEORIA, IL  61615

LISA UNZICKER
19528 N 1370 EAST RD
DANVILLE, IL  61834

LISA VANDENBUSSCHE
11 HOWARD ST
SIMCOE, ON  N3Y 2H6

LISA VANNATTEN
16 PRISTINE DR
PLATTSBURGH, NY  12901

LISA VEITENGRUBER
1101 LONGFORD LANE
BLOOMINGTON, IL  61704

LISA VERSLUIS
5336 SURREY PLACE SE
KENTWOOD, MI  49508

LISA VOREL
80 AUTUMN CREEK LANE
EAST AMHERST, NY  14051

LISA VOSE
PO BOX 274
HARTFORD, VT  05047

LISA WAGNER
2 BENJAMIN RD
WORCESTER, MA  01602

LISA WALKER MORTON
9 AVALON BLVD
SCARBOROUGH, ON  M1N 3J1

LISA WALSH
25 JUSTIN WAY
TOLLAND, CT  06084

LISA WALTERS ZUCCO
20 DANA HILL
BELCHERTOWN, MA  01007

LISA WALTERS
17627 RAILROAD STREET
PETERSBURG, MI  49270

LISA WALTERSZUCCO
20 DANA HILL
BELCHERTOWN, MA  01007

LISA WARWICK
423004 HARBOURVIEW DRIVE
ANNAN, ON  N0H 1B0

LISA WEIDENHEIMER
15 N SHORE ROAD
SPOFFORD, NH  03462

LISA WELLS
358 LANSDOWNE AVE
WOODSTOCK, ON  N4T-1M5

LISA WERLING
1513 WOODSTREAM RD
PERRYSBURG, OH  43551

LISA WHALEYCHASE
52 COTTONWOOD CRES
CAMBRIDGE, ON  N1T 2J1

LISA WHEELER
101 N MAIN STREET
PERRY, NY  14530

LISA WHITMARSH
160 CENTER RD
OGDENSBURG, NY  13669

LISA WILSON
307 MISTY CRES
KITCHENER, ON  N2B 3V4

LISA WODA
2181 W DEAN RD
TEMPERANCE, MI  48182

LISA WOOD
11 JACKSON AVE
SOUTH GLENS FALLS, NY  12803

LISA WOODHART
822 SW 48TH A-203
CAPE CORAL, FL  33914

LISA WRIGHT
7 ELLIS
KITCHENER, ON  N2H4G4

LISA WRIGHT
760 1ST ST
SHERMAN, IL  62684

LISA Y
16 LAROCHELLE
KIRKLAND, QC  H9H 3S6

LISA YERKEY
201 PROFIO ROAD
MCDONALD, PA  15057

LISA YORK
3930 MONROEVILLE BLVD APT F 9
MONROEVILLE, PA  15146

LISA YOUNG
12391 HUNTS CORNERS RD
AKRON, NY  14001

LISA YOUNG
12391 HUNTS CORNERS
AKRON, NY  14001

LISA Z HEMPELMAN
6 NICHOLAS STREET
TOWACO, NJ  07082

LISA ZAGER
131 DARTMOUTH STREET
BOSTON, MA  02116

LISA ZELICH
305 SHOREHAM ROAD
PITTSBURGH, PA  15101

LISA ZIKOVICH
PO BOX 53
TONTOGANY, OH  43565

LISA ZINKEWICH
14 ROBROY AVENUE
HAMILTON, ON  L8K 3X2

LISA ZUKOFF
RR 5 BOX 152-1
MOUNDSVILLE, WV  26041

LISAANN BEECHER
56 SPRING STREET
SOUTH GLENS FALLS, NY  12803

LISAN DINGMAN NAGY
PO BOX 184
ST DAVIDS, ON  L0S1P0

LISANNE GODIN
1117 GLEN EDEN CRT
PICKERING, ON  L1V6N8

LISAYLAVELLE LAVELLE
62 MEADOWVIEW RD
HOLYOKE, MA  01040

LISBETH CAPLES
10 HARVEST LANE
WILTON, NY  12831

LISBETH CHAMPNEY
301 TORREY RD
SOUTHBRIDGE, MA  01550

LISBETH FOSTER
12 CHAPEL STREET NORTH
THOROLD, ON  L2V2E1

LISBEY VILLAMIL CASTILLO
531 MAIN STREEET APT 307
WORCESTER, MA  01608

LISE ALLARD
2 MARCEAU
LAVAL, QC  H7L3E9

LISE ALLARD
5933 BURWIN AVE
NORTH PORT , FL  34291

LISE ALLARD
