LORI BLACKBURN
945 DARYL DRIVE
BURLINGTON, ON  L7T0A1

LORI BLAKE
1278 CAIN ROAD
YOUNGSTOWN, NY  14174

LORI BOORD
9725 STEPHEN DR
MINERVA, OH  44657

LORI BROWN
35 DAVID DRIVE
LISLE, ON  L0M 1M0

LORI BROWN
429 E SPRING STREE
PRINCEVILLE, IL  61559

LORI BRUNELLE
92 QUARRY HILL RD APT4
S BURLINGTON, VT  05403

LORI BUTLER
481 CR 1000E
TOLONO, IL  61880

LORI CAMPAGNAPETRUCCI
31 QUEENSBOROUGH CRESCENT
TORONTO, ON  M9R1A1

LORI CANCILLA
6336 HELEN STREET
SOUTH PARK, PA  15129

LORI CARROLL
2319 25TH STREET
ROCK ISLAND, IL  61201

LORI CARROLL
313 BLAIR LANE
LANARK, IL  61046

LORI CELIBERTI
36 KELSEY LANE
GLASTONBURY, CT  06033

LORI CHAPUT
3660 MAPLE GROVE ROAD
INNISFIL, ON  L9S 3B2

LORI CLARK
113 PARK DRIVE
SAINT CLAIRSVILLE, OH  43950

LORI CLARK
2005 E JOHN DR
MAHOMET, IL  61853

LORI CLAUSSEN
2206 PEMBRIDGE DR
LAKE IN THE HILLS, IL  60156

LORI CORREIA
12 COLE FARM RD
LANCASTER, MA  01523

LORI CREIGHTON
11131 COUNTY RD 26-1
FAYETTE, OH  43521

LORI CREIGHTON
11131 COUNTY ROAD 26-1
FAYETTE, OH  43521

LORI CROWL
11093 STATEROUTE 45
LISBON , OH  44432

LORI CUNNINGHAM
1734 EASTLAKE DR W
ELKHART, IN  46514

LORI DE FREITAS
58 PRYOR AVE
TONWANDA, NY  14150

LORI DEREMER
6082 DALMATION DRIVE
BETHEL PARK, PA  15102

LORI DESCHENES
3 CLASON RD
WORCESTER, MA  01606

LORI DEWITT
711 TURWILL LANE
KALAMAZOO, MI  49006

LORI DIBARTOLOMEO
3654 CUTLER ST
RIDGEWAY, ON  L0S1N0

LORI DIMILLO
8 OLD POST ROAD
ORCHARD PARK, NY  14127

LORI DOELLMAN
8 GREYTHORNE CIRCLE
BLOOMINGTON, IL  61704

LORI DOPPMAN
377 RYAN ROAD
FLORENCE, MA  01062

LORI DUFTON
108 LOVEY STREET
HICKSON, ON  N0J1L0

LORI ELLIS
6125 VALLEY VIEW DR
KALAMAZOO, MI  49009

LORI ENGEN
2291 BEGOLE ST
JENISON, MI  49428

LORI FANELLO
4731 FOREST VIEW AVE
ROCKFORD, IL  61108

LORI FARMER
 6283 CREEKHAVEN DRIVE
EAST AMHERST, NY  14051

LORI FARNSWORTH
28 CENTER
SHIRLEY, MA  01464

LORI FELDER
29899 HICKORY LANE
REDWOOD, NY  13679

LORI FERNANDES
7 PINE STREET
UPTON, MA  01568

LORI FISKBITTNER
287 W ST JOSEPH ST
COLOMA, MI  49038

LORI FITTON
.

