MANUEL EUGENIO JR
8137 HARRISBURG DR
FT MYERS, FL  33967

MANUEL FLORIO
5850-2 CHEVALIER
BROSSARD, QC  J4Z0E7

MANUEL GOMES
6 SLOCUM MEADOW LANE
SHREWSBURY, MA  01545

MANUEL GONCALVES
795 NEW PLAINVILLE RD
N DARTMOUTH, MA  02747

MANUEL JIMENEZ
8 HEINRICK CR
QUEENSBURY, NY  12804

MANUEL LEGARE
5730 LAFLAMME
TROIS-RIVIERES, QC  G8Y6Y7

MANUEL MEDEIROS
33 PLUM TREE LANE
GRIMSBY, ON  L3M5T5

MANUEL PRESEDO
58 DOUGLAS ANDERSON
CHATEAUGUAY, QC  J6J5W7

MANUEL ROJAS
418 MOON CLINTON RD
COROAPOLIS, PA  15108

MANUEL ROJAS
418 MOON CLINTON RD
OAKDALE, PA  15108

MANUEL ROJAS
421 FARMCREST DR
OAKDALE, PA  15071

MANUELA DOWNEY
1547 RAWLINGS DRIVE
PICKERING, ON  L1V 5B2

MANUELA GIALLONARDO
43 BERKLEY AVE
PORT COLBORNE, ON  L3K 1T2

MARA DECHENE
11774 AZURE DR
FRANKFORT, IL  60423

MARA JACKSON
22 LILAC LANE
WORCESTER, MA  01607

MARA MATSON

TORONTO, ON  M4B 2V9

MARA MATSON
9 HALE COURT
TORONTO, ON  M4B2V9

MARA RICHMAN
PO BOX 17216
TAMPA, FLA  33682

MARALYN BELLIVEAU
4019 ROCK CREEK DR
PORT CHARLOTTE, FL  33948

MARARET GENEAU
64 ROBARTS DR
MILTON, ON  L9T 5B3

MARBELLA MARSH
2015 WEST MAIN ST
DECATOR, IL  62522

MARC ALLAIRE
2065 PITT ST
CORNWALL, ON  K6J 5G2

MARC ANDRE CANTIN
3417 RUE DE PROVENCE
THETFORD MINES, QC  G6H2C7

MARC ANDRE CHARRON
1592 PAULINE-JULIEN
MONTREAL, QC  H2J 4E6

MARC ANDRE COMEAU
624 RUBIS
TERREBONNE, QC  J6Y0B4

MARC ANDRE DESMEULES
3268 CHEMIN ST-GUILLAUME
NOTRE-DAME DE LA MERCI, QC  J0T 2A0

MARC ANDRE DROLET
11376 MEUNIER
MONTREAL, QC  H3L 2Z6

MARC ANDRE LEVASSEUR
2732 PROSPECT
SHERBROOKE, QC  J1L 2V2

MARC ANDRE MARCOUX
771 PIERRE PICHE
BOUCHERVILLE, QC  J4B 3H9

MARC ANDRE MINEAU
415 BESSERER
OTTAWA, ON  K1N 6B9

MARC ANTOINE LAVIGNE
5730 LAFLAMME
TROIS-RIVIERES, QC  G8Y6Y7

MARC AUBIN
18101 BOUL ELKAS
KIRKLAND, QC  H9J3E1

MARC AUGER
105 OLD MAIN ST
MANVILLE, RI  02838

MARC BASTARACHE
120 WHEELOCK AVE
MOLLBURY, MA  01527

MARC BEAUREGARD
.
MARC BECKER

GLEN ROBERTSON, ONT  KOB1H0

MARC BEGIN
C952 JEAN-CHARLES CANTIN
ST-AUGUSTIN, QC  G3A1A5

MARC BELANGER
35 METCALFE
GEORGETOWN, ON  L7G 4N7

MARC BELLEROSE
881 RUE PRINCIPALE
ST-CLEOPHAS, QC  J0K 2A0

MARC BENOIT
256 MICHAUD
LAVAL, QC  H7N 3P5

MARC BLANCHET
1263 CLOS-TOUMALIN
PREVOST, QC  J0R1T0

MARC BOUCHARD
53 PAUL STREET
BRISTOL, CT  06010

MARC BOUSQUET
2338 WORKMAN
MONTREAL, QC  H3J 1L6

MARC BRETOM
106 WOLFE STREE
GRANDY, QUEBEC  G2J0A4

MARC BRODEUR
2150 IMPASSE DUPRAS
ST-HYACINTHE, QC  J2S0E4

MARC BRODEUR
2150 IMPASSE DUPRAS
ST-HYACINTHE, QC  J2S0E4

MARC BRODEUR
219 STRATTON BROOK RD
WEST SIMSBURY, CT  06092

MARC BRODEUR
32 RIDGEWAY DRIVE
WARREN, RI  02885

MARC CERVO
1816 CEDAR DRIVE
FAIRMONT, WV  26554

MARC CHAMPOUX
3 INDIAN HILL RD
PAXTON, MA  01612

MARC CLEMENT
142 VAENUE DE LA ROCHE
POINTE-CLAIRE, QC  H9R 5B2

MARC COLLETTE
10101 CURRY COMB CT
JUPITER, FL  33478

MARC COLLINS
533 S NELSON AVE
MORTON, IL  61550

MARC COOMBS
13178 TELEPHONE RD
COLBORNE, ON  K0K 1S0

MARC COONS
6119 BURDETTE DR E
NIAGRA FALLS, ONT  L2E5G8

MARC CORBIERE
3859 DE BULLION
MONTREAL, QC  H2W 2E2

MARC CURRAN
29 SHERMAN PLACE
JERSEY CITY, NJ  07307

MARC CUYLER
842 S 12TH ST
NEWARK, NJ  07108-1308

MARC DAGESSE
110 TYLER TER
NEWTON, MA  02459

MARC DAIGNEAULT
296 STONE DR
COLCHESTER, VT  05446

MARC DAMOUR
PO BOX 286
BLOOMINGDALE, NY  12913

MARC DE VERTEUIL
3465 DE LORIMIER
MONTREAL, QC  H2K 3X5

MARC DE WEVER
50 FRANKLIN STREET
TMA, QB  83P1B7

MARC DE WEVER
50 FRANKLIN STREET
TMR, QUBEC  83P1B7

MARC DENIS
1435 ECUYER
STE-ADELE, QC  J8B 1Y2

MARC DERIAZ
3011 S BROWNS LAKE DR
BURLINGTON, WI  53105

MARC DESABRAIS
11 JUNE STREET
DOLLARD DES ORMEAUX, QC  H9G 2J6

MARC DESGROSEILLIERS
637 AVENUE VACHON
LASALLE, QC  H8P2V3

MARC DROLET
740 PIERRE-BIARD
BOUCHERVILLE, QC  J4B 7R4

MARC DROUIN
338 1ST AVENUE
LASALLE, QC  H8P2E8

MARC DUBE
54 JOLLIET
CANDIAC, QC  J5R5N9

MARC DUCHESNE
1712 ROBERT-RUMILLY
LEVIS, QC  G6W0H6

MARC EDELSON
550 MAPLE LANE E
ROCKCLIFFE, ON  K1M 0N6

MARC EDELSON
550 MAPLE LANE E
ROCKCLIFFE, ON  K1M0N6

MARC EGLIN
68 OBRIEN DR
LOCKPORT, NY  14094

MARC EVANGELISTE
4008 CARON
TERREBONNE, QC  J6V1A4

MARC FALK
43W055 BRIERWOOD LANE
ELGIN, IL  60124

MARC FALK
43W055 BRIERWOOD LN
ELGIN, IL  60124

MARC FORTIER
4061 RUE DU TRILLE BLANC
ST-BRUNO, QC  J3V 6L5

MARC FOURNIER
290 LABINE
AZILDA, ON  p0m1b0

MARC FRECHETTE
2141 BROCHU
THETFORD-MINES, QC  G6G6V6

MARC GALVIN
2491 MAIN ST
LAKE PLACID, NY  12946

MARC GAMMON
276 N MAPLE AVE
RIDGEWOOD, NJ  07540

MARC GAUTHIER
1800  D ARGENSON
STE-JULIE, QC  J3E1E3

MARC GAUVIN
51 HERON DR
PEMBROKE , ON  K8A8N9

MARC GILBERT
1218 ROLAND-DESMEULES
QUEBEC, QC  G1X4P6

MARC GOULARD
61 THIRD STREET
STURGEON FALLS, ON  P2B 3A9

MARC GRECCO
34 BELVAL
SALABERRY DE VALLEYFIELD, QC  J6S6A2

MARC GRECCO
34
SALABERRY DE VALLEYFIELD, QC  J6S6A2

MARC GUINDON
84 PARKDALE
POINTE-CLAIRE, QC  H9R 3Y5

MARC HABGOOD
3840 HIGHWAY 7
NORWOOD, ON  K0L 2V0

MARC HOULE
25 COLBURN LANE
HOLLIS, NH  03049

MARC HUNT
96 COLUMBIA BLVD
KENMORE, NY  14217

MARC JOHNSON
4543  BEACON HILL DR
WILLIAMSBURG, VA  23188

MARC JOWETT
16 SIEFERT COURT
CAMBRIDGE, ON  N3C 2V4

MARC KEEP
6031 PANGOLA RD
FT MYERS, FL  33905

MARC L GOULARD
61 THIRD STREET
STURGEON FALLS , ON  P2B 3A9

MARC L GOULARD
61 THIRD STREET
STURGEON FALLS, ON  P2B 3A9

MARC LABELLE
105 CHEMIN DES BUTTES
SAINT-HIPPOLYTE, QC  J8A1A7

MARC LABELLE
286 SOUPRAS RD
ILE BIZARD, QUEBEC  H9C2E2

MARC LABINE
105 PIERRE MERCURE
MONTREAL, QC  H1A5S7

MARC LABROSSE
1198 N INDIES CIRCLE
VENICE, FL  34285

MARC LACHANCE
7506 ROUTE 132
DUNDEE, QC  J0S1L0

MARC LADD
20 ARBOR MEADOW RD
CAMBRIDGE, VT  05444

MARC LAPIERRE
106 BARRE ROAD
HUBBARDSTON, MA  01452

MARC LAURIN
113 WINCHESTER TERRACE
BARRIE, ON  L4M 0B3

MARC LAVERDIERE
442 CHEMIN DU CLUB MARIN
VERDUN, QC  H3E 1V9

MARC LEBEL
100 LEBEL DR
SAINT ALBANS, VT  05478

MARC LEBEL
100 LEBEL DRIVE
SAINT ALBANS, VT  05478

MARC LEBLANC
99 MANITOU
TERREBONNE, QC  J6W 6H4

MARC LEBLANC
99 MANITOU
TERREBONNE, QC  J6W6H4

MARC LEFEBVRE
1207 BOURASSA
ST BRUNO, QC  J3V2T1

MARC LEFEBVRE
5 LANCASTER
POINTE CLAIRE, QC  H9S 4A9

MARC LEGER
2020 CONCORDE AVE
CORNWALL, ON  K6H6R4

MARC LEGROS
12332 RUE VOLTAIRE
MONTREAL, QC  H1C2E4

MARC LEPINE
927 - 19TH AVENUE
LAVAL, QC  H7R 4P7

| |
|---|
| MARC LEVERT<br>1207 GRANDE-ALLEE<br>MASCOUCHE, QC  J7L1M1 |
| MARC LORD LORD<br>1871 WILLOW FORGE DRIVE<br>COLUMBUS, OH  43220 |
| MARC MABIE<br>308 THORNBERRY CT<br>PITTSBURGH, PA  15237 |
| MARC MALLETTE<br>3 OCTAVE-CRÉMAZIE<br>NOTRE-DAME DE L'ILE-PERROT, QC  J7P7P2 |
| MARC MARIACHER<br>5202 N SAN ANDROS<br>WEST PALM BEACH, FL  3411 |
| MARC MARRANO<br>286 NORWOOD AVE<br>BUFFALO, NY  14222 |
| MARC MATTISKE<br>15 HOMESTEAD DRIVE<br>LATHAM, NY  12110 |
| MARC MCALLISTER<br>N39W23721 BROKEN HILL CIRCLE<br>PEWAUKEE, WI  53072 |
| MARC MCLAUD<br>168 UPPER GREENWOOD LAKE RD<br>HEWITT, NJ  07421 |
| MARC MORGENSTERN<br>299 ROEHAMPTON AVE 935<br>TORONTO, ON  M4P1S2 |
| MARC MOSER<br>216 E 23 ST<br>NEW YORK, NY  10010 |
| MARC OLIVIER BOUCHER<br>8854 FERNAND FOREST<br>MONTREAL, QC  H1E5W2 |
| MARC OLIVIER HARDY<br>960 ROGER-LEVASSEUR<br>MCMASTERVILLE, QC  J3G6P3 |
| MARC POIRIER<br>6216 GRAND CYPRESS CIRCLE<br>LAKE WORTH, FL  33463 |
| MARC POIRIER<br>6274 LINTON BLVD<br>DELRAY BEACH, FL  33484 |
| MARC PRESCOTT<br>815 CROISSANT DES GOUNERNEURS<br>ST CATHERINE, QUEBEC  J5C0A7 |
| MARC PRIMEAU<br>505 JAMES STREET<br>CORNWALL, ON  K6J 2M1 |
| MARC RALSTON<br>321 DIAMOND ST.<br>IRON RIVER, MI  49935 |
| MARC RIZZOLO<br>6566 WHITEHORSE AVE<br>KALAMAZOO, MI  49048 |
| MARC RIZZOLO<br>6566 WHITEHORSE<br>KALAMAZOO, MI  49048 |
| MARC ROBILLARD<br>82 CH OUAREAU<br>ST-DONAT, QC  J0T 2C0 |
| MARC ROBITAILLE<br>112-11 KIRKLAND BLVD<br>KIRKLAND, QC  H9J1N2 |
| MARC ROCHEFORT<br>11 REGINA AVE<br>ST CATHARINES, ON  L2M 3G5 |
| MARC SARRAZIN<br>67 GLEESON WAY<br>OTTAWA, ON  K2J4Y9 |
| MARC SCHUPAN<br>2619 MILLER ROAD<br>KALAMAZOO, MI  49003 |
| MARC SEGUIN<br>132 LITCHFIELD AVE<br>SOUTHBRIDGE, MA  01550 |
| MARC SILVER<br>6215 CANTER CREEK TRAIL<br>GRAND BLANC, MI  48439 |
| MARC SKINNER<br>620 BEATTY<br>VERDUN, QC  H4H1X8 |
| MARC SKINNER<br>70 RUE CLERMONT<br>SHEFFORD, QC  J2M1X3 |

| |
|---|
| MARC SMITH<br>7230 WOODHAVEN DR<br>LOCKPORT, NY  14094 |
| MARC STAVES<br>5 THIRD STREET<br>TUPPER LAKE, NY  12986 |
| MARC STEINBERG<br>1520 MOUND AVE<br>JACKSONVILLE, IL  62650 |
| MARC STONE<br>98 STONE ROAD<br>WAVERLY, IL  62692 |
| MARC TAILLEFER<br>2285 RUE PARTHENAIS<br>MONTREAL, QC  H2K4S4 |
| MARC TAILLEUR<br>2756 ROSS AVE<br>CORNWALL, ON  K6K1E5 |
| MARC TAILLEUR<br>2756 ROSS<br>CORNWALL, ON  K6K1E5 |
| MARC THIBAULT<br>134 SHARON ST<br>PROVIDENCE, RI  02909 |
| MARC TODD<br>608 HAGAR STREET<br>WELLAND, ON  L3B 4K1 |
| MARC VAILLANCOURT<br>569 GINETTE<br>LEGARDEUR, QC  J5Z2Y3 |
| MARC VALLIERES<br>200 PIERRE<br>ST-TITE, QC  G0X 3H0 |
| MARC VAN DAM<br>7505 WOODLAND WY<br>ZEELAND, MI  49464 |
| MARC VERDOLINO<br>86 BEACH RD<br>CHARLETON, MA  01517 |
| MARC VIAU<br>5 DE ESCADRON<br>BLAINVILLE, QC  J7C 5A3 |
| MARC VILLENEUVE<br>608 FRASER AVE<br>CORNWALL, ON  K6H5R1 |
| MARC VILLLENEUVE<br>608 FRASER AVE<br>CORNWALL, ON  K6H5R1 |
| MARC WAVER<br>8 VIA VISTANA<br>ALLISTON, ON  L9R 0C5 |
| MARCAE ROSS<br>2955 UNION AVE SE<br>WYOMING, MI  49548 |
| MARCAIL CARTER<br>132 SEMINOLE TRAIL<br>HENRICO, NC  27842 |
| MARCANDR TOUTANT<br>572 STRAVINSKI<br>BROSSARD, QC  J4X1Z9 |
| MARCANDRE DAYAN<br>2771 CROISSANT DES ROITELETS<br>MASCOUCHE, QC  J7K0C5 |
| MARCEL ANGERS<br>374 RUE DU BROME<br>ST-AUGUSTIN-DE-DESMAURES, QC  G3A2V8 |
| MARCEL BERGERON<br>13 RUE DE L AVIRON<br>GATINEAU, QC  J8Z 3H3 |
| MARCEL BLANCHETTE<br>6410 SAINDON<br>LAVAL, QC  H7H1H1 |
| MARCEL BOUTET<br>1695 CHAMPSFLEURY<br>LAVAL, QC  H7G 1T7 |
| MARCEL CAMPEAU<br>1123 ONTARIO ST<br>CORNWALL, ON  K6H 4C9 |
| MARCEL CHARLEBOIS<br>6707 SUTHERLAND AVENUE<br>CORNWALL, ON  K6H7J3 |
| MARCEL DUBUC<br>2702 AUBERT<br>LONGUEUIL, QC  J4M2L6 |
| MARCEL GUITE<br>184 DU MOULIN<br>ST-ALPHONSE RODRIGUEZ, QC  J0K1W0 |