IMMOALLARD@LIVE.CA
NORTH PORT, FL  34291

LISE ANNE CHARBONNEAU
720 RUE ST-THOMAS APP 5
LONGUEUIL, QC  J4H 3A9

LISE ANNE CHASSE
2 CHEMIN DES TOURTERELLES
SAINTSAUVEUR, QC  J0R 1R1

LISE BLANCHET ALAIN
802 FOWLES COURT
MILTON, ON  L9T 0Z8

LISE BOUCHARD
385 GRARD-GVRY
MAGOG, QC  J1X 7T6

LISE BOULAY
1624 ROBINSON
DUNHAM, QC  J0E1M0

LISE BOUTHILLIER
1557 FRANCOIS DAVIGNON
CHAMBLY, QC  J3L 5T9

LISE CHENARD
2614 BELLERIVE
CARIGNAN, QC  J3L4J9

LISE CORMIERLANDRY
25 BALLYBOY STREET
STITTSVILLE, ON  K2S 2H1

LISE DE MAISONNEUVE
1425 MONTEE DESABRAIS
CHENEVILLE, QC  J0V 1E0

LISE DENISON
23 OLD ORCHARD AVE
GRIMSBY, ON  L3M3H9

LISE DESSUREAULT
5180 DE MONTAUBAN
TROIS-RIVIERES, QC  G8Y 6W9

LISE DUBE
1348 CH D AYER S CLIFF
MAGOG, QC  J1X3W2

LISE DUCHARME
625 RUE SAINT-MALO E
LILE-BIZARD, QC  H9C 2P1

LISE GARIEPY
21 DU CHINOOK
GATINEAU, QC  J9A 0A9

LISE GAUTHIER
5695 BELLERIVE
BROSSARD, QC  J4Z 3C9

LISE GREGOIRE
563 ST-DESIRE
THETFORD MINES, QC  G6H 1L9

LISE HEBERT
14 SALABERRY SUD
CHATEAUGUAY, QC  J6J 4J2

LISE KOBUSSEN
503 PHILLIPS BLVD
SAUK CITY, WI  53583

LISE KOBUSSEN
PO BOX 633
SAUK CITY, WI  53583

LISE LACHANCE
136 WOLFE CP 50045
LEVIS, QC  G6V 8T2

LISE LACHAPELLE
21 CAVALIERE ST
GATINEAU, QB  J8T 4X9

LISE LALLEMANT
3960 60 STREET
LAVAL, QB  H7R1K8

LISE LALLEMANT
3960 60TH ROAD
LAVAL, QUEBEC  H7R 1K8

LISE LEBLANC OLIGNY
25 FRANCOIS LEBER
LA PRAIRIE, QC  J5R5M1

LISE LECOURS
72 DEKKER ST
EVERETT, ON  L0M1J0

LISE LONGTIN
24 MARIE-VICTORIN
CANDIAC, QC  J5R 1B4

LISE MAGNUSON
10 SUNSET DRIVE
MILLBURY, MA  01527

LISE PIETTE
31 MARQUETTE
KIRKLAND, QC  H9H3X8

LISE ROY DESJARDINS
8474 BOUL STE-ANNE
CHATEAU-RICHER, QC  G0A 1N0

LISE ROY
1374 MOUNTAINSIDE CRES
OTTAWA, ON  K1E 3H5

LISE SANSCARTIER
106 TREMBLAY
ST-MATHIEU, QC  J0L 2H0

LISE SIGOUIN
1505 ALINE AVE
ORLEANS, ON  K4A3Y9

LISE TESSIER
852 MONTEE SAURIOL
LAVAL, QC  H7R5M3

LISE VERNEREY
2114 D ORLEANS
SAINT JEROME, QC  J5L 2B8

LISEANNE WEAVER
BOX 715
CRYSTAL BEACH, ON  L0S 1B0

LISETTE BISAILLON
14785 JEAN-MAURICE
MIRABEL, QC  J7N3G9

LISETTE DEMPSEY
1680 N MAIN ST
JEFFERSON, MA  01522

LISETTE DESBIENS
5335 RUE COLETTE
RAWDON, QC  J0K 1S0

LISETTE LOGAN
6 BERTON BLVD
GEORGETOWN, ON  L7G6A5

LISETTE NUCKLE
2778 CROISSANT DUMONT
MASCOUCHE, QC  J7K 1R7

LISETTE PREVOST
782  PLACE DE CHAUMONT
LAVAL, QC  H7N5V8

LISHA HARRISON
400 HAY STREET
WOODSTOCK, ON  N4S2C4

LISSA BROWN
214 ONTARIO STREET
TORONTO, ON  M5A2V5

LISSA DESCHENES
1010 CLUBMOSS AVENUE
ORLEANS, ON  K4A0E9

LISSA KUZYCH
834 MUNICH CIRCLE
WATERLOO, ON  N2V 2N5

LISSEL OLINGY
.