LORI FLORA
384 AUTUMN PHEASANT LOOP
CALABASH, NC  28467

LORI FOWLER
2871 WHITEHAVEN ROAD
GRAND ISLAND, NY  14072

LORI FRANKOSKY
15 SPORTSMAN DRIVE
PAWLEYS ISLAND, SC  29585

LORI GARDNER
11 ORCHARD AVE.
WEBFTER, MA  01570

LORI GARDNER
2818 S FRENCH AVE
SANFORD, FL  32773

LORI GENTILE
13 BANCROFT ST
WEST BOYLSTON, MA  01583

LORI GILLILAND
43 ELDAD DRIVE
BOWMANVILLE, ON  L1C 5L1

LORI GLINSKI
98 CURRIER AVE
SLOAN, NY  14212

LORI GOBI
PO BOX 600
WEST BROOKFIELD, MA  01585

LORI GRABNER
233 UNION
CARLINVILLE, IL  62626

LORI GUERRA
105 HICKORY LANE
WHITINSVILLE, MA  01588

LORI GUNNELSON
33 HOOPEN ROAD
CAMBRIDGE, WI  53523

LORI HANNON
4 GARNET DRIVE
CHEEKTOWAGA, NY  14227

LORI HANNON
44 NICHOLS ROAD
WEST CHAZY, NY  12992

LORI HART
359 RT 106
GREENFIELD, PA  18407

LORI HAWKINS
206 GILLILAND PLACE
PITTSBURGH, PA  15202

LORI HELLIJAS
53 STONE ROAD
MALONE, NY  12953

LORI HENDRICK
2609 S 4TH ST
SPRINGFIELD, IL  62703

LORI HODGSON
2-2252 UPPER MIDDLE RD
BURLINGTON, ON  L7P 2Z9

LORI HOGG
1130 MELBY DRIVE
MADISON, WI  53704

LORI HOUGHTON
40 SCHOOL ST
ESSEX JUNCTION, VT  05452

LORI ISHLER
101 W MAIN ST
FROSTBURG, MD  21532

LORI JOHNSON
1009 CHERRY VALLEY ROAD
HOPEWELL, NJ  08525

LORI JOHNSON
303 OAKDALE RD
MARTINSBURG, PA  16662

LORI KELLEY
385 QUINEBAUG ROAD
NORTH GROSVENORDALE, CT  06255

LORI KING
20704 CO RD F
ARCHBOLD, OH  43502

LORI KLEINSCHMIDT
PO BOX 268
MEDINA, NY  14103

LORI KLINKEL
609 KING STREET
NOKOMIS, FL  34275

LORI KMIDOWSKI
3513 LAKEVIEW ROAD
HAMBURG, NY  14075

LORI KOWAL
10 MONTICELLO DRIVE
SPENCER, MA  01562

LORI KREIGH
PO BOX 444
ALLEGAN, MI  49010

LORI L GINTER
107 TOWNSEND DRIVE
BRESLAU, ON  N0B1M0

LORI L KOLAR
741 SEVENTH AVENUE
HAMILTON, ON  L8T 1V4

LORI LABONTE
9291 PINE BREEZE
CLARENCE CENTER, NY  14032

LORI LABONTE
9291 PINE BREEZE
CLRENCE CENTER, NY  14032

LORI LANDRY
171 SO ROYALSTON RD
ATHOL, MA  01331

LORI LANDRY
171 SOUTH ROYALSTON RD
ATHOL, MA  01331

LORI LANGLOIS
10 MARNE AVENUE
BERLIN, NH  03570

LORI LANGLOIS
71 CHAMPLAIN STREET
ROUSES POINT, NY  12979

LORI LEVY
40 STONY HILL DR
MORGANVILLE, NJ  07751

LORI LOBER
92 THORNCREST DRIVE
MCKEES ROCKS, PA  15136

LORI LOMBERG
15 CHIP COURT
RICHMOND HILL, ON  L4C 9G4

LORI LUDWIG
5965 HEARTLAND COURT
HILLIARD, OH  43026

LORI LUSTER
2521 CHAPEL HILL
SPRINGFIELD, IL  62702

LORI LYLE
205 KILKENNY DRIVE
FOLLANSBEE, WV  26037

LORI MAASS
21829 BUTTERNUT LANE
DELAVAN, IL  61734

LORI MACRAE
644 BRIGHTON RD
TONAWANDA, NY  14150

LORI MAHAR
9463 CENTRALE
LASALLE, QC  H8R2K4

LORI MALDONADO
101 WEST JENNESS ST
LOWELL, MA  01851

LORI MARDEROSIAN
16 PIONEER VALLEY DR
SPENCER, MA  01562

LORI MARIN
5017 SHAWNEE RD
SANBORN, NY  14132

LORI MARSHALL
147 S LAKE DOSTER DRIVE
PLAINWELL, MI  49080

LORI MARTIN

LORI MARTIN
28 HAY AVE
NUTLEY, NJ  07110

LORI MCANINCH
440 CLINTON ST
LOCKPORT, NY  14094

LORI MCCAULEY
131 GREEN ST
BELLEVUE, OH  44811

LORI MCDERMID

CORNWALL, ON  K6J1Y6

LORI MCDERMID
1505 JOYCE STREET
CORNWALL, ON  K6J 1Y6

LORI MCINTOSH
286 CANTERBURY DRIVE
WATERLOO, ON  N2K 3C3

LORI MILLER
10418 PLAZA CENTRO
BOCA RATON, FL  33498

LORI MILLER
505 EAST LOCUST STREET
CLEARFIELD, PA  16830

LORI MILLER
973 BERKS ST
BIRDSBORO, PA  19508

LORI MILLIMAN
235 NORTH DEAN ST
CENTREVILLE, MI  49032

LORI MINARD
13417 IRVING ST
ALDEN, NY  14004

LORI MIRARCHI
1009 DARCY DRIVE
SOUTH PARK, PA  15129

LORI MOORE
608 GLENN AVE
WASHINGTON CH, OH  43160

LORI MORGAN
1402 HIDDEN OAKS BEND
SAINT CLOUD, FL  34771

LORI MORING
6 HIGHFIELD DRIVE
SANDWICH, MA  02563

LORI MUIR
3258 PORTAGE RD
NIAGARA FALLS, ON  L2J 2K2

LORI MURPHY
2450 KEVIN STREET
LASALLE, ON  N9H 2R2

LORI NAVAROLI
91 REDEMPTION ROCK TRAIL
STERLING, MA  01564

LORI NIXON
268 W HIGHT ST
MACON, IL  62544

LORI NOWACZYK
2873 ST PATRICK AVE
NIAGARA FALLS, ON  L2J 4E4

LORI OATMEN
8585 HILLARY CT SE
CALEDONIA, MI  49316

LORI OBERHOLZER
2035 COLEMAN DRIVE
COLUMBUS, OH  43235

LORI OREILLY
8733 RIVERSIDE HOUS PATH
BREWERTON, NY  13029

LORI PARKER
2792 ST HYW 72
POTSDAM, NY  13676

LORI PETERS
76 WOODSMOKE LN
ROCHESTER, NY  14612

LORI POPE
5 SUNRISE CIRCLE
SOUTH HADLEY, MA  01075

LORI POPPEN
5042 CANDELABRA LANE
LOVES PARK, IL  61111

LORI PURVIS
35 DIX AVE
GLENS FALLS, NY  12801

LORI RAND
20 DRYAD WOODS RD
RAYMOND, ME  04071

LORI RANDALL
608 INVERARY WAY
WILMINGTON, NC  28405

LORI REFFERT
720 STREAMVIEW DR
PERRYSBURG, OH  43551

LORI RICHARDS
30 CIMARRON TRAIL
LAKE PLACID, NY  12946

LORI RIEDER
101 WESTHAVEN DRIVE
MYRTLE BEACH, SC  29579

LORI RIPLEY
260 FERNCREST RD
WOODSTOCK, ON  N4S 7S7

LORI ROBERTS
,

LORI ROCKWOOD
140 FAWN CREEK DR
HOLT, MI  48842

LORI ROWE
110 COUNTY RTE 39
CHATEAUGAY, NY  12920

LORI RUTH
7928 SPRINGHAVEN
KALAMAZOO, MI  49009

LORI RUZZI
1616 CONNOR DRIVE
SOUTH PARK, PA  15129

LORI RYTHER
42 MAPLECREST COURT
BARRIE, ON  L4M 4Y8

LORI SCARFONE
410 PASTERN TRAIL
WATERLOO, ON  N2K4K7

LORI SCHELSKE
1927 LAKESHORE DR
MUSKEGON, MI  49441

LORI SCHISLER
1328 SOUTH NOBLE AVE
SPRINGFIELD, IL  62704

LORI SCHISLER
1328 SOUTH NOBLE AVENUE
SPRINGFIELD, IL  62704

LORI SERETI
119 CHERRY STREET
SHREWSBURY, MA  01545

LORI SHAW
48 ENDLESS BROOK RD
WELLS, VT  05774

LORI SHINSTINE
2733 MARLEDGE STREET
MADISON, WI  53711

LORI SIMON
22 CHALRES ST
ST CLEMENTS, ON  N0B 2M0

LORI SLACK
15 HIGHTLAND PARK RD
RUTLAND, MA  01543

LORI SMITH
2804 BIG PINE DR
HOLIDAY, FL  34691

LORI SOMERSET
516 EMERSON AVE
FARRELL, PA  16121

LORI SOOSE
107 DILLON LANE
SLIPPERY ROCK, PA  16907

LORI SPENCER
8923 BLOOMING GROVE ROAD
BLOOMINGTON, IL  61705

LORI SPOLTORE
53 HONDERICH PLACE
BADEN, ON  N3A4L2

LORI STEVICRUST
9305 FRASER LANE
CHESTERLAND, OH  44026

LORI SWITALSKI
2312 PARIS
TROY, MI  48083

LORI SZYMCZAK
99 OTTER ST
DUNKIRK, NY  14048

LORI TANGNEY
1111 N CHESTNUT AVE
ARLINGTON HEIGHTS, IL  60004

LORI TAVARES
5682 CABURN RD
NORTH PORT, FL  34291

LORI TAYLOR
34 SEWELL STREET
SHREWSBURY, MA  01545

LORI TOOMEY
22 ORANGEVILLE ST
HILLSBURGH, ON  N0B1Z0

LORI TOPOLEWSKI
4216 N LATHROP RD
BERKEY, OH  43504

LORI TUCKER
43 DRUMLIN DR.
CAMBRIDGE, ON  N1T 1L4

LORI TUNSTALL
3025 NW 29TH AVE
CAMAS, WA  98607

LORI VONBEHREN
1045 N DIRKSEN PARKWAY
SPRINGFIELD, IL  62702

LORI VONBEHREN
1045 N DIRKSEN PKWY
SPRINGFIELD, IL  62702

LORI WALBRING
2819 SPRING LAKE RD
QUINCY, IL  62305

LORI WATERS
898 CHAMBERS PLACE
MILTON, ON  L9T6A5

LORI WATSON
39 BROAD STREET
TUPPER LAKE, NY  12986

LORI WERBISKIS
447 S WEST ST
FEEDING HILLS, MA  01030

LORI WESTFALL
39 PENFIELD ROAD
WINTERSVILLE, OH  43953

LORI WHITE
785 BENNETT CRES
OSHAWA, ON  L1K 1T7

LORI WILKERSON
574 ROBIN DRIVE
PITTSBURGH, PA  15220

LORI WILLIAMS
163 STONECHURCH RD E
HAMILTON,  L9B1A8

LORI WILLIAMSON
4771 COOLBROOK DR
HILLIARD, OH  43026

LORI WILLS
46 TRAFALGAR DR
PLATTSBURGH, NY  12901

LORI WILSON
13606 C AVE EAST
HICKORY CORNERS, MI  49060

LORI WILSON
1835 RHAPSODIE
SAINT LAZARE, QC  J7T 3J6

LORI WILSON
5 SOUTHWOOD CRESCENT
CALEDONIA, ON  N3W 0A6

LORI WOODS
6036 VIEWPOINT
BELMONT, MI  49306

LORI WORTHAM
8 FAIRWAY LANE
BLACKSTONE, MA  01504

LORI ZEGARELLI
106 ELM STREET
MEDFIELD, MA  02052

LORI ZELENKO
2323 MOSSLEY DRIVE
MOSSLEY, ON  N0L1V0

LORI ZELENKO
2323 MOSSLEY
MOSSLEY, ON  N0L1V0

LORI ZINTER
21 BOG MEADOW RUN
SARATOGA SPRINGS, NY  12866

LORIA BEACH
630 CASSIDY ROAD
CHATEAGUAY, NY  12920

LORIANN BIRON
6 MONICA LANE
BLACKSTONE, MA  01504

LORIANN HYNES
,

LORIANN HYNES
197 RIVER GLEN BLVD
OAKVILLE, ON  L6H 5Y6

LORIANN SIMMONS
20000 US 19N
CLEARWATER, FL  33764

LORIANNE EVANS
516
MADOC, ON  K0K 2K0

LORIE ALSTON
419 LOVELL STREET
WORCESTER, MA  01602

LORIE B
288 CARPENTERS COVE
BATTLE CREEK, MI  49017

LORIE BALLARD
65 EAGLE LAKE DRIVE
FAIR HAVEN, VT  05743

LORIE BEGORE
188 BOAS RD
MOOERS FORKS, NY  12959

LORIE BRADY
,

LORIE BRADY
288 CAPPENTERS COVE
BATTLE CREEK, MI  49017

LORIE BRADY
288 CARPENTERS COVE
BATTLE CREEK, MI  49017

LORIE CERONE
91 NEWTON ST.
MARLBOROUGH, MA  01752

LORIE CLEGG
7 COSENS STREET
SCARBOROUGH, ON  M1C 0A4

LORIE CLEGG
7 COSENS STREET
SCARBOROUGH, ON  M1C0A4

LORIE DUFOUR
,

LORIE FERRY
8234 STEUBENVILLE PIKE
MCDONALD, PA  15057

LORIE FOSS
20 DARNELL RD
GUELPH, ON  N1G5K3

LORIE KELLER
512 LOCUST
MINONK, IL  61760

LORIE KREIGH
PO BOX 444
ALLEGAN, MI  49010

LORIE MOUNTAIN
2918 BIRCH AVE
NIAGARA FALLS, NY  14305

LORIE ROSEN
13 COUNTRY LANE
OXFORD, MA  01540

LORIE SPAXMAN
5 ADAIR ST
CANFIELD, ON  N0A 1C0

LORIE TENCATI
114 SOUTH LOOMIS STREET
SOUTHWICK, MA  01077

LORIE TOBASCO
120 ABER DRIVE
JEFFERSON HILLS, PA  15025

LORILEE REYNEN
18915 GLEN ROAD
WILLIAMSTOWN, ON  K0C 2J0

LORILEE REYNEN
18915 GLEN ROAD
WILLIAMSTOWN, ON  K0C2J0

LORINA SERRANO
730 MIRAGE PLACE
MISSISSAUGA, ON  L5r3y2

LORIS TURNER
17 PHILLIPS ROAD
GREAT BARRINGTON, MA  01230

LORITA HOGAN
16 MAIN ST
NORTHFIELD, MA  01360

LORNA AUSBAND
2350 CLANDON DR
MYRTLE BEACH, SC  29579

LORNA BAPTISTE
640 SOUTH UNIONVILLE AVE
MARKHAM, ON  L3R8V1

LORNA BROWNING
117 SOUTH STREET
UPTON, MA  01568

LORNA COLLI
524 BALSAM STREET
WELLAND, ON  L3C7G8

LORNA DONOFRIO
47 STAVE CRES
RICHMOND HILL, ON  L4C 9K1

LORNA EKBLAD

TORONTO, ON  M5A4E1

LORNA LESTER
4 - 425 MELVIN AVE
HAMILTON, ON  L8H 2L4

LORNA LUCEY
PO BOX 162
ST REGIS FALLS , NY  12980

LORNA MACINNIS
3 DRAPER DRIVE
ST CATHERINES, ON  L2N2Y3

LORNA MACKEY
27 TIMBERLANE
PLYMOUTH, MA  02360

LORNA MCDOWELL
14 QUEENS COURT
GARSON, ON  P3L1K2

LORNA MCDOWELL
14 QUEENS COURT
SUDBURY, ON  P3L 1K2

LORNA MCFEE
20610 OAHU CIRCLE
ESTERO, FL  33928

LORNA RONALD
11 FARNHAM RD RR2
GUELPH, ON  N1H6H8

LORNA RONALD
11 FARNHAM RD
GUELPH, ON  N1H 6H8

LORNA RONALD
11 FARNHAM RD
GUELPH, ON  N1H6H8

LORNA SANDERSON
566 WOLSEY CRESENT
OAKVILLE, ON  L6L 4W4

LORNA SHAW
425 ACADIA DRIVE
HAMILTON, ON  L8W2R4

LORNA TRANTER
25 IVAN AVE
GRIMSBY, ON  L3M 1W7

LORNA VALITSKY
103 WALLACE HILL RD
PLATTSBURGH, NY  12901

LORNA WALTER
11226 RIVERSIDE DR
WHITE PIGEON, MI  49099

LORNA WILDER
2 JUNIPER DRIVE
MILLBURY, MA  01527

LORNE BROTHERS
192 TEBOVILLE ROAD
MALONE, NY  12953

LORNE DUNKERTON
72 PARTRIDGE HILL ROAD
CHARLTON, MA  01507

LORNE HENDEL
91 BOMBAY AVE
TORONTO, ON  M3H 1C1

LORNE MCNEIL
1014 REDBIRD CRES
PICKERING, ON  L1V 5K3

LORNE MCPHAIL
19 FIRWOOD CRES
OTTAWA, ON  K2B6K2

LORNE NUNN
,

LORNE RICHTER
340 US HWY 1
JUPITER, FL  33477

LORNE SHOTWELL
859 FOXWOOD DRIVE
LEWISTON, NY  14092

LORNE SMITH
7 - 81 ELM AVE
BEACONSFIELD, QC  H9W 2C7

LORRAINE A COLANTONIO
201-6600 BOUL COUTURE
MONTREAL, QC  H1P 3N4

LORRAINE BASSO
6 COLONIAL WAY
CHATHAM, NJ  07928

LORRAINE BEAUDOIN
56 MARIE-VICTORIN
SAINT-EUSTACHE, QC  J7P0A1

LORRAINE BLAKE
245 ISLAND POND RD
SPRINGFIELD, MA  01118

LORRAINE BRUSCHINI
26 ELEANOR AVENUE
HAMILTON, NJ  08629

LORRAINE BUERKLE
723 N GROSS ST
CONWAY, PA  15027-1338

LORRAINE BURRAGE
7544 SOUTH BLUE SAGE
PUNTA GORDA, FL  33955

LORRAINE BURROWS
261 STONECHURCH RD
HAMILTON, ON  L9B 2X3

LORRAINE CAPPARELLI
781 CAROLINA ST SW
CALABASH, NC  28467

LORRAINE CARRIERE
291 E COWLES ST
ENGLEWOOD, FL  34223

LORRAINE CHAUSSEE
6225 BROWNS PARKWAY
LOVES PARK, IL  61111

LORRAINE CHOINIERE
7 TATTERSALL DR
LINCOLN, RI  02865

LORRAINE COE
416 REEDY RIVER RD
MYRTLE BEACH, SC  29588

LORRAINE CURTIN
401 MAHOGANY DRIVE UNIT 101
MURRELLS INLET, SC  29576

LORRAINE CYR
45 PEACH TREE LANE
KENSINGTON, CT  06037

LORRAINE DANIELS
738 MARY LANE
LEWISTON, NY  14092

LORRAINE DE FOY  BEAUDOIN
56 MARIE-VICTORIN APT 3
SAINT-EUSTACHE, QC  J7P 0A1

LORRAINE DENNING
4N380 BABSON LN
ST CHARLES, IL  60175

LORRAINE DEVINE
6 TAPPAN WAY
FREEHOLD, NJ  07728

LORRAINE DICIOCCIO
132 SKYVIEW DRIVE
ALIQUIPPA, PA  15001

LORRAINE DOULL
21 BEVERLY ROAD
BRANTFORD, ON  N3S6W6

LORRAINE DUBE
1888 BORD DE LEAU
VALLEYFIELD, QC  J6S 0E6

LORRAINE DUBEAU MOREAU
3005 CHEMIN DES TREMBLES
NOTRE-DAME DE LA MERCI, QC  J0T2A0

LORRAINE DUFOUR
210 WHITCOMB AVENUE
LITTLETON, MA  01460

LORRAINE DUNPHY
102 HEATHER WOOD CT
MYRTLE BEACH , SC   29588

LORRAINE DYKEHOUSE
3725 DUKE ST
KALAMAZOO, MI  49008

LORRAINE EACH
275 ELIZABETH AVE
DEUX-MONTAGNES, QB  J7R 3S8

LORRAINE ENGL
9710 THE MAPLES
CLARENCE, NY  14031

LORRAINE ETHIER

GATINEAU, QU  J983W8

LORRAINE FOURNIER
P.O. BOX 736
FAIRHAVEN, MA  02719

LORRAINE FOURNIER
PO 736
FAIRHAVEN, MA  02719

LORRAINE GAMACHE
3401 BAY RIDGE WAY
PORT CHARLOTTE, FL  33953

LORRAINE GLOVER
18 ROMULUS DRIVE
SCARBOROUGH, ON  M1K4C2

LORRAINE GODDETTE
9 GREEN MEADOW ACRES
VERGENNES, VT  05491

LORRAINE GREEN
3 PANDORA DRIVE
GROVELAND, MA  01834

LORRAINE HANNON
45 COLONIAL HEIGHTS
BRADFORD, PA  16701

LORRAINE HIRST
12 CORAL COURT
BRANTFORD, ON  N3P 1L6

LORRAINE HOOPER
1530 CROOKED PINE DR
MYRTLE BEACH, SC  29575

LORRAINE HUGHES
38 SPORTSMAN CIRCLE
RONTONDA, FLA  33947

LORRAINE HUTCHINS
6567 CRESTWOOD
KALAMAZOO, MI  49048

LORRAINE JANKOWSKI

LORRAINE JURGEN
2243 KWINTER ROAD
OAKVILLE, ON  L6M 0H2

LORRAINE KALAKAYLO
2546 VALENCIA RD
MISSISSAUGA, ON  L5N4L6

LORRAINE KIMBALL
122 HACKENSACK STREET
WOOD RIDGE, NJ  07075

LORRAINE KRUSE
4269 LINCOLN AVE
BEAMSVILLE, ON  L0R1B2

LORRAINE LEACH
1808 FOX HILL DRIVE
LAKELAND, FL  33810

LORRAINE LEGER
263 ST JOSEPH AVE
FITCHBURG, MA  01420

LORRAINE LEPAGE
1892-12DU CARIBOU
LONGUEUIL, QC  J4N1R1

LORRAINE LOTOWYCZ
162 MOUNTAIN AVENUE
WARREN, NJ  07059

LORRAINE MCEWAN
5205 AMARILLO
KALAMAZOO, MI  49004

LORRAINE MILLER
2264 LEXINGTON AVENUE
SALEM, OH  44460

| |
|---|
| LORRAINE MINES<br>6330 44TH AVENUE<br>MONTREAL, QC  H1T2N7 |
| LORRAINE MISCIA<br>68 MARTIN AVE<br>CLIFTON, NJ  07012 |
| LORRAINE MURPHY<br>4444 FRINGETREE DRIVE<br>MURRELLS INLET, SC  29576 |
| LORRAINE MURRAY<br>139 GARDEN ST<br>CRANSTON, RI  02910 |
| LORRAINE OBRIEN<br>15 MANSFIELD AVE<br>ESSEX, VT  05452 |
| LORRAINE OTTNEY<br>140 1/2 W FRONT ST<br>PERRYSBURG, OH  43551 |
| LORRAINE PIETRZAK<br>1181 INDIAN CHURCH ROAD<br>WEST SENICA , NY  14224 |
| LORRAINE PISANI<br><br>. |
| LORRAINE POLICASTRO<br>39 ERNSTON RD<br>COLONIA, NJ  07067 |
| LORRAINE RAMOS<br>3822 MONUMENT ST<br>LAS VEGAS, NV  89121 |
| LORRAINE RANDALL<br><br>MILTON, ON  L9T4T8 |
| LORRAINE REILLY<br><br>. |
| LORRAINE REISH<br>2202 WHITETAIL COURT<br>STROUDSBURG, PA  18360 |
| LORRAINE RIEWE<br>4582 ASHVIEW CT<br>HILLIARD, OH  43026 |
| LORRAINE ROTH<br>232 CUMBERLAND AVENUE<br>BUFFALO, NY  14220 |
| LORRAINE ROUSSE DUBE<br>1888 BORD DE LEAU<br>VALLEYFIELD, QC  J6S 0E6 |
| LORRAINE ROUSSEDUBE<br>1888 BORD DE LEAU<br>VALLEYFIELD, QC  J6S 0E6 |
| LORRAINE SCHOONINGS<br>5102 SOUTHGATE AVENUE<br>NIAGARA FALLS, ON  L2E7G5 |
| LORRAINE SEYMOUR<br>PO BOX 1019<br>BELCHERTOWN, MA  01007 |
| LORRAINE SHAYS<br>14659 CANALVIEW DRIVE<br>DELRAY BEACH, FL  33484 |
| LORRAINE SIMMONS<br><br>. |
| LORRAINE SUICA<br>435 DELAWARE AVE<br>ROCHESTER, PA  15074 |
| LORRAINE SUTHERLAND<br>53 TAUNTON ROAD EAST<br>OSHAWA, ON  L1G 3T6 |
| LORRAINE SWAINSTON<br>3106 PROSPECT SE<br>WYOMING, MI  49548 |
| LORRAINE SWAINSTON<br>3106 PROSPECT SW<br>WYOMING, MI  49548 |
| LORRAINE THIBODEAU<br>37 CHARLTON ST<br>SOUTHBRIDGE, MA  01550 |
| LORRAINE VALERINO<br>PO BOX 7896<br>LAKELAND, FL  33807 |
| LORRAINE VASSAR<br>2 COLONIAL DRIVE<br>MILLBURY, MA  01527 |
| LORRAINE WELSH<br>PO BOX 144<br>WEST CLARKSVILLE, NY  14786 |

LORRAINE WHITEHURST
23 CLIFF RD
CANTON , MA  02021

LORRAINE WILKINSON
1966 LE ROYER
LAVAL, QC  H7M 2S7

LORRAINE WILSON
8 DALGLEISH STREET
CAMBRIDGE, ON  N1R 3X6

LORRAINE WRIGHT
25 VALLEY PL
EDGEWATER, NJ  07020

LORRAINE YAEGER
3356 RANDALL ROAD
RANSOMVILLE, NY  14131

LORRAINE YAEGER
3356 RANDALL
RANSOMVILLE, NY  14131

LORRAINE ZORBO
1428 SOUTHERN AVE
KALAMAZOO, MI  49001

LORRETTA WAY
32 SAN REMO CIRCLE
NAPLES, FL  34112

LORRI FREDERICK
392 EAGLEWOOD DRIVE
HAMILTON, ON  L8W 2S9

LORRI KELLEY
605 CHEROKEE TR
WILLOUGHBY, OH  44094

LORRI OSTROWSKI
129 COLONIAL DRIVE
LUDLOW, MA  01056

LORRI TAPPAN
PO BOX 2074
WOLFEBORO, NH  03894

LORRIANE MISCHIA
68 MARTIN AVE
CLIFTON, NJ  07012

LORRIE BROWN
5845 100TH AVENUE EASST
PARRISH, FL  34219

LORRIE BUTLIN
BOX 371  67 HICKORY ST
INGLESIDE, ON  K0C1M0

LORRIE C DARLING
,

LORRIE FERREIRA
653 COWAN CIRCLE
PICKERING, ON  L1W 3K6

LORRIE JOHNSON
7340 BEAR SWAMP
WILLIAMSON, NY  14589

LORRIE LEBAUBE
12400 PINE ROAD
DEWITT, IL  61735

LORRIE MARUSCAK
104 SCENIC LANE
WOODLAWN, ON  K0A 3M0

LORRIE THORNLEY
,

LORY FISH
15151 LOCKSHORE RD
HICKORY CORNERS, MI  49060

LOTHAR MUELLER
BOX 2624 599 JONES ST EAST
STMARYS, ON  N4X 1A4

LOTTIE MENOR
,

LOU ANN DEVRIES
22460 KLINES RESORT RD LOT 92
THREE RIVERS, MI  49093

LOU ANN HALE
63 PINE RIDGE RD
HILLSBOROUGH, NH  03244

LOU ANNE MILLER
13999 W JACKSON DR
TEKONSHA, MI  49092

LOU ANNE PAUHL
117 FAIRHOLT ROAD SOUTH
HAMILTON, ON  L8M2T6

LOU PICCIUTO
2246 DELMAR DR
NORTH FORT MYERS, FL  33903

LOU TAGER
8 MOSS LANE
COVENTRY, RI  02816

LOUANN HARMEL
N5219 COUNTY E
ALBANY, WI  53502

LOUANN KWIECIEN
420 MANOR BLVD
PALM HARBOR, FL  34683

LOUANN LEONARD
454 NORTHEAST 35 ST
BOCKARATON, FL  33431

LOUANN LOUBERTWOLFF
24 WARREN DRIVE
TONAWANDA, NY  14150

LOUANN SINGLETON
3560 CARDINAL DR
NIAGARA FALLS, ON  L2H2Y1

LOUANNE CONRAD
22 PINE STREET
WAYLAND, NY  14572

LOUANNE KOROLISCHUK
60 BURLINGAME ROAD
ETOBICOKE, ON  M8W 1Y8

LOUANNE MCCARDLE
132 PRINCE RD
PATASKALA, OH  43062

LOUENA BAKOS - MACINNIS
3550 EGLINTON AVENUE, WEST
MISSISSAUGA, ON  L5M 7C4

LOUIE DEMARCO
.

LOUIE LUIZ

NORTH PORT , FL  04291

LOUIS 1LETELLIER
409 RUE PIERRE-BOISSIER
BOUCHERVILLE, QC  J4B 1R6

LOUIS A DELCOTTO
9060 COUNTY RD
CLARENCE CENTER, NY  14032

LOUIS ABRAHAMS
56 ELLIS DR
WORCESTER, MA  01609

LOUIS AERTS
3453 VERNA AVE
MUSKEGON, MI  49442

LOUIS ALLEGRO
38 CARD STREET
LEBANON, CT  06249

LOUIS AUBUCHON
.

LOUIS AUSTHOF
3089 RAIN TREE CT
HUDSONVILLE, MI  49426

LOUIS BELANGER
.