MARCEL HILGERDENAAR
945 DARYL DRIVE
BURLINGTON, ON  L7T0A1

MARCEL LAMOUREUX
MORIN
MIRABEL, QC  J7N 1X7

MARCEL LEHOUX
1312 CHEMIN DU MOULIN
ST-NICOLAS, QC  G7A4J7

MARCEL MAILLET
61 BUTLER RD
SUDBURY, MA  01776

MARCEL MARION
1623 FIRST STREET EAST
CORNWALL, ON  K6H 7A5

MARCEL MARQUARDT
19 WOODMANS COURT
KITCHENER, ON  N2P 2B2

MARCEL MEDINA
213 ONEIDA TERRACE
OTTAWA, ON  K2J0M3

MARCEL MENARD
10 CHEMIN DES BAIES
STE ANNE DES LACS, QC  J0R1B0

MARCEL NOREAU
55 ROUILLIER
ST PHILIPPE, QC  J0L2K0

MARCEL NOREAU
55RPOUILLIER
ST PHILIPPE, QC  J0L2K0

MARCEL OSTIGUY
180 HAUT RIVIERE NORD
ST-CESAIRE, QC  J0L 1T0

MARCEL PERREAULT
5 RYECROFT LANE
PALM COAST, FL  32164

MARCEL ROY
168 CLAIREVUE EST
ST-BREUNO, QC  J3V 1S7

MARCEL ROY
168 CLAIREVUE EST
ST-BRUNO, QC  J3V 1S7

MARCEL SAMSON
336CHRISTOPHE-FEVRIER
BOUCHERVILLE, QC  J4B5N9

MARCEL TURMEL
3214 OVILA HAMEL
ST-HUBERT, QC  J3Y8P8

MARCEL VANDENDRIESSCHE
1090 NORFOLK COUNTY ROAD 21
DELHI, ON  N4B2W4

MARCEL VIAU
301-4425 COLOMB
BROSSARD, QC  J4Z3V2

MARCELINO LOPEZ
20 ASH STREET
CLINTON, MA  01510

MARCELLA BACZEWSKI
20A COPPERGATE RD
EAST GRANBY, CT  06026

MARCELLA BATTAGLIA
1396 AMHERST ST
BUFFALO, NY  14216

MARCELLA BLOUGH
915 GOLTRA
JACKSONVILLE, IL  62650

MARCELLA JOHNSON
8178 OAKVILLE
MOUNT CARROLL, IL  61053

MARCELLA SULLIVAN
266 ELIM LODGE ROAD
PETERBOROUGH, ON  K9J 6X2

MARCELLA VANWINKLE
63222 W. FISH LAKE RD
STURGIS, MI  49091

MARCELLA VANWINKLE
63222 W. FISH LAKE RD.
STURGIS, MI  49091

MARCELLE FERNANDES
2149 BLUE RIDGE CRES
PICKERING, OH  L1X 2M7

MARCELLIN DUBREUIL
93 BAPTISTE-VERRET
QUEBEC, QC  G1B1H6

MARCELLINE HUGGETT
22502 H DRIVE NORTH
MARSHALL , MI  49068

| |
|---|
| MARCEY HOWETT<br>308 DULAH RD<br>TABOR CITY, NC  28463 |
| MARCEY HOWETT<br>4541 B TARPON BAY RD<br>MYRTLE BEACH, SC  29579 |
| MARCI GROFF<br>2592 WILDGAME TRAIL<br>MYRTLE BEACH, SC  29588 |
| MARCI LUST<br>434 EDISON ST<br>WEST MIFFLIN, PA  15122 |
| MARCI PACE<br>5641 BURNETT DRIVE SOUTH<br>GALENA, OH  43021 |
| MARCIA ALFIERI<br>10930 JAMES WAY<br>PORTAGE, MI  49002 |
| MARCIA ALLEN<br>3149 S 3RD STREET<br>SPRINGFIELD, IL  62703 |
| MARCIA ANN JOHNSON<br>5972 SHEFFIELD ROAD<br>HICKORY CORNERS, MI  49060 |
| MARCIA BAEHRE<br>7062 OLD ENGLISH ROAD<br>LOCKPORT, NY  14094 |
| MARCIA BALLARD<br>63041 BORGERT RD<br>STURGIS, MI  49091-9360 |
| MARCIA BARRY<br>1090 CUNNINGHAM DRIVE<br>VICTOR, NY  14564 |
| MARCIA BELLIOTTI<br>104 CENTRAL AVENUE<br>FREDONIA, NY  14063 |
| MARCIA BERARDUCCI<br>3148 OAKLEY DRIVE<br>ERIE, PA  16506 |
| MARCIA BERTOLA<br>7175 LENMART DR<br>WHEATFIELD, NY  14120 |
| MARCIA BIERCE<br>33237 DOCKSIDE LANE<br>LEESBURG, FL  34788 |
| MARCIA BLACK<br>74 BALFOUR DR<br>COLDWATER, MI  49036 |
| MARCIA BLASCOE<br>1257 BARBERRY LANE<br>BELVIDERE, IL  61008 |
| MARCIA BRADY<br>65 MONTICELLO DR<br>NORTH ATTLEBORO, MA  02760 |
| MARCIA BRADY<br>839 NEWPORT AVE<br>SOUTH ATTLEBORO, MA  02703 |
| MARCIA BURZYNSKI<br>237 CARDINAL LANE<br>GRAND ISLAND, NY  14072 |
| MARCIA CAIRNS<br>208 PRESCOTT ST<br>WEST BOYLSTON, MA  01583 |
| MARCIA CEASER<br>13 TRINITY PL<br>WARREN, NJ  07059 |
| MARCIA CULLINAN<br>185 JADE ST<br>ROTONDA WEST, FL  33947 |
| MARCIA DALY<br><br>JAMESTOWN, NY  14701 |
| MARCIA DALY<br>321 ARLINGTON AVENUE<br>JAMESTOWN, NY  14701 |
| MARCIA DAVIS<br>19333 SUMMERLIN DR<br>FORT MYERS, FL  33908 |
| MARCIA DOEBLE<br>865 KENNWOOD TERR<br>PORT CHARLOTTE, FL  33948 |
| MARCIA DUFF<br>1212 VERMONT AVE<br>ALIQUIPPA, PA  15001 |
| MARCIA DUKO<br>139 YORK STREET<br>LEETONIA, OH  44431 |