LISSER RICHMOND

MONTREAL,  H4R3N1

LITA MURAWSKI
653 FLETCHER ST
TONAWANDA, NY  14150

LITA MURAWSKI
653 FLETCHER ST
TONAWANDA, NY  14150-3615

LITHA SCOTT
831 FAIRVIEW
RIDGELAND, MI  49083

LITSA SHARMA
18 FOUNTAINBRIDGE DR
BOLTON, ON  L7E1P4

LIUAN CHEN
51 DIXFIELD ST
WORCESTER, MA  01606

LIVINGSTON SHEATS
2510 N LUMINA AVE
WRIGHTSVILLE BEACH, NC  28480

LIYA GUO
184 FAIRGREEN DR
AMHERST, NY  14228

LIZ  A FAIRHURST
1486 JACKSON ROAD
PENFIELD, NY  14526

LIZ BOUGHNER
49 BREMBEL ST
KITCHENER, ON  N2B 3T8

LIZ RYAN
188 ELLIS AVE
MT PLEASANT, ON  NOE 1K0

LIZ SCHILLINGS
15 RAGLAN RD E
OSHAWA, ON  L1H 7K4

LIZA AMOS
9308 HIMALAYAS AVE
KALAMAZOO, MI  49009

LIZA DEAETT
174 HARDING RD
GLEN ROCK, NJ  07452

LIZA HATHAWAY
50 MOUNTAIN DRIVE
LAKE GEORGE, NY  12845

LIZA J VITIELLO
3026 SE 6TH AVENUE
CAPE CORAL, FL  33904

LIZA KOURTIS
49 FERGUS AVENUE
RICHMOND HILL, ON  L4E3C2

LIZABETH LOVE RYAN
90 CROWN KNOLL COURT UNIT 137
GROTON, CT  06340

LIZABETH LUCAS
325 S LINCOLN AV
SPRINGFIELD, IL  62704

LIZABETH MARTIN
9201 BELLASERA CIRCLE
MYRTLE BEACH, SC  29579

LIZANNE DAIGLE
202-68 COOLBREEZE AVE
POINTE CLAIRRE, QC  H9R 3S5

LIZANNE JOHNSON
18 JOHNSON STREET
PAWCATUCK, CT  06379

LIZANNE SPECA
2130 JARVIS LANE
CALABASH, NC  28467

LIZENIA MONTANEZ
1077 WORCESTER ST
INDIAN ORCHARD, MA  01151

LLEWELLYN HOLLOWAY
2533 SILVAN ST
NIAGARA FALLS, ON  L2J4K4

LLOYD BLANCHARD
55 DONNELLY DR
GARSON, ON  P3L1M1

LLOYD BROCK
2709 BLACK OAK DRIVE
PEKIN, IL  61554

LLOYD CUMMINS
254 SUMMERFIELD DRIVE UNIT 20
GUELPH, ON  N1L 1R4

LLOYD DOMKE
179 WEST 4TH STREET
NEW YORK, NY  10014

LLOYD HAMILTON
R R  1
ATWOOD, ON  N0G 1B0

LLOYD HARRINGTON
3 DEER RUN ROAD
FARMINGTON, CT  06032

LLOYD HOBBS
644 EAST CHESTNUT ST
CANTON, ILL  61520

LLOYD HOSKINS
123 SOUTH STREET
AUBURN, NY  13021

LLOYD HUSKILSON
287 HYWOOD RD
PETERBOROUGH, ON  K9K2L3

LLOYD JAMES
1670 RT 436
NUNDA, NY  14517

LLOYD JOHNSON
29350 DOWNY PLACE
WESLEY CHAPEL, FL  33545

LLOYD MILLARD
715 MILDRED DR
MARENGO, IL  60152

LLOYD MINOR
12274 SUNSET POINT LANE
WELLINGTON, FL  33414

LLOYD PARK
310-31 UPPER CANADA DR
TORONTO, ON  M2P 1S3

LLOYD R HOBBS
.