LOUIS BELANGER
7035 METIVIER
MONTREAL,   H4K 2M7

LOUIS BELANGER
7035 METIVIER
MONTREAL,   H4K2M7

LOUIS BELANGER
7035 METIVIER
MONTREAL, QC  H4K 2M7

LOUIS BELLI
29227 EDGEWOOD STREET
PUNTA GORDA, FL  33982

LOUIS BESSETTE
1RICHARD
LAC BROME, QC  J0E1V0

LOUIS BONOMO
1 JOHN F KENNEDY BLVD 5B
SOMERSET, NJ  08873

LOUIS BOUCHARD
34 DU GRESIL
GATINEAU, QC  J9A 3L8

LOUIS BRIERE
10953 BROWN PELICAN CIRCLE
ESTERO, FL  33928

LOUIS BUSH
4924 BIG BASS
HUDSONVILLE, MI  49426

LOUIS CANCELMI
103 PRESERVE VALLEY DRIVE
CRANBERRY TOWNSHIP, PA  16066

LOUIS CANTER
1208 NORTH ATLANTIC DR
LANTANA, FL  33462

LOUIS CASCIANO
4555 CLINTON ST
WEST SENCA , NY  14224

LOUIS CAVANAUGH
159 DUBOSE LOOP
MURRELLS INLET, SC  29576

LOUIS COUTURE
2405 ADOLPHE-CHAPLEAU
QUEBEC, QC  G1T1M5

LOUIS CRISCUOLI
34 RICHMOND HILL DRIVE
SPARTA, NJ  07871

LOUIS CZEVEK
274 RUE DE GASCOGNE
BOUCHERVILLE, QC  J4B 7V4

LOUIS DANGELO
98 OLD COUNTRY RD
ROCHESTER, NY  14612

LOUIS DANGELO
98 OLD COUNTRY ROAD
ROCHESTER, NY  14612

LOUIS DAVID
125 CHARTWELL
BEACONSFIELD, QC  H9W 1C2

LOUIS DELUCA
8345 BLACK WALNUT DRIVE
EAST AMHERST, NY  14051

LOUIS DESROSIERS
2619 RUE CLEMENT
QUEBEC, QC  G2N 0A2

LOUIS DESTINO
1205 MAPLE AVE
NIAGARA FALLS, NY  14305

LOUIS DIAZ
19 SENDERS CT.
BOSTON, MA  02136

LOUIS DINATALE
82 41ST STREET
TORONTO, ON  M8W 3N9

LOUIS DINATALE
92 41ST STREET
TORONTO, ON  M8W3N9

LOUIS DIRIENZO
108 WENDOVER AVE
TONAWANDA, NY  14223

LOUIS DIRKSEN
3305 MACKINAW LANE
SPRINGFIELD, IL  62711

LOUIS DYKSTRA
23 HARINGA AVE
WHITINSVILLE, MA  01588-2307

LOUIS FRANCO
22375EDGEWATER DR 239
PORT CHARLOTTE, FL  33980

LOUIS FRANCOIS THERIAULT
1245 CHEMIN DU LAC ST LOUIS
LERY, QC  J6N 1A9

LOUIS FRAZEE
65 GAFFNEY RD
DIVERNON, IL  62530

LOUIS FREGAULT
8 LAMADELEINE
EMBRUN, ON  K0A1W1

LOUIS GOUIN
13 MOTT STREET
WORCESTER, MA  01604-4219

LOUIS GRONDIN
873 ROGER LEMELIN
STE-JULIE, QC  J3E-2J6

LOUIS HALL
11073 OAK DRIVE
DELTON, MI  49046

LOUIS HARNER



LOUIS HELLER
4210 CASHEW DRIVE
WALNUTPORT, PA  18088

LOUIS HENYECZ
17032 OHARA DR
PORT CHARLOTTE, FL  33948

LOUIS J COZZOLINO
1502 SOUTHLAKESIDE DRIVE
LAKEWORTH, FL 33460

LOUIS KERESTESY
2536 LENOX NEW LYME RD
JEFFERSON, OH 44047

LOUIS KOZLOWSKI
26 FOREST LAKE DR
NORTH TONAWANDA, NY 14120

LOUIS KRUEGER
36 WILLARD AVE
WORCESTER, MA 01602

LOUIS LABELLE
3411 OVILA-HAMEL
SAINT-HUBERT, QC J3YP4

LOUIS LAFLAMME
740 MARIE-GERIN-LAJOIE
SAINT-BRUNO, QC J3V 6H4

LOUIS LAURENDEAU
120 CR DE LANGUEDOC
ST-LAMBERT, QC J4S1T3

LOUIS LEMAY
40-203 DU RHONE
SAINT-LAMBERT, QC JAS1W7

LOUIS LEVINE
39 FRANKLIN AVENUE
THORNHILL, ON L4J 2H2

LOUIS MAGAS
1250 FLORIDA AVENUE
FORT MYERS, FL 33901

LOUIS MARCY
3415 TUXHORN ROAD
SPRINGFIELD, IL 62712

LOUIS MARCY
PO BOX6246
SPRINGFIELD, IL 62708

LOUIS MARTIN BEAUCHAMP
,

LOUIS MATTIA
100 LANE 1110 AA
FREMONT, IN 46737

LOUIS MAYLE
334 HIDDEN LAKE
HOLLAND, OH 43528

LOUIS MAZUR
98 LOCUST ST
PITTSBURGH, PA 15202

LOUIS MONTAGANO
3500 MATTHEWS DRIVE
NIAGARA FALLS, ON L2H 2Z4

LOUIS MORISSETTE
3252 THE BOULEVARD
WESTMOUNT, QC H3Y1S3

LOUIS MOSCARITOLO
59 HIGH STREET
NEW HARTFORD, CT 06057

LOUIS NELLAS
1627 SHENANGO ROAD
NEW GALILEE, PA 16141

LOUIS NUZZO
4009 RT 9
PLATTSBURGH, NY 12901

LOUIS P FONTAINE
10075 TURNBERRY ISLE CT
NORTH FT MYERS, FL 33903 9015

LOUIS P MAZZITELLI
1035 RIDGE RD
LEWISTON, NY 14092

LOUIS PAINCHAUD
201 PRINCIPALE SUD
DELSON, QC J5B2A2

LOUIS PALERMO
240 CHURCH STREET
WHITINSVILLE, MA 01588

LOUIS PASTOR
4644 LOUISE SAINT CLAIRE DR
DOYLESTOWN, PA 18902

LOUIS PHILIPPE FERLAND
14405 DU FROMENT
MIRABEL, QC J7N 1V3

LOUIS PHILIPPE FERLAND
14405 DU FROMENT
MIRABEL, QC J7N1V3

LOUIS PHILIPPE FERLAND
181 HENRY BESSEMER
BOIS-DES-FILION, QC J6Z4S9

LOUIS PHILIPPE MILOT
2210 PLACE DES FLAMANTS
LAVAL, QC  H7L 4C1

LOUIS PHILIPPE TESSIER
405
TERREBONNE, QC  J6Y 1R6

LOUIS PICCIUTO
2246 DELMAR DR
NORTH FORT MYERS, FL  33903

LOUIS POIRIER
945 CARDINAL
SAINT-EUSTACHE, QC  J7R 7J7

LOUIS PRASSINOS
29 PLACE GERARDMER
LORRAINE, QC  J6Z4S6

LOUIS PRESUTTI
20912 SKYLER DR
N FT MYERS, FL  33917

LOUIS PROIA
1137 BELANGER
ST-JEROME, QC  J7Y4Z2

LOUIS R FORGET
3238 DES QUATRE SAISONS
ST-HUBERT, QC  J3Y 8P1

LOUIS RICCIO
64 E COUNTRY CLUB CT
PALATINE, IL  60067

LOUIS ROSSI
120 WESLEYAN AVE
WARWICK, RI  02886

LOUIS ROSSI
4 WHISPER CT
WEST WARWICK, RI  02893

LOUIS RUELLAND
170 CHEMIN DU MOULIN
LAC BEAUPORT, QC  G3B0E2

LOUIS SACKS
6 CRICKET LN
WORCESTER, MA  01602

LOUIS SALEN
6 MILLER DRIVE
LYNDONVILLE, NV  14098

LOUIS SALEN
6 MILLER DRIVE
LYNDONVILLE, NY  14098

LOUIS SANSCHAGRIN
10 AVE DES TILLEULS
NOTRE-DAME-DES-PRAIRIES, QC  J6E 6Z2

LOUIS SCANNURA
19 FAIRVIEW LANE
SPRINGFIELD, IL  62711

LOUIS SCHIELDHAUER
.