MARCIA EAGAN
15 WINDRIDGE COURT
WILLIAMSVILLE, NY  14221

MARCIA ELLIOTT
21092 DAVIS DR
MALTA, IL  60150

MARCIA FENNEMA
4963 KENNEDY STREET
BEAMSVILLE, ON  L0R 1B9

MARCIA GALLOWAY
6384 REBECCA ROAD
LOCKPORT, NY  14094

MARCIA GOLDREICH
103 OLD SALT WORKS RD
WESTBROOK, CT  06498

MARCIA GRAY
65 UMBER CT
FORT MYERS, FL  33912

MARCIA HAGEMAN
5680 STALEY ROAD
FORT MYERS, FL  33905

MARCIA HATCH
3525 WISTERIA PLACE
PUNTA GORDA, FL  33950

MARCIA IMHOFF
11 QUAIL CT
WHEELING, WV  26003

MARCIA JARVIS
270 TIMBERLAKE CIR
NAPLES, FL  34104

MARCIA KILLIAN
701 45TH AVE NORTH
MYRTLE BEACH, SC  29577

MARCIA KILLIAN
701 45TH AVENUE NORTH
MYRTLE BEACH, SC  29577

MARCIA KROLL
6017 PINEDALE DR
TOLEDO, OH  43613

MARCIA KRZYWICKI
82 MEADOW SPRING LANE
EAST AMHERST, NY  14051

MARCIA LAMANNA
MARCIALAMANNA@GMAIL.COM
HUDSON, FL  34667

MARCIA LAROCQUE
54 WARWICK RD
ORANGE, MA  01364

MARCIA LAWRENCE
2290 HINESBURG RD
RICHMOND, VT  05477

MARCIA LEROY
9386 ARROWHEAD DRIVE E
SCOTTS, MI  49088

MARCIA M SHRAUGER
3301 RED CLOVER ROAD
KALAMAZOO, MI  49004

MARCIA MARINER
47 COLONIAL ROAD
SUTTON, MA  01590

MARCIA MATARELLI
4075 HIGHBURY DRIVE
SPRINGFIELD, IL  62711

MARCIA MCCANN
1598 OGDEN AVENUE
MISSISSAUGA, ON  L5E 2J1

MARCIA MCGOWAN
6024 TIMBERWOOOD CIRCLE 217
FORT MYERS, FL  33908

MARCIA MORGAN
6 SHOEMAKER CRES
GUELPH, ON  N1K1J7

MARCIA MURPHY
10 KING ARTHUR DRIVE
LONDONDERRY, NH  03053

MARCIA NEWCOMBE
2079 ALDER BEND ROAD
ALTONA, NY  12910

MARCIA NORRGARD
2 WILDWOOD RD
HOLDEN, MA  01520

MARCIA O'CONNELL
216 78TH ST
NIAGARA FALLS, NY  14304

MARCIA ONEILL
4 CHRISTINA STREET
LITTLETON, MA  01460

MARCIA PRIESTLEY
,

MARCIA PURVIS
364 HIDDEN OAKS DRIVE
COLCHESTER, VT  05446

MARCIA RAYMOND
1325 MAIN STREET
HOLDEN, MA  01520

MARCIA RITCHLIN
4 WOODWARD DRIVE
LEROY, NY  14482

MARCIA SABEY
PO BOX 715
WILSON, NY  14172

MARCIA SCHWIERKING
8441 ARQUETTE RD
OREGON, OH  43616

MARCIA SHERBOURNE
740 SALISBURY ST
HOLDEN, MA  01520

MARCIA SMITH
410 FLAGLER ROAD SE
WINTER HAVEN,   33884

MARCIA SMITH
410 FLAGLER ROAD SE
WINTER HAVEN, FL  33884

MARCIA SPRENGER
2840B CANTERBURY CIR
PORT CLINTON , OH  43452

MARCIA STACEY
392 MAY STREET
WORCESTER, MA  01602

MARCIA STAGER
10092 ROUTE 64
SWANTON, OH  43588

MARCIA STEVENS
62461 OAK SHADOWS RD
LAWTON, MI  49065

MARCIA THOMPSON
5313 CORAL AVE
CAPE CORAL, FL  33904

MARCIA THOMPSON
P O BOX 432
WHEATLAND, PA  16161

MARCIA VASERIS
6160 OATMAN DR
KALAMAZOO, MI  49004

MARCIA WALLHAGEN
64 TIMOTHY LANE
CARLISLE, MA  01741

MARCIA WIEDYK
1340 CEDAR LANE
ADRIAN, MI  39221

MARCIA WRIGHT
3867 9TH LN
VERO BEACH, FL  32960

MARCIA WRIGHT
5 PARLIAMENT STREET
HAMILTON, FL  HM 11

MARCIA YUREK
2092 HILLCREST AVE
OLEAN, NY  14760

MARCIA ZIELINSKI
416 SUMMER ST.
WOONSOCKET, RI  02895

MARCIA ZUHLKE
1211 WISCONSIN RD
DERBY, NY  14047

MARCIE BILLINGS
12843 LEGEND LAKES DRIVE
ROSCOE, IL  61073

MARCIE BLACK
202 BAKER ST
KEENE, NH  03431

MARCIE COUSINO

BRISTOL, VM  05443

MARCIE GORMLEY
2486 CRANEWOOD DR
FENTON, MI  48430

MARCIE GUMAN
10104 LANDING LANE
MOON TOWNSHIP, PA  15108

MARCIE HERPSTREITH
141 JOAN DRIVE
DIVERNON, IL  62530

MARCIE HOCK
744 GREENLEE RD
PITTSBURGH, PA  15227

MARCIE SCHIRM
59 BELLE TOWER AVE
LAKE PLACID , FL  33852

MARCIE STANLEY
380 VICTORIA BLVD
KENMORE, NY  14217

MARCIN KMIOTEK
2439 PLOUGHSHARE CRT
MISSISSAUGA, ON  L5L 3M6

MARCIN MUCHYN
18 CARNABY CRES. APT # 3
KITCHENER, ON  N2A1M7

MARCIN WALCZAK
753 CALDWELL CRES
MILTON, ON  L9T 0H5

MARCO BEGIN
429 BRASSARD
ST JOSEPH DU LAC, QC  J0N1M0

MARCO BIANCHI
1318 NW 42ND AVE
CAPE CORAL, FL  33993

MARCO CAMAIONI
2088 WESTFIELD DR
MISSISSAUGA, ON  L4Y1P5

MARCO CAPIRCHIO
1255 HIGHGATE PLACE
MISSISSAUGA, ON  L4W3H3

MARCO CAPONE
315 BINNS AVENUE
NEWMARKET, ON  L3X1T6

MARCO CARPANINI
213 DICENZO DRIVE
HAMILTON, ON  L9B 2X7

MARCO GAETANI
8282 GALARNEAU
LASALLE, QC  H8P3L3

MARCO PREZIUSO
70 HARRIS COURT
CHEEKTOWAGA, NY  14225

MARCO PUCHOL
4 RAYMOND LAVOIE
ANGE GARDIEN, QC  G0A 2K0

MARCO PUCHOL
4 RAYMOND LAVOIE
ANGE-GARDIEN, QC  G0A 2K0

MARCO RENDA
85 BUTTERWORTH DR
ATTLEBORO, MA  02703

MARCO RENZELLI
10323 LOUIS -BONIN
MONTREAL, QC  H1C2K9

MARCO RODRIGUE
486 GINCE
GRANBY, QC  J2J 2J6

MARCO RODRIGUE
486 GINCE
GRANBY, QC  J2J2J6

MARCO RODRIGUES
6 STEVENS ROAD
WORCESTER, MA  01603

MARCOS MOREIRA ZECCHIN
199 WALNUT STREET
FRAMINGHAM, MA  01702

MARCOS TORREGROSA
4622 ROGER LEMELIN
BOISBRIAND, QC  J7H1P9

MARCOS ZECCHIN
199 WALNUT ST
FRAMINGHAM, MA  01702

MARCUS BERGSTROM
4728 BROOK LN
MT PLEASANT, MI  48858

MARCUS BOLLINGER
391 EASTON TURNPIKE
LAKE ARIEL, PA  18436

MARCUS BUSH
3357 PICKET FENCE LN
MYRTLE BEACH , SC  29579

MARCUS BUSH
3357 PICKET FENCE LN
MYRTLE BEACH , SC  29579

MARCUS BUSH
745 PAGE ST
LUNENBURG , MA  01462

MARCUS DINIACO
105 CEDARBROOK CT
MCMURRAY, PA  15317

MARCUS DRASDO
220 DILL STREET
BRACEBRIDGE, ON  P1L 1E2

MARCUS GLASS
6 NEW MOON TERRACE N
SPRINGFIELD, MI  49037

MARCUS HIGGINBOTHAM
1723 POPLAR DRIVE
TROY, MI  48098

MARCUS JAGODRINSSKI
110 PINE RUN CHURCH RD
APOLLO, PA  15613

MARCUS KRAFT
424 PRIVATE
MASCOUCHE, QC  J7L3T4

MARCUS KUHN
20 HAWKS NEST
CHATHAM, IL  62629

MARCUS MEINHOLD
1401 MITCHELL ST
WASHINGTON, IL  61571

MARCUS MITCHELL
11585 TYSON DR
ROCKFORD, IL  61114

MARCUS RICCIO
1469 COPPERFIELD
BYRON CENTER, MI  49315

MARCUS SMITH
2311 MOHN CT
HINESVILLE, GA  31313

MARCUS WEBBER

MACUNIGE, PA 18062

MARCUS WHITE
1235 MISS ELLIE DR
KALAMAZOO, MI  49009

MARCY BILLINGTON
29936 KISHWAUKEE DRIVE
KINGSTON, IL  60145

MARCY BLEE
9311 SUGAR MILL DRIVE
FORT WAYNE, IN  46835

MARCY BOYD
5131 REGENTS PARK ROAD
ROCKFORD, IL  61107

MARCY JACK
560 SHRADER ST
SPRINGDALE, PA  15144

MARCY KRUMBINE
170 12TH ST NE
NAPLES, FL  34120

MARCY L MALERBI
17D HIGHFIELD ROAD
CHARLTON, MA  01507

MARCY LUCEY
41 NORTH MAIN STREET
SAINT REGIS FALLS, NY  12980

MARCY MCKIVITZ
15 MARTERA PLACE
PITTSBURGH, PA  15205

MARCY PHIPPEN
394 WATER ST
ELLSWORTH, ME  04605

MARCY WINTERHOLTER
10707 CURRENT COVE
FORT WAYNE, IN  46845

MARDA BRONSON
911 WILDWOOD AVE
JACKSON, MI  49202

MARDELL MILLER
24 ORANGEVILLE ST
HILLSBURGH, ON  N0B1Z0

MARDELLA ROBERTS
31 MILLER CRES
SIMCOE, ON  N3Y4P9

MARDI J CRAWFORD
105 E FILER ST
LUDINGTON, MI  49431-2140

MAREA KUSTIGIAN
22 OLD MEETINGHOUSE ROAD
AUBURN, MA  01501

MAREE CASATELLI
179 FREDON MARKSBORO ROAD
NEWTON, NJ  07860

MAREE CASATELLI
179 FREDON MARKSBORO ROAD
NEWTON, NJ  07960

MAREESA MANDZAK
179 GARDEN AVE
TORONTO, ON  M6R1H8

MARE-FRACE CARDINAL
103 CHAMPAGNE
SAINT SAUVER, QB  J0R1R2

MAREK DRWIEGA
3905 JANICE DRIVE
MISSISSAUGA, ON  L5M7Y7

MAREK SIEKANOWICZ
134 KENDALL DR
MILTON, ON  L9T0S1

MARELLA KAZOS
5103 DOG LEG DRIVE
PRESTO , PA  15142

MAREN HOLMES
53 SUMMER STREET
MAYNARD, MA  01754

MARENOS PAPADOPOULOS
132 CORNELL AVE
TORONTO, ON  M1N2Y4

MARG BACHRODT
6279 VICKSBURG RD
ROCKFORD, IL  61107

MARG COULTER
39 SHERWOOD CRES S7 C76
PERKINSFIELD, ON  L0L 2J0

MARG MACVINNIE
2433 RED FERN RD
BERLINGTON, ONTARIO  L7R 1Y1

MARGARET A GARRISON
640 SE 12TH CT   APT 16
CAPE CORAL, FL  33990

MARGARET A LOHMANN
58 LEDGEFIELD DR
HONESDALE, PA  18431

MARGARET A MCNEIL
43 MCINTOSH AVE
SOUTH BURLINGTON, VT  05403

MARGARET A SEABROOKE
68 KINGSFORD COURT
KANATA, ON  K2K1T9

MARGARET A STUDER
32 VIN VISTA DRIVE
INGLESIDE, ON  K0C1M0

MARGARET AITKEN
901 WEST PORT DR
NORTH MYRTLE BEACH, SC  29582

MARGARET ALLARD
11269 SW WELCH AVE
ARCADIA, FL  34269

MARGARET ANDERSEN
46 MOFFATT AVENUE
BRAMPTON, ON  L6Y 2M8

MARGARET ARMSTRONG
10316 S BRAMBLEWOOD
PERRYSBURG, OH  43551

MARGARET ARNOLD
3202 GREENWOOD LANE
SAINT CHARLES, IL  60175

MARGARET ASHTON
456 S INDIANA AVE
ENGLEWOOD, FL  34223

MARGARET ASHUKIAN
52 SIMPSON RD
ST CATHERINE, ON  L2N 3Z4

MARGARET AUBREY
215 KUNKEL PT
MAYFIELD, NY  12117

MARGARET BAILEY
4314 BRADFORD CIRCLE
MYRTLE BEACH, SC  29588

MARGARET BALLARD
261 SO QUINSIGAMOND AVE
SHREWSBURY, MA  01545

MARGARET BANNAN
1460 BROOKGREEN DR
MYRTLE BEACH, SC  29577

MARGARET BARAJAS
3321 SUNSET KEY CIRCLE UNIT 101
PUNTA GORDA, FL  33955

MARGARET BARNES


TONAWANDA, NY  14150

MARGARET BARNETT
PO BOX 592
EAST HICKORY, PA  16321

MARGARET BEDARD
1393 THOMPSONS POINT RD
CHARLOTTE, VT  05445

MARGARET BENKO
38 COUNTRYSIDE DR
WELLAND, ON  L3C6Z1

MARGARET BENNETT
24 HAMPTON HOUSE RD
NEWTON, NJ  07860

MARGARET BENNETT
24 HAMPTON HOUSE ROAD
NEWTON, NJ  07860

MARGARET BENTON
815 KATHERINE
HAMPSHIRE, IL  60140

MARGARET BERLAND
96 SHADE TREE CT
WILLIAMSVILLE, NY  14221

MARGARET BLAUVELT
12890 9 MILE RD
SHELBYVILLE, MI  49344

MARGARET BOECK
307 WEST MAIN ST
ALBANY, WI  53502

MARGARET BOISMENU
71 QUEENS DR
WEST SENECA, NY  14224

MARGARET BOMBERRY
P0 B0X 1478
KAHNAWAKE, QC  J0L1B0

MARGARET BOMBERRY
P0 BOX 1478
KAHNAWAKE, QC  J0L1B0

MARGARET BOMBERRY
PO BOX 1478
KAHNAWAKWE, QC  J0L1B0

MARGARET BONK
3A - 1064 QUEEN ST WEST
MISSISSAUGA, ON  L5H 4K3

MARGARET BOOTH
1225 NORTH SHORE BLVD E UNIT 604
BURLINGTON, ON  L7S 1Z6

MARGARET BOWEN
100 SMALLACOMBE DR
SCRANTON, PA  18508

MARGARET BRAINARD
4396 BALDWIN AVE
LITTLE RIVER, SC  29566

MARGARET BRENNAN
3107 CARMIE DR
EDGEWATER, FL  32132

MARGARET BROWN

LAWTON, MI  49065

MARGARET BRUMLEY
74 MILL ST
WESTFIELD, MA  01085

MARGARET BULMAN
109 LOWELL AVE
NEWTON, MA  02460

MARGARET BURCO
PO BOX 262
MATTAWAN, MI  49071

MARGARET C BENEVIDES
2454 OSWEGO DR
NORTH PORT, FL  34289

MARGARET C DURGIN
11 RICHARD AVE
WEBSTER, MA  01570

MARGARET CABRAL

.