LLOYD SHOWEN
621 EAST RIDGEWOOD ST
ORLANDO, FLA  32803

LLOYD SMITH
27110 JONES LOOP ROAD UNIT 23
PUNTA GORDA, FL  33982

LLOYD SUTTON
392 LYON ST
SCHOOLCRAFT, MI  49087

LLOYD VOYLES
1430 KENWOOD ST
MONROE, MI  48162

LOAN T VO
390 MCARTHUR AVENUE
VANIER, ON  K1L6N6

LOC TRAN
17 ADMIRAL AVE
WORCESTER, MA  01602

LOC VAN DU
4927 DU PALOMINO
PIERREFONDS, QC  H9K1S3

LOGAN GEROULD
2692 NE HWY 70
ARCADIUA, FL  34266

LOGAN REININK
.

LOGAN TACKABERRY
6 ARANTON CT
HOLLAND LANDING , ON  L9N 1H2

LOGAN WINDHAM
2332 GREENFIELD AVE
WYMONING, MI  49519

LOIC COLLIOU
3435 MARIAN
LAVAL, QC  H7P 5J7

LOIC DALERY
375 ST CHARLES EST
LONGUEUIL, QC  J4H1B3

LOIS A GUESS
8147 TIMOTHY LANE
SYLVANIA, OH  43560

LOIS ADNERSON
1714 S ALBANY PLACE
DECATUR, IL  62521

LOIS ANN BECKER
15113 EAST S AVE
FULTON, MI  49052

LOIS ANTONIO
1 LAWTONS WAY
WESTBOROUGH, MA  01581

LOIS ARNOLD
5702 N KINGS HWY
MYRTLE BEACH , SC  29577

LOIS ARNOLD
5702 N KINGS HWY
MYRTLE BEACH, SC  29577

LOIS ASBRIDGE
19681 SUMMERLIN RD    52
FT MYERS, FL  33908

LOIS AZZARELLO
913 GARDEN CITY DRIVE
MONROEVILLE, PA  15146

LOIS BAKER
848 BERKSHIRE DRIVE
KALAMAZOO, MI  49006

LOIS BELL
428 CAMDEN CIRCLE
PAWLEYS ISLAND, SC  29585

LOIS BLAIN
.