LOUIS SCHILLING
336 MORNINGSTAR DRIVE
TALLMADGE, OH  44278

LOUIS SIDONI
242 MACARTHUR DRIVE
WILLIAMSVILLE, NY  14221

LOUIS SOLOMON II
4284 MARY DRIVE
EDEN, NY  14057

LOUIS SOMERS
81 HICKORY LANE
BATTLECREEK,   49015

LOUIS STAGNER
9814 ROCK SPRINGS RD.
WEST VALLEY, NY  14171

LOUIS TALLO
33 UPTON PARK
ROCHESTER, NY  14607

LOUIS THIBAULT
846 BIGRAS
LAVAL, QC  H7X3W1

LOUISA ANNECCHINI
80 TERR BALLANTYNE
DORVAL, QC  H9S 3E3

LOUISA DANIELE
480 ROSE APPLE CIRCLE
PORT CHARLOTTE , FL  33954

LOUISA FULTON
15 TASHA CRT
HAMILTON, ON  L8G5C3

LOUISE  K IKE
921 JENNINGS ROAD
NEW MILFORD, PA  18834

LOUISE 1LACARESSE
4833 SINES LANE
PORT CHARLOTTE, FL  33981

LOUISE A VALERIO
760 RIDGE RD
WELLAND, ON  L3B5N7

LOUISE A VALERIO
760 RIDGE RD
WELLAND, ON  L3B5N7

LOUISE ANN COLANTONIO
2800 RUE DES DAHLIAS
VAUDREUIL-DORION, QC  J7V 0G5

LOUISE ARTICHUKMURPHY
PO BOX 138
SOUTH OHIO, NS  B0W3E0

LOUISE AUCLAIR
843 POINT DU JOUR SUD
L ASSOMPTION, QC  J5W1H6

LOUISE BADUSKI
65 APPLEWOOD DRIVE
MARLBOROUGH, MA  01752

LOUISE BARILLA
2755 TERRWOOD DR E
MACUNGIE, PA  18062

LOUISE BARRETT
82R MILL STREET
WEYMOUTH, MA  02188

LOUISE BEAUCHEMIN
3104 MARCILLE
LONGUEUIL, QC  J4L4S5

LOUISE BELAND
140 NOTRE DAME SUD
LOUISEVILLE, QC  J5V1Y3

LOUISE BEUME
4120 LORENE DRIVE
ESTERO, FL  33928

LOUISE BILODEAU
7313 DU PONT
TROIS-RIVIERES, QC  G9B 1K4

LOUISE BOHANNON
52 JONERGIN DR
SWANTON, VT  05488

LOUISE BONNELL
162 TIMBERLINE TRAIL
AURORA, ON  L4G 5Z6

LOUISE BOWMAN
22 HUTCHINSON COURT
ST CATHARIENS, ON  L2N 6Y9

LOUISE BOWMAN
22 HUTCHINSON COURT
ST CATHARINES, ON  L2N 6Y9

LOUISE BREWSTER
100 ANNAWON AVENUE
WRENTHAM, MD  02093

LOUISE BRINGUET
10 W FAIRVIEW
SPRINGFIELD, IL  62711

LOUISE BRONSON
PO BOX 38
WESTMORELAND, NH  03467

LOUISE BUCKLEY
158 SUMMIT ST
BATAVIA , NY  14020

LOUISE CAMERON
24 SHERWOOD DRIVE
MILFORD, MA  01757

LOUISE CANUEL
50 RUE DOMINYCK
STE-AGATHE-DES-MONTS, QC  J8C 2Z7

LOUISE CAUCHON
2424 CHEMIN LAC BLANC
ST-UBALDE QUEBEC, CA  G0A 4L0

LOUISE CHOUINARD
22 DE LA MARINA
OKA, CA  J0N1E0

LOUISE COLBERT
16 TARTAN DR
CALEDONIA, ON  N3W 1H5

LOUISE COUSIN
2113 DE CASTELLANE
LAVAL, QC  H7K 0A3

LOUISE CRONK
207 FRANKLYN STREET
SHELBURNE, ON  L0N 1S4

LOUISE DAWNEY
BOX 385
SUNDRIDGE, ON  P0A1Z0

LOUISE DE BELLEFEUILLE
66 VILLENEUVE
MONTREAL, QC  H2T 2R3

LOUISE DE BELLEFEUILLE
66 VILLENEUVE WEST
MONTREAL, QC  H2T2R3

LOUISE DE GRANDPRE
201 CITY CENTRE DR S 501
MISSISSUAGA, ON  L5B2T4

LOUISE DELAGE
208C-3 DES CENTAUREES
STE-THERESE, QC  J7E 5W4

LOUISE DEVEAU
243 THEODORE-ROBITAILLE
VARENNES, QC  J3X2B5

LOUISE DIX
74 HOBBS ROAD
PRINCETON, MA  01541

LOUISE DODGE
1404 AVENIDA SIERRA
NO FORT MYERS, FL  33903

LOUISE DOYON GAUTHIER
3490 THERESE-CASGRAIN
SHERBROOKE, QC  J1L 3C8

LOUISE FICARRA
2100 KINGS HWY LOT 756
PORT CHARLOTTE, FL  33980

LOUISE FICARRA
2100 KINGS HYW LOT 756
PORT CHARLOTTE, FL  33980

LOUISE FILIASTOLFONE
247 TIFFANY STREET
SPRINGFIELD, MA  01108

LOUISE FILTEAU
4-4395 LEA-ROBACK
MONTREAL, QC  H4C 3P8

LOUISE FISHER
1514 NORTH 15TH ST
READING, PA  19604

LOUISE FORTIER
4001 AVE DE L-ENTEREUR
LAVAL, QC  H7E 0B7

LOUISE GAUMER
25491 DOREDO DRIVE
PUNTA GORDA, FL  33955

LOUISE GERBER
1407 N MIDDLETON DR NW
CALABASH, NC  28467

LOUISE GIRARD
7506 ROUTE 132
DUNDEE, QC  J0S1L0

LOUISE GOBEIL
441 CH LAC DES TROIS MILLES SUD
STE-CECILE DE WHITTON, QC  G0Y1J0

LOUISE GOBEIL
441CH LAC 3000 SUD
STE-CECILE DE WHITTON, QC  G0Y1J0

LOUISE GOODALL
1901 WEST MARION AVE
PUNTA GORDA, FL  33950

LOUISE GREINER
107 KATHLEEN DR
PITTSBURGH, PA  15227

LOUISE GUILLEMETTE
164 EVERGREEN
HUDSON, QC  J0P 1HO

LOUISE HANNON
48 ABBEY AVE
WARWICK, RI  02888

LOUISE HANNON
48 ABBEY AVENUE
WARWICK, RI  02888

LOUISE HANSEN
9974 TARHE DR
MARBLEHEAD, OH  43440

LOUISE HEBERT
256 RUE LEFEBVRE
SAINT-MATHIEU, QC  J0L2H0

LOUISE HELENE LAMY
718 CHARLES-GOULET
BOUCHERVILLE, QC  J4B 0A3

LOUISE HEROUX
301 CHASTAIN CT
MURRELLS INLET, SC  29576

LOUISE HOUCK
34 SHERMAN ROAD
OTTSVILLE, PA  18942

LOUISE JANDA
242 LINDEN STREET
BERLIN, MA  01503

LOUISE JORDAN
83 MUSCHOPAUGE
RUTLAND, MA  01543

LOUISE KIEFFER
101 TREEHAVEN LANE
ELMA, NY  14059

LOUISE LACARESSE
4833 SINES LANE
PORT CHARLOTTE, FL  33981

LOUISE LAMARCHE
2222 RACHEL
LAVAL, QB  H7K2E2

LOUISE LAMARCHE
2222 RACHEL
LAVAL, QC  H7K 2E2

LOUISE LAMONTAGNE
148 NOTRE-DAME
BOISCHATEL, QC  G0A 1H0

LOUISE LANTEIGNE
658 DRIVE-IN ROAD
STURGEON FALLS, ON  P2B 2R4

LOUISE LAPOINTE
10590 DE LA LUGE
MIRABEL, QC  J7J 1W6

LOUISE LARDINO
326 CONGRESSIONAL DR.
PAULEY"S ISLAND, SC  29585

LOUISE LARDINO
326 CONGRESSIONAL DRIVE
PAWLEYS ISLAND, SC  29585

LOUISE LAURENCE
462 RUE DU VILLAGE
REPENTIGNY, QC  J5Z 1S8

LOUISE LAVICTOIRE
20156 CELTIC LANE
LANCASTER , ONTARIO  K0C1N0

LOUISE LECAVALIER
25 RUE THEROUX
ST-JEAN-SUR-RICHELIEU, QC  J2X5T2

LOUISE L"ECUYER
419 EDGEWOOD RD
BEACONSFIELD, QC  H9W 3H5

LOUISE LEFEBVRE
56 LACOSTE
MERCIER, QC  j6R1J5

LOUISE LEGROS
26 SIROCCO CRESCENT
STITTSVILLE, ON  K2S 1Z7

LOUISE LONGPRE


KIRKAND, QC  H9J2E8

LOUISE LUSH
134 HIBBARD DRIVE
AJAX, ON  L1Z 1G3

LOUISE LUSSIER
700 MONTEE MONTROUGEAU 204
LAVAL, QC  H7P5L1

LOUISE M DODGE
1404 AVENIDA SIERRA
NO FORT MYERS, FL  33903

LOUISE MAILLOUX
8638 PLACE CHARTIER
LAVAL, QC  H7A 4A4

LOUISE MARY NOLAN
9 STEVENS ROAD
LEXINGTON, MA  02421

LOUISE MAYHALL
64442 BUTTERCUP LN
ROCKFORD, IL  61108

LOUISE MEUSEL
539 FERN HILL RD
BRISTOL, CT  06010

LOUISE MEUSEL
539 FERN HILL ROAD
BRISTOL, CT  06010

LOUISE MOORE
1 PLACE DECARY
DORVAL, QC  H9S3J8

LOUISE MORIN
263A
SAINT-GERMAIN-DE-GRANTHAM, QC  J0C 1K0

LOUISE MORIN
263A RANG 8
SAINT-GERMAIN-DE-GRANTHAM, QC  J0C 1K0

| |
|---|
| LOUISE NOONAN<br>63 KENDALL HILL RD POBOX 508<br>STERLING, MA 01564 |
| LOUISE NOONAN<br>63 KENDALL HILL RD<br>STERLING, MA 01564 |
| LOUISE NOONAN<br>63 KENDALL HILL RD PO BOX 508<br>STERLING, MA 01564 |
| LOUISE PAQUETTE<br>45 CHEMIN LA MINERVE<br>LA MINERVE, QC J0T1S0 |
| LOUISE PATTENDEN<br>209-100 OLD CARRIAGE DRIVE<br>KITCHENER, ON N2P 1Z3 |
| LOUISE PAUL<br>117 CASTLE GLEN CRES<br>OTTAWA, ON K2L4G9 |
| LOUISE PAULAUSKAS<br>89 BLAIR DRIVE<br>HOLDEN, MA 01520 |
| LOUISE PEDERSON<br>25 SIMONDS HILL RD<br>HUBBARDSTON, MA 01452 |
| LOUISE PENNER<br>6 OBRIEN ST<br>SHANTY BAY, ON L0L2L0 |
| LOUISE PETERSON<br>14 WAYNE AVE<br>OXFORD, MA 01540 |
| LOUISE PISSARDO<br>1 39E AVENUE<br>STE-MARTHE-SUR-LE-LAC, QC J0N 1P0 |
| LOUISE PREVOST<br>1660 LOCKSLEY LANE<br>OTTAWA, ON K1J1B6 |
| LOUISE RENAUD ROY<br>827 PLACE DES RAPIDES<br>LAVAL, QC H7Y 2E6 |
| LOUISE ROSS<br><br>. |
| LOUISE SAUDINO<br>530 SPRUCE STREET SOUTH<br>TIMMINS, ON P4N2N7 |
| LOUISE SAUVE<br><br>. |
| LOUISE SAUVE<br>3892 DU VICOMTE<br>LAVAL, QC H7E5J2 |
| LOUISE SEYMOUR<br>65 JANICE PLACE<br>HAMBURG, NY 14075 |
| LOUISE SLOAN<br>212 ORCHARD PLACE<br>SEWICKLEY, PA 15143 |
| LOUISE ST AUBIN<br>4665 DAGENAIS OUEST<br>LAVAL, QC H7R 1L7 |
| LOUISE ST JACQUES<br>8170 RHONE<br>BROSSARD, QC J4X 2K8 |
| LOUISE ST JACQUES<br>8170 RHONE<br>BROSSARD, QC J4X2K8 |
| LOUISE ST JEAN<br>58 ROY<br>CHATEAUGUAY, QC J6J 5H4 |
| LOUISE ST-JACQUES<br>477 ST FRANCOIS XAVIER<br>MONTREAL, QC H2Y2T2 |
| LOUISE SWEET<br>6 STELLA CR<br>BOLTON, ON L7E2C3 |
| LOUISE SWINTON<br>30 BOBOLINK DRIVE<br>TILLSONBURG, ON N4G 5S4 |
| LOUISE SZYMANSKI<br>29 BACK ST<br>MT CARMEL, PA 17851 |
| LOUISE TREPANIER<br>25 DES PINS<br>LA PRAIRIE, QC J5R 4N1 |
| LOUISE VALERIO<br>760 RIDGE RD<br>WELLAND, ON L3B5N7 |

| |
|---|
| LOUISE VANWART<br>4231 BEACH RIDGE RD<br>NORTH TONAWANDA, NY  14120 |
| LOUISE VASELAKES<br>5942 COVENTRY HURST LANE<br>HILLIARD, OH  43026-7393 |
| LOUISE VILLEMURE<br>6869 FELIX-LECLERC<br>TROIS-RIVIERES, QC  G8Y7C7 |
| LOUISE VOLKENNER<br>62 AURORA STREET<br>LANCASTER, NY  14086 |
| LOUISE VOYER HARDY<br>84 BEAUCHESNE<br>REPENTIGNY, QC  J5Y 1S5 |
| LOUISE VOYER HARDY<br>84<br>REPENTIGNY, QC  J5Y 1S5 |
| LOUISE VUKAS<br>50 STRANDMORE CIRCLE<br>BROOKLIN, ON  L1M 0B9 |
| LOUISE WARD<br>4721 CONC 7 RR1<br>ALLISTON, ON  L9R 1V1 |
| LOUISE WHELAN<br>9813 LAKESIDE LANE<br>PORT RICHEY, FL  34668 |
| LOUISE WHITNEY<br>13 VANDERBILT PLACE<br>PALM COAST, FL  32164 |
| LOUISE WINE<br>1908 MAPLEWOOD DRIVE<br>HAGERSTOWN, MD  21740 |
| LOUISE-ANNE MAYER |
| LOUISELLE CREVIER<br>130 AVE VENISE EST<br>VENISE-EN-QUEBEC, QC  J0J2K0 |
| LOUISFRANCOIS PAQUIN<br>54-4 AVE NORD<br>ROXBORO, QC  H8Y 2M6 |
| LOUKIA STANELIS<br>BOX 6004<br>WORCESTER, MA  01606 |
| LOURDES FESSER<br>5790 SW 62 AVE<br>MIAMI, FL  33143 |
| LOWEL NASH<br>5861 HORSTMEYER ROAD<br>LANSING, MI  48911 |
| LOWELL BENJAMIN JR<br>44 SUNDERLAND TR<br>ROCHESTER, NY  14624 |
| LOWELL CROAK |
| LOWELL HANKINS JR<br>106 LAKEVIEW DR<br>INA, IL  62846 |
| LOWELL HANKINS<br>106 LAKEVIEW DR<br>INA, IL  62846 |
| LOWELL SHAVER<br>4400 CEDAR VALE<br>SYRACUSE, NY  13215 |
| LOWELL WELLS<br>455 SUNNEHANNA DR  246<br>MYRTLE BEACH, SC  29588 |
| LOYCE BRANHAM<br>3632 BIRKDALE<br>SPRINGFIELD, IL  62712 |
| LOYDA AYALA<br>5783 CROWNTREE LN<br>ORLANDO, FL  32829 |
| LOYOLA MURPHY<br>1308 VISA TERRACE<br>TITUSVILLE, FL  32780 |
| LU ANN FREGEAU<br>1205 ELIZABETH ST<br>PUNTA GORDA, FL  33950 |
| LU ANN MCCRUMB<br>615 YOUNG ROAD<br>PORTERSVILLE, PA  16051 |
| LUAN DEAN<br>49 HAGER LANE<br>BOXBOROUGH, MA  01719 |

| |
|---|
| LUAN TUTTLE<br>1708 CAMBRIDGE DR.<br>KALAMAZOO, MI  49001 |
| LUANA COLEMAN<br>5730 HEAD LAKE ROAD<br>HASTINGS, MI  49058 |
| LUANN ABNER<br>35 SECOND ST<br>PEQUANNOCK, NJ  07440 |
| LUANN BOUSQUET<br>18 ARBORWOOD DRIVE<br>WORCESTER, MA  01604 |
| LUANN FORNI<br>PO BOX 310<br>WOODSFIELD, OH  43793 |
| LUANN FREDERICK<br>608 OAKWOOD LANE<br>WASHINGTON, IL  61571 |
| LUANN HOWE<br>152 WORTHY AVE<br>MEDINA, NY  14103 |
| LUANN MALONE<br>7920 HILL STREET<br>DUNDEE, OH  44624 |
| LUANN PETRULAKIS<br>1304 SHAMROCK LN<br>PINGREE GROVE, IL  60140 |
| LUANN SEELY<br>1433 SUNNYFIELD<br>STURGIS, MI  49091 |
| LUANN SIMULA<br>50 MAIN ROAD<br>PHILLIPSTON, MA  01331-9780 |
| LUANN UMBACH<br>919 S10TH ST<br>DEKALB, IL  60115 |
| LUANN WITTE<br><br>. |
| LUANN WITTE<br>935 N 453RD LANE<br>PAYSON, IL  62301 |
| LUANN WITTE<br>935 N 453RD LANE<br>PAYSON, IL  62360 |
| LUANNE GAUTHIER<br>6125 FAIRGROVE ST<br>KALAMAZOO, MI  49009 |
| LUANNE GAUTHIER<br>6125 FAIRGROVE<br>KALAMAZOO, MI  49009 |
| LUANNE ODONNELL<br>2835 NW 6TH STREET<br>CAPE CORAL, FL  33993 |
| LUANNE ROYER<br>3 SAMUEL DRIVE<br>PHILLIPSTON, MA  01331 |
| LUBA RADKE<br>12 KILTIE TRAIL<br>HAMILTON, ON  L9B 0B7 |
| LUBA STARIKOV<br>9 TRISTAN ST<br>WORCESTER, MA  01602 |
| LUC A SAMSON<br>43 WOODS LANE<br>CORNWALL, ON  K6J 5N7 |
| LUC BEAUDOIN LEFORT<br>26 RUE DES OEILLETS<br>BLAINVILLE, QC  J7C5M5 |
| LUC BELIVEAU<br>15169 RUE NOTRE-DAME EST<br>MONTREAL, QC  H1A 4E6 |
| LUC BELLERIVE<br>923 HART<br>SHAWINIGAN, QC  GN91R1 |
| LUC BRIZARD<br>548 JOSAPHAT-DEMERS<br>LAVAL, QC  H7X 3M8 |
| LUC BROUSSEAU<br>2026 DEVERSAILLES<br>STE-JULIE, QC  J3E2L4 |
| LUC CHATELAIN<br>136 LAKEVIEW BLVD<br>BEACONSFIELD, QC  H9W 4S2 |
| LUC CLEMENT<br>446 PAPINEAU<br>ROUYN NORANDA , QC  J9X5G3 |

LUC CLOUTIER
9726 CERES
DOLLARD-DES-ORMEAUX, QC  H9B 3J3

LUC DAUDELIN
4146 MELROSE
MONTREAL, QC  H4A2S4

LUC DESCHAMPS
362  BOIVIN
GRANBY, QC  J2G2K8

LUC DESCHAMPS
362 BOIVIN
GRANBY, QC  J2G 2K8

LUC DESJARDINS
455 DE GUYENNE
LAVAL, QC  H7N 5K7

LUC FOISY
10518 WASHINGTONIA PALM WAY UNIT 4614
FORT MYERS, FL  33966

LUC GALARNEAU
2985 ALPHONSE DE LAMARTINE
LAVAL, QC  H7P 6B8

LUC GAUTHIER
1271 ELZEAR
GATINEAU, QC  J8R2G7

LUC HAMEL
1026 SANBORN
AYER'S CLIFF, QC  J0B 1C0

LUC L ECUYER
120 WILBROD
CHATEAUGUAY, QC  J6K 3R4

LUC LACHANCE
865 OLIVIER ROAD
VERNER, ON  P0H 2M0

LUC LAFRANCE
17035 DIAMANT
MIRABEL, QC  J7N3K7

LUC LAJOIE
PO BOX 2097
CHAMPLAIN, NY  12919

LUC LAMARCHE
.

LUC LAMARCHE
281 LOGAN STREET
ST-LAMBERT, QC  J4P 1H7

LUC LAMARCHE
281 LOGAN
ST-LAMBERT, QC  J4P 1H7

LUC LAMOUREUX
10173 HAVERHILL DRIVE
RIVERVIEW, FL  33578

LUC LANGELIER
119 MICHEL RENAUD
ST JEROME, QC  J7Y4W7

LUC LAROCQUE
2371 KNOX APP 8
MONTREAL, QC  H3K 1R1

LUC LEVERT
1196 RAVENSCLIFFE ROAD
HUNTSVILLE, ON  P1H 2N5

LUC MARTINEAU
1666 ANTONIO LAMBERT
JOLIETTE, QC  J6E 0G8

LUC MAURUS
7660 RUE LEONARD
MONT TREMBLANT, QC  J8E2A5

LUC MAYER
74 BROWN ST
BARRIE, ON  L4N 7V5

LUC MAYER
74 BROWN ST
BARRIE, ON  L4N7V5

LUC MAYER
74 BROWN
BARRIE, ON  L4N 7V5

LUC MAYER
74 BROWN
BARRIE, ON  L4N7V5

LUC MILLETTE
780 PATTEE
HAWKESBURY, ON  K6A 2R2

LUC NADEAU
1985 47E RUE NORD
ST-GEORGES, QC  G5Z0Y3

LUC NADEAU
285 NORTH LANE
GRAND ISLAND, NY  14072

LUC PHILIPPE MCCUISTON
2140 THORNCLIFF RD
SAINT LAZARE, QUBEC  J7T2G9

LUC PICARD
475 CRESCENT
ST-LAMBERT, QC  J4P1Z1

LUC POIRIER
166 RUE DES TREMBLES
VICTORIAVILLE, QC  G6T1W8

LUC RIVERIN
574  A LAURENDEAU
REPENTIGNY, QC  J6A8E4

LUC SAUVE
6 MORNINGSIDE
SENNEVILLE, QC  H9X1S6

LUC ST LAURENT
10820 LAURENTIDES
MONTREAL, QC  H1H4V9

LUC TANGUAY
2241 RIO
LAVAL, QC  H7K3B7

LUC VALLIERES
211 RUE DU CAP
ST-GEORGES, QC  G0S 2V0

LUC VALLIERES
211 RUE DU CAP
ST-JOSEPH, QC  G0S 2V0

LUCA PAGANICO
427 ALLEGHENY AVENUE
PITTSBURGH, PA  15239

LUCAS CRATER
2929 CIDER MILL LANE
SPRINGFIELD, IL  62702

LUCAS DERRY
PO BOX 8425
ROCKFORD, IL  61126

LUCAS FERRARI
674 CARRIAGE CIRCLE
PITTSBURGH, PA  15205

LUCAS KLING
15105 NW 150TH AVE
ALACHUA, FL  32615

LUCAS WONG
3211 DESMOND DRIVE
BURLINGTON, ON  L7M 3N6

LUCE LUCE
SWANTON
SWANTON, OH  43558

LUCETTE VAILLANCOURT
69 PRINCE STREET
HUNTINGDON, QC  J0S 1H0

LUCI GILBERG
,

LUCIA ACCARDO
80 ROLLING HILLS LANE
BOLTON, ON  L7E1T8

LUCIA CANCI
475 HUDSON AVENUE
MONTREAL-WEST, QC  H4X 1W9

LUCIA CANCI
475 HUDSON
MONTREAL-WEST, QC  H4X1W9

LUCIA CONSIGLIO
33 TINSMITH COURT
KLEINBURG, ON  L0J1C0

LUCIA CONSIGLIO
33 TINSMITH COURT
KLEINBURG, ON  L0J1CO

LUCIA FLORIO
36 GOLDWIN ST
HAMILTON, ON  L9C 6V9

LUCIA GEER
111 DINA RD
MAPLE, ON  L6A 1L3

LUCIA GROFF
373 HIGH STREET
LOCKPORT, NY  14094

LUCIA IMPERA
347 VIA CAMPANILE
WOODBRIDGE, ON  L4H0N7

LUCIA MINICI
1 FAIRLIN DRIVE
TORONTO, ON  M9B 4J1

LUCIA OLERY
,

| |
|---|
| LUCIA PROVO<br>18 LAUREL LANE<br>SPENCER, MA  01562 |
| LUCIAN HARBAR<br>8901 W PARKWAY<br>DETROIT, MI  48239 |
| LUCIANA SCIGLLIANO<br>319 VALLEE<br>STE-ANNE-DE-BELLEVUE, QC  H9X3W3 |
| LUCIANO MEMME<br>4132 HIGHLAND PARK DR<br>BEAMSVILLE, OT  L0R 1B7 |
| LUCIANO MUSSARI<br>16 RHODES COURT<br>FONTHILL, ON  L0S 1E4 |
| LUCIANO MUSSARI<br>16 RHODES CRT<br>FONTHILL, ON  L0S1E4 |
| LUCIANO PAPARELLA<br>8842 RUE ARAS<br>SAINT-LEONARD, QC  H1P 2E6 |
| LUCIANO PELLEGRINI<br>1087 RUE DENOGENT<br>BOUCHERVILLE, QC  J4B2R4 |
| LUCIANO VENUTO<br>8936 RENE DESCARTES<br>MONTREAL, QC  H1E7R2 |
| LUCIE AUDET<br>2850 PLACE FELIX LECLERC<br>MASCOUCHE, QC  J7K3L2 |
| LUCIE BOUCHARD<br>414 21ST AVENUE<br>LACHINE, QC  H8S 4G3 |
| LUCIE BROWN<br>4 SULLIVAN AVENUE<br>SALEM, NH  03079 |
| LUCIE CHAMPAGNE<br>329 RUE DE CONTRECOEUR<br>MONTREAL, QC  H1L3Y4 |
| LUCIE COURCHESNE<br>2264 AVENUE GIROUARD<br>MONTRÉAL, QC  H4A 3C3 |
| LUCIE DELISLE CHEVRIER<br>17 SHAWN<br>AZILDA, ON  P0M 1B0 |
| LUCIE DESCHENES<br>1466 DES SOUS-BOIS<br>PRÉVOST, QC  JOR1T0 |
| LUCIE DUMOULIN<br>1950 BOIS FRANC<br>HAWKESBURY, ON  K6A2R2 |
| LUCIE GABEL<br>145 RIDGE VIEW DR<br>DAVENPORT, FL  33837 |
| LUCIE GRYS<br>40 KENWAY RD<br>TORONTO, ON  M8Z4W8 |
| LUCIE HEBERT<br>3409 RUE DU MUGUET<br>JONQUIERE, QC  G7S5W4 |
| LUCIE LAFOND<br>1520 124E RUE<br>SHAWINIGAN-SUD, QC  G9P 3T1 |
| LUCIE MAISONNEUVE<br>76 RUE TURCOT<br>SAINT-SAUVEUR, QC  J0R 1R5 |
| LUCIE PERRIER<br>333 BENOIT EST<br>LONGUEUIL, CA  J4J2N8 |
| LUCIE POMERELEAU<br>72 CONTOUR ST<br>ORFORD, QUEBEC  J1X7E9 |
| LUCIE STEIN<br>4524 DEBRUGE ROAD<br>ELIZABETHTOWN, ON  K6T 1A4 |
| LUCIE STGELAIS<br>510 CLOS-DU-MARQUIS<br>PREVOST, QC  J0R1T0 |
| LUCIE TANGUAY<br>1192 PLACE DE VIMY<br>BOUCHERVILLE, QC  J4B 7T4 |
| LUCIE TITTLEY BOISVERT<br>1792 FAYOLLE<br>VERDUN, QC  H4H 2S6 |
| LUCIE-DIANE LECOURS<br>1770 RUISSEAU SUD<br>ST MATHIEU-DE-BELOEIL, QC  J3G2C9 |

LUCIELLE FOLTA
738 PORTWINE
ENGLEWOOD, FL  34223

LUCIENNE MATHIEWS
9880 CONIFER LN
MURRELLS INLET, SC  29576

LUCILE BOULAY
159 BOURQUE STREET
GATINEAU, QC  J8Y 1Y3

LUCILLE BIERNACKI
969 ROUND TOP ROAD
HARRISVILLE, RI  02830

LUCILLE CARBONE
141 SKYLINE DRIVE
BEAVER FALLS, PA  15010

LUCILLE CARRIER
302 SHREWSBURY STREET
WORCESTER, MA  01604

LUCILLE CIRBUS
49 MARILYN DR
WEST SENECA, NY  14224

LUCILLE CLARK
3205 ASHLEY LANE
SPRINGFIELD, IL  62711

LUCILLE COLLARD
95 SHIPPEE AVENUE
WEST WARWICK, RI  02893

LUCILLE DIGREGORIO
2483 MAVERICK WAY
THE VILLAGES, FL  32162

LUCILLE DISALVO
109 NORTH OGDEN ST
BUFFALO, NY  14206

LUCILLE FISHER
325 ADDISON AVE
ELMHURST, IL  60126

LUCILLE JOCK
41 CT RT 52
NORTH LAWRENCE, NJ  12967

LUCILLE KLASSEN

.