MARGARET CADE
750 TWP RD 202
BLOOMINGDALE, OH  43910

MARGARET CAIRBS
2073 CHRISDON ROAD
BURLINGTON, ON  L7M 3W9

MARGARET CAIRNS
2073 CHRISDON ROAD
BURLINGTON, ON  L7M 3W9

MARGARET CAMPBELL
2160 GRANDVIEW AVENUE
MONROEVILLE, PA  15146

MARGARET CARDOSO
41 N 18TH ST
KENILWORTH, NJ  07033

MARGARET CARTER
322 COUNTY ROUTE 35
CHATEAUGAY, NY  12920

MARGARET CASEY
3 LEDGEWOOD WAY
PEABODY, MA  01960

MARGARET CHAPIN
55610 RESORT RD
THREE RIVERS, MI  49093

MARGARET CHIAPPONE
,

MARGARET CHRISTIANSEN
132 WOODLAND DRIVE
ATHOL, MA  9782499698

MARGARET CIESINSKI
419 WASHINGTON STREET
ADAMS BASIN, NY  14410

MARGARET CLARK
,

MARGARET CLIMENHAGE
98 BULA DR
ST CATHARINES, ON  L2N 6R7

MARGARET CLIMENHAGE
98 BULA DR
ST CATHARINES, ON  L2N6R7

MARGARET CLOUSER
19870 BRECKENRIDGE DR 101
ESTERO, FL  33928

MARGARET COCH
,

MARGARET COLE
23745 MACKENZIE ST
STACY, MN  55079

MARGARET COOPER
,

MARGARET COUBIER
,

MARGARET COWAN
5659 CONDOR PLACE
MISSISSAUGA, CA  L5V 2J5

MARGARET CRAWLEY
68 FOWLER AVE
KENMORE, NY  14217

MARGARET CREE
8002 HOOK CIRCLE
ORLANDO, FL  32836

MARGARET CURRY
2850 FARMER BROWN COURT
MYRTLE BEACH, SC  29579

MARGARET CURTO
201 GREENBRIAR RD
ANCAFTER, ONTARIO  L9G4V3

MARGARET DA COSTA
84 FERNCROFT DRIVE
KESWICK, ON  L4P 4G7

MARGARET DAILEY
51 TALAMORA TRAIL
BROCKPORT, NY  14420

MARGARET DANE
2018 PLEASANT STREET
THREE RIVERS, MA  01080

MARGARET DEAN
2535 AUBURN AVE
NEW SMYRNA BEACH, FL  32168

MARGARET DEVALUE
361 CAMBRIDGE DRIVE
BUTLER, NJ  07405

MARGARET DEWERFF
1018 FERNDALE AVE
KALAMAZOO, MI  49001

MARGARET DEWOLF
243 MAIN ST
NORTH BEND, PA  17760

MARGARET DICKSON
20829 HWY 6 AND 19
SAEGERTOWN, PA  16433

MARGARET DIGREGORIO
33DOROTHYRD
MILLBURY, MA  01527

MARGARET DINGLEDINE
15351 SOUTH M 43 HIGHWAY
HICKORY CORNERS, MI  49060

MARGARET DIPEDE
8143 OLD TRAMWAY DR
MELBOURNE, FL  32940

MARGARET DOCKUM
51 ROLLING MILL HILL RD
51 ROLLING MILL HILL RD, NY  12912

MARGARET DOCKUM
51 ROLLING MILL HILL RD
AUSABLE FORKS, NY  12912

MARGARET DOERFLING
1731 MORRISON ROAD
CAMBRIDGE, ON  NIR 5S2

MARGARET DONNA HOWARTH
  1710  RUE DU LAC
CLARENCEVILLE, QC  J0J1B0

MARGARET DOUGLAS
31 ASPEN LANE
JAY, NY  12941

MARGARET DUGGAN
19 SUSAN DRIVE
WESTFIELD, MA  01085

MARGARET DUNNIGAN
1616 OAK GROVE DR
HASTINGS, MI  49058

MARGARET DUNNIGAN
1616 OAK GROVE DR
HSTINGS, MI  49058

MARGARET DUPREY
198 NEIL ST
SARANAC LAKE, NY  12983

MARGARET DURM-HIATT
123DURM  ST
NILES, MI  49120

MARGARET DWYER
6235 BROOKFIELD AVE
NIAGARA FALLS, ON  L2G 5R7

MARGARET DWYER
8-84 CASTLEBURY
NORTH YORK, ON  M2H 1W8

MARGARET E GOULD
12 BATON AVE
WHITINSVILLE, MA  01588

MARGARET E MOAN
15 CRIMSON DRIVE
SHREWSBURY, MA  01545

MARGARET EVANS
8 HILLCREST ROAD
SPRINGFIELD, IL  62704

MARGARET F COOPER
PO BOX 573
VIRGIL, ON  L0S 1TO

MARGARET FIDLER
3265 HYMAN AVE
RIDGEWAY, ON  L0S1N0

MARGARET FILAND
503 INDIAN WELLS COURT
MURRELLS INLET, SC  29576

MARGARET FINLAY WATZECK
76 ALEXANDER DR
OAKVILLE, ON  L6J4B4

MARGARET FIRTH
165 SPICER CK RUN
GRAND ISLAND, NY  14072

MARGARET FLECKENSTEIN
6474 WHITE OAK WAY
LAKEVIEW, NY  14085

MARGARET FORD
433 HIGHSIDE DRIVE
MILTON, ON  L9T1W9

MARGARET FORDE
12 HILLSIDE DRIVE
SUTTON, MA  01590

MARGARET FOULDS
2054 OAK BLISS CRESCENT
OAKVILLE, ON  L6M 3K4

MARGARET FRECHETTE
97 GREENVIEW DRIVE
WINTER HAVEN, FL  33881

MARGARET GAGE
1030 TRUSCOTT PLACE
BAYSVILLE, ON  P0B 1A0

MARGARET GALARDI
78-8 RIDGE RD
NAUGATUCK, CT  06770

MARGARET GALARDI
79-8 RIDGE RD
NAUGATUCK, CT  06770

MARGARET GARNER
66B SOUTH ST WEST
DUNDAS, ON  L9H 4C6

MARGARET GARRISON
514 MONTGOMERY STREET
OGDENSBURG, NY  13669

MARGARET GAY BOEHME
1600 SHADY LANE
GRAND ISLAND, FL  32735

MARGARET GNIADEK
8 NUTMEG DR
WORCESTER, MA  01603

MARGARET GRAPPERHAUS
,

MARGARET GRIMM
425 JAPURA ST
PUNTA GORDA, FL  33983

MARGARET GULIC
8 CHARTWELL COURT
ST CATHARINES, ON  L2N7K1

MARGARET HALL
1342 EAGLE STREET
PORT CHARLOTTE, FL  33952

MARGARET HALL
43 TORONTO STREET NORTH
UXBRIDGE, ON  L9P 1E6

MARGARET HARDAT
7885 TRANMERE DRIVE
MISSISSAUGA, ON  L5S 1V8

MARGARET HARRISWEBB
29 OAK CRES
HAGERSVILLE, ON  N0A1H0

MARGARET HARTY
,

MARGARET HEALEY
1922 E 37 ST
BROOKLYN, NY  11234

MARGARET HEBERT
503 8TH STREET
GENOA, OH  43430

MARGARET HERRON
106 SHADYLANE  DRIVE
BEAVER, PA  15009

MARGARET HINKLE
7413 OAK HILL DR
SYLVANIA, OH  43560

MARGARET HOOVER
1201 12TH ST
MARTIN, MI  49070

MARGARET HUMPHRIES
4 ONTARIO STREET
WORCESTER, MA  01606

MARGARET IZZO
18 SAYBROOK PL
BUFFALO, NY  14209

MARGARET J DALZELL
35 VIKING LANE SUITE 2937
ETOBICOKE, ON  M9B 0A2

MARGARET J MC TERNAN
1061 LAPALOMA BLVD
NORTH FORT MYERS, FL  33903

MARGARET J STACY
1731 CORNWALLIS PARKWAY
CAPE CORAL, FL  33904

MARGARET JAMESON
BOX 194
KARS, ON  K0A 2E0

MARGARET JANES
1288 CO RT 22
NORTH BANGOR, NY  12966

MARGARET JANIS
107 LAKESIDE DR
WEST SENECA, NY  14224

MARGARET JANKOWSKI
3670 MARBLE PLACE
EASTON, PA  18040

MARGARET JEHLE
111 FAIRFIELD STREET
SAINT ALBANS, VT  05478

MARGARET JONES
6902 GARTMAN RD
ORCHARD PARK, NY  14127

MARGARET JONES
8 HONEYSUCKLE WAY
WASAGA BEACH, ON  L9Z2B3

MARGARET KACPRZAK
5 GALAHAD RD
NORTHBORO, MA  01532

MARGARET KASKIEWICZ
139 WHITE POND ROAD
STOW, MA  01775

MARGARET KAZALIS
281 CHAUNCEY WALKER ST
BELCHERTOWN, MA  01007

MARGARET KEIR
1581 DES SEIGNEURS
TERREBONNE, QC  J6X 1R7

MARGARET KELLIHER
31 SPRINGFIELD ST
WILBRAHAM, MA  01095

MARGARET KENDALL
6809 ROBINSWOOD
PORTAGE, MI  49024

MARGARET KENNEDY
928 PORT MAITLAND RD
DUNNVILLE, ON  N1A 2W6

MARGARET KILLEEN
727 SW 36TH ST
CAPE CORAL, FL  33914

MARGARET KING
31 NORTH POINTE
BATAVIA, NY  14020

MARGARET KING
327 BUTTERFIELD AVE
WATERTOWN, NY  13601

MARGARET KOCH

MYRTLE BEACH, SC  29577

MARGARET KOCH
3015 OLD BRYAN DR
MYRTLE BEACH, SC  29577

MARGARET KOPEL
130 WINTERDALE DR
LAKE ALFRED, FL  33850

MARGARET KRAMER

,

MARGARET L COLLINS
21405 OLEAN BLVD
PORT CHARLOTTE, FL  33952

MARGARET L COOK
111 MAPLE ST
STANTON, MI  48888

MARGARET LAKATOS
66 MAPLE AVENUE
HAMBURG, NU  14075

MARGARET LANCTOT
34 PARKWOOD LANE
SOUTHBRIDGE, MA  01550

MARGARET LANDRY
106 SHEEP PASTURE
SOUTHWICK, MA  01077

MARGARET LANGLEY
801 MONTGOMERY ST
OGDENSBURG, NY  13669

MARGARET LAWLER
81 KING ST
NORFOLK, MA  02056

MARGARET LEGER
14 WHEELWRIGHT RD
BARRE, MA  01005

MARGARET LEGER
14 WHEELWRIGHT RD
BARRE, MS  01005

MARGARET LESTER
1329 STATE ROUTE 122
CONSTABLE, NY  12926

MARGARET LIGHT
25 BOYDEN ROAD
PELHAM, MA  01002

MARGARET LISSON
69 WALKER AVE
TORONTO, ON  M4V 1G3

MARGARET LOFTIN
507 LAKE PARK DRIVE
MYRTLE BEACH, SC  29588

MARGARET LOFTUS
1829 MOUNT ALBERT ROAD
SHARON, ON  L0G 1V0

MARGARET LONDON
97 COLONIAL CRESENT
GRIMSBY, ON  L3M 5H4

MARGARET LONG
63 WILLIAM HENRY RD
NORTH SCITUATE, RI  02857-2040

MARGARET LOWE
515 DUNDURN STREET SOUTH
HAMILTON, ON  L8P 4M2

MARGARET LOWRY
1534 OAKFOREST DRIVE
ROCKFORD, IL  61107

MARGARET LUKEY
316 BECKETT CRESENT
FONTHILL, ON  L0S1E4

MARGARET LUTY
47 DEL VUE ROAD
CALLICOON, NY  12723

MARGARET LYNCH
6733 ERRICK RD
NORTH TONAWANDA, NY  14120

MARGARET M BOWEN
100 SMALLACOMBE DR
SCRANTON, PA  18508

MARGARET M COLEMAN
2072 PALOMAR ST
NORTH PORT, FL  34287

MARGARET M KOCH

,

MARGARET MACDONALD
580 CAVERHILL CRES
MILTON, ON  L9T5K5

MARGARET MALATESTA
841 TECH DR
TELFORD, PA  18969

MARGARET MARINO
4625 EAST LAKEVIEW DRIVE
AUBURN, NY  13021

MARGARET MARINO
58 SOMERTON AVE
KENMORE, NY  14217

MARGARET MARTIN

,

MARGARET MARTIN
23 OVERLOOK AVE
RANDOLLPH, NJ  07869

MARGARET MARTIN
23 OVERLOOK AVE
RANDOLPH, NJ  07869

MARGARET MASIADO
554 RENTZHEIMER DRIVE
HELLERTOWN, PA  18055

MARGARET MASUCCI
117 CORNERSTONE LANE
MYRTLE BEACH, SC  29588

MARGARET MAZEPA
155 WALTER AVENUE N
HAMILTON, ON  L8H 5P9

MARGARET MC TERNAN

NORTH FT MYERS, FL  33903

MARGARET MCAULIFFE
452 RICHARDS AVE
PORTSMOUTH, NH  03801

MARGARET MCBRIDE
441 S BROAD ST
CANFIELD, OH  44406

MARGARET MCCALLISTER
PO BOX 238
AUSABLE FORKS, NY  12912

MARGARET MCCARTHY
5714 KIOWA CIRCLE
BOYNTON BEACH, FL  33437

MARGARET MCCLAIN
1309 ADAMS STREET
LAKE IN THE HILLS, IL  60156

MARGARET MCCLUSKEY

,

MARGARET MCDONAGH
17 ADANAC TERRACE
DORCHESTER, MA  02124

MARGARET MCFARLANE
7 HAVILAND DR
TORONTO, ON  M1C2T6

MARGARET MCGRATH
1501 PETERS STREET
CORNWALL , ON  K6J1W5

MARGARET MCKECHNIE
303 ELGIN ST
PORT COLBORNE, ON  L3K6A2

MARGARET MCKECHNIE
303 ELGIN ST.  APT104
PORT COLBORNE, ON  L3K6A2

MARGARET MCKOWN
7515 W FERN HILL CT
EDWARDS, IL  61528

MARGARET MCNALLY
1615 HUNTINGTON
KALAMAZOO, MI  49048

MARGARET MCNEIL
81 FERGUSON AVE
BURLINGTON, VT  05401

MARGARET MCQUILLAN
78 MORRISON CRES
GRIMSBY, ON  L3M5K5

MARGARET MCROBERTS
26 NOELLE DRIVE
ST CATHARINES, ON  L2M 1M2

MARGARET MCSORLEY
825 NORMANDY DRIVE
WOODSTOCK, ON  N4T 0E6

MARGARET MEEMS
71 DONLY DR SOUTH
SIMCOE, ON  N3Y 5G9

MARGARET MEGELAS
3315 SOMERSET
ST LAURENT, QC  H4K 1R7

MARGARET MEHARG
134 ROSEDENE AVENUE
HAMILTON, ON  L9A1G4

MARGARET MILLER
1992 COLBERT
ST-BRUNO, QC  J3V 4X9

MARGARET MILLIKIN
200 HARBOR WALK DR
PUNTA GORDA, FL  33950

MARGARET MONEY
409 W EASTERDAY AVE
SAULT SAINTE MARIE, MI  49783

MARGARET MOSER
801 MAPLE STREET
MANISTEE, MI  49660

MARGARET MURGIA
POBOX410693
MELBOURNE, FL  32941

MARGARET NICKLAW
167 PARKEDGE DRIVE
FEEDING HILLS, MA  01030

MARGARET NOONAN
868 CRESCENT RD
FORT ERIE, ON  L2A4R4

MARGARET NORMANDIN
6 MAGNOLIA WAY
BALLSTON LAKE, NY  12019

MARGARET NORTH
3151 SEA TRAWLER BEND
NORTH FORT MYERS, FL  33903

MARGARET OBRIEN
71 WINFIELD RD
HOLDEN, MA  01520

MARGARET OCONNELL
435 TEAL DRIVE
CHATHAM, IL  62629

MARGARET OCONNELL
6609 CARRIETOWNE LANE
TOLEDO, OH  43615

MARGARET OLSON
127 PINE RIDGE TRAIL
MADISON, WI  53717

MARGARET ONEIL
125 SHERMAN AVENUE
WAYNESBURG, PA  15370

MARGARET PADDOCK
10499 GLEN ABBEY CLOSE
ROCKFORD, IL  61107

MARGARET PALISANO
321 FLAMINGO BLVD
PORT CHARLOTTE, FL  33954

MARGARET PALMER
3029 SW HWY 17
ARCADIA, FL  34266

MARGARET PANDELENA
26 LONGHILL RD
RAYMOND, NH  03077

MARGARET PAOLUCCI
106 WILLOWBROOK DRIVE
SPRINGFIELD, MA  01129

MARGARET PAOLUCCI
PO BOX 548
WEST BROOKFIELD, MA  01585

MARGARET PARK ROMAIN
3785 19 TH STREET
JORDAN, ON  L0R 1S0

MARGARET PATTEN


MARGARET PHILLIPS
91 HARWOOD GATE
BEACONSFIELD, QC  H9W3A4

MARGARET PHILLIPS
91 HARWOOD GATE
MONTREAL, QC  H9W3A4

MARGARET PIERCE
34 KENWOOD AVE
WORCESTER, MA  01605

MARGARET PIETRZYK
1710 RINGWALT STREET
PITTSBURGH, PA  15216

MARGARET POOLE
48 DORCHESTER AVE
ATTLEBORO, MA  02703

MARGARET PRENDERGAST
263 BEVERLY ROAD
WORCESTER, MA  01605

MARGARET PRICE
1734 N SEDGWICK
CHICAGO, IL  60614

MARGARET PTAK
195 CROSBY AVE
KENMORE, NY  14217

MARGARET QUERZE
43 MITCHELL GRANT WAY
BEDFORD, MA  01730

MARGARET R HUMPHRIES
4 ONTARIO STREET
WORCESTER, MA  01606

MARGARET RABIDEAU
1 CAITLIN WAY
PLATTSBURGH, NY  1290

MARGARET RABIDEAU
1 CAITLIN
PLATTSBURGH, NY  12903

MARGARET RADUNS
8508 GROVE RD
LOCKPORT, NY  14094

MARGARET REED
627 MILLER STREET
LUDLOW, MA  01056

MARGARET REED
627
LUDLOW, MA  01056

MARGARET RIVARD
PO BOX 129
JAFFREY, NH  03452

MARGARET ROBERTS
1601 W JACKSON STE 103
MACOMB, IL  61455

MARGARET ROCHE
790 PLEASANT ST
PAXTON, MA  01612

MARGARET ROMANO
51 SABAL DRIVE
PUNTA GORDA, FL  33950

MARGARET ROMANO
76510-11TH AVENUE
SOUTH HAVEN, MI  49090

MARGARET ROY
98 BREWERY ROAD
WALPOLE, NH  03608

MARGARET RUSSELL
63 OLD WORCESTER ROAD
CHARLTON, MA  01507

MARGARET RUSSELL
8609 9TH LINE
UTOPIA, ON  L0M 1T0

MARGARET RUTH MUNROE
3290 SUNNYVIEW AVENUE
CORNWALL, ON  K6K1R1

MARGARET SADOWSKI
122 PERRY CR
ETOBICOKE, ON  M9A 1K6

MARGARET SALISBURY
48 FROST DRIVE
WHITBY, ON  L1P1C9

MARGARET SANNACHAN
3 KENTUCKY AVE
WASAGA BEACH, ON  L6Z3A8

MARGARET SCHEID
.

MARGARET SCHUSTER
8210 LISA LANE
EAST AMHERST, NY  14051

MARGARET SEIDELL
5260 MANATEE BAY LN
FORT MYERS, FL  33905

MARGARET SELKIRK
49 WINDERMERE RD
ST CATHERINES, ONTARIO  L2T 3W1

MARGARET SELKIRK
49 WINDERMERE ROAD
ST CATHARINES, ON  L2T3W1

MARGARET SHELDON
52 MARKET ST
KEENE VALLEY, NY  12943

MARGARET SHELPS
1700 KUMRY RD
QUAKERTOWN, PA  18951

MARGARET SIULBORSKI
240 LINDEN CT
SEWICKLEY, PA  15143

MARGARET SKURSKY
21STONE GATE PLACE
FONT HILL, CA  L0S1E3

MARGARET SMITH
BOX 577
NORFOLK, NY  13667

MARGARET SPARKS
6 CARROLL ST
AUBURN, MA  01501

MARGARET SPENCE
33 MAYWOOD AVE
ST CATHARINES, ON  L2R1C5

MARGARET STACY
1731 CORNWALLIS PARKWAY
CAPE CORAL, FL  33904

MARGARET STEPHANAK
5284 GREEN PINE LANE
KALAMAZOO, MI  49009

MARGARET STRICKLAND
42 HARRIS AVE
OSHAWA, ON  L1J 5K7

MARGARET STROUD
3230 SOUTH SHORE DR 32C
PUNTA GORDA, FL  33955

MARGARET STROUD
3230 SOUTH SHORE DRIVE
PUNTA GORDA, FL  33955

MARGARET STRZELECKI
6923 OAKHIGHLANDS DR
KALAMAZOO, MI  49009

MARGARET TAILLON
2499 NORTH SERVICE ROAD
JORDAN STATION, ON  L0R 1S0

MARGARET TATA
653 PLEASANT ST
LEOMINSTER, MA  01453

MARGARET TAVERNITE
RR1 BOX1460
SAYLORSBURG, PA  18353

MARGARET TAYLOR
371 ALDEN ST
LUDLOW, MA  01056

MARGARET TAYLOR
70 BOWRING WALK
TORONTO, ON  M3H 5Z6

MARGARET TELGA
92 JEWELBERRY DR
WEBSTER, NY  14580

MARGARET THIENEMANN
2343 ROCK TARRACE
ROCKFORD, IL  61103

MARGARET THOMAS
1950 COCONUT PALM CIR
NORTH PORT, FL  34288

MARGARET THOMPSON

FRANKLINVILLE, NY  14737

MARGARET THOMPSON
2245 TOWNE BOULEVARD
OAKVILLE, ON  L6H5J9

MARGARET THOMPSON
29 GREEN STREET
FRANKLINVILLE, NY  14737

MARGARET THOMPSON
460 HALL RD
BUTLER, PA  16001

MARGARET TILLEY
16 MOUNTCREST RD
CALEDON EAST, ON  L7C 1J2

MARGARET TRUX
609 IGLESIA DR
NORTH PORT, FL  34287

MARGARET TUINSTRA
5967 WOODSONG WAY
KALAMAZOO, MI  49009

MARGARET TULLY
10393 WHITE PALM WAY
FORT MYERS, FL  33966

MARGARET UNDERWOOD
19 PROSPECT AVE PLATTSBURGH NY 12901
PLATTSBURGH, NY  12901

MARGARET VANHEERWAARDEN
24 LAUREL CRESCENT
LONDON, ON  N6H4W6

MARGARET VCLOUTIER BECKWITH
3049 MONAGHAN DRIVE
ORMOND BEACH, FL  32174

MARGARET VEEDER

MARGARET VENTO
3509 ROSSMERE ROAD
PT CHARLOTTE, FL  33953

MARGARET VICENTE
23113 AMBASSADOR AVENUE
PORT CHARLOTTE, FL  33954

MARGARET VILLONT
5311 SWEETHOME RD
NIAGARA FALLS, NY  14305

MARGARET VLIEK
P O BOX 1114
PORTAGE, MI  49081

MARGARET W FANI
15 ROBINHOOD RD
PITTSBURGH, PA  15220

MARGARET WALTERS
1569 LONG RUN ROAD
SCHUYLKILL HAVEN, PA  17972

MARGARET WARNER
2280 BLACKBRIDGE RD
OSSEO, MI  49266-9639

MARGARET WEISBAUM
413 E MANSION
MARSHALL, MI  49068

MARGARET WIECHMAN
54 DEEPWOODS DRIVE
AMHERST, MA  01002

MARGARET WILLIAMS
76 JOAN DRIVE
WATCHUNG, NJ  07069

MARGARET WILSON
16 BRUCE STREET
HAMILTON, ON  L8P 3M6

MARGARET WINCHESTER
32 STUART COURT
LEOMINSTER, MA  01453

MARGARET WING
.

MARGARET WING
53 CAROLINA WAY
PORT ROWAN, ON  N0E 1M0

MARGARET WOLINSKI
7 BRIDLE PATH
WILLIAMSVILLE, NY  14221

MARGARET WRIGHT
4515 COUNTRY CLUB BLVE  205
CAPE CORAL, FL  33904

MARGARET YAGODA
2480 ELMWOOD AVENUE
ROCHESTER, NY  14618

MARGARET YOUNG
126 WHITE ACRE DR
LONDON, ON  N6G 4E8

MARGARET YOUNG
208 BASTOGNE AVE
MISHAWAKA, IN  46545

MARGARET YOUNG
5875 WEESTBOURGH CT
NAPLES, FL  34112

MARGARET ZAGAR
57281 MAIN ST
MATTAWAN, MI  49071

MARGARET ZAPROWSKI
386 SOUTH HARRIS HILL ROAD
WILLIAMSVILLE, NY  14221

MARGARET ZEMKE
5133 OLD SHALLOTTE RD
SHALLOTTE, NC  28470

MARGARET ZENKUS
22 GREEN FARMS RD
WORCESTER, MA  01605

MARGARETA BODENSTAB
81 GOLDFINCH DRIVE
NANTUCKET, MA  02554

MARGARETE A TSCHOEGL
309 DEER RIDGE DRIVE
KITCHENER, ON  N2P2K6

MARGARETROSE HAMILTON
66 HIGHST EAST
MISSISAUGA, ONTARIO  L5G1K2

MARGARETT DAVIS
9136 COUNTY ROAD 6
NORTH AUGUSTA, ON  K0G1R0

MARGARETT GARDINER
4323 SW 19TH PLACE
CAPE CORAL, FL  33914

MARGARITA BERRIOS
1771 JAMAICA WAY
PUNTA GORDA, FL  33950

MARGARITA GARCIA
45045 RED ARROW HWY STE C
PAW PAW, MI  49079

MARGARITA KOESTER
5 HILLVIEW TERRACE
GLEN ROCK, NJ  07452

MARGARITA MARSH
148 RAWLINS RUN ROAD
PITTSBURGH, PA  15238

MARGARITA STEPANOVA

IAG, NY  L2E4S7

MARGARITE ALLSEN
11570 TANAWINGO TRAIL
ROSCOE, IL  61073

MARGART BAKER

,

MARGE CHRISTIE
1077 TRAIL LANE
SAINT JOSEPH, MI  49085

MARGE STOUT
20920 CENTER STAFF RD
ILLIOPOLIS, IL  62539

MARGE STOWE
4015 KARA COURT
HERMITAGE, PA  16148

MARGERAT KITTSON
9040 MOUNT NEMO CRESENT
BURLINGTON, ON  L7M0T6

MARGERI PERO

,

MARGERT LIVINGSTON

,

MARGERY BARNETT
202 BRYANT DRIVE
PITTSBURGH, PA  15235

MARGERY FREED
105 NORTHEND DRIVE
N CLARENDON, VT  05759

MARGERY NASH
67 PULASKI ROAD
WHITEHOUSE STATION, NJ  08889

MARGERY RITCHIE
217 ROCKY HILL ROAD
BREWSTER, MA  02631

MARGERY TELBAN
945 TRILLIUM TRAIL
BETHEL PARK, PA  15102

MARGERY VESPA
42 STERLING ROAD
NEEDHAM, MA  02492

MARGIE BAXTER
3193 WESTRIDGE BLVD
PETERBOROUGH, ON  K9K 1Z3

MARGIE BRENNER
09701 ST RT 107
MONTPELIER, OH  43543

MARGIE BRENNER
27 VILLAGE ROCK LANE APT 14
NATICK, MA  01760

MARGIE HICKERSON
12386 TOWERLINE RD
PEKIN, IL  61554

MARGIE HURWITZ
917 WARREN PARKWAY
TEANECK, NJ  07666

MARGIE IMLER
601 ALDERSHOT DRIVE
OSHAWA, ON  L1K 3B2

MARGIE LINEBACK
11671 CHATT DR
ROSCOE, IL  61073

MARGIE SORENSEN
12-605 WELLAND AVE
ST CATHRINES, ON  L2M7Z7

MARGIT SARGENT
25236 NOCTURNE LANE
PUNTA GORDA, FL  33983

MARGO AUSTIN
139 CHURCH STREET
RICHMOND, VT  05477

MARGO BEECHER
5859 TOWNLINE ROAD
SANBORN, NY  14132

MARGO BURNELL
PO BOX 175
CADYVILLE, NY  12918

MARGO CAMDEN
672 SUNCREST DRIVE
SPRINGFIELD, OH  45503

MARGO DE LA MATTER
63 CANBY ST
PORT ROBINSON  , ON  LOS1K0

MARGO FRENCH
1971 W LUMSDEN RD 300
BRANDON, FL  33511

MARGO HALL
58 DALTON CRESCENT
STONEY CREEK, ON  L8J 2A5

MARGO STEPHENS
3 DEANNA LANE
WOLCOTT, CT  06716

MARGO STORIE
35C RIVER LEDGE RD
HAMMOND, NY  13646

MARGO STORIE
35C RIVERLEDGE RD
HAMMOND, NY  13646

MARGO STORIE
PO BOX 187
PHOENIX, NY  13135

MARGORIE FLYNN


MARGOT BALLENTINE
7020 AUSTRIAN PINE WAY
PORTAGE, MI  49024

MARGOT KAMPF
138-1 DUPREY STREET
SARANAC LAKE, NY  12983

MARGOT TAYLOR
63 HARROP AVE
TORONTO, ON  M9B2H1

MARGRET ALTON
4319 RAEJAY AVE
BEAMSVILLE, ON  LOR1B6

MARGRET GREENAWALT
PO BOX 8204
MYRTLE BEACH, SC  29578

MARGRET TELGA

MARGRET VANDERBURGH
.

MARGUERITE BOURGEOIS
48 DES ROSEAUX
LAVAL, QC  H7X 4H1

MARGUERITE BURRELL
RR 1
WALKERTON, ON  N0G2V0

MARGUERITE DEAN
PO BOX 32
ISLE LA MOTTE, VT  05463

MARGUERITE DEFAYETTE
4676 ROUT 3
SARNAC, NY  12981

MARGUERITE DESPRES
800 PACIFIC AVE
LEOMINSTER, MA  01453

MARGUERITE DESROCHE
31 PAGE RD
LITCHFIELD, NH  03052

MARGUERITE DREWEK
1629 SHIPWRECK CT
SURFSIDE BEACH, SC  29575

MARGUERITE EICK
4211 HARTLAND RD
GASPORT, NY  14067

MARGUERITE HEAVEY
19485 SADDLEBROOK CT
NORTH FORT MYERS, FL  33903

MARGUERITE JACKSON
90 ST LAWRENCE DRIVE
MISSISSAUGA, ON  L5G4V1

MARGUERITE MONTY
111 ROUND KEY CIRCLE
NAPLES, FL  34112

MARGUERITE MULLANEY
26 PARK AVE
WORCESTER, MA  01605

MARGUERITE MUNDELL
648 CHESNUT HILL AVENUE
ATHOL, MA  01331

MARGUERITE MURPHY
157 KENTON PLACE
HAMBURG, NY  14075

MARGUERITE MURPHY
157 KENTON
HAMBURG, NY  14075

MARGUERITE NASH
3391 BAY RIDGE WAY
PORT CHARLOTTE, FL  33953

MARGUERITE NOWAK
3934 MAPLE LANE
MURRELLS INLET, SC  29576

MARGUERITE O"KEEFE
.

MARGUERITE O"KEEFE
.