LOIS BLOECHLE
710 EPPING COURT
SPRINGFIELD, IL  62711

LOIS BOYLE
6532 BARKER STREET
NIAGRA FALLS,   L2G1Y7

LOIS CLARK
4353 MCCORSLEY AVE
LITTLE RIVER, SC  29566

LOIS CLEMENT
425 VISTA DR
BUTLER, PA  16001

LOIS DION
60 RIDGE TRAIL
DOUGLAS, MA  01516

LOIS DORAY
1 SHERRI LANE
LEICESTER, MA  01524

LOIS DOSTIE
1617 JEROME STREET
HOLLAND, MI  49423

LOIS ELAINE CIRURSO
1652 BRITANNIA BLVD
PORT CHARLOTTE, FL  33980

LOIS EMAAR
9273 E TS AVE
VICKSBURG, MI  49097

LOIS FEIN
7524 DEUCE LANE
LAKE WORTH, FL  33467

LOIS FIJOL
56 VINE RD
CHARLTON CITY, MA  01508

LOIS FIJOL
56 VINE RD
CHARLTON, MA  01508-0978

LOIS FRENCH
274 S TAFT ST
ZEELAND, MI  49464

LOIS GAGE
111 WILSON AVE
STURGIS , MI  49091-2268

LOIS GEORGE
7482 CADWELL RD
ARCADE, NY  14009

LOIS GREENWOOD
183 EAST MAIN STREET APT 2
MARLBOROUGH, MA  01752

LOIS GUESS
8147 TIMOTHY LANE
SYLVANIA, OH  43560

LOIS HARRISON
221B CHERRY POINT
PETERSBURG, IL  62675

LOIS HEFFERIN
3610 GROVE TERRACE DR
LAKELAND, FLORIDA 33813

LOIS HENSEL
452 NORTH ST
EAST AURORA, NY  14052

LOIS INGALSBE
59 EAST MAIN ST
CORFU, NY  14036

LOIS JANE SCHONEWILLE
15 KEVIN DRIVE
FONTHILL, ON  L0S1E4

LOIS JAYNE WAGNER
13777 OTUSSO DR
PERRYSBURG, OH  43551

LOIS KIRKPATRICK
4848 RITSON ROAD NORTH
OSHAWA, ON  L1H7K4

LOIS KLYNE
512 MISSISQUOI
VENISE-EN-QUEBEC, QC  J0J2K0

LOIS KNIGHT
83 PYTHIAN AVE
TORRINGTON, CT  06790

LOIS KROWKA
8569 CALUMET BLVD
PORT CHARLOTTE, FL  33981

LOIS KRULL
4511 LAKEWOOD AVE
BRADENTON, FL  34208

LOIS LAGRECA
584 OUTWATER LANE
GARFIELD, NJ  07026

LOIS LANKERD
12264 6MILE RD
BATTLE CREEK, MI  49014

LOIS LYNCH
116 WEST HILL RD
PLATTSBURGH, NY  12901

LOIS M VIRGO
7 SAVONA AVENUE
ENGLEWOOD, FL  34223-2144

LOIS MACGREGOR
10 SUNSET PATH
NATICK, MA  01760

LOIS MAHAR
7077 OLD ENGLISH ROAD
LOCKPORT , NY  14094

LOIS MAHONEY
PO BOX 1006
NORTH MYRTLE BEACH, SC  29598

LOIS MARCUS
615 C WATERWAY VILLAGE
MYRTLE BEACH, SC  29579

LOIS MCKAY
16 KARSH CRESCENT
WATERDOWN, ON  L0R2H5

LOIS MCMAHAN
9624 N 990 RD
CANTON, IL  61455

LOIS MCMAHAN
9624 N 990 RD
MACOMB, IL  61455

LOIS MESINA
311 MARCUM TRACE DRIVE
LAKELAND, FL  33801

LOIS MESINA
311 MARCUM TRACE DRIVE
LAKELAND, FL  33809

LOIS MORRISON HUQ
11120 RUTLEDGE WAY
CAMPBELLVILLE, ON  L0P 1B0

LOIS MUMLEY
4903 MAYFAIR
MONTREAL, QC  H4V2E6

LOIS OGRADY
275 BELSYDE DR APT 202
FERGUS, ON  N1M2Y2

LOIS OLSEN
PO BOX 172
PAW PAW, MI  49079

LOIS PAQUETTE
371 LAKEWYN COURT
NORTH PORT, FL  34287

LOIS PLACE
25 TUSCANY GRANDE
ALLISTON, ON  L9R 0E2

LOIS PUTNAM
76 MONTCALM AVE
PBG, NY  12901

LOIS R LAIRD
7795 ST MARYS LAKE RD
BATTLE CREEK, MI  49017

LOIS RICHARDSON
166 HILL VALLEY ROAD
SUNDRIDGE, ON  P0A 1Z0