LUCILLE KLASSEN
5 WEST WEST AVENUE
POTTSVILLE,   17901

LUCILLE LAFERTE
226 QUEEN MARY LOOP
LAKELAND, FL  33805

LUCILLE MAILLET
7498 CROCK AVE
NORTH PORT, FL  34291

LUCILLE MATYJASIK
35 FAIRHAVEN DR
BUFFALO, NY  14225

LUCILLE MEESE
537 SANDY RIDGE RD
CONWAY, SC  29526

LUCILLE MENARD
23 DES FLANDRES
WATERLOO, QC  J0E2N0

LUCILLE PARSONS
65 ELM STREET
PERU, NY  12972

LUCILLE PERRELLO
3557 WALLACE DRIVE
GRAND ISLAND, NY  14072

LUCILLE REMINGTON
914 RACE ST
CATASAUQUA, PA  18032

LUCILLE RODI
400 LU ANN DRIVE
MCKEES ROCKS, PA  15136

LUCILLE SEROCK
118 FURMAN CIRCLE
CONWAY, SC  29526

LUCILLE STGEORGE
163 4TH ST WEST
NOKOMIS, FL  34275

LUCILLE SWISTAK
32 NORWOOD TERRACE
HOLYOKE, MA  01040

LUCILLE WADNEY
5937 BELARD
PORTAGE, MI  49002

LUCILLE WELLS
6365 LOLLY BAY LOOP
WINTER HAVEN, FL  33881

LUCILLE WHITE
43 GILLESPIE RD
CHARLPONCITY, MA  01507

LUCILLE WRIGHT
5 FAIRVIEW AVE
DUDLEY , MA  01571

LUCILLE WRIGHT
7 SHERBROOK AVE
WORCESTER, MA  01604

LUCINDA BACHMANN
149 35TH CT
DECATUR, IL  62521

LUCINDA BOVEN
48749 MEADOW OAK TR
MATTAWAN, MI  49071

LUCINDA BOVEN
48749 MEADOW OAK TRAIL
MATTAWAN, MI  49071

LUCINDA COTTRILL
4220 ALDER RD
BETHLEHEM, PA  18020

LUCINDA GUERIN
3 CONDON DRIVE
SPENCER, MA  01562

LUCINDA OLDS
PO BOX 14
CERESCO, MI  49033

LUCINDA RENAUD
22 SIMMONS AVE
WORCESTER, MA  01605

LUCINDA RENAUD
22 SIMMONS AVE.
WORCESTER, MA  01605

LUCINDA RODRIGUES
204 MINEOLA RD EAST
MISSISSAUGA, ON  L5G 2E9

LUCINDA RODRIGUES
204 MINEOLA ROAD EAST
MISSISSAUGA, ON  L5G2E9

LUCINDA SCOTT
1925 BATES
SPRINGFIELD, IL  62704

LUCINDA WILSON


.

LUCINE ZIKOS
72 FISKE HILL ROAD
STURBRIDGE, MA  01566

LUCIO SANTELLA
849 LOVINGSTON DRIVE
PITTSBURGH, PA  15216

LUCIO VALLEDOR
11 SPRING MEADOW AVENUE
MARKHAM, ON  L6B1B5

LUCY ARNALDO
309 HENRI JARRY
BEACONSFIELD, QC  H9W6E7

LUCY ASTLES
99 BARTLEY BULL PARKWAY
BRAMPTON, ON  L6W 2J7

LUCY BACHSTADT
6 KALMAN COURT
WARREN, NJ  07059

LUCY BOURAK
4405 GREENLANE RD
BEAMSVILLE, ON  L0R 1B1

LUCY BROOKHOUSER
2 AUKLAND LANE
KING CITY, ON  L7B 1C1

LUCY BUCKLESS
324 CLIPPER CT
NORTH PORT, FL  34287

LUCY CHAGNON
7450 WEST HIGHWAY 40
OCALA, FL  34482

LUCY DALTON LACKIE
1708 S BUHR MILL CT
SPRINGFIELD, IL  62704

LUCY DE FILIPPIS
80 DORWOOD CRT
WOODBRIDGE, ON  L4L 1M8

LUCY DEMELO
1027
LONDON, ON  N6G4N6

LUCY DI CARLO
10829 MC VEAN DRIVE
BRAMPTON, ON  L6P 0K2

LUCY DI CARLO
10829 MCVEAN DR
BRAMPTON, ON  L6P 0K2

LUCY EARHART
621 PLEASANT CT
CHATHAM, IL  62629

LUCY ELLER
71 N STURBRIDGE RD
CHARLTON, MA  01507

LUCY FRIESEN
1696 NIAGARA STONE ROAD
NIAGARA ON THE LAKE, ON  L0S1J0

LUCY FRIESEN
RR5
NIAGARA ON THE LAKE , ON  L0S1J0

LUCY FRIESEN
RR5
NIAGARA ON THE LAKE, ON  L0S1J0

LUCY IMPERA
347 VIA CAMPANILE
WOODBRIDGE, ON  L4H0N7

LUCY LERRA
38 HUDSON CRES
BRADFORD, ON  L3Z2J8

LUCY MENDENHALL
169 PROKOP AVE
LUDLOW, MA  01056

LUCY RUSHLOW
128 ORIOLE STREET
OSHAWA, ON  L1H 6Y6

LUCY SCODELLARO
9 VISTA
DRIVE, ON  L0S 1E2

LUCY VALERIO
8840 ALEXANDRE CARLI
MONTREAL, QC  H1E 6W7

LUCY VALLIER
49 BALSAM TRAIL
PORT ROWAN, ON  N0A 1M0

LUCY XIE
15 CAMELOT ROAD
WINDHAM, NH  03087

LUCYJANE ALLAN
4600 EAST MOODY BLVD
BUNNELL, MA  32110

LUCYNA GALECKI
34 MEADOWVIEW LANE
CHATHAM, IL  62629

LUELLA HAMM
3288 MILLERS RUN RD
MCDONALD, PA  15057

LUELLA SHADER
3617 SUNRISE DRIVE
SEBRING, FL  33872

LUELLA SOVERN
7044 GREEN RIDGE BLVD
BATTLE CREEK, MI  49017

LUELLA WAGNER
9210 DOUGLAS AVE
KALAMAZOO, MI  49009

LUETTA HILL
PO BOX 155
ROCK CITY, IL  61070

LUETTE GUILMETTE
39 LEO AVENUE
STANHOPE, NJ  07874

LUIGI BOVE
8810 ALEXANDRE CARLI
MONTREAL, QC  H1E 6W7

LUIGI CARBONE
4325 GOLDEN ORCHARD DR
MISSISSAUGA, ON  L4W 3G2

LUIGI CARBONE
4325 GOLDEN ORCHARD DR
MISSISSAUGA, ON  L4W3G2

LUIGI MASTRANGELO
25 DESOTO DR
HAMILTON, ON  L9A0A7

LUIGI ONESI
422 BALLANTYNE NORTH
MONTREAL WEST, QC  H4X2C7

LUIGINA AMOROSO
306-8575 RENE DESCARTES
MONTREAL, QC  H1E3E9

LUIS A ARRUDA
5748 DAWLISH CRES
MISSISSAUGA, ON  L5V 1W3

LUIS ARAUJO
28 HILLPATH CRESCENT
BRAMPTON, ON  L6Z 4T9

LUIS BOLA
890 TAILLEUR
LAVAL, QC  H7X 3P3

LUIS DIAZ
8 LAURIER ST
WORCESTER, MA  01603

LUIS FILIPE TAVARES BELLO
3635 BOULAY
BROSSARD, QC  J4Z 2X3

LUIS G FRANCO
2 ELSTON COURT
RICHMOND HILL, ON  L4C 8A6

LUIS HERNANDEZ
5815 DAVIS
ST HUBERT, QC  J3Y 8G4

LUIS JIMENEZ
3 FELLOWS STREET
CONCORD, NH  03301

LUIS NORONHA
3550 OLD ORCHARD PARK DR
MISSISSAUGA, ON  L5B 4E3

LUIS PEREZ
4 SEVENTH STREET
ABERDEEN, NJ  07747

LUIS RODRIGUES
2997 SYDENHAM RD
ELGINBURG, ON  K0H1M0

LUIS SANTOS
104 GOODWOOD DR
MARKHAM, ON  L3S2K7

LUIS SANTOS
2933 BRONSON BLVD
KALAMAZOO, MI  49008

LUIS SEGOVIA
1203 AUGUSTA COURT
OSHAWA, ON  L1H7S9

LUIS SEGOVIA
406 ROOSEVELT AVE
NIAGARA FALLS, NY  14305

LUISA CAMPISI
3274 PIE IX
LAVAL, QC  H7E 5K1

LUISA MICONI
2718 HARDY CRESCENT
OAKVILLE, ON  L6J 7B9

LUISA REVERTER
14 PLUTON
MERCIER, QC  J6R2G6

LUISA SOARES
18380 ROBINSON AVE
PORT CHARLOTTE, FL  33948

LUIZ DA COSTA
42 LEIGH STREET
FRAMINGHAM, MA  01701

LUJEAN JENNINGS
5315 EAST RIVER RD
GRAND ISLAND, NY  14072

LUKAS REYSTONE
1134 CRUMLIN ROAD
LONDON, ON  N5V 1R7

LUKE HENRY
95 DALY RD
MASSENA, NY  13662

LUKE SCHUETTE
1024 POST RD
SPRINGFIELD, IL  62712

LUKE SCHWALM
4 HAMBLY AVENUE
TORONTO, ON  M4E 2P4

LUKE SOLDA
95 HAVENBROOK BLVD
NORTH YORK, ON  M2J1A9

LUKE ST JAMES
1818 GLENVISTA DRIVE
OAKVILLE, ON  L6H 6K5

LUKE WEATHERFORD
150 E COURT MANOR PL
DECATUR, IL  62522

LULEE THIBAUDEAU
190 DECELLES
BRIGHAM, QC  J2K4S5

LUMARIE NEGRON
15 OAK ST
WINDSOR, CT  06095

LURA CAMPBELL
154 HALFWAY RD
JAMESTOWN, PA  16134

LURA CAMPBELL
154
JAMESTOWN, PA  16134

LURA PALMER
88 MINE ROAD
OLEY, PA  19547

LURDES SILVEIRA
148 NELLIE ROAD
NEW BEDFORD, MA  02740

LUTHER CLARK
7771 E ROUND LAKE RD
LAINGSBURG, MI  48848

LUTHER CLARK
7771 E ROUND LK RD
LAINGSBURG, MI  48848

LUTHER SHARP
5359 GAYLAN STREET
LORIS, SC  29569

LUTHER TOWNSEND
5485 SALT ROAD
CLARENCE, NY  14031

LUTHER TOWNSEND
5485 SALT ROAD
CLARENCE, NY  14031

LUTZ KAISER
RHEINSTR 2
BADEN-BADEN, BC  76532

LUXMAN SUTHANTHIRARAJAH
39 FERNCLIFFE CRES
MARKHAM, ON  L3S 4N9

LUZ BRETSCHER
100 FENWAY
CHATHAM, IL  62629

LUZ LOPEZ
3802 BIG CLUB CIRCLE APT 204
KISSIMMEE, FL  34741

LUZ M ESPINOSA B
48-8TH AVENUE
LASALLE, QC  H8P 2M8

LUZ PABON
830 PROSPECT AVENUE
BUFFALO, NY  14213

LUZ PALETTA
543 ROSADA ST
SATELLITE BEACH, FL  32937

LWANDA CAMPBELL

,

LYALL WORK
223 HUNTINGTON LAKE CIRCLE
PAWLEYS ISLAND, SC  29585

LYCO BUI
805 BRUNET
SAINT LAURENT, QC  H4M1Y4

LYDIA BOGAR
8 BERNARD ROAD
NORTH GRAFTON, MA  01536-1036

LYDIA CORFIELD
420 KINSALE CT
MURRELLS INLET, SC  29576

LYDIA EASTON
3252 CATTELL DRIVE
NIAGARA FALLS, ON  L2G6M9

LYDIA HORTON
256 STEELCASE ROAD WEST
MARKHAM, ON  L3R1B3

LYDIA HORTON
61 EMERALD HEIGHTS DR
STOUFFVILLE, ON  L4A0C8

LYDIA KURATNIK
116 COPES LANE
STONEY CREEK, ON  L8E 0E8

LYDIA LABOY
3680 SENECA ST
WEST SENECA, NY  14224

LYDIA MARSONPOLITO
400 WILLOW GREEN DR UNIT B
CONWAY, SC  29526

LYDIA MARSON-POLITO
400 WILLOW GREEN DR
CONWAY, SC  29526

LYDIA MEEI LING DAVIS
4084 TREETOP CRESCENT
MISSISSAUGA, ON  L5L2L8

LYDIA MEYER
2501 HARRIS ROAD
ROCKFORD, IL  61107

LYDIA OLAH
139 MULCASTER STREET
BARRIE, ON  L4M3M8

LYDIA PESOLA
.