MURRELLS INLET, SC  29576

MARGUERITE PENDERGRAST
34 OAK RIDGE ST
INDIAN ORCHARD, MA  01151

MARGUERITE PERRY
290 PINE ST
LEICESTER, MA  01524

MARGUERITE PERRY
PO BOX 6
LEICESTER, MA  01524

MARGUERITE ROACHE
26 APPLEWOOD DRIVE
MARLBOROUGH, MA  01752

MARGUERITE STOTTLEMIRE
1335 GOOSE RUN ROAD
FAIRMONT, WV  26554

MARGUERITE TURNER
111 KATHLEEN CRESCENT
STITTSVILLE, ON  K2S 1P9

MARGUERITE VALIQUETTE
21 8TH AVE APT 313
DEUX MONTAGNES, QC  J7R3J3

MARGUERITE VARIN
13 RUE DE L AVRO
LACHUTE, QC  J8H3R8

MARGUERITE VILLA
7373 DERBY RD
DERBY, NY  14047

| |
|---|
| MARGUERITE WHITCOMB<br><br>, |
| MARGUERITE WHITCOMB<br>10706 PORTAGE RD<br>PORTAGE, MI  49002 |
| MARGUERITE WILLS<br>PO BOX 384<br>GEORGETOWN, FL  32139 |
| MARI ANNE MAZURKA<br>3-136 FOURTH ST E<br>CORNWALL, ON  K6H 2H9 |
| MARI CAMPBELL<br>65671 BIG HILL<br>STURGIS, MI  49091 |
| MARIA A GARRISON<br>4093 MARTLEN CRES<br>MISSISSAUGA, ON  L5L 2H4 |
| MARIA ALVAREZ<br>2166 MARION CIRCLE<br>LITTLE RIVER, SC  29566 |
| MARIA ALVES<br>167 SENATOR ST<br>SPRINGFIELD , MA  01129 |
| MARIA AMATO<br>5385 RIVER VIEW DRIVE<br>SAINT AUGUSTINE, FL  32080 |
| MARIA ANTONUCCI<br>4 RANDWOOD DR N<br>WILLIAMSVILLE, NY  14221 |
| MARIA ARMSTRONG<br>1324<br>CORAOPOLIS, PA  15108 |
| MARIA B BEEDE<br>98 KING STREET<br>NORTHFIELD, VT  05663 |
| MARIA BARBIERI<br>17 SKY HOLLOW DR<br>MENANDS, NY  12204 |
| MARIA BARBIERI<br>17 SKY HOLLOW<br>MENANDS, NY  12204 |
| MARIA BARBIERI<br>1867 STATE ST<br>SCHENECTADY, NY  12304 |
| MARIA BARBOPOULOS<br>1332 TANGLEWOOD DRIVE<br>NORTH TONAWANDA, NY  14120 |
| MARIA BENEVIDES<br>4516 BEAUCHESNE<br>LAVAL, QC  H7T 2T7 |
| MARIA BENNETTI<br>2001 BELLMEADE DRIVE<br>ALTOONA, PA  16602 |
| MARIA BERTRAND<br>16 RUTH DR<br>MARLBOROUGH, MA  01752 |
| MARIA CAETANO<br>498 FERGO AVE<br>MISSISSAUGA, ON  L5B 2J3 |
| MARIA CAETANO<br>498 FERGO<br>MISSISSAUGA, ON  L5B 2J3 |
| MARIA CAMPBELL<br>26 HORSLEY COURT<br>AURORA, ON  L4G0H7 |
| MARIA CANKURTARAN<br>2812 SANCTUARY BLVD<br>CONWAY, SC  29526 |
| MARIA CAPOZZOLO<br><br>, |
| MARIA CAREY<br>68 CROSS<br>BERNARDSTON, MA  01337 |
| MARIA CARNAHAN<br>310 CHRISTOPHER DRIVE<br>Cambridge, ON  N1P 1B4 |
| MARIA CARRIERA<br>3040 HOMESTEAD OAKS DRIVE<br>CLEARWATER, FL  33759 |
| MARIA CARTER<br>1726 N KEYSER AVE<br>SCRANTON, PA  18508 |
| MARIA CARUSO<br>605 GLENN STREET<br>WASHINGTON, PA  15301 |

| |
|---|
| MARIA CASEY<br>RR1<br>ORANGEVILLE, ON  L9W2Y8 |
| MARIA CERTO<br>1755 RUE MARCHAND<br>LAVAL, QC  H7G 4V7 |
| MARIA CICCONE<br>12282 BOIS DE BOULOGNE<br>MONTREAL, QC  H3M2Y2 |
| MARIA CIRIELLO<br>280 BROADWAY<br>STONEHAM, MA  02180 |
| MARIA CIUFO<br>4048 TWINE CRESENT<br>MISSISSAUGA, ONT  L4Z1E5 |
| MARIA COLLINS<br>1729 FIFESHIRE COURT<br>MISSISSAUGA, ON  L5L 2T3 |
| MARIA CONNORS<br>325  HILLS ST<br>EAST HARTFORD, CT  06118 |
| MARIA CONTE<br>11590 BARTHELEMY<br>MONTREAL, QC  H1E 4R1 |
| MARIA CUGLIETTA<br><br><br>MARIA CUGLIETTA<br>2331 LAKESHORE CIRCLE<br>PORT CHARLOTTE, FL  33952 |
| MARIA CURTO<br>96 WEST 27TH STREET<br>HAMILTON, ON  L9C 5A1 |
| MARIA DACOBA<br>139 W MICHIGAN AVE<br>PAW PAW, MI  49079 |
| MARIA DACOBA<br>9763 SPRINGWOOD DRIVE<br>PAW PAW, MI  49079 |
| MARIA DAVENPORT<br>PO BOX 2<br>FITCHBURG, MA  01420 |
| MARIA DE MARCO<br>8848 LOUIS DONOLO<br>MONTREAL, QC  H1E7N3 |
| MARIA DELCOL<br>117 AMYWOOD ROAD<br>WOODBRIDGE, ON  L4H 2Y9 |
| MARIA DEPALMA<br>5867 LOCUST ST EXT<br>LOCKPORT, NY  14094 |
| MARIA DI CROCE<br>7 BENEDICT PLACE<br>HAMILTON, ON  L9A 0A4 |
| MARIA DIMURA<br><br>.<br>MARIA DOLCE<br>3708 CHAPEL LN<br>MYRTLE BEACH, SC  29588 |
| MARIA DUPLESSIE<br>1200 NE 30TH AVE #303<br>OCALA, FL  34470 |
| MARIA DUTRA<br>PO BOX 341<br>NORTH OXFORD, MA  01537 |
| MARIA ECKERT<br>7431 EDGEHILL DR<br>WARRENTON, VA  20186 |
| MARIA ELENA SICUSO<br>9954 ST VITAL<br>MONTREAL NORTH, QC  H1H 4S6 |
| MARIA FALLER<br>5334 98TH AVENUE E<br>PARRISH, FL  34219 |
| MARIA FALONE<br>11 PASUT DR<br>ST CATHERINES, ONT  L2S3H2 |
| MARIA FERRARO<br>355 WOOD DUCK COURT<br>SHERMAN, IL  62684 |
| MARIA FORTE<br>26 TIDNISH CRT<br>NOBLETON, ON  L7B0A1 |
| MARIA G CORCORAN<br>12 NANCY LANE<br>WALTHAM, MA  02452 |