LOIS ROYLE



LOIS SATAGAJ
460 MAIN ST
MIDDLE FIELD, CT  06455

LOIS SCHOLL
302 MCWILLIAMS DRIVE
NATRONA HEIGHTS, PA  15065

LOIS SMALL
8281 MAMBO AVENUE
NORTH PORT, FL  34291

LOIS SMITH
1108 LINCOLN RD
ALLEGAN, MI  49010

LOIS SMITH
122 REGENCY DRIVE
CONWAY, SC  29526

LOIS SMITH
742 MINK AV  241
MURRELLS INLET, SC  29576

LOIS STAINTON
148 WHEELOCK STREET
ERIN, ON  N0B1T0

LOIS STEELE
6300 MIDNIGHT PASS RD
SARASOTA, FL  34242

LOIS STOKES
10121 MILLER RD
FREDONIA, NY  14063

LOIS STRATTON
113 FULBOURN PLACE
MYRTLE BEACH, SC  29579

LOIS T LEQUYER
2092 GHENT AVE
BURLINGTON, ON  L7R1Y3

LOIS TERRANCE
PO BOX 1122
HOGANSBURG, NY  13655

LOIS TOTOLOS
38 PROSPECT AVE
DUDLEY, MA  01571

LOIS VALLIERE


LOIS VALLIERE
113 MERROW RD
COVENTRY, CT  06238

LOIS VANIWAARDEN

ENGLEWOOD, FL  34224

LOIS VIRGO
7 SAVONA AVENUE
ENGLEWOOD, FL  34223

LOIS WIXLER
13149 HUERTA ST
VENICE, FL  34293

LOLA ARMSTRONG
25 ASPEN AVE
KITCHENER, ON  N2M 3Z7

LOLA BROPHY
11474 NORTH LAKE DRIVE
HOLLAND, MI  49424

LOLA J TIMSON
68 CALEDONIA AVE
CALEDONIA, ON  N3W 2M8

LOLA MESKAUSKAS
10 CONTI AVENUE
EAST TEMPLETON, MA  01438

LOLA RIORDAN
106 RICHMOND AV
WORCESTER, MA  01602

LOLA SALOWITZ

ORH, MA  01602

LOLA TORNABENE
344 SPRUCE STREET
CANONSBURG, PA  15317

LOLITA CHIASSON
3399 RUE CHANTAL
LAVAL, QC  H7P 4B3

LOLITA GALANG
13 TEMPLE WEST CRESCENT
AJAX, ON  L1T 4J9

LOLITA GALANG
13 TEMPLE-WEST CRESCENT
AJAX, ON  L1T 4J9

LOLITA PICCININNI
1507 BOUGH BEECHES BLVD
MISSISSAUGA, ON  L4W4G4

LOMBRO RISTAS
502 BROAD STREET
WINDSOR, CT  06095

LON CHESTER
125 EAST EDGEWATER
PORTAGE, WI  53901

LON CHESTER
125 EDGEWATER
PORTAGE, WI  53901

LON HAVERSTOCK
110 HOWE RD
STREGIS FALLS, NY  12980

LON PETERS
2770 IRIS DRIVE
BELOIT,   53511

LON WEAVER
905 BIBBS ST
JACKSONVILLE, IL  62650

LONA KEAGLE
114 HARDING STREET
KITTANNING, PA  16201

LONNIE COOL
6962 N 14TH STREET
KALAMAZOO, MI  49009

LONNIE E FRANKLIN
3215 PRAIRIE ROAD
ROCKFORD, IL  611023949

LONNIE FREEMAN
5656 HATTON CT
HILLIARD, OH  43026

LONNIE GILLEN
11379 COUNTY RD 8
MONTPELIER, OH  43543

LONNIE KING
201 S MARY ST
ATLANTA, IL  61723

LONNIE LEWIS
712 BIRCHWOOD DRIVE
MIDLAND, ON  L4R2P7

LONNIE STEBBINS
115 LOOMIS BAY RD
ASHVILLE, NY  14710

LONNIE TIFFANY
2661 CURTICEWOOD
GRAND RAPIDS, MI  49525

LONNY DAKIN
.

LONNY LASKA
1440 ELLICOTT CREEK RD
TONAWANDA, NY  14150

LONNY MARK

LONNY MARK
2 ORCHARD HEIGHTS BLVD UNIT 18
AURORA, ON  L4G 3W3

LONNY MARK
2 ORCHARD HEIGHTS BLVD
AURORA , ON  L4G3W3

LONNY MARK
2 ORCHARD HEIGHTS BLVD
AURORA, ON  L4G3W3

LORA AMBS
5928 BAYWOOOD DR
PORTAGE, MI  49024

LORA GRAVLIN
36 BULKELEY ROAD
LITTLETON, MA  01460

LORA HERRON
.