LYDIA SEIDICK
383 VALLEY HI COURT
WALNUTPORT, PA  18088

LYDIA TORRES
101 NORTHLAND AVE
BUFFALO, NY  14208

LYETTE DEXTRADEUR
2120 CR D ALSACE
LAVAL, QC  H7E1S4

LYLAMAY COGHLAN
54 25019 STURGEON RD
STURGEON COUNTY, AL  T8T 0E1

LYLE LEBSACK
BOX 797
NORTHBROOK, IL  60065

LYLE LEBSACK
BOX 797
NORTHBROOK, IL  60065

LYLE LINN
751 TATRA DRIVE
OSHAWA, ON  L1J 6S5

LYLE LLOYD
3A - 212 QUEEN STREET SOUTH
MISSISSAUGA, ON  L5M 1L5

LYLE NEUMANN
795 COUNTY ROAD 1
PALM HARBOR, FL  34683

LYLE NEWMAN
55 MEADE ROAD
CANTON, NY  13617

LYLE PIPER
63 DUNDONALD ST
STCATHARINES, ON  L2P 3T4

LYLE SAMPLE
1001 W SOLON RD
DEWITT, MI  48820

LYLE SCHENCK
9634 OAKVIEW DR
PORTAGE, MI  49024

LYLE TEAL
98 BOLZANO DRIVE
HAMILTON, ON  L8W3W2

LYLE VLIEK
2129 BENTON AVE
KALAMAZOO, MI  49008

LYLETTE MACDONALD
184 PEQUOT AVE
NEW LONDON, CT  06320

LYLETTE MACDONALD
184 PEQUOT AVENUE
NEW LONDON, CT  06320

LYN BECKER
212 DEER CREEK ROAD
ROCHESTER, IL  62563

LYN BECKMAN
22866 CANARY AVENUE
MATTWAN, MI  49071

LYN FITZPATRICK
6 EASTFIELD DR
SUSSEX, NJ  07461

LYN FLAGG
18 PHEASANT HILL DRIVE
SHREWSBURY, MA  01545

LYN FLEMING
4275 SOUTH LAKE COURT
DECATUR, IL  62521

LYN GARNETT
636 MAPLE FOREST PLACE
WATERLOO, ON  N2T 2S8

LYN JOHNSON
5515 PLAMONDON APT 313
ST-LAMBERT, QC  J4S 1W4

LYN LACOMBE
5566 HWY 138
RR1 LONG SAULT, ON  K0C1P0

LYN LEWIS
398 STRATHEDEN DRIVE
BURLINGTON, ON  L7R2W4

LYN MAXWELL
203 W WASHINGTON
ARCOLA, IL  61910

LYN MCAFEE

WEST BOROUGH, MA  01581

LYN SAUNDERS
4 SUNSET DRIVE
JACKSONVILLE, IL  62650

LYN SHINN
192427 13 TH LINE
GRAND VALLEY, ON  L0N 1G0

LYNANN BALLARD
POB 77068
NAPLES, FL  34107

LYNDA A SCIANDRA
1174 BOWEN DRIVE WEST
NORTH TONAWANDA, NY  14120-2861

LYNDA ALMONTE
1640 RIVERWOOD LANE
WISCONSIN RAPIDS, WI  54494

LYNDA ANDERTON
82 OAKHAMPTON TRAIL
HAMILTON, ON  L9B0B8

LYNDA AUDET
590 DE TONTY
ILE BIZARD, QC  H9C 1X6

LYNDA BIANCO
15 BLUEBILL AVE  APT104
NAPLES, FL  34108

LYNDA BONGELLI
75 FISHER CRES
AJAX, ON  L1T 2E4

LYNDA BONGELLI
75 FISHER CRES
AJAX, ON  L1T2E4

LYNDA BOUCHER
169 DU CARDINAL
ST-AMABLE, QC  J0L1N0

LYNDA BOULT
13 SHADY LANE RR2
PERRY SOUND, OT  P2A2W8

LYNDA D ANDERTON
82 OAKHAMPTON TRAIL
HAMILTON, ON  L9B0B8

LYNDA DION
3 KATIE LANE
ENFIELD, CT  06082

LYNDA DRAKE
81 CHURCH ST
GARDNER, MA  01440

LYNDA EDINGTON
41 TALBOT AVE
WELLAND, ON  L3B 6E9

LYNDA FLEMING
779 HIGHLAND AVENUE
ROCHESTER, NY  14620

LYNDA GEMME
23 BROOK ST
AUBURN, MA  01501

LYNDA GRADY
3 HERITAGE LANE
WEST BOYLSTON, MA  01583

LYNDA HETEL
15 IDA RD
WORCESTER, MA  01604

LYNDA HIGGINS
166 PROSPECT ST
WOODSTOCK, CT  06281

LYNDA HODSON JAMES
2600 GREENWOOD TER
BOCA RATON, FL  33431

LYNDA IPPOLITO
53 S FAIRVIEW ST
MACUNGIE, PA  18062

LYNDA KENT
936 ZACAPA WEST
VENICE, FL  34285

LYNDA KERNICK
39 TRENHOLME CRES
HAMILTON, ON  L8W2L4

LYNDA KERNICK
39
HAMILTON, ON  L8W2L4

LYNDA KLIPPEL
221 BRIDGE ST
NORTHVILLE, NY  12134

LYNDA KLUMPP
516 N WASHINGTON ST
MT PULASKI, IL  62548-1063

LYNDA LANCASTER
28 BUNKER LANE
ROTONDA WEST, IL  33947

LYNDA LANCASTER
298-1E 1300 N
CHESTERTON, IN  46304

LYNDA MAGUIRE
812 BOUL GAUDREAU
DONNACONA, QC  G3M 1M1

LYNDA MCAFEE
34 HARBOUR ISLE DRIVE WEST 206
HUTCHINSON ISLAND, FL  34949

LYNDA MCARTHUR
20 FONTAINE COURT
BRAMPTON, ON  L6T 3J2

LYNDA MCCORMACK
463 CAITHNESS ST E
CALEDONIA, ON  N3W 1E3

LYNDA MCDUFF
219 RUBY LAKE LANE
WINTER HAVEN, FL  33884

LYNDA MCGREGOR
188 WESTMORELAND STREET
BLYTH, ON  N0M1H0

LYNDA PEER
1075 FLETCHER FARM
BLOOMINGDALE, NY  12913

LYNDA PHINNEY
2465 SW CREEKSIDE DR
PALM CITY, FL  34990

LYNDA PROUT
12 RODNICK ST
GRAFTON, MA  01519

LYNDA RODGERS
328 HALLER CRES
CALEDONIA, ON  N3W 1E1

LYNDA ROSS
4 BLUEBERRY LANE
WINDHAM, ME  04062

LYNDA SMITH
115 CAMP RUN RD
MORGANTOWN, WV  26508

LYNDA SMITH
45 ODESSA STREET
STONEY CREEK, ON  L8J 1A3

LYNDA SMITH
74 WEST CARLING BAY RD
RR1 NOBEL, ON  P0G 1GO

LYNDA SWANSINGER
1176 CHECKERBERRY STREET
LONGS, SC  29568

LYNDA SWENSON
2388 LOWER LAKE RD
SENECA FALLS, NY  13148

LYNDA THERIAULT
610 RUE FLEURY EST 2
MONTREAL, QC  H2C 1N6

LYNDA TREYZ
535 AVENUE GEORGES-RAINVILLE
SAINT-JEAN-SUR-RICHELIEU, QC  J2X5J8

LYNDA VEILLEUX
5254 ROSEDALE DRIVE
NIAGARA FALLS, ON  L2E1R8

LYNDA WIK
1597 WASHINGTON STREET
BOSTON, MA  02118

LYNDA WILSON
51243 MAPLEWOOD DRIVE
ELKHART, IN  46514

LYNDA WORKMAN
4007 N HARBOR CITY BLVD
MELBORN, FL  32935

LYNDEN JOHNCOCK
7853 ASHTON WOODS DR
PORTAGE , MI  49024

LYNDIE GRANTO
8922 RIVERSHORE DRIVE
NIAGARA FALLS, NY  14304

LYNDON JOHNSTON
528 JOWSEY MCLEAN RD
ELIZABETHTOWN, ON  K6V 7B8

LYNDON JOHNSTON
528
ELIZABETHTOWN, ON  K6V 7B8

LYNDSAY BURKE SHOLER
92 MAIN ST N BOX 1336
HAGERSVILLE, ON  N0A 1H0

LYNDSAY CASAD
114 E WASHINGTON ST
EDINBURG, IL  62531

LYNDSAY MCLEAN
202-14 JOHN ST
GRIMSBY, ON  L3M 1X5

LYNDSEY BENNETT
98 BIGELOW STREET
NORTH BROOKFIELD , MA  01535

LYNDSEY GOAD
14 KETTLES WAY
QUEENSBURY, NY  12804

LYNDSEY LOMBARDO
9407 COPPER ROCK CT
NAPLES, FL  34120

LYNDSEY REDDING
336 FREBIS AVE
COLUMBUS, OH  43206

LYNE BEAUDOIN
1270-18 BL DE MONTARVILLE
BOUCHERVILLE, QC  J4B 8A5

LYNE BORDELEAU
1145 47E AVENUE
MONTREAL, QC  H1A2Z1

LYNE BOUDREAU
1219 DE GRANVILLE
BOUCHERVILLE, QC  J4B 8G3

LYNE BOURGET
1834 CARRIGAN DRIVE
ORLEANS, ONTARIO  K4A2V2

LYNE FILION
1526 CLEMENCEAU
MONTREAL, QC  H4H2R1

LYNE LAROCQUE
263 RUE DU CHARRON
SAINT-AUGUSTIN-DE-DESMAURES, QC  G3A2G3

LYNE LEBLANC
3 LUSSIER
ST-PHILIPPE, QC  J0L 2K0

LYNE MATHIEU
975 DES TULIPES
LA PRAIRIE, QC  J5R 5W1

LYNE MCDONALD
88 DES VIGNOBLES
GATINEAU, QC  J8R2S9

LYNE MONFETTE
86 RUE POUPART
ST ISIDORE, QC  J0L 2A0

LYNE OUELLETTE
794 ANNICK
GRANBY, QC  J2J 2Z9

LYNE PINSONNEAULT
268 BEAULIEU
NAPIERVILLE, QC  J0J1L0

LYNE POIRIER
2125 DE L ERMITAGE
VAL-DAVID, QC  J0T 2N0

LYNE REMILLARD
230 RUE THEMENS APT 4
ST-JEROME, QC  J7Y3C4

LYNE REMILLARD
230 RUE THEMENS APT4
ST-JEROME, QC  J7Y3C4

LYNE SANFAÇON
2575 BOUL RENÉ GAULTIER
VARENNES, QC  j3x1k4

LYNE SANTELLO
222 DE LA BRUYERE
VARENNES, QC  J3X 2E1

LYNE SERVAT
611 CROISSANT BROWN
DEUX-MONTAGNES, QC  J7R6Y3

LYNE VAN DER KNAAP
7468 DES JONQUILLES
ST-HUBERT, QC  J3Y 8R8

LYNE VIGEANT
835 DU COLOMBIER
MONTREAL, QC  H1B 3B6

LYNEL ALLENDE
8268 DAY LILY PLACE
SANFORD, FL  32771

LYNETTE BARR
1001 GRANDVIEW AVE
BRIDGEVILLE, PA  15017

LYNETTE BRUCE
4318 THOM GARDENS
MISSISSAUGA, ON  L5L 2B5

LYNETTE BRUCE
4318 THOM GARDENS
MISSISSAUGA, ON  L5L2B5

LYNETTE CONINE
21727 ST RT 12
FOSTORIA, OH  44830

LYNETTE DOERKSEN
7 MALO COURT
ST CATHARINES, ON  L2M 6P1

LYNETTE GREENE
6870 CAMPBELL RD
GAINESVILLE, NY  14066

LYNETTE KELLY PARADISO
856 TRIANGLE DRIVE
IRVING, NY  14081

LYNETTE LEWIS
4 MASSARI STREET
CALEDON VILLAGE, ON  L7K0B6

LYNETTE LOGES
823 CREEK FARM ROAD
COCLHESTER, VT  05446

LYNETTE MULLINS
A 10 DELAVAN COURT
NEW BRUNSWICK, NJ  08901

LYNETTE SMITH
511 DEPOT ST
BLISSFIELD, MI  49228

LYNETTE STRIEKER
2927 CABOT RD
QUINCY, IL  62301

LYNLEY REEVE
51 KANATA CRESCENT
LONDON, ON  N6J 4S5

LYNN  MARIE ARGO
435 ALPER STREET
RICHMOND HILL, ON  L4C 2Z5

LYNN A LLOYD
28 BURGESS RD
FOSTER, RI  02825

LYNN ALPETER
267 GAREN ROAD
CHARLOTTE, VT  05445

LYNN ARMSTRONG
221 KENSINGTON PLACE
ORANGEVILLE, ON  L9W 4G6

LYNN BAGDIS
119 HOSMER ST
WEST BOYLSTON, MA  01583

LYNN BARRATT
3205 HOLDERNESS DRIVE
KISSIMMEE, FL  34741

LYNN BASCO
8641 MIDDLE RD
LAKE CITY, PA  16423

LYNN BEAMISH
3147 HICKORY ST
PUNTA GORDA, FL  33950

LYNN BEAUDRY
14110 DES ERABLES ARGENTES
ST-HYACINTHE, QC  J2R 1N8

LYNN BEECHEY
5109 LAMPMAN AVENUE
Burlington, ON  L7L6L1

LYNN BERES
218 AMITY RD
GLENSHAW, PA  15116

LYNN BERTHIAUME
930 PATTEE ROAD
HAWKESBURY, ON  K6A 2R2

LYNN BEVILACQUA

,

LYNN BISBANO
3405 57TH AVE DRIVE WEST
BRADENON, FL  34210

LYNN BISBANO
3405 57TH AVENUE DRIVE WEST
BRADENTON, FL  34210

LYNN BLACKMORE
17 GARNISH GREEN
MARKHAM, ON  L3P 4P4

LYNN BOORSMA
9 WOLFOND CRES
GUELPH, ON  N1G 2B8

| |
|---|
| LYNN BRANDT<br>817 TRAILRIDGE EAST<br>MISHAWAKA, IN  46544 |
| LYNN BROWNELL<br>1225 DODGE RD<br>GETZVILLE, NY  14068 |
| LYNN BRUNO<br>2 MANCHESTER CT<br>SARATOGA SPRINGS, NY  12866 |
| LYNN BUDZISZEWSKI<br>5016 HOLLENBECK ROAD<br>LOCKPORT, NY  14094 |
| LYNN BULLOCK<br>11 FOUNTAINVIEW LANE<br>UXBRIDGE, ON  L9P0B8 |
| LYNN C MALLOW<br>1135 SUNSET HILL ROAD<br>WILLISTON, VT  05495 |
| LYNN C MITRA<br>3601 VANDERBILT CIRCLE<br>SPRINGFIELD, IL  62711 |
| LYNN CARBONNEAU<br>20 MYRICK AVE<br>WORCESTER,   01605 |
| LYNN CARDAMONE<br>4190 KALAR RD<br>NIAGARA FALLS, ON  L2H 1S8 |
| LYNN CASSON<br>62 KERFOOT CRES<br>KESWICK, ON  L4P4H2 |
| LYNN CLANCYLEENAARS<br>32 BAYVIEW DR<br>GRIMSBY, ON  L3M4Z6 |
| LYNN CLANCYLEENAARS<br>32 BAYVIEW DRIVE<br>GRIMSBY, ON  L3M4Z6 |
| LYNN CLARK<br>245 RED OAK DRIVE<br>WILLIAMSVILLE, NY  14221 |
| LYNN CONOVER<br>225 BASKING RIDGE ROAD<br>MILLINGTON, NJ  07946 |
| LYNN D ZEHR<br>2059 WALKER RD<br>NEW HAMBURG, ON  N3A 2Y8 |
| LYNN DEKKER<br>30 TULIP TREE COMMON<br>ST CATHARINES,   L2S 4C8 |
| LYNN DEKKER<br>85 SPRING GARDEN BLVD<br>ST CATHARINES, ON  L2N3R2 |
| LYNN DESFORGES<br>12 SHERRY LANE<br>SPENCER, MA  01562 |
| LYNN DESJARDINS<br>36 SONATA PLACE<br>OTTAWA, ON  JK1G6H2 |
| LYNN DESJARDINS<br>36 SONATA PLACE<br>OTTAWA, ON  K1G6H2 |
| LYNN DEVARNEY<br>120 LINCOLN ST<br>NORTHBOROUGH , MA  01532 |
| LYNN DIEHL<br>PO BOX 2034<br>CONWAY, SC  29528 |
| LYNN DILLABOUGH<br>PO BOX 620<br>IROQUOIS, ON  K0E 1K0 |
| LYNN DONN<br>105 FOX DEN ST<br>AUBURNDALE, FL  33823 |
| LYNN DONNELLY<br>17 FRANCOIS-RAPIN<br>NOTRE-DAME-DE-LILE-PERROT, QC  J7V 9G3 |
| LYNN DUNCAN<br>2 WENDELL AVE<br>STITTSVILLE, ON  K2S 1G9 |
| LYNN DUNCAN<br>2 WENDELL AVE<br>STITTSVILLE, ON  K2S1G9 |
| LYNN E MAXEDON<br>1002CR 1125N<br>SULLIVAN, IL  61951 |
| LYNN E MAXEDON<br>604 W HARRISON ST<br>SULLIVAN, IL  61951 |

LYNN EICHELBERGER
2216 E 200 N
PAXTON, IL  60957

LYNN ELLEN HETZEL
157 SHERWOOD AVENUE
WHEELING, WA  26003

LYNN ELLIS
66-34 SOUTHBROOK
BINBROOK, ON  L0R 1C0

LYNN EVANS
4942 TURKEY RUN ROAD
SHERMAN, IL  62684

LYNN FLANAGAN
L

LYNN FLANNERY
3213 BROWNSVILLE ROAD
PITTSBURGH, PA  15227

LYNN FOREMIAK
2347 FIX ROAD
GRAND ISLAND, NY  14072

LYNN FOUNTAIN
89 SNOW RD
WEST BROOKFIELD, MA  01585

LYNN GALLAGHER
8312 MACARTHUR RD
SARANAC, MI  48881

LYNN GEAR
315 FRISBEE HILL RD
HILTON, NY  14468

LYNN GHESQUIRE
986 WATSON
ERIE, MI  48133

LYNN GILBERT
10302 LITTLE CREEK PLACE
DOVER, FL  33527

LYNN GOURLAY
4 PL CALEDONIA
CANDIAC, QC  J5R 4G8

LYNN GRIFFIN
86 DALEWOOD DRIVE
AMHERST, NY  14228

LYNN HAAS
11451 WATERFORD VILLAGE DRIVE
FT MYERS, FL  33913

LYNN HAAS
11451 WATERFORD VILLAGE
FORT MYERS, FL  33913

LYNN HALL
19 HENRY ROAD
MADRID, NY  13660

LYNN HAYNES
P O BOX 1428
HEDGESVILLE, WV  25427

LYNN HEWITT
2366 BAINMAR DR
LEHIGH ACRES, FL  33973

LYNN HEWITT
2366 BAINMAR
LEHIGH ACRES, FL  33973

LYNN HOOD
150 UNION RD
WALES, MA  01081

LYNN HOTT
825 BAYOU VIEW DRIVE
BRANDON, FL  33510

LYNN HUBBARD

LYNN I FELDMAN
58 ELM STREET 5
WORCESTER, MA  01609

LYNN JACKSON
38 CRAY CRES
KITCHENER, ON  N2B 1C6

LYNN JARVIS
548 PORT DOUGLAS  ROAD
KEESEVILLE, NY  12944

LYNN JARVIS
548 PORT DOUGLAS ROAD
KEESEVILLE, NY  12944

LYNN JEFFREY
34 SANDY LANE
ANGUS, ON  LOM 1B3

LYNN JONES
6557 MATTHEW DRIVE
LOCKPORT, NY  14094

LYNN KAMPFER
3446 DARLINGTON
TOLEDO, OH  43606

LYNN KELSEY
PO BOX 672
THERESA, NY  13691

LYNN KENT
.

LYNN KENT
8 MCGRAW COURT
EAST GREENWICH, RI  02818

LYNN KOWAL
70 NORMANDALE ROAD
MARKHAM, ON  L3R4K3

LYNN KUEFLER
227 SOUTH STREET
AUBURN, MA  01501

LYNN KUPFERSCHMID
124 LILAC LN
CHATHAM, IL  62629

LYNN KURNEW
.