MARIA GIRO
34 TUSCANI DRIVE
STONEY CREEK, ON  L8E5W4

MARIA GORCZYCA
6 SUNRISE HILL
PITTSFORD, NY  14534

MARIA HELENA ATKINSON
46 MONKMAN COURT
AURORA, ON  L4G7J9

MARIA HERRERA
2286 OTAMI TRAIL
MISSISSAUGA, ON  L5H-3N3

MARIA HOPKINS
37 CUMMINGS LANE
WINTHROP, ME  04364

MARIA INNAMORATI
17 PARKER RD
LEOMINSTER, MA  01453

MARIA IOANNOU
934 100TH AVENUE
LAVAL, QC  H7W4A1

MARIA JAGODKIN
55 MAHOGANY CT.
AURORA, ON  L4G 6M8

MARIA JOHNSON
208 STONE SCHOOL RD
SUTTON, MA  01590

MARIA JOWDY
615 BRIARWOOD LANE
LEWISTON, NY  14092

MARIA K C SEDIGO
731 CORNELL ROUGE BLVD
MARKHAM, ON  L6B 0K1

MARIA KOLDENHOF
6117 ELIZABETH ST
NIAGARA FALLS, ON  L2E 5Y4

MARIA KUNDAD
95 WINDING WALL DR
HAWLEY, PA  18428

MARIA L CIAMPAI
450 PURDY ST
ENGLEWOOD, FL  34223

MARIA L MUNIZ SOTO
2019 PASCO DR
SEBRING, FL  33870

MARIA LEMAIRE
466 WARREN STREET
FALL RIVER, MA  02721

MARIA LEMIEUX
5 COUNTRY WAY
SHREWSBURY, MA  01545

MARIA LOUISE FROSINIGADAWSKI
5216 BRIDLE PATH LANE
LEWISTON, NY  14092

MARIA LUISA CAMPISI
3274 PIE IX
LAVAL, QC  H7E 5K1

MARIA LUISA CHIELLO
9270 MILLEN AVE
MONTREAL, QC  H2M 1W7

MARIA LYNN DEGRAAF
4 OAKDALE PLACE
INGERSOLL, ON  N5C 4E4

MARIA MADARASZ
14 SHERIDAN LANE
HAMILTON, ON  L8S 2N4

MARIA MARKENSON
19 CHATHAM ROAD
LONGMEADOW, MA  01106

MARIA MARKONIDIS
23 OLD STOW RD
HUDSON, MA  01749

MARIA MCKENDRY
5540 MARTHAS VINEYARD
CLARENCE CENTER, NY  14032

MARIA MCMAHON
104-2 HIGHGROVE COURT
PAWLEYS ISLAND, SC  29585

MARIA MERCADO
171 FORT POND INND ROAD
LANCASTER, MA  01523

MARIA MONACO
8710 ADOLPHE RHO
MONTREAL, QC  H1E 5R8

MARIA MOORE
5857 SANDPIPERS DR
LAKELAND, FL  33809

MARIA MORAWIEC
22 HELEN STREET
LAKE GEORGE, NY  12845

MARIA MORIN LUCIANI
465 TREAMBLAY
LASALLE, QC  H8R 2W5

MARIA MOSCATO
2434 LAUREL VALLEY
ST LAZARE, QC  J7T 2B1

MARIA NOWAK
67 INDIAN RD
CHEEKTOWAGA, NY  14227

MARIA OLIASTRO
207 SYGAN ROAD
MCDONALD, PA  15057

MARIA PALMIERI
9513 CERES
MONTREAL, QC  H8Y3P3

MARIA PAMELA IZQUIERDO
1 NORMAL ST
WORCESTER, MA  01605

MARIA PETOSA
7830 BOUL PERRAS CONDO 5
MONTREAL, QC  H1E-4X2

MARIA PILLION
2208 50TH ST CIR E
PALMETTO, FL  34221

MARIA POSSEMATO
162 WEST MAIN ST
HANCOCK, NY  13783

MARIA PUMA
27 BREWSTER RD
FAIRFAX, VT  05454

MARIA PURINGTON
8107 WILDER AVE
POCONO PINES, PA  18350

MARIA RICCITELLI
1305 RUE DES VOILIERS
LAVAL, QC  H7R 6J9

MARIA RIESENBERG
269 ROUTE 31 SOUTH
WASHINGTON, NJ  07882

MARIA RINALDO
27153 DEEP CREEK BLVD
PUNTA GORDA , FL  33983

MARIA RIVERA
114 CHERRELYN
SPRINGFIIELD, MA  01104

MARIA RIVERA
53 PAINE ST
WORCESTER, MA  01605

MARIA RIVERA
760 POWDER HORN ROW
LAKELAND, FL  33809

MARIA ROMAN
90 GRAND ST
LOCKPORT, NY  14095

MARIA ROMANO
1455 B SPREADING OAK DR
PITTSBURG, PA  15220

MARIA ROSA MAGNIFICO
338 ROSELAWN DRIVE
VAUGHAN, ON  L4H1B6

MARIA ROSSINI
175 CENTRAL STREET
HOLLISTON, MA  01746

MARIA SATURNINO
498 MOUNTAIN BROW BLVD
HAMILTON, ON  L8T 1A8

MARIA SCHONERT
309 LIME DR.
NOKOMIS, FL  34275

MARIA SEPULVEDA
43 BRAINARD RD
WILBRAHAM, MA  01095

MARIA SHOAF
204 BALDWIN LANE
NORTH GRANBY, CT  06060

MARIA SHOOP
9919 EAST W AVE
VICKSBURG, MI  49097

MARIA SICURELLA
1051 ELLIOTT DRIVE
LEWISTON, NY  14092

MARIA SPORTELLI

MARIA SPORTELLI
513 CULTURAL PARK BLVD
CAPE CORAL, FL  33990

MARIA SZUSZNIAK
6165 PALISADES DR
CICERO, NY  13039

MARIA T CARUFE
4326 MAIN STREET 6
PORT HENRY , NY  12974

MARIA T CARUFE
4326 MAIN STREET 6
PORT HENRY, NY  12974

MARIA TAYLOR
10 YEOMAN ROAD
CHARLTON, MA  01507

MARIA TELAAK
8 EMERALD DRIVE
WEST SENECA, NY  14224

MARIA TUNIS
819 UNGER AVENUE
FORT MYERS, FL  33913

MARIA VITONE
3125 OPAL DRIVE
LAKE WALES, FL  33898

MARIA WAMBA


MARIA WANOVICH
1907 MARGARET STREET
PITTSBURGH, PA  15209

MARIA WERTMAN
11650 ALLEN RD
CHAFFEE, NY  14030

MARIA WRAFTER
285 CHANDLER
BUFFALO, NY  14207

MARIAH HUNT
4 WALDEN TERRACE
CLINTON, MA  01510

MARIAH SPOOR
200 CHARLESTON LANE APT222
JACKSONVILLE, NC  28546

MARIAH ZOLLINGER
704 ROLLINGWOOD LANE
FORT WAYNE, IN  46845

MARIALICE DOE
9551 TREETOP DRIVE
GALESBURG, MI  49053

MARIALOUISE WEIBEL
2525 HOUGHTON LEAN
MACUNGIE, PA  18062

MARIAM HIXON
2500 LAKESHORE BLVD
YPSILANTI, MI  48198

MARIAN BOULIANNE
202 SOLEIL DOR
AMQUI, QC  G5J 1A6

MARIAN BRENNAN
26 LELAND ROAD
CHESTNUT HILL, MA  02467

MARIAN BURMEISTER
4185 BISSELL RD
SPRINGFIELD, IL  62707

MARIAN CASEY
3782 FIELDSTONE CIR
WINTER HAVEN, FL  33881

MARIAN COGGSILL
73 GLENDALE STREET
WORCESTER, MA  01602

MARIAN FAZIO
2 MORE ROAD
HILLSBOROUGH, NJ  08844

MARIAN FELSCHOW
40 MITCHELL DRIVE
TONAWANDA, NY  14150

MARIAN G GLENN
13 HARVEY COURT
SUMMIT, NJ  07901

MARIAN JERIS
14 LEHN SPRINGS DR
WILLIAMSVILLE, NY  14221

MARIAN JUNEAU
25 IOWA ST
PLATTSBURGH, NY  12903

MARIAN KOTNER
4703 JOHANNE COURT
SPRINGFIELD, IL  62711

MARIAN LOSTRACCO
785 SOUTH PELHAM ROAD
WELLAND, ON  L3C3C9

MARIAN MEINEN
279 SANDOWN DR
WATERLOO, ONTARIO  M2K 2C1

MARIAN MEINEN
279 SANDOWNE DRIVE
WATERLOO, ON  N2K2C1

MARIAN MISDOM
11189 HIGHWAY 707
MURRELLS INLET, SC  29576

MARIAN MOTYLSZARY
25061 PEACOCK LN
NAPLES, FL  34114

MARIAN MOWRY
5806 MOSSY OAKS DRIVE
N MYRTLE BEACH, SC  29582

MARIAN PENKATY
26 N BEAGLE ST
DUNKIRK, NY  14048

MARIAN PICCININNI
116 HAMPTON LANE
ISELIN, NJ  08830

MARIAN RICCA
4014 S CHALMERS AVE
BARTONVILLE, IL  61607

MARIAN ROBINSON
27523 22ND AVE
GOBLES, MI  49055

MARIANGELA MERCED
40 TAMARACK DRIVE
SPRINGFIELD, MA  01129

MARIANGELA SMITH
441 PINEWOOD LAKE DRIVE
VENICE, FL  34285

MARIANN GRIFFIN
4851 ESTERO BLVD
FORT MYERS BEACH, FL  33931

MARIANN GRUDA
222 REINER RD
TORONTO, ON  M3H 2M1

MARIANN SAULENAS
32 BURNCOAT LANE
LEICESTER, MA  01524

MARIANN SUTTON
4545 GREENBRIAR
SPRINGFIELD, IL  62711

MARIANNA BAILEY
RR 3 EMERG 062333
ORTON, ON  L0N 1N0

MARIANNA BAILEY
RR3 EMERG 062333
ORTON, ON  L0N 1N0

MARIANNA GAMACHE
430MAQUAM SHORE RD
SWANSON, VT  05488

MARIANNA SWITCHUK
958 UNSWORTH AVE
BURLINGTON, ON  L7T 1R4

MARIANNA ZEMAN
4040 GREENLEAF CIRCLE
KALAMAZOO, MI  49008

MARIANNE ANDREINI
282 WEST MAIN STREET
MALONE, NY  12953

MARIANNE ARONSON
51 SMOKE RIDGE ROAD
QUEENSBURY, NY  12804

MARIANNE BLANCHET
84 DRESSER HILL RD
CHARLTON, MA  01507

MARIANNE BREAU
90 CLEARMEADOW BLVD
NEWMARKET, ON  L3X 2M5

MARIANNE BRUSS
24 N HILLSDALE RD
CANFIELD, OH  44406

MARIANNE CASTRO
1116 BOOK RD W
ANCASTER, ON  L9G3L1

MARIANNE COSTELLO
5 BERCLAY ST
JOHNSTON, RI  02919

MARIANNE COSTELLO
9650 SHORE DR APT 2404
MYRTLE BEACH, SC  29572

MARIANNE CRAMER
1425 SHEEHAN BLVD
PORT CHARLOTTE, FL  33952

MARIANNE DEMIZIO
1325 101 STREET
NIAGARA FALLS, NY  14304

MARIANNE DIGORIO
5482 NORTH BROAD ST
SOUTH PARK, PA  15129

MARIANNE DONALD
16 SPRUCESIDE CRESANT
FONTHILL, ON  L0S1E1

MARIANNE DOW
625 EASTBRIDGE BLVD
WATERLOO, ON  N2K 4C3

MARIANNE DROBNY
12644 EAST L AVE
GALESBURG, MI  49053

MARIANNE FLEMING
107 HOLDEN ST
WORCESTER, MA  01606

MARIANNE FROST
215 ASPEN COURT
STANHOPE, NJ  07874

MARIANNE GAGNON
1061 ANCOLIE
LAVAL, QC  H7Y 2B7

MARIANNE GARRITAN
960 GLADYS AVENUE
PITTSBURGH, PA  15216

MARIANNE GARVEY
252 NIAGARA ST
LOCKPORT, NY  14094

MARIANNE GEISHART
17969 SE 84TH ABERCORN COURT
THE VILLAGES, FL  32162

MARIANNE GERVAIS
240 TOPAZE
ROCKALND, ON  K4K 0E4

MARIANNE GERVAIS
240 TOPAZE
ROCKLAND, ON  K4K 0E4

MARIANNE GOODWIN
207 GEER ROAD
JEWETT CITY, CT  06351

MARIANNE GRADILONE-QUITADAMO
4 THAYER POND DRIVE
NORTH OXFORD, MA  01537

MARIANNE HARDIES
1804 WOODGATE DRIVE
GOSHEN, IN  46526

MARIANNE HIGGINS
PO BOX 68
SHAWNEE ON DELAWARE, PE  18356

MARIANNE HIGGINS
PO BOX68
SHAWNEE ON DELAWARE, PA  18356

MARIANNE HOFFMILLER
1209 SIXTH AVENUE
ROCK FALLS, IL  61071-2849

MARIANNE KEEFE
10601 SHARON DRIVE
N FORT MYERS, FL  33917

MARIANNE KERN
4219 PINE ISLE DR
LUTZ, FL  33558

MARIANNE KEW
14 MARVIN AVENUE
BRANTFORD, ON  N3S 3C4

MARIANNE KRAUTMANIS
5849 DUNWOODY CT
KALAMAZOO, MI  49009

MARIANNE LANNAN
521 EASTMOOR BLVD
COLUMBUS, OH  43209

MARIANNE LEE
54 SCOTT STREET
CALEDONIA, ON  N3W 1K2

MARIANNE LEWIN
1172 SHINGLE OAK LANE
ROCKFORD, IL  61107

MARIANNE LICORISH
93 WOODLANDS WAY
BROCKPORT, NY  14420

MARIANNE LINDSAY
78 NELSON CT
ACTON, ON  L7J 1A6

| |
|---|
| MARIANNE LOSO<br>7846 PICKERING STREET<br>PORTAGE, MI  49024 |
| MARIANNE LUNA<br>102 CRESTWOOD DR<br>EAST PEORIA, IL  61611 |
| MARIANNE MARINO<br>3680 CHURCHVIEW AVENUE<br>PITTSBURGH, PA  15236 |
| MARIANNE MCGLYNN<br>4090 BLUE HERON CIRCLE<br>NORTH PORT, FL  34287 |
| MARIANNE MCGLYNN<br>744 SNOWCREST PLACE<br>WATERLOO, ON  N2J 3Z4 |
| MARIANNE MCKENNA<br>143 BALDWIN ROAD<br>BILLERIA, MA  01821 |
| MARIANNE MCMAHONROY<br>214 KING ST E<br>STONEY CREEK, ON  L8G 1LR7 |
| MARIANNE MCMAHONROY<br>214 KING ST E<br>STONEY CREEK, ON  L8G1L7 |
| MARIANNE MOTA<br>36 TARA COURT<br>HAMILTON, ON  L8K6E6 |
| MARIANNE NOVOSELAC<br>3214 GATLIFF AVE<br>MISSISSAUGA, ON  L4X2L2 |
| MARIANNE NOVOSELAC<br>3214 GATLIFF AVE<br>MISSISSAUGA, ONTARIO  L4X2L2 |
| MARIANNE OSHEA<br>137 MOHAWK TRAIL<br>BUFFALO GROVE, IL  60089 |
| MARIANNE ROGERS<br>449 CHRIS DR<br>SPRINGFIELD, IL  62711 |
| MARIANNE SHELTON<br>144 JUNCO CIRCLE<br>LONGS, SC  29568 |
| MARIANO DUCHESNEAU<br>108 RUE LUSSIER<br>SAINT-ALPHONSE-DE-GRANBY, QC  J0E2A0 |
| MARIANO TOFFOLO<br>13-2684 MEWBURN ROAD<br>NIAGARA FALLS, ON  L2E6S4 |
| MARIANTONIA GAROFALO<br>215 DE BAYEUX<br>BOUCHERVILLE, QC  J4B7T9 |
| MARIBEL SAEZ<br>110 STERLING ST<br>WORCESTER, MA  01610 |
| MARIBETH DUSHAC<br>117 DUSHAC LANE<br>ALIQUIPPA, PA  15001 |
| MARIBETH MACKENZIE<br>6644 WEST SWEETBRIAR TRAIL<br>MYRTLE BEACH, SC  29588 |
| MARIBETH OAKES<br>53 MADISON CICLE<br>GREENFIELD, MA  01301 |
| MARIBETH PAGLINCO<br>111 GREEN HILL ROAD<br>KILLINGWORTH, CT  06419 |
| MARIBETH RICK<br>P0 BOX 1487<br>ELLICOTTVILLE, NY  14731 |
| MARIBETH WROBEL<br>10 MEADOWBROOK DRIVE<br>PAXTON, MA  01612 |
| MARIE A SMITH<br>4231 BRITTANY LANE<br>SARASOTA, FL  34233 |
| MARIE AHERN<br><br>PUNTA GORDA, FL  33950 |
| MARIE ALEXANDER<br>555 QUAIL COURT<br>LONGS, SC  29568 |
| MARIE ANDREE LALIBERTE<br>1780 DANJOU<br>SHERBROOKE, QC  J1J1A6 |
| MARIE ANN GILL<br>12 CH JOSEPH-HAEL<br>ST-DONAT, QC  J0T2C0 |

| |
|---|
| MARIE ANNE SMITH<br>8000 FRANCOIS BAILLARBGE<br>MIRABEL, QC  J7N0E3 |
| MARIE ANNE SMITH<br>8000 FRANCOIS-BAILLARGE<br>MIRABEL, QC  J7N 0E3 |
| MARIE AREVALO<br>3523 EGLINTON AVENUE WEST<br>MISSISSAUGA, ON  L5M7T2 |
| MARIE ARSENAULT<br>PO BOX 127<br>CHARLTON CITY, MA  01508 |
| MARIE BAVIELLO<br>7578 STARFISH REEF LANE<br>LAKE FORTH, FL  33467 |
| MARIE BEAEN<br>26 NORTH STREET APT 205<br>DOUGLAS, MA  01516 |
| MARIE BENAK<br>921 ARLINGTON AVENUE<br>SOUTH PLAINFIELD, NJ  07080 |
| MARIE BLOCK<br>7392 TUNBRIDGE CT<br>ROSCOE, IL  61073 |
| MARIE BROWN<br>61 DENBY RD<br>PORT DOVER, ON  N0A 1N4 |
| MARIE BRYANT<br>339 EDGEMONT ROAD<br>PORT HENRY, NY  12974 |
| MARIE BURNS<br>4525 S W 7TH PLACE<br>CAPE CORAL, FL  33914 |
| MARIE BURNS<br>4525 S.W. 7TH PLACE<br>CAPE CORAL, FL  33914 |
| MARIE BURNS<br>4525 SOUTH WEST 7TH PLACE<br>ST. CAPE CORAL, FL  33914 |
| MARIE CARBONE<br>19 SARATOGA RD<br>AUBURN, MA  01501 |
| MARIE CHAN PONG<br>4713 HIGHLANDS PLACE CIRCLE<br>LAKELAND, FL  33813 |
| MARIE CHANTAL ARSENEAULT<br>51 DUMAS<br>CANDIAC, QC  J5R 6K6 |
| MARIE CHANTAL LAROSE<br>141-A GRANDE LIGNE<br>SAINT-ISIDORE, QC  G0S2S0 |
| MARIE CHANTAL LAROSE<br>141-A GRANDE LIGNE<br>ST-ISIDORE, QC  G0S2S0 |
| MARIE CHANTAL LAROSE<br>141-A GRANDE-LIGNE<br>ST-ISIDORE, QC  G0S2S0 |
| MARIE CHARBONNEAU<br>201 FAIRFIELD HILL RD<br>ST ALBANS, VT  05478 |
| MARIE CHARBONNEAU<br>201 FAIRFIELDHILL RD<br>ST ALBANS, VERMONT  05478 |
| MARIE CHARVONNEAU<br>201 FAIRFIELD HILL ROAD<br>ST ALBANS, VT  05478 |
| MARIE CHENARD<br>51F FOX MEADOW RD<br>LEOMINSTER, MA  01453 |
| MARIE CHIARO<br>416 VALERIE WAY<br>NAPLES, FL  34104 |
| MARIE CLAIRE BERTIN<br>1630 ROUGEMONT<br>BROSSARD, QC  J4X 2V2 |
| MARIE CLAIRE LEPORE<br>962 GERARD-CLOUTIER<br>PREVOST, QC  J0R 1T0 |
| MARIE CLAUDE ADAM<br>16 RUE DU CALVADOS<br>CANDIAC, QC  J5R 6H4 |
| MARIE CLAUDE CHATEL<br>8 PLACE DES ORMES<br>CHATEAUGUAY, QC  J6J6B5 |
| MARIE CLAUDE DEMERS<br>1780 RUE EDGEWOOD<br>ST-BRUNO, QC  J3V 4N9 |

MARIE CLAUDE DROLET
4860 BOULEVARD
QUEBEC, QC  G2A4B8

MARIE CLAUDE DUCHESNE
3 RUE DE SOREL
BLAINVILLE, QC  J7B 2A2

MARIE CLAUSS

CALABASH, NC  28467

MARIE COOK
250 S SYKES CREEK PKWY
MERRITT ISLAND, FL  32952

MARIE COOMBS
17 VICTOR PLACE
RUTLAND, VT  05701

MARIE COOMER
27250 M-60
MENDON, MI  49072

MARIE COPELAND
522 BELTON DR
CONWAY, SC  29526

MARIE COUGHLIN
25 BEACON DR
PORT CHARLOTTE, FL  33952

MARIE CROWE
6035 MURRAY STREET
NIAGARA FALLS, ON  L2G 2K4

MARIE D COOK
140 SHANNON DRIVE
DRUMS, PA  18222

MARIE DANIELL
399 VIEDAM STREET
PUNTA GORDA , FL  33983

MARIE DANIELL
399 VIEDMA STREET
PUNTA GORDA , FL  33983

MARIE DANIELL
399 VIEDMA STREET
PUNTA GORDA, FL  33983

MARIE DANSER
3106 N CRANBERRY BLVD
NORTH PORT, FL  34286

MARIE DAVISON
81 CHUMLEIGH CRESCENT
THORNHILL, ON  L3T 4G7

MARIE DELESE
90 COLONY DR
HAZLETON, PA  18202

MARIE DEYOE
219 PRINCE TOWN RD.
SCHENECTADY, NY  12306

MARIE DIANE DANIELL
399 VIEDMA STREET
PUNTA GORDA, FL  33983

MARIE DOLCEMASCOLO
9 CLIFF RD
WOODLAND PARK, NJ  07424

MARIE DONOMO
240 EAST 11TH ST.
HAZLEPON, PA  18201

MARIE DUKES
3201 CHESTERWOOD WAY
SOMEREST, NJ  08873

MARIE DUNLAVEYRIESS
PO BOX 90
MENDON, MA  01756

MARIE E MOLCHAN
2778 SANCTUARY BLVD
CONWAY, SC  29526

MARIE E MOLCHAN
2778 SANCTUARY BLVD
CONWAY, SC  29526-9718

MARIE E TOUCHETTE
207 SOUTH ST
BERLIN, MA  01503

MARIE EVANS
287 WHITCHURCH ST
MURRELLS INLET, SC  29576

MARIE EVE BRETON
1016 WISEMAN CRES
OTTAWA, ON  K1V 8J4

MARIE EVE CLEROUX
2415 RENE-LAENNEC APP A01
LAVAL, QC  H7M 5Z8

MARIE EVE DOZOIS
16220-204
ST-HYACINTHE, QC  J2T0A9

MARIE EVE DUPLESSIS
47 BELVEDERE
BOIS-DES-FILION, QC  J6Z0A1

MARIE EVE ETHIER
12 3E AVENUE OUEST
GATINEAU, QC  J8T 6K8

MARIE EVE VEILLETTE
135 ANSELME-BOURASSA
ST-ETIENNE-DES-GRES, QC  G0X 2P0

MARIE FLINCHUM
58 SHAWNEE RD
HOPATCONG, NJ  07843

MARIE FRANCE BARBEAU
28 DES ROSELINS
BLAINVILLE, QC  J7C 5H9

MARIE FRANCE FOURNIER
1160-505 VAN HORNE
MONTREAL, QC  H2V1K2

MARIE FRIEDMAN
26 TYLER DRIVE
ESSEX JCT, VT  05452

MARIE G SCHAAL
880 FAIRWAY DR
LONGS, SC  29568

MARIE GALARNEAU
7690 RTE 125
CHERTSEY, QC  J0K3K0

MARIE GALLAGHER

,

MARIE GARABED
40 FILLMORE AVENUE
SOUTH PORTLAND, ME  04106

MARIE GARRETTSON
815 LAKEVIEW AVE
PORT HURON, MI  48060

MARIE GAUDREAU
97 JAMES ST
LUDLOW, MA  01056-1545

MARIE GERALD GEORGES
2040 ANTOINE-DEVIN
LAVAL, QC  H7L0E4

MARIE GNESDA
750 INVERNESS DR
AURORA, IL  60504

MARIE GOSSELIN
1332 DE LOUVAIN EST
MONTREAL, QC  H2M 1B6

MARIE GUAY
3087 YUKON DRIVE
PORT CHARLOTTE, FL  33948

MARIE H LEAVENS
2100 KINGS HIGHWAY 755
PORT CHARLOTTE, FL  33980

MARIE H LEAVENS
2100 KINGS HIGHWAY 755
PORT CHARLOTTE, FL  339890

MARIE H LEAVENS
28 DOVE COTTAGE ROAD
FALMOUTH, MA  02540

MARIE HELENE BELANGER
75 DES GLAIEULS
LA PRAIRIE, QC  J5R 5J4

MARIE HELENE DERY
504 RUE DES ORCHIDEES
SAINTE-JULIE, QC  J3E2C3

MARIE HELENE SALVAIL
81 ADEE
VAUDREUIL-DORION, QC  J7V 1S6

MARIE HELENE TOUGAS
85 DE LA BELIZE
LA PRAIRIE, QC  J5R 0G8

MARIE HENDRICKSON
346 LOG RD
SMITHFIELD, RI  02917

MARIE HILDRETH
38 NICHOLAS DRIVE
ST CATHARINES, ON  L2S 4C5

MARIE HODGDON
PO BOX 512346
PUNTA GORDA, FL  33951

MARIE HOFFMAN
900 W AQUA ISLES
LABELLE, FL  33935

MARIE HOGABOOM

,

MARIE JAMES
468 VALLEY RD
OXFORD, NJ  07863

MARIE JENNIFER RAZON
78 POINT HOPE PLACE
WHITBY, ON  L1N 9P8

MARIE JOHNSTON
2 ORCHID CRESCENT
KITCHENER, ON  N2E 3N2

MARIE JOHNSTON
2 ORCHID CRESCENT
KITCHENER, ON  N2E 3NW

MARIE JOSEE ALLARD
9 DOLBEAU
BLAINVILLE, QC  J7B1T1

MARIE JOSEE BERNARD
574 SAUVALLE
LAVAL, QC  H7X 3N1

MARIE JOSEE BLANCHET
4386 DES CORNALINES
LEVIS, QC  G6W 8M3

MARIE JOSEE BONIN
689 GOUGEON
LAVAL, QC  H7X 4C5

MARIE JOSEE DESMARAIS
2624 KING OUEST
SHERBROOKE, QC  J1J2H1

MARIE JOSEE DIONNE
343 DES MELEZES
ROSEMERE, QC  J7A 0A4

MARIE JOSEE GALLANT
1920 SAVARIA
STE-JULIE, QC  J3E 2E5

MARIE JOSEE HADE
1169 DELACROIX
BOISBRIAND, QC  J7G 3E2

MARIE JOSEE LOISELLE
188 DU HAVRE
SAINT-EUSTACHE, QC  J7P 3V4

MARIE JOSEE PARROT
6621 PIERRE BERNARD
MONTREAL, QC  H1K4L1

MARIE JOSEE RAYMOND
.

MARIE JOSEE TREMBLAY
8915 PLACE J-P LEMIEUX
MIRABEL, QC  J7N 2M5

MARIE K DOOLING
158 WARREN ROAD
FRAMINGHAM, MA  01702

MARIE KACZANOWSKI
3136 TOWNLINE ROAD
EDEN, NY  14057

MARIE KADLIK
173 HILL STREET
HOLLISTON,  01746

MARIE KING
PO BOX 99
MOODY, ME  04054

MARIE KOLLAR
2622 SADDLE LANE
MACUNGIE, PA  18062

MARIE KOUSIK
3 RICHER STREET
N-D-ILE PERROT, QC  J7V 6C3

MARIE KRAFT
67 MILL RUN DR
ROCHESTER, NY  14626

MARIE KROPP
1201 BELVIDERE STREET
WAUKEGAN, IL  60085

MARIE L ARSENAULT
PO BOX 127
CHARLTON CITY, MA  01508

MARIE LANGEVIN
70 JAMES ST SUITE 219
WORCESTER, MA  01452

MARIE LANGEVIN
70 JAMES ST SUITE 219
WORCESTER, MA  01603

MARIE LAROSA
14710 LILLIAN CIRCLE
PORT CHARLOTTE, FL  33981

MARIE LEAVENS
2100 KINGS HIGHWAY 755
PORT CHARLOTTE, FLORIDA  33980

MARIE LOU AUBERT
308 RUE COTE
MAGOG, QC  J1X4Y5

MARIE LOUIS SEIZE
1096 WOODSIDE
DOLLARD DES ORMEAUX, QC  H9B 1P9

MARIE LOUISE LAWRENCE
26 QUAY CT
HAMILTON, ON  L8W1R2

MARIE LOUISE LAWRENCE
26 QUAY
HAMILTON, ON  L8W 1R2

MARIE LOUISE MICHALSKI
195 MERTON ST APT 1005
TORONTO, ON  M4S 3H6

MARIE LUCAS
5 MORGAN DR
LEECHBURG, PA  15656

MARIE LUCAS
5 MORGAN DRIVE
LEECHBURG, PA  15656

MARIE LUCIFORA
724 BALATON AVENUE
PICKERING, ON  L1W1W4

MARIE LYNN COUTO
751 HIDDEN GROVE LANE
MISSISSAUGA, ON  L5H4L3

MARIE LYNN
2524 UNIVERSITY AVE
AZO, MI  49008

MARIE MALONE
.