LORA HOVASSE
6 BRIARWYCK DR
JACKSONVILLE, IL  62650

LORA LAMB
235 6TH ST
PENTWATER, MI  49449

LORA LEE CHILDS
114 KINGSRIDGE ROAD
BARRIE, ON  L4N8K5

LORA MAYHEW
73 CRYSLER CRESENT
THOROLD, ON  L2V5A3

LORA PHILLIPS
145 MAPLEVIEW DRIVE
TONAWANDA, NY  14150

LORA THAXTON
3915 SUNFOREST COURT
TOLEDO, OH  43623

LORA THAXTON
4805 WHITEBIRCH COURT
SYLVANIA, OH  43560

LORAINE HINDY
RR6
GUELPH, ON  N1H6J3

LORAINE SAN ROMAN
550 MIROMAR WAY
MYRTLE BEACH, SC  29588

LORAINE SIEBEL
5981 N RIVERVIEW DR
KALAMAZOO, MI  49004

LORANNA TATE
373 LAUREL DR
WEIRTON, WV  26062

LOREDANA RENZONE
5768 O'MEARA STREET
MISSISSAUGA, ON  L5V2X3

LOREEN BRADLEY
6BARRY DRIVE
NORTH CHELMSFORD, MA  01863

LOREEN DAVIERO
1711 STATE HWY RT 5S
AMSTERDAM, NY  12010

| |
|---|
| LOREEN DURST<br>904 21ST ST LOT 62<br>LINCOLN, IL  62656 |
| LOREEN XAPSOS<br>8120 WEST AVENUE<br>GASPORT, NY  14067 |
| LOREENA HEINLE<br><br>, |
| LOREL NILSEN<br>941 BANCROFT PLACE<br>BELVIDERE, IL  61108 |
| LORELEI MEAD<br>2372 PATTERSON<br>SHELBYVILLE , MI  49344 |
| LOREN BAKER<br>114 A BRIDGE STREET<br>PLATTSBURGH, NY  12901 |
| LOREN BAKER<br>114A BRIDGE STREET<br>PLATTSBURGH, NY  12901 |
| LOREN BAKER<br>114A BRIDGESTREET<br>PLATTSBURGH, NY  12901 |
| LOREN CRAIK<br>1831 POST DRIVE<br>PICKERING, ON  L1V 4S8 |
| LOREN FOUNTAINE<br>227 E HATFIELD ST<br>MASSENA, NY  13662 |
| LOREN GLASSCOCK<br>109 E SOUTH ST<br>OREANA, IL  62554 |
| LOREN LATULIPE<br>7 KENNEDY AVE<br>PLATTSBURGH, NY  12901 |
| LOREN PETTIT<br>2617 WILLOW DRIVE<br>SPRINGFIELD, IL  62703 |
| LOREN SCHULTZ<br>202 LAKEVUE DRIVE<br>CRANBERRY TWP, PA  16066 |
| LOREN SENIOR<br>59 HOLDEN STREET<br>WORCESTER, MA  01605 |
| LOREN SMITH<br>6 MILLER PLACE<br>CASSADAGA, NY  14718 |
| LOREN TARNER<br>1126 GARDENIA AVE<br>VICKSBURG, MI  49097 |
| LORENA CAGGIANO<br>6883 RUE RAINIER<br>ST LEONARD, QC  H1T 3W9 |
| LORENA FROST<br>79 RUE DE MONTMORENCY<br>BROMONT, QC  J2L 2H9 |
| LORENA PAGE<br>22 CARMICHAEL ST APT 301<br>ESSEX JUNCTION, VT  05452 |
| LORENA SCHUCK<br>2119 HAYSTACK WAY<br>MB, SC  29579 |
| LORENA STUCKLESS<br>5109 BLUE SPRUCE AVE<br>BURLINGTON, ON  L7L 6G7 |
| LORENA WEBB<br>15 STUART ST<br>CALEDONIA, ON  N3W 2L1 |
| LORENDA PRIER<br>1246 FAIRWAY DRIVE<br>MANOTICK, ON  K4M1B3 |
| LORENE EBBERSTEN<br><br>, |
| LORENE FILGERLESKI<br>623 LOWER ROAD<br>GILBERTVILLE, MA  01031 |
| LORENE GILES<br>3165 CARRIAGE CIRCLE<br>NAPLES, FL  34105 |
| LORENE MABEE<br>255 HIGH STREET<br>FORT ERIE, ON  L2A 3R4 |
| LORENE MABEE<br>255 HIGH STREET<br>FORT ERIE, ON  L2A 3R4 |