LYNN LADIEU
972 STICKNEY BRIDGE ROAD
AUSABLE FORKS, NY  12912

LYNN LAMERE
267 SHELDON LANE
CHAZY, NY  12921

LYNN LEGOR
94 PLEASANT STREET
PAXTON, MA  01612

LYNN LENNOX
1103 WELWYN DRIVE
MISSISSAUGA, ON  L5J3J2

LYNN LEVASSEUR
1160 RICHTER ST
PORT CHARLOTTE, FL  33952

LYNN LITTLEFIELD
140 PECKHAM ST SW
PT CHARLOTTE, FL  33952

LYNN LOCHBIHLER
2260 KERNS RD
BURLINGTON, ON  L7P 1P8

LYNN LORUSSO
51 ENNIS RD
NORTH OXFORD, MA  01537

LYNN LOVELACE
6816 WEST GATE RD
ROSCOE, IL  61073

LYNN LYFORD
111 MCCONKEY DRIVE
BUFFALO, NY  14223

LYNN M PEMBERTON
850 VOGEL DRIVE
SHERWOOD , MI  49089

LYNN M PEMBERTON
850 VOGEL DRIVE
SHERWOOD, MI  49089

LYNN M REYNOLDS
31 SEASCAPE AVE
MIDDLETOWN, RI  02842

LYNN M RICARD
14 UTICA DRIVE
WORCESTER, MA  01603

LYNN M SULLIVAN
.

LYNN MAGDICH
261 PONDEROSA DRIVE
OREGON, OH  43616

LYNN MANDARINO
74 OVERLOOK DRIVE
DUMONT , NJ  07628

LYNN MARIE GILES
15 VICEROY CRT
HAMILTON, ON  L9A3YS

LYNN MARTIN
53126 RIDGEVIEW CIRCLE
PAW PAW, MI  49079

LYNN MCCARTHY
54 ALLISON LANE
WEST SPRINGFIELD, MA  01089

LYNN MEANS
10564 N STEELHEAD DRIVE
IRONS, MI  49644

LYNN MIELE
125 GRANT AVE
PITTSBURGH, PA  15237

LYNN MILLER
1272 ABINGTON PLACE
NORTH TONAWANDA, NY  14120

LYNN MILLER
252 ANDERSON RD
CLINTON, NJ  08809

LYNN MILLER
252 ANDERSON RD,
CLINTON, NJ  08809

LYNN MILLER
272 ABINGTON PLACE
NORTH TONAWANDA, NY  14120

LYNN MITRA
3601 VANDERBILT CIRCLE
SPRINGFIELD, IL  62711

LYNN MOLINARO
6777 PILON PT ROAD
SUMMERSTOWN, ON  K0C 2E0

LYNN MORSE
PO BOX 167
PERU, ME  04290

LYNN MOSALLEM
229 KING RICHARD DRIVE
MCMURRAY, PA  15317

LYNN MOUNTFORD
4 CELIA CRES
GUELPH, ON  N1G4R5

LYNN MURPHY
122 2ND AVENUE
LASALLE, QC  H8P2G2

LYNN MURPHY
29 HY RD
WESTMINSTER, MA  01473

LYNN NICHOLSON
252 CONTINENTAL DRIVE
LOCKPORT, NY  14094

LYNN NIES
525 CORNELL DRIVE
ALIQUIPPA, PA  15001

LYNN NORMAN
27 HATHERTON CRES
TORONTO, ON  M3A1P6

LYNN OHLINGER
850 BALDWIN ST
PITTSBURGH, PA  15234

LYNN OSKI
1 LAURIE LANE
WESTMINSTER, MA  01473

LYNN OTTO
134 REDWOOD COURT
WELLAND, ON  L3C 7C4

LYNN OTTO
134 REDWOOD COURT
WELLAND, ON  L3C7C4

LYNN PANNELL
1702 MEADOWBROOK AVE
LAKELAND, FL  33803

LYNN PATTOK
2080 LEIURE BLVD
HOLLAND, MI  49424

LYNN PERRY
2421 GERSHWIN AVENUE
GROVE CITY, OH  43123

LYNN PHILBIN
19 BIRCH DRIVE
STERLING, MA  01564

LYNN PIKE
70 38TH ST
GOBLES, MI  49055

LYNN PINDER
89 SUNNING HILL AVENUE
HAMILTON, ON  L8T1B6

LYNN POPADINAC
5727 DORCHESTER RD
NIAGARA FALLS, ON  L2G5S5

LYNN PROCE
9461 CENTRALE
LASALLE, QC  H8R2K4

LYNN RATAJCZAK
37 LEPEIRS DR
TONAWANDA, NY  14150

LYNN REESE
8820 WALNUT DR
ROME, NY  13440

LYNN RHOADES
2055 GREENBRIAR
SPRINGFIELD, IL  62704

LYNN RINALDI
225 COLDWATER CIRCLE
MYRTLE BEACH, SC  29588

LYNN RODAK
5 ORCHARD HILL DRIVE
RUTLAND, MA  01543

LYNN ROE
15150 EAST MICHIGAN
GALESBURG, MI  49053

LYNN ROSENBERGER
607 SANGREE ROAD
PITTSBURGH, PA  15237-3931

LYNN SARGENT
29 HILLSIDE DR
GEORGETOWN, ON  L7G4W2

LYNN SCANDROLI
1909 BOSCOBEL CT
ROCKFORD, IL  61107

LYNN SCHAEFER
5901 ROCKY ROAD
KALAMAZOO, MI  49004

LYNN SCOTT WITTENBURG
509 KENBROOK DRIVE
WORTHINGTON, OH  43085

LYNN SCOTT
36 EAST SHORE TRAIL
SPARTA, NJ  07871

LYNN SENKOWSKYJ
1355 SATURNE
BROSSARD, QC  J4X 1N4

LYNN SHEA
29 GRENADA STREET
WORCESTER, MA  01602

LYNN SHUMAKER
104 CISCO ST
SOUTHBRIDGE, MA  01550

LYNN SIMMONS
198 FAIRWAY CIRCLE
WINTER HAVEN, FL  33881

LYNN SORRENTINO
147A EAST BRADFORD AVENUE
CEDAR GROVE, NJ  07009

LYNN STAFFORD
6030 COTE-ST-LUC RD
MONTREAL, QC  H3X 2G7

LYNN STANLEY
45 MANN AVENUE
COHOES, NY  12047

LYNN STOLZENBACH
5 DANA PARK
HOPEDALE, MA  01747

LYNN STROEHLEIN
176 SIEBERT ROAD
LANCASTER, NY  14086

LYNN SULLIVAN

.

LYNN SULLIVAN
22 EAGER COURT
MARLBOROUGH, MA  01752

LYNN TAYLOR
90 HAWKTREE RIDGE
OTTAWA, ON  K2J 5N3

LYNN THERRIEN
96 MAPLE AVE
BARRE, VT  05641

LYNN THIBAULT
93 SUGAR MAPLE DR
SWANTON, VT  05488

LYNN THIBAULT
93 SUGAR MAPLE DRIVE
SWANTON, VT  05488

LYNN THOMPSON
PO BOX 631
HOGANSBURG, NY  13655

LYNN TITUS
410 HARDING ROAD
BRADFORD WOODS, PA  15015

LYNN TONEMAN
500 ERIE ST 103
SOUTH HAVEN, MI  49090

LYNN TONEMAN
500 ERIE ST
SOUTH HAVEN, MI  49090

LYNN VANVICKLE
5513 S BEEBE DRIVE
ROCHELLE, IL  61068

LYNN VANWETZINGA
3558 CARLSBURG CT
ROCKFORD, IL  61109

LYNN VEILLEUX
358 RIDGE ROAD
WETHERSFIELD, CT  06109

LYNN VELASCO

,

LYNN VELD
80 TIMBER CREEK CRES
FONTHILL, ON  L0S1E4

LYNN WAGANFEALD
726 DONNA DRIVE
TEMPERANCE, MI  48182

LYNN WAKELY
467 HIGHLAND PK
CAMBRIDGE , ON  N3H3H9

LYNN WALLER
22 MAROTTA AVE
BRAMPTON, ON  L6X 4W9

LYNN WALLER
22 MAROTTA AVENUE
BRAMPTON, ON  L6X 4W9

LYNN WATSON
12 LAURIER STREET
WORCESTER, MA  01603

LYNN WEINMAN

,

LYNN WETTLAUFER
183 BUTLER ST
WOODSTOCK, ON  N4S 3A6

LYNN WHITNEY
75 HUETTER
BUFFALO , NY  14207

LYNN WILLIAMS
23-2025 CLEAVER AVE
BURLINGTON, ON  LYM4H8

LYNN WILLIAMS
701 BRUTON DRIVE
GIBSONIA, PA  15044

LYNN YEPREMIAN
34 VESPAHILLS CRES
BRAMPTON, ON  L6P2V2

LYNN ZANARDI
581 APPLEWOOD DRIVE
YOUNGSTOWN, NY  14174

LYNN ZAUGG
4242 LAKESIDE DR
ROCKFORD, IL  61101

LYNN ZDINAK
107 KINSDALE DRIVE
PITTSBURGH, PA  15237

LYNN ZERBATO
130 PROSPECT ST
LEE , MA  01238

LYNN ZERBATO
130 PROSPECT ST
LEE, MA  01238

LYNN ZERBATO
130 PROSPECT ST
LEE, MA  O1238

LYNN ZIMMERMAN
23153 AMBASSADOR AVE
PORT CHARLOTTE, FL  33954

LYNNANNE BARTOSHUK
76-2881 WINDWOOD DRIVE
MISSISSAUGA, ON  L5N 2K9

LYNNE A BRILL
5079 LAKEVILLE GROVELAND ROAD
GENESEO, NY  14454

LYNNE BANKS
20 BULLARD ROAD
NORTH BROOKFIELD, MA  01535

LYNNE BATESON
496 HILLTOP LANE
ST GEORGE, ON  N0E1N0

LYNNE BEATTIE
61 BLUEROCK CRESCENT
CAMBRIDGE, ON  N1R7B7

LYNNE BEAULIEU
18 GOELETTE DR
PLYMOUTH, MA  02360

LYNNE BENSON

LYNNE BLACK
544 ARROWHEAD AVE SE
GRAND RAPIDS, MI  49546

LYNNE BOMMELE
81 PRINCETON LANE
FAIRORT, NY  14450

LYNNE BOURGEOIS
37 IVAN CR
CORNWALL, ON  K6H7C6

LYNNE BRIGGS
16 BRIDLEWOOD DRIVE
GUELPH, ON  N1G4A6

LYNNE BRIGGS
81 OLD SOUTHBRIDGE RD
OXFORD, MA  01540

LYNNE CALLANAN
28 MAPLE AVE
SHARON, MA  02067

LYNNE CECCHIN
6045 CLOVER RIDGE CRESCENT
MISSISSAUGA, ON  L5N 7B3

LYNNE CHAREST

LYNNE CHAREST
4304 COUPLES CRESCENT
BURLINGTON, ON  L7M 4Y8

LYNNE CHASE
427 BELCHERTOWN RD
AMHERST, MA  01002

LYNNE COLVILLE

LYNNE CONRAD
5180 TOWNLINE RD
SANBORN, NY  14132

LYNNE CORWIN
9616 CAYUGA DR
NIAGARA FALLS, NY  14304

LYNNE CRAMER
529 GREENHURST DRIVE
PITTSBURGH, PA  15243

LYNNE DASHNAW
49 STANDISH ST
PLATTSBURG, NY  12901

LYNNE DEANE
104 CLUBHOUSE LN
NORTHBRIDGE, MA  01534

LYNNE DUMONT
42 MARION STREET
MALONE, NY  12953

LYNNE E LESEFKY
2235 VEREEN CIRCLE
LITTLE RIVER, SC  29566

LYNNE ERDODY
39 MONT VERNON ST
MILFORD, NH  03055

LYNNE ERWOOD
62 PEARCE AVENUE
ST CATHARINES, ON  L2M6N4

LYNNE FALLONEORTIZ
113 TAHITIAN DR
ELLENTON, FL  34222

LYNNE FIDDLER
1049 LANTERNS LANE
LELAND, NC  28451

LYNNE GLAIR
4627 MANDI AVE
LITTLE RIVER, SC  29566

LYNNE GOCHENAUR
PO BOX 107
HALL, NY  14463

LYNNE GOODNOW
219 WEST ST
NEW SALEM, MA  01355

LYNNE GRAMLICH
9029 MAIN
MAYBEE, MI  48159

LYNNE GRUBER
13743 MARSH PIKE
HAGERSTOWN, MD  21742

LYNNE HALLEY
61 ERNEST AVENUE
WORCESTER, MA  01604

LYNNE HANSEN
484 US ROUTE 2 SOUTH
ALBURG, VT  05440

LYNNE HENWOOD
614-2050 AMHERST HEIGHTS DRIVE
BURLINGTON, ON  L7P 4M6

LYNNE HINMAN
11504 BONE RUN RD
FREWSBURG, NY  14738

LYNNE HOLMBERG
1417 ARNOLD COURT
TRAVERSE CITY, MI  49684-4175

LYNNE HUGERT
5322 LAWTON AVE
NORTH PORT, FL  34288

LYNNE KIMBALL
58 PARTRIDGE LANE
FEEDING HILLS, MA  01030

LYNNE LAFLECHE
15285 CONCESSION 8-9 BOX 3
CRYSLER, ON  K0A 1R0

LYNNE LARSON
21166 PRESTWICK
FARMINGTON HILLS, MI  48335

LYNNE LESEFKY
2235 VEREEN CIRCLE
LITTLE RIVER, SC  29566

LYNNE M DASHNAW
32 FOXFIRE DRIVE
PLATTSBURGH, NY  12901

LYNNE MOLYNEAUX
410 HUNTER DR
PITTSBURGH, PA  15237

LYNNE MORRISON
674 BERMUDA AV
OSHAWA, ON  L1J 6A8

LYNNE MURRAY
31 DURKEE ST
PLATTSBURGH, NY  12901

LYNNE NEUKOM
1440 S HILLSDALE ROAD
HILLSDALE, MI  49242

LYNNE ONKEN
6401 ST RT 29
MASON CITY, IL  62664

LYNNE OWEN
2777 Quill Crescent
Mississauga, ON  L5N 2G8

LYNNE PARKER GALLEGO
PO BOX 510298
PUNTA GORDA, FL  33950

LYNNE PATON
30 REGENT AVENUE
HAMILTON, ON  L9B 1B3

LYNNE PENBERTHY
7277 ERICA LANE
NORTH TONAWANDA, NY  14120

LYNNE PIERCE
48 HIGHLAND VIEW DR
SUTTON, MA  01590

LYNNE POTOCZAK
10502 BRANT-ANGOLA
BRANT, NY  14027

LYNNE RADFORD
707 SANTA FE ST.
THE VILLAGES, FL  32162

LYNNE ROBINS
53 LYNWOOD ROAD
HAMILTON, ON  L9C6M7

LYNNE SEVERT
9910 AVONDALE LANE
TRAVERSE CITY, MI  49684

LYNNE SOJA
4564 COURT WAY
NAPLES, FL  34109

LYNNE STARKE
.

LYNNE STARKE
562 CALYPSO DRIVE
MYRTLE BEACH, SC  29588

LYNNE STAUDER
22392 BERTOLINO AVE
NOKOMIS, IL  62075

LYNNE STEWART
14 WHITNEY ST
WORCESTER, MA  01610

LYNNE SWANKIE
108 STATEVILLE QUARRY RD
LAFAYETTE, NJ  07848

LYNNE TARRAS
140 OXFORD AVE
CLARENDON HILLS, IL  60514

LYNNE VAN ECK
10151 CHARLEMONT AVE
ENGLEWOOD, FL  34224

LYNNE VILARDO
7046 WALKER RD
WESTFIELD, NY  14787

LYNNE WILHELM
100 BUTKUS DRIVE UNIT 7
MYRTLE BEACH, SC  29588

LYNNE WILKINSON
4 COTTAGE AVE
SHREWSBURY, MA  01545

LYNNE WIRT
2406 BLUESTONE CIRCLE
KALAMAZOO, MI  49009

LYNNETTA MANAGO
9012 BLALOCK CT
JACKSONVILLE, FL  32257

LYNNETTA MYERS
3423 NORTH OAK HILL RD
ROCHESTER, IL  62563

LYNNETTE A JANKOWSKI
3274 BENHIL DRIVE
NORTH TONAWANDA, NY  14120

LYNNETTE AURAND
3068 EVERETT LANE
BYRON, IL  61010

LYNNETTE BONILLA
5371 ANNOVER RD
LEWISTON, NY  14092

LYNNETTE DEGOLIER
5352 DRIDLINGTON
TOLEDO, OH  43623

LYNNETTE GOODNOW
219 WEST ST
NEW SALEM, MA  01355

LYNNETTE HINDMAN
36 SWAN LAKE RD
BLOOMINGTON, IL  61704

LYNNORE FEINBERG
51 STEEPLECHASE DRIVE
MANCHESTER, CT  06040

LYNSEY LALONDE
11494 COUNTY ROAD 27
FILLMORE, NY  14735

LYNSEY SKINNER
823 SUNNYHILL LANE
COLUMBIA, IL  62236

LYNWOOD BELL
1902 EAST POLLOCK ROAD
LAKELAND, FL  3381301925

LYNWOOD BELL
1902 EAST POLLOCK ROAD
LAKELAND, FL  33813-1925

LYSANDRE MARTELL
194 EAST 27TH ST
HAMILTON, ON  L8V 3G4

LYSANNE HAMELIN
1195 GRENOBLE CR
OTTAWA, ON  K1C 2C5

LYSANNE MILLAR
502 FALCONER ST
PORT ELGIN, ON  N0H 2C2

LYSE-ANNE MILLAR
.