MARIE MALONEY
30 LEDGEWOOD ROAD
FRAMINGHAM, MA  01604

MARIE MARINO
218 EDMOND ST
PITTSBURGH, PA  15224

MARIE MARTEL
3601 SE 1ST PLACE
CAPE CORAL, FL  33904

MARIE MCLEAN
605 W MAPLE AVE N
SPRINGFIELD, IL  62702

MARIE MCLEOD
5803 DOVER ROAD
LAKE VIEW, NY  14085

MARIE MENARD
1255 BAXTER
LASALLE, QC  H8N2S4

MARIE MIDDLESWORTH
15 CONCORD RD
SHREWSBURY, MA  01545

MARIE MIKOLICH
23 GREGG CT
KITCHENER, ON  N2A 4B9

MARIE MORRILL
208 LEBANON HILL
SOUTHBRIDGE, MA  01550

MARIE NASSANEY
1781 PALO DURO BLVD
NORTH FORT MYERS, FL  33917

MARIE NOELLE GUAY
311 DURUISSEAU
LONGUEUIL, QC  J4H4A1

MARIE OHARA


MARIE OHARA
32 WOODLAWN CRT
DUNDAS, ON  L9H7S2

MARIE OSBORNE
5 SCHNEIDER LANE
MONTVILLE, NJ  07045

MARIE OUELLETTE
30 FAIRBANKS  ST
KEENE, NH  03431

MARIE OUELLETTE
30 FAIRBANKS ST
KEENE, NH  03431

MARIE PAULE ROUSSEAU
9929 HWY 64
LAVIGNE, ON  P0H1R0

MARIE PERKINS
4720 STARLITE LN
SYRACUSE, NY  13215

| |
|---|
| MARIE PERREAULT<br>4 WILLIAMSVILLE RD CUTOFF<br>HUBBARDSTON, MA  01452 |
| MARIE PETERS<br>331 WIMBLEDON COURT<br>BUFFALO, NY  14224 |
| MARIE PIER BELANGER<br>446 DE LOURDES<br>STE-SOPHIE, QC  J5J1V4 |
| MARIE PIER GUILMETTE<br>608 BOUL DU MONT ROYAL APT 4<br>GATINEAU, QC  J8V 3X3 |
| MARIE PIER GUILMETTE<br>608 BOUL DU MONT-ROYAL 4<br>GATINEAU, QC  J8V 3X3 |
| MARIE PIZZUTO<br>193 KINGS HWY<br>AMHERST, NY  14226 |
| MARIE PORTER<br>622 MAPLEWOOD RD<br>COOPERSBURG, PA  18036 |
| MARIE POULIN<br>112 11 BOUL KIRKLAND<br>KIRKLAND, QC  H9J 1N2 |
| MARIE PREVOST<br>1545 DES GRANDES PILES<br>LAVAL, QC  H7E4N3 |
| MARIE RACINE<br>337 DARBY RD RR 1<br>PORT ROBINSON, ON  L0S1K0 |
| MARIE REDMOND<br>188 SCHOOL ST<br>ST JOHNSBURY, VT  05819 |
| MARIE RILEY |
| MARIE RIORDAN<br>168 BEACONSFIELD RD<br>WORCESTER, MA  1602-1307 |
| MARIE SCHLEIFFER<br>11421 LAKE CYPRESS LOOP<br>FORT MYERS, FL  33913 |
| MARIE SGUIGNA<br>93 CARRINGTON CRT<br>ANCASTER, ON  L9G1R2 |
| MARIE SHAMRAJ<br>404  S HOLMES ST<br>LANSING, MI  48912 |
| MARIE SHEEHY<br>331 MCDOUGALL CROSSING<br>MILTON, ON  L9T0N5 |
| MARIE SHIPP<br>9377 GREYSTONE ROAD<br>KALAMAZOO, MI  49009 |
| MARIE SIMONSON<br>N89 W28319 GETAWAY LN<br>HARTLAND, WI  53029 |
| MARIE SMITH<br>31 ALBILN STREET<br>METHUEN, MA  01844 |
| MARIE SOL LEVEILLEE<br>136 DE LA CARDEUSE<br>ST-AUGUSTIN-DE-DESMAURES, QC  G3A 2P3 |
| MARIE ST PETER<br>3 RICHER STREET<br>N-D-ILE PERROT, QC  J7V 6C3 |
| MARIE STEWARD<br>2029 AVENUE DE CLIFTON<br>MONTREAL, QC  H4A2N3 |
| MARIE STURGEON<br>161 CHURCH ROAD<br>ISLE LAMOTTE, VT  05463 |
| MARIE SWAYZE<br>1133 BAL HARBOR BLVD<br>PUNTA GORDA, FL  33950 |
| MARIE SWEET<br>31 DUNBAR ST<br>WORCESTER, MA  01603 |
| MARIE TESTAVERDE<br>27 UNCAS ROAD<br>GLOUCESTER, MA  01930 |
| MARIE THERESA ADAMS<br>96 GROVE ST<br>SHREWSBURY, MA  01545 |
| MARIE THERESE HUGHES<br>36-660 PAUL DOYON<br>BOUCHERVILLE, QC  J4B8S6 |

MARIE THERESE NGUYEN
4498 BOULEVARD CLEROUX
LAVAL, QC  H7T2E8

MARIE TOUCHETTE
207 SOUTH ST
BERLIN, MA  01503

MARIE TOUCHETTE
207 SOUTH ST
BERLIN, MI  01503

MARIE TRAUZZI
1818 FRIAR TUCK COURT
MISSISSAUGA, ON  L5K2L4

MARIE TRAVERS
3652 FIELDGATE DR
MISSASSAUGA, ON  L4X2J7

MARIE TREMBLAY
37 ENDLEIGH AVE
BILLERICA, MA  01821

MARIE VENNE
68 FORT BROWN DRIVE
PLATTSBURGH, NY  12903

MARIE WEISKOPF
212 AVIATION PARKWAY
CAPE CORAL, FL  33904

MARIE WESTCOTT
46 BROKENSHIRE SHORE ROAD
FENELON FALLS, ON  K0M1N0

MARIE WINTERHALTER
506 SAWMILL ROAD
DAWSON, PA  15428

MARIE Y PELLAND PELLAND
220 SW 34TH ST
CAPE CORAL, FL  33914

MARIEANICK BERTRAND
188 FAILLON OUEST APP 102
MONTREAL, QC  H2R2V7

MARIECHANTAL SOUCY
611 DE VERRAZANO
BOUCHERVILLE, QC  J4B 7P9

MARIE-CHRISTINE DE WEVER

,

MARIECLAUDE BOUCHARD
1185 AZARIE LAMER
BELOEIL, QC  J3G 0L5

MARIECLAUDE CARON
12 AVE DES TOURTERELLES
ROUYN-NORANDA, QC  J0Z 1Y0

MARIECLAUDE DURETTE
116 RUE JEAN-TALON
BELOIEL, QC  J3G4J1

MARIECLAUDE HAMEL
470 MERRY NORD
MAGOG, QC  J1X2G5

MARIECLAUDE LAPOINTE
157 KIRKLAND
KIRKLAND, QC  H9J1P1

MARIECLAUDE MICHAUD
2220 DES GRANDS CHAMPS
OTTAWA, ON  K1W 1K2

MARIECLAUDE PICARD
79 RUE DE SANTORIN
CANDIAC, QC  J5R 0B2

MARIECLAUDE ROY
130 DU PERIGORD
ST-BASILE-LE-GRAND, QC  J3N 1T4

MARIECLAUDE SENECHAL
153 63E AVENUE
ST-EUSTACHE, QC  J7P3N8

MARIEEVE AYOTTE
6 CH DE LAQUARELLE
ST DONAT DE MONTCALM, QC  J0T2C0

MARIEEVE BOULE
2215 DES ROSEAUX
MARIEVILLE, QC  J3M 0B6

MARIEEVE CORSO
7180 BOUL COUSINEAU 1
SAINT-HUBERT, QC  J3Y 0H9

MARIEEVE LAVIGNE
9230 RUE DE MEXICO
QUEBEC, QC  G2B5R5

MARIEEVE PEDNEAULT
1772 RUE HAMEL
SAINT-NICOLAS, QC  G7A2C7

MARIE-FRANCE LATOUR

,

MARIEFRANCE THEOBALD
973 GUY-BURELLE
LAVAL, QC  H7W 0G8

MARIEHELENE BOUCHER
1332 LETENDRE
SHERBROOKE, QC  J1K3A4

MARIEHELENE TOUGAS
85 DE LA BELIZE
LA PRAIRIE, QC  J5R 0G8

MARIEJOSEE ARSENAULT
4488 MARIEVICTORIN
CONTRECOEUR, QC  J0L1C0

MARIEJOSEE DORAIS
811 ETIENNE-LAVOIE
LAVAL, QC  H7X4H8

MARIEJOSEE LEBLOND
5 LANG
CHATEAUGUAY, QC  J6J2A7

MARIELLE BROCHU
2406 DES CYPRES
SHERBROOKE, QC  J1G3W9

MARIELLE CHARBONNEAU
259 PRINCIPALE
DELSON, QC  J5B 2A4

MARIELLE PAIEMENT
504 ROUTE 161
FRONTENAC, QC  G6B 2S1

MARIELOU LIRIOS
1402-6550 GLEN ERIN DRIVE
MISSISSAUGA, ON  L5N3S1

MARIELOUISE BECHTHOL
180 TAMBROOK LANE
 HUNTSVILLE, ON  P1H 2N5

MARIEMICHELE BENOIT
249 DUBE
ST-NCEPHORE, QC  J2A2N3

MARIEPIER BELLEMARE
2-4110 AVENUE DU PARC LA FONTAINE
MONTREAL, QC  H2L 3M8

MARIE-ROSE GERDISCH
16 LEXINGTON ROAD
SOUTH BARRINGTON, IL  60010

MARIESOL LEVEILLEE
136 DE LA CARDEUSE
ST-AUGUSTIN-DE-DESMAURES, QC  G3A 2P3

MARIETTA DIPAOLO
172 SANTIAGO AVE
RUTHERFORD, NJ  07070

MARIETTE CANTIN DEMERS
.

MARIJA KONDRIC
39 SAGINAW CRESCENT
NEPEAN, ON  K2E 6Y8

MARIJAN GOVORCIN
447  64TH  STREET  APT6
WEST NEW YORK, NJ  07093

MARIKA BAKLARIAN
15 CADMUS ROAD
TORONTO, ON  M2M2M5

MARILEE CLARK
1972 HOAG RD
ASHVILLE, NY  14710

MARILEE CRONIN

MYRTLE BCH, SC  29572

MARILEE CRONIN
9776 CHESTNET RIDGE DR
MYRTLE BEACH, SC  29572

MARILEE CRONIN
9776 CHESTNUT RIDGE DR
MYRTLE BEACH, SC  29572

MARILEE CRONIN
9776 CHESTNUT RIDGE DRIVE
MYRTLE BEACH, SC  29572

MARILEE DOAN
2232 BIG BEND
TAYLORVILLE, IL  62568

MARILEE TOOMEY
18111 SPINNAKER DRIVE
NORTH MYRTLE BEACH, SC  29582

MARILENA AVETA
8315 NANTES
MONTREAL, QC  H1P2H9

MARILOU JEAN
15 DES CORBIERES APP 201
TERREBONNE, QC  J6W 0B5

MARILOU NELSON
6069 WHEATLANDS
SCOTTS, MI  49088

MARILOUE CHARBONNEAU
1578 ALEXIS-CARREL
BOISBRIAND, QC  J7G3B2

MARILYN ACKER
33B S PERU ST
PLATTSBURGH, NY  12901

MARILYN ALEXANDER
226 GANONG DRIVE
SARANAC, NY  12981

MARILYN ALFS
920 SE FOURTH PLACE
CAPE CORAL , FL  33990

MARILYN ALLEN
272 CASSIE STREET
BARRE, VT  05641

MARILYN ALLEN
272CASSIE STREET
BARRE,  05641

MARILYN BADRIAN
709 PIPIT PLACE
CALABASH, NC  28467

MARILYN BANAS
3534 WESTWOOD DRIVE
NIAGARA FALLS, NY  14305

MARILYN BARLOW
46-310 SOUTHBROOK DR
BINBROOK, ON  L0R 1C0

MARILYN BEGOR
6 ELM STREET
ROUSES POINT, NY  12979

MARILYN BEGOR
804 MASON ST
MORRISONVILLE, NY  12962

MARILYN BEHM
6439 HAMM ROAD
LOCKPORT, NY  14094

MARILYN BIGHAM

,

MARILYN BOLASKE
6 FOX RUN
BROOKFIELD, MA  01506

MARILYN BORELLI
25 WHITE BAGLEY RD
SOUTHBOROUGH, MA  01771

MARILYN BRANCATO
170 CANTON STREET
TONAWANDA, NY  14150

MARILYN BUDDE
5897 BEATTIE AVE
LOCKPORT, NY  14094

MARILYN CARRARA
29 COUNTRY VILLAGE WAY
MILLIS, MA  02054

MARILYN CERNAK
221 PARK STREET
EASTHAMPTON, MA  01027-2145

MARILYN CHAMBERS

,

MARILYN CHASE
1890 APPLE DRIVE
FAIRVIEW, PA  16415

MARILYN CHASE
695 US ROUTE 2
MILTON, VERMONT  05468

MARILYN CLARKE
4 HICKORY HILLS
SPRINGFIELD, IL  62707

MARILYN COLBY
69 HAYES AVE
FEEDING HILLS, MA  01030

MARILYN CROFT
343 BUTLER LANE
CHAEHAM, IL  62629

MARILYN CUPEC

,

MARILYN CYCOTTE
5803 30TH CT E
ELLENTON, FL  34222

MARILYN D CROSBY
4504 SWEETWATER BLVD
MURRELLS INLET, SC  29576

MARILYN D CROSBY
4504 SWEETWATER BLVD
MURRELLS INLET, SC  39576

MARILYN DALIMONTE
7 EMMANUEL AVE
WEBSTER, MA  01570

MARILYN DEON
609 MAY ROAD
POTSDAM, NY  13676

MARILYN DEUCY
.

MARILYN DIXON
76 ROMANY RANCH ROAD
CAMERON, ON  K0M 1G0

MARILYN DOHERTY
1981 SCRUBGRASS ROAD
JACKSON CENTER, PA  16133

MARILYN DOWD
21 GLEN ELLEN RD
WORCESTER, MA  01602

MARILYN DOWNING
103 SOUTH ELLICOTT ST
WILLIAMSVILLE, NY  14221

MARILYN E POWERS
23201 COCONUT SHORES DRIVE
BONITA SPRINGS, FL  34134-9109

MARILYN E SHEPHERD
26 GENTLE BEN
STOUFFVILLE, ON  L4A 1M6

MARILYN EAGAN
72 WALL STREET
PLATTSBURGH, NY  12901

MARILYN ELLINGER
4332 YALE ST
WAYLAND , MI  49348

MARILYN ELLINGER
4332 YALE ST
WAYLAND, MI  49348

MARILYN EYCHANER
20733 WELTY ROAD
ESMOND, IL  60129

MARILYN FADER
787 DAVIS DRIVE
UXBRIDGE, ON  L9P1R3

MARILYN FALBE
314 W STATE STREET
MAUSTON, WI  53948

MARILYN FARR
.