LORENE MORRISON
2972 YOUNGSTOWN WILSON ROAD
RANSOMVILLEQ, NY  14131

LORENZO CICCONI
592 BEACHGRASS CRT
MISSISSAUGA, ON  L4Z3Y8

LORENZO VENTURA
6 PINE WAY PLACE
BRAMPTON, ON  L6S5S6

LORETO SCAROLA
6764 SNOWGOOSE LANE
MISSISSAUGA, ON  L5N5J2

LORETO SCAROLA
7686 KIMBEL ST UNIT 31
MISSISSAUGA, ON  L5S 1E9

LORETTA ALLEN
14376  N CLINE ORCHARD RD
MARTINSVILLE, IL  62442

LORETTA BARNES
3694 HAWTHORNE DRIVE
CENTER VALLEY, PA  18034

LORETTA BRUNS
114 MAIN STREET
LUCKY, OHIO  43443

LORETTA COMMO
33 WEDGEMERE RD
WEST YARMOUTH, MA  02673

LORETTA COMMO
33 WEDGEMERE RD
WEST YARMOUTH, MA  33462

LORETTA COYLE GODFREY
232 WORCESTER RD
WESTMINSTER, MA  01473

LORETTA ELLIS
1083 MAGRATH WAY
THE VILLAGES, FL  32162

LORETTA FLORIS
4254 KANE CRESCENT
BURLINGTON, ON  L7M 5C2

LORETTA FRASER
68 CAVEHILL CRESCENT
TORONTO, ON  M1R 4P9

LORETTA GOODCHILD
389 OAK HILL ROAD
FITCHBURG, MA  01420

LORETTA HENNESSY
191 TIMM RD
WESTMEATH, ON  K0J 2L0

LORETTA HILL
2673 LOCKSLEY CT
TROY, MI  48083

LORETTA IABONI
38 BROCKDALE ST
RICHMOND HILL, ON  L4E 4W1

LORETTA JOHNSON
5201 SAND TRAP PLACE
VALRICO, FL  33596

LORETTA KORN
360 VIOLET DELL
CASSELBERRY, FL  32707

LORETTA KORN
360 VIOLET DELL
CASTLE BERRY, FLORIDA  32707

LORETTA MCPHERSON
65 STURGEON CRESCENT
LINDSAY, ON  K9V4R6

LORETTA MICHAUD
40 BAY RIDGE
SPRINGFIELD, IL  62712

LORETTA PERHAM
52 CHANEY AVENUE
TUPPER LAKE, NY  12986

LORETTA SCRIVEN
480 ABERDEEN ROAD
LEWISTON, NY  14092

LORETTA STUCKEY
6461 US RT 22
WASHINGTON CH, OH  43160

LORETTA WORTH
9300 BOSTON STATE ROAD
BOSTON, NY  14025

LOREY MOREFIELD
208 E HURT ST
ARROWSMITH, IL  61722

LORI A PHIBBS
307 RAVEN CREST
GIBSONIA, PA  15044

LORI A SALAZAR
425 GRANT STREET
O0GDENSBURG, NY  13669

LORI ACKERMAN
4209 FIELDING DRIVE
SPRINGFIELD, IL  62711

LORI ADLER
47 DARLENE DRIVE
SOUTH WINDSOR, CT  06074

LORI ALEXANDER
16440 FAWN RIVER RD
WHITE PIGEON, MI  49099

LORI ANDERSON
202 FALLS VILLAGE RD
PITTSBURGH, PA  15239

LORI ANGELO
843 TOWER DRIVE
NORTH BAY, ON  P1B 8G2

LORI ANN MITTS
104 NORTHWOODS COURT
CHATHAM, IL  62629

LORI ANN PIERRE
32 HUDDLESTON COURT
SCARBOROUGH, ON  M1L4L2

LORI ANN SIMMONS
20000 US 19N
CLEARWATER, FL  33764

LORI ANN ZITO
2816 FARRELLY STREET
GEORGETOWN, SC  29440

LORI ANNE KETT
17 WATERFORD DR
WORCESTER, MA  01602

LORI ARGO
43 DRUMLIN DR.
CAMBRIDGE, ON  N1T1L4

LORI ARGO
43 DRUMLIN DRIVE
CAMBRIDGE, ON  N1T1L4

LORI ARMSTRONG
4964 MEADOW SIDE LANE
WAUNAKEE, WI  53597

LORI ATKIN
3939 MARKET AVE N
CANTON, OH  44714

LORI ATKIN
3939 MARKET AVE NORTH APT 3D
CANTON, OH  44714

LORI B CHOINIERE

,

LORI BAGENT
137 WILLIAMS DR
BATTLE CREEK, MI  49015

LORI BAIRD
1808 N 5TH ST
SPRINGFIELD, IL  62702

LORI BAMER
5581 CHOWNING WAY
COLUMBUS, OH  43213

LORI BEAUMONT
44 ELLSWORTH AVENUE
RICHMOND HILL, ON  L4C9N8

LORI BECKMAN
7030 MEADOWBROOK COURT
PENDLETON,   14120

LORI BECKMAN
7030 MEADOWBROOK COURT
PENDLETON, NY  14120

LORI BEESON
103 SUMAC CIR
CAMARGO, IL  61919

LORI BELL
7512 CLEVELAND DR
PUNTA GORDA, FL  33982

LORI BENTON
1625 HARBOR WAY
BARTOW, FL  33830

LORI BERGQUIST
5133 ST GEORGE RD
WILLISTON, VT  05495

LORI BIRD
PO BOX 63
OAKS CORNERS, NY  14518

LORI BITTNER
287 WEST ST. JOSEPH ST
COLOMA, MI  49038