LYUDMILA CHERNYKH
26951 SHAWNEE DR
PERRYSBURG, OH  43551

LYUDMILA STONE
19 WILLIAMS RD
LYNNFIELD, MA  01940

M ANNE HARVEY
838 HIDDEN GROVE LANE
MISSISSAUGA, ON  L5H 4L3

M B OPATOVSKY
250 DEVON PLACE
CRSYAL BEACH, ON  L0S1B0

M BETH BROWNDERVILLE
567 W IL RT 38
ROCHELLE, IL  61068

M BETH BROWNDERVILLE
567 W IL RT 38
ROCHELLE, IL 61068

M C ALGIERI
64 JOE JENNY ROAD
OXFORD, MA 01540

M CARLENE BIRDSELL
990 N PRAIRIE
JACKSONVILLE, IL 62650

M CATHERINE SUNLIN
67961 COUNTY ROAD 652
LAWTON, MI 49065

M CECELIA HARDNETT
2442 S 34TH ST
DECATUR, IL 62521

M DAVIS
1039 CIRCLE ON THE GREEN
COLUMBUS, OH 43235

M DIANE JENSEN
886 PEARSON ROAD
CARY, IL 60013

M DOREGO
61 FRONT STREET W
TORONTO, ON M5J 1E5

M E MCCULLY WINOGRAD
PO BOX 221
PHOENICIA, NY 12462

M EGGEBRECHT
1683 GRANDEUR
SAINT JOSEPH, MI 49085

M ELIZABETH BYCK
15210 PORTSIDE DRIVE
FORT MYERS, FL 33908

M ELIZABETH SPAULDING
386 GAGE HILL ROAD
HOPKINTON, NH 03229

M ELIZABETH WILSON
10 COLTY DR
UNIONVILLE, ON L6C 2V9

M FAYE BARTLETT
PO BOX 97
MARILLA, NY 14102

M FINLAY WATZECK
76 ALEXANDER DR
OAKVILLE, ON L6J 4B4

M FINNEY
5923 MARION DRIVE
LOCKPORT, NY 14094

M FRANCINE WALSH
26 WINDERMERE RD
ST CATHARINES, ON L2T 3W2

M GILLIAN PARE
44 CHERRYWOOD DRIVE
OTTAWA, ON K2H6G8

M GRACE LAURICELLA
4127 BAYVIEW RD
BLASDELL, NY 14219

M J MOTT
P O 5963
ROCKFORD, IL 61125

M JACKSON
65 DUNEDIN DRIVE
TORONTO, ON M8X2K7

M JANETTE WALDON
500 KENYON DR
SPRINGFIELD, IL 62704

M KATE KONYAK
324 GUDEKUNST ROAD
ZELIENOPLE, PA 16063

M KATHLEEN BAILEY
1568A OLD HWY 2
BELLEVILLE, ON K8N4Z2

M KATHLEEN ORMOND
6605 RIDGE RD
LOCKPORT, NY 14094

M KATHLEEN VOLLAND
122 QUARRY HILL ESTATES
AKRON, NY 14001

M L DEANGELO
217 RUNYON AVE
PISCATAWAY, NJ 08854

M L EDWARDS BOLDT
2379 FUNDY DRIVE
OAKVILLE, ON L6M 4W7

M L LANDAHL
388 SOUTHVIEW DRIVE
ARCADE, NY 14009

M LEMONS
24 SASSAWANNA RD
RUTLAND, MA  01543

M LYNN FISHER
44 PINEHURST PLACE
ROTONDA WEST, FL  33947

M LYNN WILSON
16 BRUCE STREET
HAMILTON, ON  L8P 3M6

M MARGARET OTTGEN
1 ERICA ST
ALVA, FL  33920

M OCONNELL
2526 COUNTRY CLUB DR N
QUINCY, IL  62301

M OCONNOR
92 POCASSET AVE
WORCESTER, MA  01606

M P BERGSCHNEIDER
849 CONTRARY LANE
WAVERLY, IL  62692

M PATRICIA BARRIE
P O BOX 113
WEST BOYLSTON, MA  01583

M PATRICIA HATCHER
103 QUEENS RD
LITTLE RIVER, SC  29566

M RAYMOND CHARLAND
101-7272 RUE LAJEUNESSE
MONTREAL, QC  H2R 2H4

M SHAWNA CECOT
181 SH 37B
MASSENA, NY  13662

M SHAWNA CECOT
72 RIVER DR
MASSENA, NY  13662

M SIMMONS
12 LONSDALE COURT
MARKHAM, ON  L3R 7T5

M T LAWRENCE
4901 WILDCAT RUN
SPRINGFIELD, IL  62711

M VANCE

.

M VICTORIA LAWHORNE
526 MALABAR DR
PITTSBURGH, PA  15239

MABEL OUELLETTE
79 OLD ELLINGTON RD
BROAD BROOK, CT  06016

MABEL ROMANO
41 FAWNVUE DRIVE
MCKEES ROCKS, PA  15136

MABEL SUSIE VERRETT
1310 YOUNG STREET
SAULT STE MARIE, MI  49783

MACHELL CASTLE
6424 136TH ST
SAND LAKE, MI  49343

MACHELLE POWELL
22533 VINEYARD CIRCLE
MATTAWAN, MI  49071

MACK BARFORD
6 HILLHURST BLVD
TORONTO, ON  M4R 1K4

MACKENZIE EICKHOFF
1125 WEST CHESTER AVE.
NAPOLEON, OH  43545

MACKENZIE SHOEN
258 N MAIN ST
MASSENA, NY  13662-1117

MACKENZIE WANROY
3431 CANAL AVE
GRANDVILLE, MI  49418

MACRINA CUNNINGHAM
102 DOVERBROOK RD
CHICOPEE, MA  01022

MADDALENA FRATTAROLI
FRATTM12@AOL.COM
CALEDON EAST, ON  L7C 1H7

MADELEINE AVERILL
539 DE LIRIS
GRANBY, QC  J2H 2R2

MADELEINE BROOKS
91 LANCASTER DRIVE
TEWKSBURY, MA  01876

MADELEINE CHALMEL
169 BEURLING
CHATEAUGUAY, QC  J6K3K7

MADELEINE ELSWICK
3953 LARK HILL DRIVE
MYRTLE BEACH, SC  29577

MADELEINE FINLEY
11 KENT  PLACE
KAPUSKASING, ON  P5N2Y9

MADELEINE FINLEY
11 KENT PLACE
KAPUSKASING, ON  P5N2Y9

MADELEINE NOUJAIM
52 WILDWOOD DR
MANCHESTER, CT  06042

MADELEINE RACICOT
.

MADELEINE ROCHELEAU
301 RUE ROCHELEAU
HEROUXVILLE, QC  G0X1J0

MADELEINE THIEM
2351 CHESTNUT HILL AVE
ATHOL, MA  01331

MADELEINE TOWNER
7028 MARIE ROLLET
LASALLE, QC  H8N 3B5

MADELIN HALL
232 S JOYNT ROAD
DECATUR, IL  62522

MADELINE BETURNE
793 INDIAN WOOD LN
MYRTLE BEACH, SC  29588

MADELINE BRODERICK
2615 COOPER AVE
COLUMBIA, SC  29205

MADELINE BROWN
4 EDWARD COURT
LODI, NJ  07644

MADELINE CALAMINICI
67 POLO CRESCENT
WOODBRIDGE, ON  L4L 8W7

MADELINE FITZSIMMONS
625 OLD NORTH ROAD
HUNTSVILLE, ON  P1H2J4

MADELINE LANDIS
9601 THORNRIDGE ROAD
INDIAN TRAIL, NC  28079

MADELINE MCCARTHY
201 CIRCLE DRIVE
WHITE OAK, PA  15131

MADELINE P NUGENT
520 OLIPHANT LANE
MIDDLETOWN, RI  02842

MADELYN CROSS
P.O BOX 37
KAHNAWAKE, QUE  J0L1B0

MADELYN HENNESSY
217 AUBURN STREET
CHERRY VALLEY, MA  01611

MADELYN OBRIEN
1 BELLENVUE TERRACE
CROMWELL, CT  06416

MADELYN RECKFORT
141 LUND AVE
EDDISON, NJ  08820

MADELYN RECKFORT
501 MASION DR #59
MYRTLE BEACH, SC  29572

MADISON MESSINA
20 GREENWOOD PKWY
HOLDEN, MA  01520

MADOLENE STAP
445 MONTROSE AVE
KALAMAZOO, MI  49001

MADONNA PERKINA
392 OAK MOSS CT
MURRELLS INLET, SC  29576

MADONNA WALKER
540 DAVISON ROAD
LOCKPORT, NY  14094

MAEN AOUN
72 PETTIBONE SQ.
SCARBOROUGH, ON  M1W2J2

MAEVE SOMMA
.

MAGALI CADIEUX
79 AVE ALSACE
CANDIAC, QC  J5R 6E2

MAGALI FOURNIER
540 RUE DES ACADIENS
ST-JEAN-SUR-RICHELIEU, QC  H2Y 1A4

MAGARET BOMBERRY
P0 BOX 1478
KAHNAWAKE, QC  J0L1B0

MAGDA NELSON
2010 HIGHLAND AVE
JANESVILLE, WI  535482327

MAGDA NELSON
2010 HIGHLAND AVE
JANESVILLE, WI  53548-2327

MAGDALENA BROCKMAN
12 SARGENT DR
LOCKPORT, NY  14094

MAGDALENA H BOUGHTON
80 ONTARIO ST N
MILTON, ON  L9T4Z6

MAGDALENE JALOVICK
400 WEST AVE  L 5
WEST SENECA , NY  14224

MAGDALENE JALOVICK
400 WEST AVE L 5
WEST SENECA, NY  14224

MAGDALINE PERRY
39 WELLINGTON ST E
ALLISTON , ON  L9R 1G8

MAGEN MCKELLAR
296 OLYMPUS AVENUE
KINGSTON, ON  K7M 4T9

MAGGIE LANDA
1392 DOLO ROSA LN
CRYSTAL LAKE, IL  60014

MAGGIE VIDAL
12615 LAKESHORE RD
WAINFLEET, ON  L0S 1V0

MAGON HALLOWELL
2216 S PASFIELD ST
SPRINGFIELD, IL  62704

MAHA QURESHI
925 BAY STREET
TORONTO, ON  M5S3L4

MAHESH CHETTIAR
5550 , SUMMER RIDGE WAY
KALAMAZOO, MI  49009

MAHESH CHETTIAR
5550, SUMMER RIDGE WAY
KALAMAZOO, MI  49009

MAHESH PATNAM
290 RUE ELGAR
MONTREAL, QC  H3E1C9

MAHI KATOUNIS
1758 SILVER MAPLE DRIVE
PICKERING, ON  L1V 6Z2165

MAHMOUD BOUFAIED
10836 AV GARIEPYY
MONTREAL, QC  H1H 4C5

MAHMOUD SOLIMAN
2303 KENBARB RD
MISSISSAUGA, ON  L5B2E9

MAI TRAN
1201 BOSTON POST RD
MILFORD, CT  06460

MAI TRAN
4891 WINDGATE DRIVE
NIAGARA FALLS, ON  L2H2Z6

MAIJA MICHELL
121 WHEELER COURT
ROCKWOOD, ON  N0B2K0

MAIJU PURVIS
35 WOOD DRIVE
ASHBY, MA  01431

MAISIE STEARS
3999 EAST E AVE
KALAMAZOO, MI  49004

MAISIE STEARS
3999 EAST E AVENUE
KALAMAZOO, MI  49004

MAJA KINDLER
7189 LOSON RD
LOWVILLE , NY  13367

MAJED NOUJAIM
100 CHAPEL RD
MANCHESTER, CT  06042

| |
|---|
| MAKENZIE HOUSEHOLDER<br>130 FORESTVIEW DRIVE<br>WINTERSVILLE, OH  43953 |
| MALCOLM BOOTH<br>3429 BEARSKIN LAKE ROAD<br>SCOTT, AR  72142 |
| MALCOLM C ROSS<br>26 FELLOWES CRES<br>WATERDOWN, ON  L0R2H3 |
| MALCOLM COLE<br>43 CROWNINGSHIELD DRIVE<br>PAXTON, MA  01612 |
| MALCOLM KENNEDY<br>4 TIMBERRUN CRT<br>CAMPBELLVILLE, ON  L0P1B0 |
| MALCOLM LENTON<br>111416 HILLIARD RIVER ROAD<br>HILLIARDTON, ON  P0J 1L0 |
| MALCOLM MORRISON<br>35 CRESTWOOD DR<br>HAMILTON, ON  L9A3Y6 |
| MALCOLM PATERSON<br>129 RAY ST SOIUTH<br>HAMILTON, ON  L8P 3W2 |
| MALCOLM STANLEY<br>6206 10TH LINE W<br>MISSISSAUGA, ON  L5N5T2 |
| MALCOLM SUTTON<br>3041 WOODSTOCK AVE<br>LAKELAND , FLA  33803 |
| MALEA HARNEY<br>1114 PIONEER DRIVE<br>JACKSONVILLE, IL  62650 |
| MALGORZATA GWIAZDOWICZ<br>128 GATEPOST PLACE<br>LYNDEN ONTARIO, ON  L0R 1T0 |
| MALGORZATA KOSTRZEWA<br>186 AMES HOLLOW RD<br>PORTLAND, CT  06480 |
| MALIA SCARNATO<br>3821 HORIZON DR<br>MANSFIELD, OH  449036542 |
| MALINDA CICCHETTI<br>80-107 BRISTOL ROAD EAST<br>MISSISSAUGA, ON  L4Z3P6 |
| MALISSA SAAD<br>7 LOVETT CIRCLE<br>OXFORD, MASS  01540 |
| MALLORY ARMOUR<br>63 MARCHELLE<br>SPRINGFIELD , IL  62702 |
| MALLORY ARMOUR<br>63 MARCHELLE AVENUE<br>SPRINGFIELD, IL  62702 |
| MALLORY BURRITT<br><br>. |
| MALLORY GUAY<br>3790 ST RT 22<br>PLATTSBURGH, NY  12901 |
| MALLORY MAY<br>418 W MAPLE STREET<br>TAYLORVILLE, IL  62568 |
| MALLORY RAMOS<br>2408 BOYSENBERRY LN<br>SPRINGFIELD, IL  62711 |
| MALLORY SHYMANSKI<br>1140 OAKALAND MARKET ROAD<br>MOUNT PLEASANT, SC  29464 |
| MALOCKE ESPER<br>6 OXFORD DRIVE<br>SHREWSBURY, MA  01545 |
| MALVIN EDWARDS<br>1204 E 3RD STREET<br>LEHIGH ACRES, FL  33936-5222 |
| MANDANA TAJALLI<br>103 OLD SURREY LANE<br>RICHMOND HILL, ON  L4C 6R8 |
| MANDI GAVLAK<br>PO BOX 872<br>SOMERS, CT  06071 |
| MANDIE BECHARD<br>35 MOUNTAIN VIEW DRIVE<br>ROUSES POINT, NY  12979 |
| MANDY DERIGHT<br>2923 ELBIB DR<br>SAINT CLOUD, FL  34772 |

MANDY KNEELAND
6571 VT RTE 100
LOWELL, VT  05847

MANDY VAN VLIET
225 SPRUCE RIDGE ROAD
OTTAWA, ON  K0A 1L0

MANFRED FAST
111 SANDRA DRIVE
FENWICK, ON  L0S1C0

MANFRED HEESE
4665 SINES LANE
PORT CHARLOTTE, FL  33981

MANFRED YOST
6218 RES CIRCLE
LAKELAND, FL  33810

MANIK ZARMANIAN
1064 NARRAGANSETT PKWY
WARWICK, RI  02888

MANISH GOEL
1003 WESTBURY POINTE DRIVE
BRANDON, FL  33511

MANNY LEDER
47 GREENGATE RD
TORONTO, ON  M3B1E9

MANO LANDRY


MANON AUBIN
107 RUE PIERRE-FOURNIER
TERREBONNE, QC  J6V 1J6

MANON BEAUDOIN
4042 BENJAMIN SULTE
SHAWINIGAN, QC  G9N5Z9

MANON BEAULIEU
192 CONRAD APP 1
LAVAL, QC  H7N4H9

MANON CHAMPAGNE
593 RUE DES ASTERS
SAINT-EUSTACHE, QC  J7P5W4

MANON DESCHAMPS
1354 BORD DE LEAU
SALABERRY-DE-VALLEYFIELD, QC  J6S 0C8

MANON DORE
1006 RUE GUIZOT
LAVAL, QC  H7Y 1L3

MANON HALLE
91 PHANEUF
SAINT-JEAN-SUR-RICHELIEU, QC  J2X5S6

MANON L ECUYER
2A PICARD
STE MARTINE, QC  J0S 1V0

MANON LACHANCE
121 LAMY
VICTORIAVILLE, QC  G6P8W2

MANON LALONDE
425 CHEMIN DE LA MONTAGNE
RIGAUD, QC  J0P1P0

MANON LAVALLEE
5694 DRAKE
MONTREAL, QC  H4E 4G3

MANON LUSSIER
5930-4 RUE CHEVALIER
BROSSARD, QC  J4Z 0E8

MANON PARE
458 RANG ST-JEAN BAPTISTE
ST-CHRYSOSTOME, QC  J0S 1R0

MANON PELLAND
3 MOZART
CANDIAC, QC  J5R6A1

MANON PERREAULT
176 BARONET
STE-MARIE BCE, QC  G6E 2P7

MANON REGIMBALD
94 TRUDELLE
SAINT-JEROME, QC  J7Y 4W1

MANON VERTEFEUILLE
1872 VILLE MARIE
MONTREAL, QC  H1V3K3

MANUEL BAILEY
14316 M-216
THREE RIVERS, MI  49093

MANUEL BETTENCOURT
2890 TRAVERSE AVE
NORTH PORT, FL  34286

MANUEL CALDEIRA
405 MAPLE AVENUE
BARRINGTON, RI  02806