MARILYN FARR
PO BOX 124
SARDINIA, NY  14134

MARILYN FENWICK
84 VELVA AVENUE
THUNDER BAY , ON  P7A 6N5

MARILYN FLANIGAN
24321 BRIERWOOD AV
ATHENS, IL  62613

MARILYN FLAVIN
196 N SPENCER RD
SPENCER, MA  01562

MARILYN FOX
2917 WEST COURSE RD
MAUMEE, OH  43537

MARILYN FOX
2917 WEST COURSE
MAUMEE, OH  43537

MARILYN FRASER
36 COVE RD
MOODUS, CT  06469

MARILYN FREDERICK
295 NEW WATERFORD PLACE
LONGWOOD, FL  32779

MARILYN FROST
568 CALIFORNIA ST
NEWTON, MA  02460

MARILYN FULLER
831 OXFORD ST S
AUBURN, MA  01501

MARILYN GOSTLING
30 S PARRISH DR
AMHERST, NY  14228

MARILYN GRAHAM
2755 NORTH SHORE DR
LOWBANKS, ON  N0A 1K0

MARILYN GREEN
1399 GOLD MAR DR
MISSISSAUGA, ONTARIO  L4X1M2

MARILYN GROVES
1801 DERRON DRIVE
PONTIAC, IL  61764

MARILYN H LEARY
2185 OLD TURNPIKE RD
OAKHAM, MA  01068

MARILYN HERBERT
2951 CAMP LEONARD RD
MC FARLAND, WI  53558

MARILYN HERMANN
331 MINNESOTA AVE
BUFFALO, NY  14215

MARILYN HOGEVEEN
8636 16RD
CAISTOR CENTRE, ON  LR 1E0

MARILYN HOLTHOF
7544 ARBORCREST
PORTAGE, MI  49024

MARILYN HULL
24 CANTERBURY DRIVE
BRADFORD, RI  02808

MARILYN HYATT
197 LIVINGSTON AVE
GRIMSDY, ON  L3M5M3

MARILYN J COX
180 N LAKESHORE DR
HOLLAND, MI  49424

MARILYN J GERRITSEN
319 6TH CONCESSION E RR1
MILLGROVE, ON  L0R 1B0

MARILYN JACKSON
9862 8 MILE ROAD
CERESCO, MI  49033

MARILYN JOHNSON
777 KIRKWOOD DR
GRAND ISLAND, NY  14072

MARILYN JOHNSON
PO BOX 297
ORANGE, MA  01364

MARILYN JONES
12 PACKHAM CIRCLE
BRAMPTON, ON  L7A 2N6

MARILYN KANE
80 HOWARD STREET
AGAWAM, MA  01001

MARILYN KEIGWIN
181 HARTNESS RD
SUTTON, MA  01590

MARILYN KLOCEK
11 CROSS ST
SOUTH GRAFTON, MA  01560

MARILYN KNETSCH
416 DRIFTWOOD DR
DEKALB, IL  60115

MARILYN LABRANCH
148 WOODBRIDGE CT
MELBOURNE, FL  32934

MARILYN LANG
205 MONTROSE AVENUE
KALAMAZOO, MI  49001

MARILYN LARKIN
3829  BERMUDA COURT
PUNTA GORDA, FL  33950

MARILYN LAWRENCE
16031 S PEBBLE LN
FORT MYERS, FL  33912

MARILYN LAWRENCE
16031 SOUTH PEBBLE LANE
FORT MYERS, FL  33912

MARILYN LAYA
12793 BLUEBELL AVE
HUNTLEY, IL  60142

MARILYN LEE
2640 BLACKCOMBE CRESCENT
OAKVILLE, ON  L6H 6L5

MARILYN LETOURNEAU
266 GREENFIELD ROAD
MONTAGUE, MA  01351

MARILYN LOCKHART
4616 ETHEL RD
BURLINGTON, ON  L7M 0G7

MARILYN LOOBY
680 A 41ST AVE
LASALLE, QC  H8P 3B2

MARILYN LOWE
301 S WALNUT
LEROY, IL 61752

MARILYN MACCONNELL
5354 ROYAL PALM AVE
SARASOTA, FL 34234

MARILYN MACIVER
3310 LULLABY RD
NORTH PORT, FL 34287

MARILYN MACKENZIE
146 RANLEIGH AVENUE
TORONTO, ON M4N 1W9

MARILYN MAISENBACHER
1529 W EDWARDS ST
SPRINGFIELD, IL 62704

MARILYN MALLOY
1024067 LONGMOOR DR
BURLINGTON, ON L7L1X4

MARILYN MARCHITTE
273 IRVING TERRACE
TONAWANDA, NY 14223

MARILYN MARKY
204 HILLCREST ROAD
EAST AURORA, NY 14052

MARILYN MARTIN
2097 10TH ST
MARTIN, MI 49070

MARILYN MC DONALD
306-190 HIGHWAY 20 WEST
RIDGEVILLE, ON L0S 1MO

MARILYN MCCLUSKEY
138 CASSIA DRIVE
JEFFERSON HILLS, PA 15025

MARILYN MCDONALD
306190HYW 20 W
RIDGEVILLE, ON L0S 1M0

MARILYN MCDONALD
306-190HYW20W
RIDGEVILLE, ON L0S1M0

MARILYN MCDONALD
306-190HYW20W
RIDGEVILLE, ON LOS1M0

MARILYN MCILVEEN
50 LINCOLN AVE
BRANTFORD, ON N3T 4S7

MARILYN MCILVEEN
50 LINCOLN AVENUE
BRANTFORD, ON N3T 4S7

MARILYN MCILVEEN
50 LINCOLN AVENUE
BRANTFORD, ON N3T4S7

MARILYN MEYER
13 GRANDVIEW TERRACE
SPARTA, NJ 07871

MARILYN MEYER
5067 HENDERSON HEIGHTS RD
COLUMBUS, OH 43220

MARILYN MONTNEY
P O BOX 7168
SPRINGFIELD, IL 62711

MARILYN MONTNEY
P O BOX 7168
SPRINGFIELD, IL 62791

MARILYN MOREHOUSE
13427 HEALD LANE
FT MYERS, FLORIDA 33908

MARILYN MOSSEY
3011 DILLON ROAD
GARDEN CITY, SC HORRY

MARILYN MOSSEY
3011 DILLON ROAD
GARDEN CITY, SC 29576

MARILYN NELSON
137 FOX DEN CIRCLE
NAPLES, FL 34104

MARILYN NIMS
23142 CLARE AVE
PORT CHARLOTTE, FL 33952

MARILYN OOSTEN
1972 BATTER SEA ROAD
GLENBURNIE, ONTARIO K0H1S0

MARILYN ORLANDO
,

MARILYN PAGE
68 EAST ST
UPTON, MA 01568

MARILYN PALMER
2555 HIALEAH AVE
THE VILLAGES, FL  32162

MARILYN PAPIZZO
63 RAVENSCROFT ROAD
AJAX, ON  L1T 1W5

MARILYN PARKS
3 HIAWATHA COVE TRAIL 9
BATTLE CREEK, MI  49015

MARILYN PIERCE
5688 EAST R AVENUE
SCOTTS, MI  49088

MARILYN QUINN
117 HAYMAC STREET
PARCHMENT, MI  49004

MARILYN R HONAHAN
.

MARILYN RECHLIN
2569 COTTONHILL RD
ATTICA, NY  14011

MARILYN REEVE
11644 SOUTHWEST EGRET CIRCLE
LAKE SUZY, FL  34269

MARILYN RICHARDS
203 EAST SHAW HILL RD
STOWE, VT  05672

MARILYN ROBERTS
1067 MAPLE WAY DR
TEMPERANCE, MI  48182

MARILYN ROBERTSON
108 - 10 WOODMAN DR.S.
HAMILTON, ON  L8K4E1

MARILYN ROBERTSON
108 - 10 WOODMAN DRS
HAMILTON, ON  L8K4E1

MARILYN ROMEA
825 SHARPSHILL RD
PITTSBURGH, PA  15215

MARILYN ROOTHAM
30  GILMOUR RD
GUELPH, ON  N1H 6H9

MARILYN ROSEN
369 COUNTRYSIDE LN
WILLIAMSVILLE, NY  14221

MARILYN ROSSI
7 PROSPECT STREET
BUZZARDS BAY, MA  02532

MARILYN S RANDOLPH
440 WHITEHAVEN ROAD
GRAND ISLAND, NY  14072

MARILYN SARGENT
21801 EDGEWATER DRIVE
PORT CHARLOTTE, FL  33952

MARILYN SCHESSO
506 SIX LAKES DRIVE
MYRTLE BEACH, SC  29588

MARILYN SCHLACK
15915 INDIAN VALLEY ST
SCHOOLCRAFT, MI  49087

MARILYN SCHOOF
12690 CHARTWELL DRIVE
FT MYERS, FL  33912

MARILYN SCHROEDER
.

MARILYN SCOTT

MARILYN SCOTT
31 - 1000 UPPER PARADISE
HAMILTON, ON  L9B 2S7

MARILYN SCOTT
31-1000 UPPER PARADISE
HAMILTON, ON  L9B2S7

MARILYN SCOTT
6950 COTE ST LUC - 1205
MONTREAL, ON  H4V2Z9

MARILYN SCOTT
6950 COTE ST LUC - 1205
MONTREAL, QC  H4V 2Z9

MARILYN SCOTT
6950 COTE ST LUC - 1205
MONTREAL, QC  H4V2Z9

MARILYN SCOTT
6950 COTE ST LUC  RD - 1205
MONTREAL, QC  H4V2Z9

| |
|---|
| MARILYN SCOTT<br>6950 COTE ST LUC 1205<br>MONTREAL, QC  H4V2Z9 |
| MARILYN SEITZ<br>75 OAK BROOK DRIVE<br>BUFFALO, NY  14221 |
| MARILYN SELL<br>443 E STATE ST<br>DOYLESTOWN, PA  18901 |
| MARILYN SHIPPERT<br>1527 ILLINOIS RT 26<br>DIXON, IL  61021 |
| MARILYN SNYDER<br>92 BOSTON RD<br>PALMER, MA  01069 |
| MARILYN STEVENS<br>1204 HEATHER DR<br>FINDLAY, OH  45840 |
| MARILYN STEWART<br>1425 DOUBLE EAGLE DR<br>LAKELAND, FL  33801 |
| MARILYN STOCK<br>120 WARREN ST<br>PORTLAND, MI  48875 |
| MARILYN STONE<br>22486 WOODLAND CT<br>MORTON, IL  61550 |
| MARILYN THOMAS<br>528 MCINTYRE LANE<br>MAUMEE, OH  43537 |
| MARILYN WALKER<br>3370 FOXCROFT DRIVE<br>LEWIS CENTER, OH  43035 |
| MARILYN WALLEN<br>7171 POMEROY ROAD<br>ROCKTON, IL  61072 |
| MARILYN WEICHMAN<br>2810 FORGE PLACE<br>DOYLESTOWN, PA  18902 |
| MARILYN WEICHMAN<br>2810 FORGE PLACE<br>DOYLESTOWN, PA  18902 |
| MARILYN WORTHINGTON<br>4923 BATAVIA-BETHANY TOWNLINE<br>BATAVIA, NY  14020 |
| MARILYNNE LANGBEHN<br>1800 OLD IVY DRIVE<br>SPRINGFIELD, IL  62711 |
| MARIN BELLEMARE<br>1125 ST-PROSPER<br>TROIS-RIVIERES, QC  G9A 3V7 |
| MARINA FERNANDEZ<br>125 CYPRESS ESTATE DR MURRELLS INLET<br>MURRELLS INLET, SC  29576 |
| MARINA FERNANDEZ<br>125 CYPRESS ESTATE DR<br>MURRELLS INLETB, SC  29576 |
| MARINA JUOZAPAITIS<br>PO BOX 114<br>SYDENHAM, ON  K0H 2T0 |
| MARINA KESLING<br>9214 HUTTON HEIGHTS WAY SW<br>CALABASH, NC  28467 |
| MARINA SEFERIAN<br>36 WILLINGDON BLVD<br>TORONTO, ON  M8X 2H4 |
| MARINA VAUGH<br>8804 SAWMILL CREEK LANE<br>WILMINGTON, NC  28411 |
| MARINO BIAGINI III<br>67 LEWIS AVENUE<br>WEST SPRINGFIELD, MA  01089 |
| MARINO BIAGINI<br>133 HILLMONT COURT<br>CONWAY, SC  29526 |
| MARINUS KAPTEIN<br>235 CORRIE CR<br>WATERLOO, ON  N2L5W3 |
| MARIO ALMEIDA<br>229 CARLISLE RD.<br>CARLISLE, ON  L0R 1H2 |
| MARIO ALVAREZ<br>211 COMMERCE DR<br>ROCHESTER, NY  14623 |
| MARIO ANGHELONI<br>3823 ONEIL GATE<br>MISSISSAUGA, ON  L5L 5X6 |

| |
|---|
| MARIO ANGHELONI<br>3823 ONEIL GATE<br>MISSISSAUGA, ON  L5L5X6 |
| MARIO AUBUT<br>2739 ST DOMINIQUE<br>SAGUENAY, QC  G7X7Y2 |
| MARIO AUBUT<br>2739<br>JONQUIERE, QC  G7X7Y2 |
| MARIO BEAUREGARD<br>8910 BOUL INDUSTRIEL<br>CHAMBLY, QC  J3L 4X3 |
| MARIO BELANGER<br>34 DES SAPINS<br>MERCIER, QC  J6R1X9 |
| MARIO BERNOLDI<br>108 MAGNOLIA CRESCENT<br>GRIMSBY, ON  L3M 5R5 |
| MARIO BERUBE<br>167 RG 10<br>BONSECOURS, QC  J0E1H0 |
| MARIO BORCI<br>30 ADAMS ST<br>WORCESTER, MA  01604 |
| MARIO BOULAY<br>123 BOIS DE BOULOGNE<br>GRANBY, QC  J2J0R3 |
| MARIO BOURASSA<br>660 PHILIPPE-PANNETON<br>LEVIS, QC  G6W 6R4 |
| MARIO C MUSSO<br>109 COLLEGE ST<br>KITCHENER, ON  N2H 5A2 |
| MARIO CAGGIANO<br>12365 15TH AVENUE<br>MONTREAL, QC  H1E1T1 |
| MARIO CAMPANELLI<br>4811 HANDCOCK LAKE RD<br>LAKELAND, FL  33813 |
| MARIO CAPOZZOLO<br>15 ELLSWORTH AVE<br>BATAVIA, NY  14020 |
| MARIO CHAPDELAINE<br>274 RUE DE GASCOGNE<br>BOUCHERVILLE, QC  J4B 7V4 |
| MARIO CICCARELLI<br>6431 ROCK CLIFFE EST.<br>NIAGRAFALLS, ONTARIO  L2J4K7 |
| MARIO CICCARELLI<br>6431 ROCKCLIFFE ESTATES<br>NIAGARA FALLS , ON  L2J4K7 |
| MARIO COMTOIS<br>12267 PLACE PHILIPPE LEBON<br>MONTREAL, QC  H1E 1L6 |
| MARIO CRIVELLI<br>12515 57E AVENUE<br>MONTREAL, QC  H1E2N5 |
| MARIO DAMICO<br>33 THICKETWOOD BOULEVARD<br>STOUFFVILLE, ON  L4A 1K1 |
| MARIO DAMORE<br>8580 MAURICE-DUPLESSIS-105<br>MONTREAL, QC  H1E3E1 |
| MARIO DANGELO<br>23 WALLASEY AVE<br>TORONTO, ON  M9M 1E1 |
| MARIO DANGELO<br>23 WALLASEY AVE<br>TORONTO, ON  M9M1E1 |
| MARIO DANTIMO<br>1928 MAIN ST WEST 716<br>HAMILTON, ON  L8S1J4 |
| MARIO DENIS<br>8530 DES PREVOYANTS<br>ST-LEONARD, QC  H1P2S9 |
| MARIO DENIS<br>8530 RUE DES PREVOYANTS<br>ST-LEONARD, QC  H1P2S9 |
| MARIO DI LALLO<br>2601-1100 RUE DE LA MONTAGNE<br>MONTREAL, QC  H3G 0A1 |
| MARIO DI MARZO<br>215 AIME SEGUIN<br>LAVAL, QC  H7M3M4 |
| MARIO DIGIOVANNI<br>56 NAPA HILL COURT<br>THORNHILL, ON  L4J8S2 |

| |
|---|
| MARIO GALLIERA<br>41 ST DAVIDS ST WEST<br>THOROLD, ON  L2V2L4 |
| MARIO GALLIERA<br>41 ST DAVID'S ST., W.,<br>THOROLD, ON  L2V2L4 |
| MARIO GAMBINO<br>23 BURTON LANE<br>HAMBURG, NY  14075 |
| MARIO GAMBROUDES<br>747 BARBADOS STREET<br>OSHAWA, ON  L1N 7E7 |
| MARIO GERMAIN<br>481 AVE OAK APT 1<br>ST-LAMBERT, QC  J4P 2R2 |
| MARIO GIANNINI<br>2269 LAKESHORE BLVD WEST<br>ETOBICOKE, ON  M8V3X6 |
| MARIO IABONI<br>64 WARWOOD RD<br>TORONTO, ON  M9B5B4 |
| MARIO JELIC<br>411 CANTERBURY CRES<br>OAKVILLE, ON  L6J 5K8 |
| MARIO LACROIX<br>769 MONTCREST DRIVE<br>ORLEANS, ON  K4A2M7 |
| MARIO LAPIERRE<br>67 RUE FRADETTE<br>ST-DAMIEN-DE-BUCKLAND, QC  G0R 2Y0 |
| MARIO LATOUR<br>12190 BOUL DANSEREAU<br>ST-HYACINTHE, QC  J2R 1R6 |
| MARIO LEDOUX<br>1814 DU VALLON<br>STE-JULIE, QC  J3E1L3 |
| MARIO LEFEBVRE<br>439 DE LANOUE<br>VERDUN, QC  H3E 1R9 |
| MARIO LEMONDE<br>74 RUE BOYER<br>SAINT-ISIDORE DE LAPRAIRIE, QC  J0L2A0 |
| MARIO LEONE<br>31 MELISSA CRESCENT<br>WELLAND, ON  L3C 6M5 |
| MARIO LONGO<br>202 BROSSARD<br>SAINT-CONSTANT, QC  J5A 0B4 |
| MARIO LONGO<br>202 BROSSARD<br>SAINT-CONSTANT, QC  J5A0B4 |
| MARIO LUTHER<br>3629 RT 119 S<br>HOMER CITY, PA  15748 |
| MARIO MACDONALD<br>2345 MONTGOMERY DR<br>BURLINGTON, ON  L7P 4J9 |
| MARIO MARTORANO<br>3255 AVE LA MALBAIE<br>LAVAL, QC  H7E 1E7 |
| MARIO MASSIE<br>24 RUE PERRIER<br>LAPRAIRIE, QC  J5R5X9 |
| MARIO MELANCON<br>98 DES ENTREPRISES<br>NOTRE DAME DES PRAIRIES, QC  J6E 0L9 |
| MARIO MERILLO JR<br>11510 TUSCANNY AVE<br>SPRING HILL, FL  34608 |
| MARIO MRVICA<br>2558 BOUL PERROT<br>NOTRE DAME DE ILE PERROT, QC  J7V 8P4 |
| MARIO MRVICA<br>2558 BOUL PERROT<br>NOTRE DAME ILE PERROT, QC  J7V 8P4 |
| MARIO MUSSO<br>109 COLLEGE ST<br>KITCHENER, ON  N2H 5A2 |
| MARIO MUSSO<br>192 EDGEHILL DRIVE<br>KITCHENER, ON  N2P2C6 |
| MARIO PAGNANO<br>3229 DUFFERIN STREET<br>TORONTO, ON  M6A 2T2 |
| MARIO PELLETIER<br>695 LAURA BRISEBOIS<br>QUEBEC, QC  G1B 3R5 |