MARIO PEREZ
1184 SIMMONS RD
KISSIMME, FL  34744

MARIO PINGUE
1975 YORK ROAD
NIAGARA-ON-THE-LAKE, ON  L0S 1J0

MARIO PINGUE
4 SHEPPARD CRES
NIAGARA ON THE LAKE, ON  L0S 1J0

MARIO PINGUE
4 SHEPPARD CRES
NIAGARA ON THE LAKE, ON  L0S JJ0

MARIO PINON
151 N JEFFERSON ST
COLDWATER, MI  49036

MARIO QUINTIN
115 SERAPHIN-MARION
BOUCHERVILLE, QC  J4B6T6

MARIO RADDI

BES PLAINES, IL  60016

MARIO RIBEIRO JR
14319 MORRISTOWN AVENUE
PORT CHARLOTTE, FL  33981

MARIO RICCIO
7471 1 ST AVENUE
MONTREAL, QC  H2A3J7

MARIO ROBERT
663 LEMAY
GATINEAU, QC  J8R1R4

MARIO SALVATI
349 GARDEN OF EDEN RD
RENFREW, ON  K7V3Z8

MARIO SALVATI
349 GARDEN OF EDENRD
RENFREW, ON  K7V3Z8

MARIO SAUCIER
1549 CHEMIN DU VIEUX-PUITS
SAINTE-ADELE, QC  J8B 1R5

MARIO SEVERINO
4 BRIDA COURT
EDISON, NJ  08817

MARIO SEVIGNY
985  120 EME  AVENUE
DRUMMONDVILLE, QC  J2B7W7

MARIO SILVAROSA
78 WYOLA DRIVE
WORCESTER, MA  01603

MARIO TRIVIERI
393 LAKESHORE RD W
OAKVILLE, ON  L6K1G4

MARIO TULIPANO
401 DRINKWATER DR.
ORILLIA, ON  L3V 6T7

MARION ANDERSON
215 RIO VILLA DR
PUNTA GORDA, FL  33950

MARION BARONE
629 LINKSVIEW DR
LONGS, SC  29568

MARION BOLAND
.

MARION BOREK
3315 45TH AVENUE E
BRADENTON, FL  34203

MARION BRADNAM
6629 GIRARD AVE
NIAGARA FALLS, NY  14304

MARION BROWN
16 CHOPIN COURT
WHITBY, ON  L1N6C5

MARION BROWN
2222 LAKESHORE RD W
OAKVILLE, ON  L6L5G5

MARION BUZASH
153 SABEL ST
OAKVILLE, ON  L6L3B5

MARION C HAND
52-3420 SOUTH MILLWAY
MISSISSAUGA, ON  L5L3V4

MARION CAMERON
37 GREYFRIAR DRIVE
HAMILTON, ON  L9C 4S4

MARION CHAS
517 ANCHOR LANE
PORTAGE, MI  49002

MARION COURTNEY
1141 SOCORRO DRIVE
PUNTA GORDA, FL  33950

MARION COX
117 W CRESCENT DRIVE
LAKELAND, FLORIDA  33805

MARION CSERNECKY
5 SAND DOLLAR DR
CALABASH, NC  28467

MARION DALICANDRO
963 SO BRINKER AVE
COLUMBUS, OH  43204

MARION DEFRANCO
612 BRIARWOOD LN
LEWISTON, NY  14092

MARION DOWNS
15 DENNIS AVENUE
PLATTSBURGH, NY  12901

MARION ELLIS
503-135 UNION ST
SIMCOE, ON  N3Y 2A9

MARION HERLIHY
10 NORMANS WAY
KINGSTON, MA  02364

MARION HILTON
505 RAMBLEWOOD CIR
LITTLE RIVER, SC  29566

MARION KACHUROWSKI
49 CRANBERRY HEIGHTS
WASAGA BEACH, ON  L9Z 1M8

MARION KREVEY
7 TALL PINE LANE
SURFSIDE BEACH, SC  295754734

MARION LAROCQUE
550 LANSDOWNE ST WEST
PETERBOROUGH, ON  K9J8J8

MARION MOCHRIE

ARISS, ON  N0B 1B0

MARION MYERS
413 WISTERIA LN
NAPOLIAN, OH  43445

MARION OLLERHEAD
84 QUEENSTON STREET
QUEENSTON, ON  L0S 1L0

MARION PERRAS
55 PALMERSTON AVE
BRANDFORD, ON  N3T4L1

MARION POPIEL
472 MONTROSE DR
BEACONSFIELD, QC  H9W 1H5

MARION RACZ

SIMCOE, ON  N3Y5J6

MARION RAYNER
526 MASSACHUSETTS AVENUE
ACTON, MA  01720

MARION RICCI
855 FOREST GLEN AVE
BURLINGTON, ON  L7T 2L1

MARION SAXTON
504 20 BERKLEY ROAD
CAMBRIDGE, ON  N1S4S8

MARION SILVEY
25402 ST HELENA LANE
PUNTA GORDA, FL  33983

MARION SIMMS
631A SJINNERSVILLE RD
AMHERST, NY  14228

MARION SMITH
23 WHITE PINE WAY
GUELPH, ON  N1G 4X7

MARION SMITH
27340  TIERRA DEL FUEGO CIRCLE
PUNTA GORDA, FL  33983

MARION TOUCHETTE
261 BOBCAT DRIVE
PAWLEYS ISLAND, SC  29585

MARION VASEY
490 HUGO AVE
MURRELLS INLET, SC  29576

MARION WARZECHA
427 ROUTE 66
COLUMBIA, CT  06237

MARION ZULL
135 ROSE COURT
BATTLECREEK, MI  49015

MARIROSE SATTERFIELD
5938 STADLER RD
MONROE, MI  48162

MARISA CIARLITTO
2277 HEIDI AVE
BURLINGTON, ON  L7M3W3

MARISA DESJARDINS
1306 SW 34TH TER
CAPE CORAL, FL  33914

MARISA LUCATO
578 FIFTY RD
STONEY CREEK, ON  L8E 5T5

MARISA LUCATO
578 FIFTY RD
STONEY CREEK, ON  L8E5T5

MARISA MALATESTA
25 PINEWOODS DRIVE
STONEY CREEK, ON  L8J 2T5

MARISA MANGIAFICO
109 CASTLEWOOD DRIVE
KENSINGTON, CT  06037

MARISA PERSICHETTI
173 REGENCY VIEW HEIGHTS
MAPLE, ON  L6A3V3

MARISA PFISTER
8518 CYPRESS DR S
FORT MYERS, FL  33967

MARISA TEDESCO
34 PARMALEA CRES
NEPEAN, ON  K2E 7 J2

MARISOL LABRECQUE
3138 RUE STE-MADELEINE
STE-MARTHE-SUR-LE-LAC, QC  J0N 1P0

MARISSA ALBECHT


MARISSA GEMMA
61 PLAINFIELD AVE
SHREWSBURY, MA  01545

MARISSA KOHAN
712 FLINT ROAD
ALLISON PARK, PA  15101

MARISSA WARD
2070 TOWNSHIP ROAD 187
JUNCTION CITY, OH  43748

MARITA ASHMORE
813 BREEZEWOOD DR
GLENSHAW, PA  15116

MARITA MACKINNON
18 SIXTH AVENUE
QUINCY , MA  02169

MARITA TAMBLIN
4893 N QUAIL CREST DR
GRAND RAPIDS, MI  49546

MARITA ZURAITIS
12 TOWN FARM ROAD
SUTTON, MA  01590

MARITHERESE TRIMELONIALEX
14916 JOHNS LAKE ROAD
CLERMONT, FL  34711

MARITZA BENEVIDES
914 HEMINGWAY DR
DELTONA, FLA  32725

MARIUS CONSTANTIN
974 RUE CORBEIL
LAVAL, QC  H7X1Z4

MARIYLN WOOLLEN
17 LANCELOT DR
ROCHESTER, IL  62563

MARJEAN TODD
411 N THIRD
CHENOA, IL  61726

MARJIE GEORGE
2035 WAYNESBURG RD NW
CARROLLTON, OH  44615

MARJOLAINE LESSARD
240 SHORE LINE DR
PAWLEYS ISLAND, SC  29585

MARJORIE A GENISIO
8651 SWAN
KALAMAZOO, MI  49009

MARJORIE A WHITE
2212 N CARRIAGE LANE 5
PORT CLINTON, OH  43452

MARJORIE ACKERMAN
972 CLAYTON DR
LANCASTER, OH  43130

MARJORIE ALLEN
3168 S. M-43 HWY
HASTINGS, MI 49058

MARJORIE ALLIN
291 CEDAR AVE RR1
MEAFORD, ON N4L 1W5

MARJORIE ANTITOMAS
776 DEER LANE
ROCHESTER, PA 15074

MARJORIE BAKER
134ABINGTON PLACE
NORTH TONAWANDA, NY 14120

MARJORIE BEHNFELDT

NAPOLEON, OH 43545

MARJORIE BEJUNE
164 MIRAMAR ST
FT MYERS BEACH, FL 33931

MARJORIE BOISSEY
66 MOUNTAIN VIEW DRIVE
CADYVILLE, NY 12918

MARJORIE BYRNES
332 PARK PLACE
CALEDONIA, NY 14423

MARJORIE CARVERSTUCK
155 LYNNE HAVEN DRIVE
BEAVER, PA 15009

MARJORIE CICCARIELLO
1348 ROCK DOVE CT, #203
PUNTA GORDA, FL 33950

MARJORIE COPE
143 VILLAGE CT
COLUMBIANA, OH 44408

MARJORIE CORP
372 ST PAUL AVE
BRANTFORD, ON N3R 4R4

MARJORIE DILLON
1707 HAWTHORNE CIRCLE
OAKDALE, PA 15071

MARJORIE FENTON
380 ESHER CT
MYRTLE BEACH, SC 29579

MARJORIE FISCHER
81 CHURCH STREET
GARDNER, MA 01440

MARJORIE GREENBERG
3 RUSTIC DRIVE
WORCESTER, MA 01609

MARJORIE HAMDEN
3877 MC NEIL DR
PETERSBURG, MI 49270

MARJORIE HAYES
53 SUMMIT DRIVE
ATKINSON, NH 03811

MARJORIE HAZEN
169 ROBY ST
LOCKPORT, NY 14094

MARJORIE HUMES
457 ARCADIA BLVD
BATTLE CREEK, MI 49017

MARJORIE IZZO
P O BOX 24
BOLTON, MA 01740-0024

MARJORIE KAMP
95 OLD ORCHARD LANE
BOXBOROUGH, MA 01719

MARJORIE KANE
171 TUSCARORA RD
BUFFALO, NY 14220

MARJORIE LACEY
POBOX 155
SCHUYLER FALLS, NY 12985

MARJORIE LAY
940 N OHIO
SPRINGFIELD, IL 62702

MARJORIE LIGHT
163 PROSPECT AVENUE
PLATTSBURGH, NY 12901

MARJORIE MASHIOTTA

MARJORIE MCCAULEY
5306 ROYALTON CENTER RD
MIDDLEPORT, NY 14105

MARJORIE MCDONALD
2 FORGE LANE
SUTTON, MA 01590

| |
|---|
| MARJORIE MCHALE<br>187 THOREAU ST<br>CONCORD, MASS  01742 |
| MARJORIE METTS<br>2479 WINDMILL WAY<br>MYRTLE BEACH, SC  29579 |
| MARJORIE MEYERS<br>7058 OFFSHORE DRIVE<br>MAUMEE, OH  43537 |
| MARJORIE MORRISON<br>811 GREENVIEW AVE<br>DELTA, OH  43515 |
| MARJORIE MORRISON<br>811 GREENVIEW<br>DELTA, OH  43515 |
| MARJORIE O BARSTOW<br>8 RIVER ROAD<br>NORTH BROOKFIELD, MA  01535 |
| MARJORIE POTASH<br>770 SALISBURY ST #568<br>ORH, MASS  01609 |
| MARJORIE QUARTLEY<br>56 SHALAMAR COURT<br>GETZVILLE, NY  14068 |
| MARJORIE RITTER<br>116 NECTAR COURT<br>MYRTLE BEACH, SC  29579 |
| MARJORIE RUDDY<br>3629 CARDINAL DRIVE<br>NIAGARA FALLS, ON  L2H2Y1 |
| MARJORIE SHORES<br>1154 SCHWARTZ RD<br>CENTRALIA, IL  62801 |
| MARJORIE SILAGYI<br>PO BOX 264<br>EAST CORINTH, VT  05040 |
| MARJORIE SKOWRONSKI<br>PO BOX 308<br>SUTTON, MA  01590 |
| MARJORIE SMITH<br>2027 WINTERS DR<br>PORTAGE, MI  49002-1635 |
| MARJORIE VALERA<br>87 CARRIAGE COURT<br>LEOMINSTER, MA  01453 |
| MARJORIE VALERA<br>87 CARRIAGE CT<br>LEOMINSTER , MA  01453 |
| MARJORIE WARREN<br>15033 ROOSEVELT HIGHWAY<br>KENT, NY  14477 |
| MARJORIE WARREN<br>15033 ROOSEVELT HWY<br>KENT, NY  14477 |
| MARJORIE WISNIEWSKI<br>28284 ISLET TRAIL<br>BONITA SPRINGS, FL  34135 |
| MARJORIE WOOD<br>1460 HENDERSON AVENUE<br>WASHINGTON, PA  15301 |
| MARJORIE ZMIJEWSKI<br>29 PINE STREET<br>KEESEVILLE, NY  12944 |
| MARJORY SMITH<br>2641 CHIPPEWA TRAIL<br>HASTINGS, MI  49058 |
| MARK A CALCATERA<br>228 KETCHUM ST<br>MARSHALL, MI  49068 |
| MARK A MORRISON<br>1102 E 1900TH ST<br>LIBERTY, IL  62347 |
| MARK ABBOTT<br>119 WILSON BAY CT<br>SANFORD, FL  32771 |
| MARK ACKERMAN<br>314 ARMADALE WAY<br>LOVES PARK, IL  61111 |
| MARK ADAMS<br>143 CARLISLE RD<br>WESTFORD, MA  01886 |
| MARK ADAMS<br>34 BIRCH HILL RD<br>WEST BROOKFIELD, MA  01585 |
| MARK ADAMS<br>34BIRCH HILL RD<br>WESTBROOKFIELD, MA  01585 |

MARK ADKINS
440 9E AVENUE
LASALLE, QC  H8P 2P4

MARK ALBERT
59 BOUFFARD AVE
WATERBURY, CT  06705

MARK ALFANO
21 DONLEA DRIVE
HAMILTON, ON  L8T 1K5

MARK ALLDREAD
281 WEST POINT AVE
TORONTO, ON  M1C2R9

MARK ALLEN
17A HUNTINGTON AVE
WORCESTER, MA  01606

MARK ALLEN
448 SPRING GROVE DR
TALLMADGE, OH  44279

MARK ALLEN
46 VARLEY RD
MARLBOROUGH, MA  01752

MARK ALTERIO
175 WATERDAM ROAD
MCMURRAY, PA  15317

MARK AMEEN
115 CLAREMONT LANE
WOODBRIDGE , ON  L4L8Z8

MARK AMYOT
18101 MCMULLEN HIGHWAY
RAWLINGS, MD  21557

MARK ANDERSON


,

MARK ANDERSON
PO BOX 2723
PLATTSBURGH, NY  12901

MARK ANDREW TRUDEAU
7779 BOUL LASALLE
LASALLE, QC  H8Z 3E5

MARK ANDREWS
P O BOX 524
SPENCER, MA  01562

MARK ANDREWS
PO BOX 524
SPENCER, MA  01562

MARK ANNESI
4330 MIDDLE CHESHIRE RD
CANANDAIGUA, NY  14424

MARK ARAMENTO
6 GWEN DRIVE
AUBURN, MA  01501

MARK ARCHAMBAULT
6 CASEY ST
SPENCER, MA  01562

MARK ARIDGIDES
790 STONEFENCE RD
RICHMOND, VT  05477

MARK ARMELINO
23 DAHL DRIVE
MONTVILLE, NJ  07045

MARK ARMSTRONG
315 HONEY BEE LN
POLK CITY, FL  33868

MARK ARONSON
51 SMOKE RIDGE ROAD
QUEENSBURY, NY  12804

MARK BAKER
1518 SAKONNET CT
BRANDON, FL  33511

MARK BALLANTINE
21 GODDARD DR
AUBURN, MA  01501

MARK BALLANTINE
21 GODDARD DRIVE
AUBURN, MA  01501

MARK BALLINGER
44 MAPLE GROVE
SPRINGFIELD, IL  62712

MARK BARTON
584 NORTH HARBOR RD
COLCHESTER, VT  05446

MARK BASCIANO
2537 CATARACT ROAD
FONTHILL, ON  L0S 1E0

MARK BATE
18 N COTTON HILL LN
SPRINGFIELD, IL  62712

MARK BATTY
152 NORTH SHORE MTN LK RD
GLOVERSVILLE, NY  12078

MARK BAUMANN
5526 WEST S
SCHOOLCRAFT, MI  49087

MARK BEAUDOIN
PO BOX 462
MARLBORO, VT  05344

MARK BEAUMAN
101 EXETER
SPRINGFIELD, IL  62704

MARK BEAUVAIS
7800 17TH AVENUE
LAVAL, QC  H7R6H6

MARK BEDESKY
725 CANBORO ROAD
FENWICK, ON  L0S 1C0

MARK BENAQUISTA

,

MARK BENOIT
46 BRANDY LANE
UXBRIDGE, MA  01569

MARK BENTLEY
58 WEST MEADOW ROAD
WEST TOWNSEND, MA  01474

MARK BENTLEY
58 WEST MEADOW ROAD
WEST TOWNSEND, MA  01474

MARK BERKES
321 N JOSHUA LN
KUNKLETOWN, PA  18058

MARK BERNARDO
83-7190 ATWOOD LANE
MISSISSAUGA, ON  L5N 7Y6

MARK BERTINO
1824 COLLINGSWOOD RD
COLUMBUS, OH  43221

MARK BILLINGS
6 HIGHROCK LANE
WORCESTER, MA  01609

MARK BLAKE
914 PLEASANTVIEW RD
RICHFORD, VT  05476

MARK BLANCHETTE
23 DOUGLAS DR
MANSFIELD, MA  02048

MARK BOBAK
3475 IVY HILL LANE
FINLEYVILLE, PA  15332

MARK BOESKEN JR
104 WIMBLEDON WAY
MURRELLS INLET, SC  29576

MARK BOESKEN
2204 KATHERINE DRIVE
NIAGARA FALLS, NY  14304

MARK BOLIVAR
130 WILLIAM STEET EAST
OSHAWA, ON  L1G 1K6

MARK BOND
117 HOLLYBUSH DR
WATERDOWN, ON  L0R2H5

MARK BONIFACE
29 SNELL STREET
FISKDALE, MA  01518

MARK BOTTINEAU
2525 BOROS ROAD
BURLINGTON, ON  L7M4T2

MARK BRADLEY
151 SCHOOL STREET
ACTON, MA  01720

MARK BRENNAN
17 BARR STREET
WORCESTER, MA  01602

MARK BREWER
583 CENTERWOOD
SPRINGFIELD, IL  62711

MARK BRIEN
430 GENEVA STREET
ST CATHARINES, ON  L2N2H1

MARK BRIGLIO
904 JAMES DRIVE
LEWISTON, NY  14092

MARK BRINKMAN
4308 TOWNHOUSE DR
OREGON, OH  43616

| |
|---|
| MARK BRITT<br>6 DIBBLE ROAD<br>OLD SABROOK, CT  06475 |
| MARK BROOKS<br>5077 DEERWOOD TRAIL<br>STEVENSVILLE, MI  49127 |
| MARK BROWN<br>3054 HEADON FOREST DRIVE<br>BURLINGTON, ON  L7M 3Y5 |
| MARK BRUNNER<br>N1W29653 HERMIE  LN<br>WAUKESHA, WI  53188 |
| MARK BRUNNER<br>N1W29653 HERMIE LN<br>WAUKESHA, WI  53188 |
| MARK BRYANT<br>170 MORNINGSIDE AVE<br>TORONTO, ON  M6S 1E3 |
| MARK BUCHOLTZ<br>3333 PORTER CENTER ROAD<br>YOUNGSTOWN, NY  14174 |
| MARK BUCKLEY<br>26 PRESCOT STREET<br>WEST BOYLSTON, MA  01583 |
| MARK BUDOSH<br>8335 DATUM LANE<br>BALDWINSVILLE, NY  13027 |
| MARK BULL<br>16 WATFORD STREET<br>BROOKLIN, ON  L1M 1E6 |
| MARK BURKEEN<br>56229 WOODRIDGE DR<br>THREE RIVERS, MI  49093 |
| MARK BUZZELL<br>21 HILLSVILLE ROAD<br>NORTH BROOKFIELD, MA  01535 |
| MARK BYRNE<br>34 INGRAM ROAD<br>CHERRY VALLEY, MA  01611-3362 |
| MARK C MURRAY<br>1251 N MAIN ST<br>ADRIAN, MI  49221 |
| MARK CAMERON<br>31 DURHAM STREET<br>GUELPH, ON  N1H2Y1 |
| MARK CAMPBELL<br>128 HORIZON VIEW DRIVE<br>EAST GREENBUSH, NY  12061 |
| MARK CAMPOLI<br>151 HIDDEN LAKE DRIVE<br>NEW CASTLE, PA  16101 |
| MARK CAPONETTE<br>800 MAIN ST SUITE 166<br>HOLDEN, MA  01520 |
| MARK CASSAR<br>60 ANN STREET<br>BOLTON, ON  L7E4G5 |
| MARK CASSIDY<br>2 HOLLY RIDGE<br>OTTAWA, ON  K2S1C9 |
| MARK CHAMPION<br>2867 S 33RD ST<br>GALESBURG, MI  49053 |
| MARK CHAPMAN<br>2726 HEMLOCK ROAD<br>EDEN, NY  14057-1346 |
| MARK CHAUVIN<br>305 TROMBLY LANE<br>CHAZY, NY  12921 |
| MARK CHECHALK<br>448 CANTERBURY CRESCENT<br>OAKVILLE, ON  L6J 5K7 |
| MARK CHEFFY<br>355 RAMBLEWOOD LN<br>SHERMAN, IL  62684 |
| MARK CHEKAN<br>1021 WOODY DRIVE<br>SOUTH PARK, PA  15129 |
| MARK CHOVANEC<br>4927 CO RD 1<br>SWANTON, OH  43558 |
| MARK CHUMSAE<br>3 WHITEHALL CIRCLE<br>SHREWSBURY, MA  01545 |
| MARK CIAGLIA<br>17 PINEHURST DR<br>HAMILTON, ON  L8T 4J1 |

MARK CIAVARELLA
300 CEDAR MTN RD
THOMASTON, CT  06787

MARK CIPPARONE
2500 NOELLA CRES
NIAGARA FALLS , ON  L2J 3G9

MARK CIRONE
5714 PETWORTH DRIVE
ROCKFORD, IL  61109

MARK CLAFF
1601 LANDFALL DRIVE
NOKOMIS, FL  34275

MARK CLAVADETSCHER
2110 AUSTIN BLUFFS
TOLEDO, OH  43615

MARK COBAIN
45 LINCOLN AVE
TORONTO, ON  M6P1M7

MARK COLASURDO
171 JAMESTOWN ROAD
BASKING RIDGE, NJ  07920

MARK COLLINS
149 KENDALL HILL RD
STERLING, MA  01564

MARK CONROY
931 S BRADDOCK AVE
PITTSBURGH, PA  15221

MARK CORVESE
23 PRINCESS LANE
RAYNHAM, MA  02767

MARK COX
155 KING WILLIAM ST
HAMILTON, ON  L8N4C1

MARK COX
58 ELM HILL BLVD
ANCASTER, ON  L9G2V2

MARK CRANDON
345 EAST ST
DELHI, ON  N4B 2H9

MARK CRANDON
345 EAST ST
DELHI, ON  N4B2H9

MARK CRAYDEN
507 CARRIE AVE
RIDGEWAY, ON  L0S1N0

MARK CUBRANICH
273 MIDDLE PARK DR
SOUDERTON, PA  18964

MARK CURRY
1477 BRISTOL DR
SOUTH PARK, PA  15129

MARK CURTIS
PO BOX 2095
GEORGIA, VT  05468

MARK CYR
1775 COVELL ROAD
BROCKPORT, NY  14420

MARK CZACHOWSKI
552 SANGREE RD
PITTSBURGH, PA  15237

MARK D KUYERS
253 GOLDENEYE CT
HOLLAND, MI  49424

MARK D WOOD
87 ALTHEA AVE
BATTLE CREEK, MI  49037

MARK DADDONA
PO BOX 1000
FORESTDALE, MA  02644

MARK DAIGLER
19 FORBES TERRACE
NORTH TONAWANDA, NY  14120

MARK DALBELLO
109 SIMMONDS DR
GUELPH, ON  N1E7L8

MARK DANIEL
.

MARK DANIELL
215 MILAN STREET
TORONTO, ON  M5A4C3

MARK DANNA
155 EAST AVE
LOCKPORT, NY  14094

MARK DEKEERSGIETER
3201 BUTTERFLY DRIVE
NORMAL, IL  61761

MARK DELISIO
181 LONDONDERRY DRIVE
NEW BRIGHTON, PA  15066

MARK DELUCA
78 SWAN AVE
WORCESTER, MA  01602

MARK DEMARCO
572 FORSYTH CREEK COURT
APOPKA, FL  32712

MARK DENNEBAUM
990 NORTH SOUTH ROAD
SCRANTON, PA  18504

MARK DERRAH
39 LANCASTER STREET
WEST BOYLSTON, MA  01583

MARK DERUITER
701 CAMBRIDGE DR
 BATTLE CREEK, MI  49015

MARK DIEBOLD
28 EAST BIHRWOOD DRIVE
WEST SENECA, NY  14224

MARK DILLEY
0104 WEST GREENLAWN DRIVE
LAPORTE, IN  46350

MARK DOBSON
8260 FEDDICK RD
HAMBURG, NY  14075

MARK DONTJE
11805 WOOD RD
DEWITT, MI  48820

MARK DORLAND
10645 MARTELL PLACE
KALAMAZOO, MI  49009

MARK DOTTERWEICH
24 FALCONER STREET
NORTH TONAWANDA, NY  14120

MARK DOTTERWEICH
24 FALCONER STRET
NORTH TONAWANDA, NY  14120

MARK DOWGIEWICZ
16 REIDSMITH COVE RD
WEBSTER, MA  01570

MARK DRYWA
103 ARLINGTON AVE
WARWICK, RI  02886

MARK DUBREY
9642 ROUTE 9
CHAZY , NY  12921

MARK DUNN
6173 ROARING FORK DR
MUSKEGON, MI  49444

MARK DUNNIGAN
1117 NORWAY AVE
HASTINGS, MI  49058

MARK DURREN
337 PARCHMOUNT
PARCHMENT, MI  49004

MARK EAGLETON
1 HIDDEN MEADOW DR
MILLBURY, MA  01527

MARK EASTON
7428 BEVELHYMER RD
NEW ALANY, OH  43054

MARK EASTON
7428 BEVELHYMER RD
NEW ALBANY, OH  43054

MARK EISENLOHR
507 N. JAMES
LUDINGTON, MI  49431

MARK ELLEDGE

,

MARK ELWORTHY
62 HIGHLAND STREET
CLINTON, MA  01510

MARK ELZINGA
906 E CENTRE
PORTAGE, MI  49002

MARK ERIKSON
50 CATHEDRAL AVE
PROVIDENCE, RI  02908

MARK ERKMAN
2005 BURNING TREE LN
YOUNGSTOWN, OH  44505

MARK ESBJERG
241 PEARL ST APT 106
ESSEX JUNCTION, VT  05452

MARK FABRE
2726 SUMMITVIEW DR
LAKELAND, FL  33812

MARK FACKOURY
15 MATTHIAS DR
MARYHILL, ON  N0B2B0

MARK FALKER
5790 FRIENDSHIP LANE
MYRTLE BEACH, SC  29588

MARK FARRIS
111 HAWK DRIVE
GLENSHAW, PA  15116

MARK FASOLINO
2 BLUEBIRD LN
AMHERST, NY  14228

MARK FERDINAND
194 CHANDLER AVENUE
OTTAWA, ON  K2C 0G2

MARK FERREIRA
10 FRYBROOK CRT
WHITBY, ON  L1R3B9

MARK FERRELL
31 TOWNSEND DRIVE
BRESLAU, ONTARIO  N0B1M0

MARK FITCH
25 CANDLEWOOD DRIVE
BALLSTON LAKE, NY  12019

MARK FLEMING
62 DARNELL RD
WORCESTER, MA  01606

MARK FLICK
694 CTY RT 25
MALONE , NY  12953

MARK FLICK
694 CTY RT 25
MALONE, NY  12953

MARK FOLKENROTH
4450 HAMPTON LANE
QUINCY, IL  62305

MARK FOURNIER
31 SPRINGHILL AVE
MARLBORO, MA  01752

MARK FOURNIER
31 SPRINGHILL AVE
MARLBOROUGH, MA  01752

MARK FOURNIER
31 SPRINGHILL
MARLBOROUGH, MA  01752

MARK FRANCESCONI
3 BIRCHWOOD DRIVE
MANVILLE, RI  02838

MARK FRANCIOSI
11 MARK NEWTON ROAD
WESTMINSTER, MA  01473

MARK FRAZIER
20 HAROLD PLACE
TEWKSBURY, MA  01876

MARK FREDERICO
133 DOCKEREL ROAD
TOLLAND, CT  06084

MARK FREEMAN
835 WHITNEY DRIVE
MISSISSAUGA, ON  L4Y1E2

MARK FREEMAN
WHITNEY DRIVE
MISSISSAUGA, ON  L4Y1E2

MARK FREY
6 BURDICK AVE
WARRENSBURG, NY  12885

MARK FRIEDMAN
315 METCALFE AVE
WESTMOUNT, QC  H3Z2J2

MARK FULLER
1132 HIGHLAND RD
KEESEVILLE, NY  12944

MARK FUNDIS
97 WHEATSTONE CIRCLE
FAIRPORT, NY  14450

MARK GAGLIARDI
199 PLACE FRONTENAC
POINTE CLAIRE, QC  H9R 4Z7

MARK GAHR
27 STARR LANE
ENFIELD, CT  06082

MARK GALLANT
130 STURBRIDGE RD
HOLLAND, MA  01521

MARK GALVIN
1804 WHITETAIL LANE
PEKIN, IL  61554

MARK GARBER
35 SHEFFIELD LANE
AVON, CT  06001

MARK GAROFALO
3-02 VIRGINIA DRIVE
FAIR LAWN, NJ  07410

MARK GAROFALO
35 JACOBS ROAD
THIELLS, NY  10984

MARK GAZAREK
8390 ASH RIDGE LN
FINDLAY, OH  45840

MARK GEORGIEV
152 SUMMERS DRIVE
THOROLD, ON  L2V 5A1

MARK GERARD
728 W WASHINGTON
PITTSFIELD, IL  62363

MARK GILBERT
187 CHERRY HILL DRIVE
WADSWORTH, OH  44281

MARK GILDEA
15 ASPEN DRIVE
BRIDGEWATER, MA  02324

MARK GILROY
12 FERRELL RD
WESTON, CT  06883

MARK GILSON
546 PHILODENDRON ST
PUNTA GORDA, FL  33955

MARK GLEASON
756 MEADOWVIEW DRIVE
FINDLAY, OH  45840

MARK GOLEN
4999 DOLORES DRIVE
PITTSBURGH, PA  15227

MARK GOMBERG
267 FARMINGDALE ROAD
WAYNE, NJ  07470

MARK GOULDER
1011 N MCEWAN
CLARE, MI  48617

MARK GRABEK
75 EAST HOWARD ST
PAXTON, MA  01612

MARK GRANDONE
410 WEST PANHORST
STAUNTON, IL  62088

MARK GRAVEL
7199 WINBERT DR
NORTH TONAWANDA, NY  14120

MARK GREEN
1674 BEN FRANKLIN
ROCKFORD, IL  61108

MARK GREGORY
70518 28TH STREET
LAWTON, MI  49065

MARK GRIFFIN
54 CLOVERDALE AVENUE
HAMILTON, ON  L8K 4M1

MARK GRIFFITH
3143 MOHAWK DRIVE
GIBSONIA, PA  15044

MARK GRISWOLD
118 WILLIMANSET ST
SOUTH HADLEY, MA  01075

MARK GRISWOLD
118 WILLIMANSETT ST
SOUTH HADLEY, MA  01075

MARK GROEBER
167 POMEROY MEADOW RD
SOUTHAMPTON, MA  01073

MARK GROVE
11507 PRESTWICK RD
BELVEDERE, IL  61008

MARK GRYGIENC
55 LN 101 LK MINIFENOKEE
FREMONT, IN  46737

MARK GUNBY
25 WATERWHEEL CRES
DUNDAS, ON  L9H 7B8

MARK HAGEL
1101 LINCOLN COURT 7
BENTONVILLE, AR  72712

MARK HALLINAN
116 SEAGULL COURT
SURF CITY, NC  28445

MARK HAMEL
5338 JAMESON CRES
BURLINGTON, ON  L7L 6Z1

MARK HAMILTON
110 SECOND ST N
STONEY CREEK, ON  L8G 1Z4

MARK HARMS
4221 S THIRD ST
SPRINGFIELD, IL  62703

MARK HARMS
92 COUNTRY PL
SPRINGFIELD, IL  62703

MARK HARMS
93 COUNTRY PL
SPRINGFIELD, IL  62703

MARK HARRINGTON
14 BROOKSIDE DRIVE
LEICESTER, MA  01524

MARK HARRIS
4 REDWOOD LANE
SHREWSBURY, MA  01545

MARK HARRISON
402 L'YNN LN
RIVERTON, IL  62561

MARK HARRISON
5911 E V AVENUE
VICKSBURG, MI  49097

MARK HARRISON
5911 EAST V AVENUE
VICKSBURG, MI  49097

MARK HARTMANN
309 SOUTH RITTER ROAD
SEWICKLEY, PA  15143

MARK HARTVIKSEN
34 GLEAVE COURT
AURORA, ON  L4G7L9

MARK HATCH
2 BRITNEY DRIVE
RUTLAND, MA  01543

MARK HAUG
3-200 ENTERPRISE DR
KOMOKA, ON  N0L1R0

MARK HAWKINS
89 MINER RD
SAUNDERSTOWN, RI  02874

MARK HAYES
88 RICKENBACKER DR
PALM COAST, FL  32164

MARK HAYWARD
65 GILL STREET
CHICOPEE, MA  01013

MARK HEADECKER
16 ALLARD AVE
AJAX, ON  L1Z1A4

MARK HEBERT
1 MOULTON HILL EXT
MONSON, MA  01057

MARK HEBERT
100 WEDGEWOOD RD
WORCESTER, MA  01602

MARK HEBERT
24 BRACKEN STREET
CRANSTON, RI  02920

MARK HEINEMAN
6512 STONEFIELD DR
FORT WAYNE, IN  46825

MARK HEINY
211 SOUTH FAYETTE ST
WASHINGTON CH, OH  43160

MARK HENDERSON
600 TINGLEY AVE
PITTSBURGH, PA  15202

MARK HENRY
3321 VALLEY VIEW ROAD
SHARPSVILLE, PA  16150

MARK HENRY
4791 PARKER RD
HAMBURG, NY  14075

MARK HEPWORTH
51 CARLETON CT
WILLIAMSVILLE, NY  14221

MARK HILDE
475 OLIN H SMITH DR
SYCAMORE, IL  60178

MARK HIPPLER
250 EDGEWOOD DRIVE
ALGONQUIN, IL  60102

MARK HITCHCOCK
5984 EAST C AVE
RICHLAND, MI  49083

MARK HOLDEN
5 MORTON CRESCENT
BARRIE, ON  L4N 7T3

MARK HOLMES
52 OLIVERS LANE
COBOURG, ON  K9A 4J9

MARK HOLMES
623 SE 19TH STREET
CAPE CORAL, FL  33990

MARK HOOPER
2131
INNISFIL, ON  L9S 2B9

MARK HOPKINS
16 DUNDAR RD
EDISON, NJ  08817

MARK HOPKINS
16 DUNDAR ROAD
EDISON, NJ  08817

MARK HOSKINS
85 VIVANTE BLVD UNIT 8533
PUNTA GORDA, FL  33950

MARK HOTCHKISS
24 WOLCOTT ST
SOUTHINGTON, CT  06489

MARK HUFFMAN
1233 HICKORY LANE
GLEN DALE, WV  26038

MARK HUGHES
1-261 MILLWAY AVE
CONCORD, ON  L4K4K9

MARK HUGHES
6 MARSAN CRT
THORNTON, ON  L0L2N0

MARK HUMBY
301 NORTH SHORE BLVD WEST
BURLINGTON, ON  L7T 1A6

MARK HUNTER
647 AMBERLEY AVE
LONDON, ON  N6H 2X4

MARK IANNIZZI
5 KER CRE
FENWICK, ON  L0S1C0

MARK ISRAEL
1506-129 WELLINGTON ST
BRANTFORD, ON  N3T5Z9

MARK J FITZPATRICK
112 GORDON STREET
LEOMINSTER, MA  01453

MARK J HONEYCHUCK
439 PIERINA DRIVE
PITTSBURGH, PA  15243

MARK J STARK
65 GREENWICH ROAD
LONGMEADOW, MA  01106

MARK JACOBS
102 VISTA WAY
BLOOMFIELD, CT  06002

MARK JACQUES
77 WHEATLAND AVENUE
KANATA, ON  K2M2L1

MARK JAEKLE
4891 MOUNT VIEW DR
LOCKPORT, NY  14094

MARK JAGODRINSKI
110 PINE RUN CH RD
APOLLO, PA  15613

MARK JAGODRINSKI
110 PINE RUN CHURCH ROAD
APOLLO, PA  15613

MARK JARVIS

WAPAKONETA, OH  45895

MARK JOHNSON

.

MARK JOHNSON
15 COOMBS RD
WORCESTER, MA  01602

MARK JOHNSON
1530 6TH AVENUE
WATERVLIET, NY  12189

MARK JOHNSON
1530 6TH AVENUE, APT. 2
WATERVLIET, NY  12189

MARK JOHNSON
3 WYNCAIRNE DR
EAST GRANBY, CT  06026

MARK KACKLEY
,

MARK KAMINSKI
95 HOCKANUM BLVD
VERNON, CT  06066

MARK KARASEVICZ
171 BUTLERTOWN RD
WATERFORD, CT  06385

MARK KATZ
690 OLD FORGE COURT
CHELSEA, MI  48118

MARK KEENE
2504 CHERRY HILLS DR
CHAMPAIGN, IL  61822

MARK KEILHAUER
1450 BIRCHMOUNT ROAD
SCARBOROUGH, ON  MIP2E3

MARK KEILHAUER
690 GAGNON PLACE
NEWMARKET, ON  L3X1V8

MARK KEIM
12285 PINE LAKE ROAD
PLAINWELL, MI  49080

MARK KELLER
36 ELM ST
NORWOOD, NY  13668

MARK KELLEY
3083 WILD HORSE DRIVE
CONWAY, SC  29526

MARK KENNEDY
74 WOODLAND DRIVE
FLORENCE, MA  01062

MARK KILROY
7193 EAST HIGH ST
LOCKPORT, NY  14094

MARK KIRTS
1609 N BRIARWOOD LN
MAHOMET, IL  61853

MARK KLEIN
44 GWILLIAN LANE
AURORA, ONTARIO  L4G 7B1

MARK KLINK
404 E FELICITY ST
ANGOLA, IN  46703

MARK KNIPE
7359M SAUERKRAUT LANE
MACUNGIE, PA  18062

MARK KOCAUREK
27 DEWSBURY CRESCENT
TORONTO, ON  M9B 3H2

MARK KOKAYKO
308 IOWA AVE
GLASSPORT, PA  15045

MARK KOLANKO
10419 BELMONT MEADOWS LANE
PERRYSBURG, OH  43551

MARK KOZAK
60-52ND AVE
LACHINE, QC  H8T 2W9

MARK KRAMER
238 ROBINSON CHURCH ROAD
BULGER, PA  15019

MARK KUHNKE
1809 S WIGGINS AVE
SPRINGFIELD, IL  62704

MARK KURDYLA
1 CEDAR STREET
GARWOOD , NJ  07027

MARK KURDYLA
1 CEDAR STREET
GARWOOD, NJ  07027

MARK KURDYLA
1CEDAR STREET
GARWOOD , NJ  07027

MARK KUSICK
350 SHARON AVENUE
STATEN ISLAND, NY  10301

MARK LABONTE
70 JOY RD
WOODSTOCK, CT  06281

MARK LADEWIG
293 LAURENTIAN BLVD
MAPLE, ON  L6A2V3

MARK LAFOREST
10 LEXINGTON AVE
PLATTSBURGH, NY  12901

MARK LAHOOD
19 ARLINGTON PLACE
BUFFALO, NY  14201

MARK LAKE
7388 DOLWAY DRIVE
PORT FRANKS, ON  N0M2L0

MARK LAMOVSEK
1312 MINNEWASKA TRAIL
MISSISSAUGA, ON  L5G3S5

MARK LANG
5 AMEY ROAD
WAYLAND, MA  01778

MARK LAPIERRE
20 SLEEPY PINES STREET
ARNPRIOR, ON  K7S3E4

MARK LAPORTE
18 OAK STREET
WINCHENDON, MA  01475

MARK LARAMORE
774 CORBRIDGE STREET
ORLEANS, ON  K4A 0A6

MARK LATIMER
152 MOWAT CRESCENT
GEORGETOWN, ON  L7G6A8

MARK LATTNER
21901 GOSHEN SCHOOL RD
GAITHERSBURG, MD  20882

MARK LATTNER
21901 GOSHEN SCHOOL ROAD
GAITHERSBURG, MD  20882

MARK LAVERTUE
110 SQUANNACOOK ROAD
SHIRLEY, MA  01464

MARK LEDUC
28930 30TH ST
PAW PAW, MI  49079

MARK LEMANSKI
3802 LAKE DR
TAYLORVILLE, IL  62568

MARK LENTON
7829 SWISS AVENUE
NORTH PORT, FL  34291

MARK LEWIS
2939 GRAND AVENUE
NIAGARA FALLS, NY  14301

MARK LEWIS
4 CRESTWOOD LANE
TROY, NY  12180

MARK LIBERATOR
1241 PERKINS AVE NW
CANTON, OH  44703

MARK LINDSAY
TWO GATEWAY CENTER
PITTSBURGH, PA  15222

MARK LIPNICKI
77 ELLSWORTH AVE
RICHMOND HILL, ON  L4C9N7

MARK LONG
101 SUBURBAN ACRES
CARMICHAELS, PA  15320

MARK LONKEVYCH
109 MAJOR DRIVE
NORTH WALES, PA  19454

MARK LONZO
6198 FOREST OAKS CT
MASON, OH  45040

MARK LOTTA
1725 SPRINGROSE ROAD
VERONA, WI  53593

MARK LUBOLD
111 NORWOOD TERRACE
HOLYOKE, MA  01040

MARK M MALICK
328 MT HERMON RD
BLAIRSTOWN, NJ  07825

MARK MACKOUL
435 CHANDLER ST
WORCESTER, MA  01602-2918

MARK MADDUX
26889 OAK COVE DRIVE
ELKHART, IN  46514

MARK MADIGAN
1015 MOUNTCASTLE CRESCENT
PICKERING, ON  L1V 5J4

MARK MAHANEY
500 WILLIOW ST
LOCKPORT, NY  14094

MARK MAKSIMOVICH
RR1 653
TROY, ON  L0R 2B0

MARK MALKASIAN
33 PULLMAN ST
WORCESTER, MA  01606

MARK MALKOWSKI
108 BARRE RD
HUBBARDSTON, MA  01452

MARK MANGANARO
224 GAMACHE DRIVE
LUDLOW, MA  01056

MARK MANZLER
86 WATERFORD WAY
FAIRPORT, NY  14450

MARK MARINO
1320 SOUTH BLVD
BETHLEHEM, PA  18017

MARK MARKEL
2141 MIDDLETON BEACH ROAD
MIDDLETON, WI  53562

MARK MARPLE
5 FILTON ROAD
CALEDON, ON  L7C1R5

MARK MARSCHKE
14341 N HIGHWAY 5
SUNRISE BEACH, MO  65079

MARK MATANES
20 ROBBIN RD
CANTON, MA  02021

MARK MATTHEWS
10462 LAKESHORE RD
IRVING, NY  14081

MARK MAY
950 950TH ST
ELKHART, IL  62634

MARK MAYER
36 BRAEBURN ST
SOUTH BURLINGTON, VT  05403

MARK MAYNARD
15 BERRY PATCH DR
QUEENSBURY, NY  12804

MARK MAZALESKI
8437 HARVEST AVE
RICHLAND, MI  49083

MARK MCCAHERTY
16611 TURKEY RUN ST
PETERSBURG, IL  62675

MARK MCCUMBY
5949 EMABSSY ST
KALAMAZOO, MI  49009

MARK MCDONALD
2007 BRIARCLIFF
SPRINGFIELD, IL  62704

MARK MCDONOUGH
226 CODDINGTON RD
ITHACA, NY  14850

MARK MCGARRY
8642 S LAKEVIEW RD
TRAVERSE CITY, MI  49684

MARK MCINTYRE
5 GRIST MILL DRIVE
GEORGETOWN, ON  L7G6C3

MARK MCKERNAN
6 TARA LANE
STERLING, MA  01564

MARK MCKILLOP
782 GRANDVIEW BLVD
SUDBURY, ON  P3A 4Z9

MARK MCLEAN
399 LOWER JAFFREY ROAD
DUBLIN, NH  03444

MARK MCMOMISKEY

.

MARK MCNEVITTS

.
.

MARK MERLETTI
766 MAIN ST
NIAGARA FALLS, NY  14301

MARK MESSIAS
75 SPRING ST
MILLIS, MA  02054

MARK MICHALEK
220 DEERPATH DR
GUELPH, ON  N1K1W5

MARK MICHEL
14 MASSASOIT BLVD
PLAISTOW, NH  03865

MARK MICHNA
323 LONGWOOD DRIVE
IRWIN, PA  15642

MARK MIETH
960 RIVER ROAD
YOUNGSTOWN, NY  14174

MARK MIFFLIN
4101 CHANDLERWOOD
SPRINGFIELD, IL  62711

MARK MILLER
112 LANG DRIVE
MOON TOWNSHIP, PA  15108

MARK MILLER
8002 CHERRY LAKE ROAD
GROVELAND, FL  34736

MARK MINEHAN
14 HEATHER RIDGE RD
AVERILL PARK, NY  12018

MARK MINNAJI
2106 CEOL COURT
CLARIDGE, PA  15623

MARK MOCKENSTURM
2406 BARRINGTON DR
TOLEDO, OH  43606

MARK MOELLER
117 ROSE OF SHARON
JACKSONVILLE, IL  62650

MARK MONTEATH
2932 VINTAGE VIEW CIR
LAKELAND, FL  33812

MARK MOORMAN

DEKALB, ILL  60115

MARK MORELOCK
28 BROOKSIDE AVENUE
BOYLSTON, MA  01505

MARK MOSES
42 FEATHERWOOD CRES
STONEY CREEK, ON  L8J3P6

MARK MOUNTAIN
1321 EAGLE BLUFF DR
BOURBONNAIS, IL  60914

MARK MULCONREY
1119 STATE STREET
BEARDSTOWN, IL  62618

MARK MULCONREY
1119 STATE STREET
BEATDSTOWN, IL  62618

MARK MURRAY
415 CHESTNUT ST
CHESHIRE, CT  06410

MARK NALLY
PO BOX 125
BOYLSTON, MA  01505-0125

MARK NALLY
PO BOX 125
BOYLSTON, MA  01505

MARK NEDS
506 INDIAN HILLS DR
HASTINGS, MI  49058

MARK NELSON
218 ROUTE 94
VERNON, NJ  07462

MARK NEMEC
11989 TIGER TRAIL
ROCKTON, IL  61072

MARK NEMEC
11989 TIGER TRL
ROCKTON, IL  61072

MARK NERCESSIAN
5434 COUNTRY CLUB LN
HAMBURG, NY  14075

MARK NEVAR
805 WEAVER ROAD
PORT COLBORNE, ON  L3K5V3

MARK NEVEU
19 HOPE AVE
HAMILTON, ON  L8H 2E1

MARK NEWBOLD
901 RUE DES SORBIERS
PINCOURT, QC  J7V0C9

MARK NEYMEYER
191 3RD ST
BONITA SPRINGS, FL  34134

MARK NIEUWSMA
11588 OAK GROVE RD
GRAND HAVEN, MI  49417

MARK NIX
2718 CHURCHVIEW AVE
PITTSBURGH, PA  15227

MARK NOLAN
3181 DEANPARK DRIVE
HILLIARD, OH  43026

MARK OBRIEN
3076 LAMPLIGHTER DRIVE
SARASOTA, FL  34234

MARK OHLMAN
PO BOX 156
PORT CLINTON, OH  43452

MARK OLSON
2134 SW 3RD PLACE
CAPE CORAL, FL  33991

MARK ORLANDO
44 DELAIR CRES
THORNHILL, ON  L3T 2M4

MARK ORMOND
997 E 2000TH ST
LIVERTY, IL  62347

MARK ORSE
3835 GREEN POND ROAD
BETHLEHEM, PA  18020

MARK ORSE
8988 N DELAWARE DRIVE
BANGOR, PA  18013

MARK ORSINI
53 RIVERSIDE DR
WELLAND, ON  L3C5E1

MARK OTOOLE
462 FOX MEADOW ROAD
ROCHESTER, NY  14626

MARK OUELLETTE
32 MAPLE ST
PLAINVILLE, CT  06062

MARK OWEN
4 HEWITT CIRCLE
NEEDHAM, MA  02494

MARK PACAN
1055 CHANTLER RD
FENWICK, ON  L0S1C0

MARK PAGANO
322 RUSHTON ROAD
TORONTO, ON  M6C2X9

MARK PANTENBURG
411 BLUE JACKET
PERRYSBURG, OH  43551

MARK PARLEE
2524 NW 21ST AVENUE
CAPE CORAL, FL  33993

MARK PARQUETTE
95 COURT STREET
PLYMOUTH, MA  02360

MARK PARTINGTON
2109 GRAND BLVD
OAKVILLE, ON  L6H 4Y1

MARK PARTINGTON
2109 GRAND BLVD
OAKVILLE, ON  L6H4Y1

MARK PARTINGTON
56 ASPEN DRIVE
GRIMSBY, ON  L3M5M1

MARK PATRICK
421 LYNNBROOK DR
YOUNGSTOWN, NY  14174

MARK PATTEN
10 DOYLE RD
TOLLAND, CT  06084-2403

MARK PAWLOS
924 TYNDALL ST
PITTSBURGH, PA  15204

MARK PELOQUIN
10 FAIRBANKS COURT
DOUGLAS , MASS  01516

MARK PELOQUIN
10 FAIRBANKS CT
DOUGLAS, MA  01516

MARK PELPHREY
143 FREY AVE
WEST JEFFERSON, OH  43162

MARK PELUSO
16A LEDGE RD
CROMWELL, CT  06416

MARK PEPE
40 STONERIDGE LANE
ELMA, NY  14059

MARK PERRY
3218 GLENDALE AVENUE
PITTSBURGH, PA  15227

MARK PETERS
4005 ALMAHURST DR
SPRINGFIELD, IL  62712

MARK PETERS
4005 ALMAHURST DRIVE
SPRINGFIELD, IL  62712

MARK PETERSON
20 SQUIRREL RUN
WEST GREENWICH, RI  02817

MARK PETERSON
20 SQUIRREL RUN
WEST GREENWICH, RI  02817

MARK PETRILLI
2252 WARSON RD
SPRINGFIELD, IL  62704

MARK PIAZZA
6404 JUPITER BLVD
NIAGARA FALLS, ON  L2J 4E6

MARK PICARD
95 SPRINGFIELD ST
WILBRAHAM, MA  01095

MARK PICKING

MARK PODESCHI
311 VIRGINIA AVENUE
TAYLORVILLE, IL  62568

MARK POSEL
415 BECKER DRIVE
PITTSBURGH, PA  15237

MARK POTASHNER
23 FOREST LANE DRIVE
THORNHILL, ON  L4J3P2

MARK POTASHNER
23 FOREST LANE
THORNHILL, ON  L4J3P2

MARK POVERCMO
141 WATERTOWN RD
THOMASTON , CT  06787

MARK POVEROMO
141 WATERTOWN RD
THOMASTON, CT  06787

MARK POWELL
10 APEX COURT
HAMILTON, ON  L8J1J2

MARK POWERS
8 CHERRY HILL ROAD
SHREWSBURY, MA  01545

MARK PRESCOTT
30329 BEECH RD
PUNTA GORDA, FL  33982

MARK PRUEFER
1413 AVONDALE CRESCENT
KINGSTON, ON  K7P2V2

MARK PUGLIESE
4 VALLEY FORGE DR
SHREWSBURY, MA  01545

MARK PURCELL
,

MARK PURDY
741 STONEPATH CIR
PICKERING, ON  L1V3S9

MARK PUTVIN
319 E MICHIGAN AVE
ALBION, MI  49224

MARK QUINLAN
,

MARK QUINLAN
54 PERDRIX ROAD
GAPINAU, QC  J9A W96

MARK RADOMINSKI
132 COMO AVE
BUFFALO, NY  14220

MARK RADOMSKY
1336 RIDGE MASTER DRIVE
STATE COLLEGE, PA  16803

MARK RADOSEVIC
627 S MAIN ST
NORTH CANTON, OH  44720

MARK RADTKE
N8445 CTY ROAD E
BROOKLYN, WI  53521

MARK REARDON
485 BURNCOAT STREET
WORCESTER, MA  01606

MARK REBELLO
9 GORDON RD
SHREWSBURY, MA  01545

MARK RENDFLASH
385 TAZEWELL DR
PORT CHARLOTTE, FL  33954

MARK RESSLER
263 PLEASANT STREET
BARRE, MA  01005

MARK REUSCH
2911 SCHOOLVIEW RD
EDEN, NY  14057

MARK REYNOLDS
PO BOX 353
COLCHESTER, IL  62326

MARK RIEL
9 OLD STAFFORD ST
CHARLTON, MA  01507

MARK RIFE
2325 TIMBURY WAY
SANTA MARIA, CA  93455

MARK RIFE
2325 TIMSBURY WAY
SANTA MARIA, CA  93455

MARK RINALDO
28 EAST 7TH STREET
HAMILTON, ON  L9A3G8

MARK RITSEMA
10155 PAWPAW LAKE DR
MATTEAWAN, MI  49071

MARK ROBARGE
4 MEECH AVENUE
GROTON, CT  06340

MARK ROBERTS
6477 DEERVIEW COURT
CLARENCE CENTER, NY  14032

MARK ROBERTSON
3155 SOUTH DRIVE
BURLINGTON, ON  L7N 1H8

MARK ROCKWELL
2251 W WASHINGTON
SPRINGFIELD, IL  62702

MARK RODGERS
333 S WALNUT
SPRINGFIELD, IL  62704

MARK ROGERS
33 SANDRA AVE.
PLATTSBURGH, NY  12901

MARK ROGERS
33 SANDRA AVENUE
PLATTSBURGH, NY  12901

MARK ROSELLI
4127 FOREST RUN
BURLINGTON, ON  L7M 4L4

MARK ROSENBAUM



MARK ROSENBAUM
4403 W MICHIGAN AVE
KALAMAZOO, MI  49006

MARK ROSINSKI
1003 CHURCH ST
FENWICK, ONTARIO  L0F1C0

MARK ROUX
74 WRIGHT RD
ASHBY, MA  01431

MARK ROWINSKI
4 KNIGHT CT
WEST KINGSTON, RI  02892

MARK RUBIN
117 S STATE RD 7
WELLINGTON, FL  33414

MARK RUDNICKI
794 EDDINGTON DRIVE
SUN PRAIRIE, WI  53590

| |
|---|
| MARK RUSK<br>4134 EAST X AVENUE<br>VICKSBURG, MI 49097 |
| MARK RUSSELL<br>8 FULLER PL<br>ESSEX JUNCTION, VT 05452 |
| MARK RUTHFIELD<br>5 TARA ROAD<br>SOUTHBOROUGH, MA 01772 |
| MARK RUTSYAMUKA<br>4129 WEST MICHIGAN AVE<br>KALAMAZOO, MI 49006 |
| MARK RYC<br>4236 DUNVEGAN RD<br>BURLINGTON, ON L7L1P8 |
| MARK S MITTELBERG<br>823 E EMERSON ST<br>MORTON, IL 61550 |
| MARK SANSOUCY<br>59 BROOKHAVEN RD<br>WORCESTER, MA 01606 |
| MARK SANTAROMITA VILLA<br>870 FEATHER MOSS WAY<br>GLOUCESTER, ON K1V 1W9 |
| MARK SANTIAGO<br>18 CARTER RD<br>WORCESTER, MA 01609 |
| MARK SARKISIAN JR<br>30 AUBURN ST<br>AUBURN, MA 01501 |
| MARK SARKISIAN<br>30 AUBURN ST<br>AUBURN, MA 01501 |
| MARK SAVIOLA<br>89 HENDRICKS BLVD<br>BUFFALO, NY 14226 |
| MARK SCHROEDER<br>1454 JAMAICA SQUARE<br>NORTH TONAWANDA, NY 14120 |
| MARK SCHROEDER<br>7 N SHORE TERRACE<br>DANVILLE, IL 61832 |
| MARK SCOPEL<br>167 EDMUNDS PLACE<br>LONDON, ON N5Z 4V8 |
| MARK SEAMANS<br>1289 BUNKER HILL ROAD<br>FACTORYVILLE, PA 18419 |
| MARK SEBASTIAN<br><br>. |
| MARK SEJUT<br>501 RIVERSIDE DR<br>DE FOREST, WI 53532 |
| MARK SERRA<br>3321 WATERFORD DRIVE<br>CLEARWATER, FL 33761 |
| MARK SHANKLAND<br>4070 LINCOLN AVE<br>ST JOSEPH, MI 49085 |
| MARK SHERBONDY<br>200 LANE 200 LAKE JAMES<br>ANGOLA, IN 46703 |
| MARK SHERIDAN<br>RR 3<br>VERNON BRIDGE, PE C0A 2E0 |
| MARK SHERIDAN<br>RR 3<br>VERNON BRIDGE, PE C0A 2EO |
| MARK SHERK<br>39 YATES STREET<br>ST CATHARINES, ON L2R 5R3 |
| MARK SHOWERS<br>522 SW 26TH TERRACE<br>CAPE CORAL, FL 33914 |
| MARK SIMMONS<br>2231 CURRYVILLE RD<br>CHULUOTA, FL 32766 |
| MARK SIMONSEN<br>15586 STATE ROUTE 30<br>CONSTABLE, NY 12926 |
| MARK SINCLAIR<br>5345 S 42ND ST<br>CLIMAX, MI 49034 |
| MARK SINCLAIR<br>5345 S 42ND S<br>CLIMAX, MI 49034 |

MARK SINCLAIR
5345 S 42ND ST
CLIMAX, MI  49034

MARK SINCLAIR
917 MONTARVILLE
ST BRUNO, QC  J3V 3S7

MARK SKIESTO
4 PARKER RD
SHREWSBURY, MA  01545

MARK SKOK
196 MCKINLEY AVE
WILLIAMSVILLE, NY  14221-7117

MARK SMEADALA
3104 CRYSTAL ROCK ROAD
NAPERVILLE, IL  60564

MARK SMITH
123 LILLIE AVE
BATTLCREEK, MI  49015

MARK SMITH
4105 FELHORN STREET
PORT CHARLOTTE, FL  33948

MARK SMITH
E5619 NORTHSIDE DRIVE
HAMBURG, NY  14075

MARK SNYDER
1330 PARK DRIVE
CORAOPOLIS, PA  15108

MARK SNYDER
1330 PARK DRIVE
MOON TWP, PA  15108

MARK SOLEM
2500 EMERY RD
SOUTH WALES, NY  14139

MARK SOLOMON
8384 BAHAMAS RD
FT MYERS, FL  33967

MARK SOLOPERTO
81 CARTER ROAD
WORCESTER, MA  01609

MARK SPARHAWK
23 MIDSTATE DR
AUBURN, MA  01501

MARK SPARHAWK
36 TOURNAMENT WAY
SUTTON, MA  01590

MARK SPATZ
56 BRITANNIA DRIVE
EAST AMERST, NY  14051

MARK SPIGARELLI
1502 ELM STREET
BELLAIRE, OH  43906

MARK SPREHE
4343 CREEK DR
SPRINGFIELD, IL  62711

MARK ST GERMAIN
8 MARY ANN DRIVE
WORCESTER, MA  01606

MARK STADIG
33 STANLEY ST
COLLINGWOOD, ON  L9Y 0G7

MARK STANFORD
17075 EDGEWATER DRIVE
PORT CHARLOTTE, FL  33948

MARK STANIEICH
38 MORGEN DRIVE
AUBURN, NH  03032

MARK STAUB
2715 OAKLAND DR
EDEN, NY  14057

MARK STEARS
14812 S 4TH ST
SCHOOLCRAFT, MI  49087

MARK STEPHENS
22 LITTLEFIELD RD
MILFORD, MA  01757

MARK STEVEN HARRIS
30 BIRD LANE
BRACEBRIDGE, ON  P1L1J1

MARK STEVENS
,

MARK STICHTER
904 GLENWOOD DRIVE
MORRISON, IL  61270

MARK STOCKIN
390 OAK CREST CIRCLE
LONGS, SC  29568

MARK STRANO
308 BOSWELL AVE
PETERBOROUGH, ON  K9J 5G3

MARK STRIBLING
PO BOX 408
ASHLAND, IL  62612

MARK STRINGER
61 ANSON AV
HAMILTON, ON  L8T2X5

MARK SUMMER
4111 LINCOLN TRAIL
TAYLORVILLE, IL  62568

MARK SUPIK
31 CENTER ST
NATRONA, PA  15065

MARK SWETZ
4353 CAMDEN CIRCLE
DUBLIN, OH  43016

MARK SWIM
100 FOREST AVE APT 1011
HAMILTON, ON  L8N3X2

MARK SYKES
135 BARB BLVD
DEKALB, IL  60115

MARK SYLVESTER
239 OVERLOOK COURT
CORAOPOLIS, PA  15108

MARK SZANYI
425 SW IRVING STREET
PORT ST LUCIE, FL  34983-1954

MARK SZYSZKIEWICZ
PO BOX 743
WARREN, MA  01083

MARK T GILLES
121 GOLF VIEW COURT
PAWLEYS ISLAND, SC  229585

MARK T HENRY
,

MARK TEICHT
15 PINE STREET
HAMILTON, ON  L8P 2A2

MARK TEICHT
15 PINE STREET
HAMILTON, ON  L8P2A2

MARK TEPPER
12588 WOODMILL DR
PALM BEACH GARDENS, FL  33418

MARK TESSIER
23 BEXLEY CRES
WHITBY, ON  L1M2C7

MARK THEDE
1861 BRUCE ROAD 33
PORT ELGIN, ON  N0H 2C5

MARK THOMAS
12704 TRINITY SPRINGS LN
RIVERVIEW, FL  33569

MARK THOMPSON
4443 W ELM
LIMA, OH  45807

MARK THOMPSON
BSMT-74 HILLCREST AV
ST CATHARINES, ON  L2R-4Y1

MARK THORNTON
1216 IMPERIAL DR
WEBSTER, NY  14580

MARK TOOKER
PO BOX 365
GREENFIELD CENTER, NY  12833

MARK TORRENS
1529 CREEK STREET
ROCHESTER, NY  14625

MARK TORTORICE
1 TERRAPIN DRIVE
PORT VUE, PA  15133

MARK TRIDENTO
BS CHEERLEADING
,

MARK TRIDENTO
EM CHEERLEADING
,

MARK TRIPP
556 WOODSIDE RD
SPRINGFIELD, IL  62711

MARK TROLINE
725 GLENOAK DR
MACOMB, IL  61455

MARK TUCCI
167 WEST WYOMING
MELROSE, MA  02176

MARK TULLY
58 OAK HILL ROAD
PITTSFIELD, MA  01201

MARK TURNER
,

MARK TURNER
12 VIA DELL MONTE
ST CATHARINES, ON  L2T3Y1

MARK UPSDELL
511 SCARLETT CRES
BURLINGTON, ON  L7L5M5

MARK VAN DINTHER
64 BARTON LANE
UXBRIDGE, ON  L9P1V3

MARK VANDERSLUIS
707 WOODHILL DRIVE
FERGUS, ON  N1M3M3

MARK VANDERSON
5676 QUAIL HOLLOW CIR
KALAMAZOO, MI  49009

MARK VANDOMELEN
PO BOX 717
PORTAGE, MI  49081

MARK VENDITTELLI
,

MARK VER HAGE
3482 13TH ST
WAYLAND, MI  49348

MARK VERGE
13015 DE TROYES
QUEBEC , QC  G2A 3S2

MARK VICKERS
21 LILLIBET ROAD
TORONTO, ON  M8Z3S3

MARK VIGNOVIC
PO BOX 2440
WEIRTON, WV  26062

MARK VILLAMAINO
195 CHAPIN ST
UXBRIDGE, MA  01569

MARK VILLAMAINO
195 CHAPIN STREET
UXBRIDGE, MA  01569

MARK VORTMAN
913 VORTMAN LANE
BLUFFS, IL  62621

MARK VRANJES
4171 TASSEFF TERRACE
HAMBURG, NY  14075

MARK WAKEMAN
12 SUSAN LANE
TERRYVILLE, CT  06786

MARK WALDRON
274 GANONG DRIVE
SARANAC, NY  12981

MARK WALLER
360 E MAIN
IPAVA, IL  61441

MARK WEBB
143 DAVIDSON BOULEVARD
DUNDAS, ON  L9H 7N6

MARK WELCH
1788 SCARLETT DR
PITTSBURGH, PA  15241

MARK WELLS
,

MARK WELLS
15 HAMILTON ISLAND RD
SUMMERSTOWN, ON  K0C2E0

MARK WELLS
15 HAMILTON ISLAND RR1
SUMMERSTOWN, ON  K0C2E0

MARK WENDLING
5505 PINE LOCH LANE
WILLIAMSVILLE, NY  14221

MARK WETMORE
47 DAILEY CIRCLE
VERNON, CT  06066

MARK WHEET
201 SALMON RIVER RD.
PLATTSBURGH , NY  12901

MARK WHITAKER
2123 SARAH STREET
PITTSBURGH, PA  15203

MARK WHITCHER
45 BOW VIEW DRIVE
STRAFFORD, NH  03884

MARK WHITE
2564 STATE ROUTE 458
SAINT REGIS FALLS, NY  12980

MARK WHITE
RT 88 N
WHEELING, WV  26003

MARK WHITE
RT. 88 NORTH OLGEBAY PARK
WHEELING, WV  26003

MARK WHITELEY
1968 LENARTHUR DR
MISSISSAUGA, ON  L5J2J2

MARK WILSON
24 MAYFLOWER ROAD
LEICESTER, MA  01524

MARK WING
2162 BEDELL ROAD
GRAND ISLAND, NY  14072

MARK WITT
46 RICHARDS AVE
PAXTN, MA  01612

MARK WITT
46 RICHARDS AVE
PAXTON, MA  01612

MARK WOLF
15878 SR 613
VANBUREN, OH  45889

MARK WOLFE
23 SILVER BIRCH AVE
WASAGA BEACH, ON  L9Z1B7

MARK WOLLENBERG
91 BARNABAS DRIVE
DEPEW, NY  14043

MARK WOOLLAM
2096 MUNNS AVENUE
OAKVILLE, ON  L6H4K4

MARK WOOLLEN
2231 ENTERPRISE
SPRINGFIELD, IL  62702

MARK WORKER
RR 2
RAMSEY, IL  62080

MARK WRIGHT
1539 W MEADOWVIEW DR
DUNLAP, IL  61525

MARK YALLIN
1962 MINOR RD
PORT COLBORNE, ONTARIO  L3K5V4

MARK YANKOVICH
72 SYCAMORE BEND
UNION CITY, MI  49094

MARK YOUNG
45 TURNER DR.
BRIDGEWATER, MA  02324

MARK YOUNG
4500 COUSENS
ST LAURENT, QC  H4S1X6

MARK YOUNG
604 PEPPERVILLE CRESCENT
KANATA, ON  K2M 0E7

MARK YOUNG
7856 ALFRED STREET
NIAGARA FALLS, ON  L2H2W8

MARK ZAMBITO
5539 HIBERNIA DR B
COLUMBUS, OH  43232

MARK ZAVITZ
54026 WELLANDPORT RD
WAINFLEET, ON  L0S 1V0

MARK ZAVITZ
7 CROSS HILL ROAD
FONT HILL, ONTARIO  L0S1E2

MARK ZOETEMAN
9378 TIGER LILY DR
CALEDONIA, MI  49316

MARK ZUCHLEWSKI
10654 MAIN ST
CLARENCE, NY  14031

MARK ZUCHLEWSKI
50 CHICORY LANE
EAST AMHERST, NY  14051

| |
|---|
| MARKO FERFOLJA |
| 170 LAKE AVE N |
| HAMILTON, ON  L8E 1L4 |
| MARKO JELKIC |
| 110DUNINGTON DR |
| SCARBOROUGH ON, ON  M1N3E6 |
| MARKOS GALERAKIS |
| 1210 HAENDEL |
| LAVAL, QC  H7W-3A2 |
| MARKOS SAMOS |
| 33 ROBIN HOOD DRIVE |
| GALES FERRY, CT  06335-1321 |
| MARKOS SAMOS |
| 33 ROBIN HOOD DRVE |
| GALES FERRY, CT  06335 |
| MARLA BALACO |
| 5004 N DAWN |
| PEORIA, IL  61614 |
| MARLA DIDEN |
| 1150 E JUNIPER |
| CANTON, IL  61520 |
| MARLA EVANCHO |
| 1652 COOLIDGE AVENUE |
| MONESSEN, PA  15062 |
| MARLA FENDLER |
| 508 CONSTITUTION DRIVE |
| POPLAR GROVE, IL  61065 |
| MARLA GIVEN |
| 183 CORNELIA ST |
| PLATTSBURGH, NY  12901 |
| MARLA LEWIS |
| 1235 BRIGHTON AVE |
| MYRTLE BEACH,   29588 |
| MARLA MACK |
| 8363 MISTY DRIVE |
| INDIANAPOLIS, IN  46236 |
| MARLA MARINO VACHON |
| 1062 TOMKINS FARM CR |
| GREELY, ON  K4P 1M5 |
| MARLA OSTE |
| 4450 LAKESIDE DRIVE PO BOX 15 |
| BEMUS POINT, NY  14712 |
| MARLA PYLE |
| 1000 GOODALE ST |
| WEST BOYLSTON, MA  01583 |
| MARLA ROTH |
| POB 193 |
| MANSFIELD, IL  61854 |
| MARLA SURRATT |
| 607 NE 19TH TERRACE |
| CAPE CORAL, FL  33909 |
| MARLA SWIHART |
| 1880 WILLIAMS RD |
| MOORE HAVEN, FL  33471 |
| MARLAE GRITTER |
| 3945 LAKERIDGE DRIVE |
| HOLLAND, MI  49424 |
| MARLANE BASTIAN |
| 1799 PERTH RD |
| MADISON, OH   44057 |
| MARLEE CALLENDER |
| 3321 CONIFER COURT |
| WEXFORD , PA  15090 |
| MARLEEN STRICKER |
| 1903 STARLING CT |
| MERLS INLET , SC  29576 |
| MARLEEN SYLVESTER |
| 4122 ELLISON RD |
| SOUTH EUCLID, OH  44121 |
| MARLEN PYNE |
| 199 WEST MAIN STREET |
| HOPKINTON, MA  01748 |
| MARLENE  P CHRISTEN |
| 3835 HILLANDALE ROAD |
| OTTAWA HILLS, OH  43606 |
| MARLENE A BAULK |
| |
| |
| MARLENE A FLANAGAN |
| 1148 AVIENDA DEL TORO |
| PORT ORANGE, FL  32129 |
| MARLENE ADAM |
| 3 UNDERMOUNT AVE |
| HAMILTON, ON  L8P3Z7 |
| MARLENE ARCHER |
| 21 KINGSWAY DR |
| HAMLETON, ON  L8N2H3 |

MARLENE BAULK
551 FOREST HILL DR
KITCHENER, ON  N2M5N5

MARLENE BONIFACE
602 - 700 UPPER KENILWORTH AVE.
HAMILTON, ON  L8T 4Y8

MARLENE BRIERE
15 BARKER HILL RD
CASTLETON, VT  05735

MARLENE CALABRO
3188 CRANBERRY ROAD
OLEAN, NY  14760

MARLENE COONFER
11307 BERTOLINI DR
VENICE, FL  34292

MARLENE COUGHENOUR
10 FAIRFIELD DR
WASHINGTON, PA  15301

MARLENE COWLING
.

MARLENE DESMARAIS
117 LOUIS ROAD
SPRINGFIELD, MA  01118

MARLENE DEVRIES
888 ANDOVER CT SE
KENTWOOD, MI  49508

MARLENE DICKISON
117 DART HILL RD
SOUTH WINDSOR, CT  06074

MARLENE DUBUQUE
686 IRISH SETTLEMENT RD
PLATTSBURGH, NY  12901

MARLENE DURGIN
34010 ANTWERP STREET
PHILADELPHIA, NY  13673

MARLENE E DE VRIES
888 ANDOVER CT SE
KENTWOOD, MI  49508

MARLENE FRASER
PO BOX 392
MASON, MI  48854

MARLENE FULLERTON
425 GEORGE ST
DUNNVILLE, ON  N1A2T8

MARLENE GAMBOIAN
797 THE CIRCLE
LEWISTON, NY  14092

MARLENE GARARD
4608 LATHLOA LOOP
LAKELAND, FL  33811

MARLENE GERMAIN
.

MARLENE GERMAIN
3 CALMIA ST
WORCESTER, MA  01602

MARLENE GERONIMI
728 RICHARDS CT
JANESVILLE, WI  53545

MARLENE GIELAROWSKI
6904 GINA CT
MYRTLE BEACH, SC  29588

MARLENE GLICKMAN
63 HIDDEN CREEK COURT
BUFFALO, NY  14221-1201

MARLENE HEALD
493TAFT POND ROAD
POMFERT CENTER , CT  06259

MARLENE HUNTER
1426 SUNSET LANE
GLEN DALE, WV  26038

MARLENE IOANNOU
39 MOUNT VERNON TRAIL
HUNTSVILLE, ON  P1H 1E6

MARLENE ISHERWOOD
536 CARRIE AVE
RIDGEWAY, ON  L0S1N0

MARLENE ISHERWOOD
536 CARRIE AVENUE
RIDGEWAY, ON  L0S1N0

MARLENE JOHNSTON
129 CHURCH ST
KESWICK , ON  L4P1J4

MARLENE JOSEPHSON
13MILL RD
NORTH BROOKFIELD, MA  01535

MARLENE KIPPERT
908 LUZERNE ROAD
QUEENSBURY, NY  12804

MARLENE LERCH
23 HONEYSUCKLE DRIVE
GUELPH, ON  N1G 4X7

MARLENE MARSICO
201 ARROWHEAD LANE
EIGHTY FOUR, PA  15330

MARLENE MILLIRON
204 THORNBERRY CT
MARS, PA  16046

MARLENE MOCARSKI
6807 ERICA LANE
LOCKPORT, NY  14094

MARLENE PAUL
6400 TAYLOR RD UNIT 270
PUNTA GORDA, FL  33950

MARLENE PAULS
5555 IRISH LANE
FITCHBURG , WI  53711

MARLENE PERKS
365 RUE DE CHATEAUGUAY
LONGUEUIL, QC  J4H 3X5

MARLENE PUKALO
35 HOLBROOK CR
CAMBRIDGE, ON  N1T 1V7

MARLENE PUKALO
35 HOLBROOK CRESENT
CAMBRIDGE, ON  N1T 1V7

MARLENE RANKIN
4204 TEQUESTA DR
ESTERO, FL  33928

MARLENE RANKIN
4205 TEQUESTA DR
ESTERO, FL  33928

MARLENE RUGAJS
27 SARAH CRESENT
SMITHVILLE , ONTARIO  L0R2A0

MARLENE SALEM
143 BAY RD
AMHERST, MA  01002

MARLENE SCARDINA
375 SOUTH 9TH ST
SPARPVILLE, PA

MARLENE SELENT
803 COUNTRY WAY
WINTER HAVEN, FL  33881

MARLENE SHEVLIN CANTARA
199 SCHULTZ RD
ELMA, NY  14059

MARLENE STEINMETZ
1430 BROADWAY DR
SUN PRAIRIE, WI  53590

MARLENE STETSON
120 GAYLORD LANE
BOALSBURG, PA  16872

MARLENE STEVENSON
19681 SUMMERLIN
FT MYERS, FL  33908

MARLENE STRICKER
1903 STARLING CT
MERLS INLET, SC  29576

MARLENE STRICKER
1903 STARLING CT
MURRELLS INLET, SC  29576

MARLENE TAYLOR
16920 COUNTY ROAD 7
LYONS, OH  43533

MARLENE ULRICH
7540 CHESTNUT RIDGE ROAD
LOCKPORT, NY  14094

MARLENE VAN DEN HOOGEN
630 HILLSDALE AVE E
TORONTO, ON  M4S 1V3

MARLENE VAN DEN HOOGEN
630 HILLSDALE AVE E
TORONTO, ON  M4S V3

MARLENE VAN HAM
41 BALDWIN STREET
TILLSONBURG, ON  N4G2K4

MARLENE VELAZQUEZ
61 GREAT BROOK VALLEY AVE
WORCESTER, MA  01605

MARLENE WAITE
87 BAILEY AVE
PLATTSBURGH, NY  12901

MARLENE WALTERS
1368 SO HABERLAND BLVD
NORTH PORT, FL  34288

MARLENE WILLIAMS
8565 US HWY 11
POTSDAM, NY  13676

MARLENE WILLIAMS
8565 US HWY 11
POTSDAM, NY  3676

MARLENE WRY
135 HORSESHOE BARN ROAD
SAINT ALBANS, VT  05478

MARLENE YOUNG
3134 REIDS LANE
OSGOODE, ON  K0A 2W0

MARLENE ZEBKER
1085 SHEREE DRIVE
GRAND ISLAND, NY  14072

MARLENE ZEINSTRA
2614 111TH AVE
ALLEGAN, MI  49010

MARLIESE SCHNEPF
321 HARTSVILLE LANE
WEBSTER, NY  14580

MARLIN BAKER
443 CARPENTER NORTH WEST
GRAND RAPIDS, MI  49504

MARLIN KAUFFMAN
13886 60TH STREET
ALTO, MI  49302

MARLINE CHAMPAGNE
67 CRYSTAL LAKE RD
ELLINGTON, CT  06029

MARLNE OUELLET
63 PLACE DU LUXEMBOURG
MASCOUCHE, QC  J7L4E5

MARLO BARBARO
6617 ROYAL PKWY NORTH
LOCKPORT, NY  14094

MARLOWE CROCKER

PORTAGE, MI  49024

MARLYN BUTTLE
620 BIRCH
ST LAMBERT, QC  J4P 2N3

MARLYN K THORNTON
1953 HAMILTON DRIVE
PERRYSBURG, OH  43551

MARLYN LINK
608 BRYN MAWR BLVD
SPRINGFIELD, IL  62703

MARLYN REYNOLDS
51 ELSA VINEWAY
TORONTO, ONTARIO  M2J4H8

MARLYNE ANTO
64 THOMAS CHAPAIS
ST JULIE, CA  J3E1N2

MARLYNE PELLETIER
224 GOYER BOULEVARD
ST EUSTACHE, QUE  J7P5C9

MARLYNN BENINATI

.

MARLYNN GUNN
321 S GLEN
MORTON, IL  61550

MARNA JACOBS
7336 ANCHORAGE
MAUMEE, OH  43537

MARNEE COLBURN
14 PRATT ST 3
PROVIDENCE, RI  02906

MARNELLE MCDERMOTT
6350 5TH SIDEROAD RR2
ALLISTON, ON  L9R 1V2

MARNI MACDONALD
157 SOUTH DRIVE
ST CATHARINES, ON  L2R4W3

MARNIE MCCARRICK
903 DES SORBIERS
PINCOURT, QC  J7V 0C9

MARNIE SCHATZ
6 POSTOAKS DRIVE
MT HOPE, ON  L0R1W0

MARNIE SMITH
775 MAIN STREET APT 311
BUFFALO, NY  14203

MARNIE WHARNSBY
70 FREEMONT ST
WATERLOO, ON  N2L 6L7

MARNIE ZABLOSKY
473 COCKSHUTT RD
MT PLEASANT, ON  N0E 1K0

MARNIE ZABLOSKY
473 COCKSHUTT RD
MT PLEASANT, ON  N0E1K0

MARNY BROWN
22 JACKMAN TERR
KANATA, ON  K2L4E2

MARNY BROWN
22 JACKMAN TERRACE
KANATA, ON  K2L4E2

MARONEE SNYDER
4640 PEONY CIRCLE
MURRELLS INLET, SC  29576

MARQUIS GREGOIRE
734 BLV ST-JEAN-BAPTISTE
STE-MARTINE, QC  J0S1V0

MARRE ANNE CARDILLO
208 RENWOOD AVE
KENMORE, NY  14217

MARRIANNA BAILEY
RR 3 EMERG 062333
ORTON, ON  L0N 1N0

MARRIANNE HEAD
.

MARRISSA BEAULIEU
601 BUTTERNUT  PL
LAKELAND, FL  33813

MARRY DEFEND

MARRY MCBEE
181 BEACON DR.
WEIRTON, WV  26062

MARSHA ABRAHAM
91 SUTTON PLACE
EASTON, PA  18045

MARSHA ALBER
8 MACBRIDE CT
BRANTFORD, ON  N3T 6J1

MARSHA ANN PINI
1221 AMBLING WAY DRIVE
MYRTLE BEACH, SC  29579

MARSHA BALIFF
3466 N 36TH ST
GALESBURG, MI  49053

MARSHA BEACH
937 PINE HOLLOW RD
MT PLEASANT, SC  29464

MARSHA BRANDES
30 OSLER DR UNIT 14
DUNDAS, ONT  L9H6W2

MARSHA BROENE
1914 RANDALL AVE NW
WALKER, MI  49534

MARSHA BRONG
1436 WINGED FOOT COURT
MURRELLS INLET, SC  29576

MARSHA BUBON
321 NORWOOD TERRACE
BOCA RATON, FL  33431

MARSHA CASSON
612 HARDIN AVE
JACKSONVILLE, IL  62650

MARSHA CHAREST
9 MAIN STREET
ROYALSTON, MA  01368

MARSHA CHENEY
PO BOX 1032
FREWSBURG, NY  14738

MARSHA CONDON
2526 WALLACE DRIVE
PORT ORANGE, FL  32128

MARSHA CORDIO
42 TEWKSBURY ST
ANDOVER, MA  01810

MARSHA DILL
15 MARLEE DRIVE
TONAWANDA, NY  14150

MARSHA DIRKS
601B PHAETON PL
NORMAL, IL  61761

| |
|---|
| MARSHA DUNHAM<br>24 JULIANA CRESCENT<br>ST CATHARINES, ON  L2N 4B4 |
| MARSHA FISHER<br>295 LN 275 JIMMERSON LK<br>ANGOLA, IN  46703 |
| MARSHA FORSEY<br>6752 SY  RD<br>NIAGARA FALLS, NY  14304 |
| MARSHA FORSEY<br>6752 SY RD<br>NIAGARA FALLS, NY  14304 |
| MARSHA GERFIN<br>120 ROCKLAND ROAD<br>TONAWANDA, NY  14150 |
| MARSHA HENDRIX<br>970 OLD BRIDGE RD<br>MYRTLE BEACH, SC  29572 |
| MARSHA HIRT<br>29 PINEWOOD DRIVE<br>FREMONT, OH  43420 |
| MARSHA HOLDERFIELD<br>5841 MAGGIORE TRAIL<br>ZELLWOOD, FL  32798 |
| MARSHA HOLMES<br>5775 BAY MEADOW TRAIL<br>PORTAGE, MI  49024 |
| MARSHA HUDSON<br>122 NORTH ST<br>GRAFTON, MA  01519 |
| MARSHA JANKOWSKI<br>266 COBURN AVE<br>WORCESTER, MA  01604 |
| MARSHA KACHADOORIAN<br>707 STAFFORD ST<br>ROCHDALE, MA  01542 |
| MARSHA KACHADOORIAN<br>707 STAFFORD ST<br>ROCHDALE, MA  015424 |
| MARSHA LACEFIELD<br>954 WHELK DR<br>SANIBEL, FL  33957 |
| MARSHA LIST<br>7355 NORTH BERGEN ROAD<br>BERGEN, NY  14416 |
| MARSHA MCCOY<br>962 PARK ER WOODS DR<br>ROCKFORD, IL  61102 |
| MARSHA MCFALL<br>3401 SOUTH THIRD<br>SPRINGFIELD, IL  62703 |
| MARSHA MCISAAC<br>2110 HENDERSHOT RD<br>BINBROOK, ON  L0R1C0 |
| MARSHA NORMAN<br>761 WATERFORD LANE<br>DECATUR, IL  62526 |
| MARSHA OHARRA<br>503 ROYCROFT BOULEVARD<br>CHEEKTOWAGA, NY  14225 |
| MARSHA POHLMAN<br>5411 BILTMORE DRIVE<br>SPRINGFIELD, IL  62711 |
| MARSHA RAINE<br>30 COCKSFIELD AVE.<br>TORONTO, ON  M3H 5Z2 |
| MARSHA RUSH<br>10209 W MAIN ST<br>KALAMAZOO, MI  49009 |
| MARSHA SCHROEDER<br>2356 HEATHERWOOD DRIVE<br>TOLEDO, OH  43614 |
| MARSHA SOBIE<br>217 NORTH HOLLEY STREET<br>ELMWOOD, IL  61529 |
| MARSHA SWIFT<br>4092 TIME SQUARE<br>FRIENDSHIP, NY  14739 |
| MARSHA VASQUEZ<br>60 CHARLTON ST<br>SOUTHBRIDGE, MA  01550 |
| MARSHA VONA<br>6833 DERBY<br>DERBY, NY  14047 |
| MARSHA WARMOTH<br>3415 N KENNEY RD<br>DECATUR, IL  62526 |

MARSHA WINTERS
415 WEST CENTER ST
MEDINA, NY  14103

MARSHA WOIT
39 HOLLOWAY LANE
MIDHURST, ON  L0L 1X1

MARSHAL MARTIN
339 SOUTHWOOD AVE
COLUMBUS, OH  43207

MARSHALL BESELAERE
26 GREYSTONE CRESCENT
BRAMPTON, ON  L6Y2B3

MARSHALL CHIPMAN
131 ROCKWOOD AVE UNIT 56
ST CATHARINES, ON  L2P3K4

MARSHALL CONKLIN
688 PARADISE PT
HAINES CITY, FL  33844

MARSHALL COULTER
361HARVARD RD
LANCASTER, MA  01523

MARSHALL ELLISON
33837 WATERFORD DRIVE
MYRTLE BEACH, SC 29577


MARSHALL HORWITZ
57 LEXINGTON CIRCLE
HOLDEN, MA  01520

MARSHALL SEDDON
9684 ADAMS ROAD
FREDONIA, NY  14063

MARSHALL STONE
1901 APPLETON DRIVE
SPRINGFIELD, IL  62711

MARSHALL WHITAKER
8561 PARKSHORE LN
SARASOTA, FL  34238

MARSHON HUMPHRIES
4306 SUFFIELD WOODS AVE
PORTAGE, MI  49002

MART NILAND
233 BEENEY ROAD
PORT CHARLOTTE, FL  33952

MARTA BARTELS

.

MARTA BARTELS
389 VALRIDGE DR
ANCASTER, ON  L9G OB1

MARTA FRATARCANGELI
7071 DU CABERNET
LAVAL, QC  H7A 0A8

MARTA KOWTUN
49 OLD FARM ROAD
ORCHARD PARK, NY  14127

MARTA KROTECKI
61 DE LA BERGERIE
CHATEAUGUAY, QC  J6J6G3

MARTA S CASILLO
16 ESTY RD
PRINCETON, MA  01541

MARTH JOHNSON
8024 ARCADIAN CT
MOUNT DORA, FL  32757

MARTHA ALBERTS
360 10TH STREET
MANISTEE, MI  49660

MARTHA ARCHER
1468 FOX HOLLOW WAY
NORTH MYRTLE BEACH, SC  29582

MARTHA BARNES
32 WELLER AVE
WELLAND, ON  L3C4L6

MARTHA BENNETT
151 BUFFALO AVE
NIAGARA FALLS, NY  14303

MARTHA BLAKELEY
17B EAST LAKE ESTATES
MT STERLING, IL  62353

MARTHA BRUNELLE

.

MARTHA BURDICK
S 1228 GREENRIDGE DRIVE
LIBERTY LAKE, WA  99019

MARTHA BYRD

.

MARTHA CAMPBELL
2465 RIVERVIEW DRIVE
PALM BAY, FL  32905

MARTHA CASHMAN
968 JERSEY SWAMP ROAD
MORRISONVILLE, NY  12962

MARTHA CROUCH
112 TOSCANA DRIVE
WHTBY, ON  L1R3A1

MARTHA CURLEY
168 BARNARD RD
MARLBOROUGH, MA  01752

MARTHA CZORA
866-12TH LINE RD
RR2 NORWOOD,   K0L2V0

MARTHA DEMARCO
6050 WASHBURN RD
BERKEY, OH  43504

MARTHA DESILVA
20 WILDWOOD PLACE
BRIDGEWATER, MA  02324

MARTHA DUSSELJEE
692 N 26TH ST
KALAMAZOO, MI  49048

MARTHA EDWARDS
4316 TAYWOOD DR
BURLINGTON, ON  L7M 4S7

MARTHA EVANS
5317 FLAMINGO PL
COCONUT CREEK, FL  33073

MARTHA EVANS
5317 FLAMINGO PLACE
COCONUT CREEK, FL  33073

MARTHA EVANS
6572 STALLION CT
LOVES PARK, IL  61111

MARTHA FARBOLINCOLN
2547 JERAULD AVE
NIAGARA FALLS, NY  14305

MARTHA GARVIN
2 RAYMOND LANE
WATERFORD, CT  06385

MARTHA GEORGE
163 GATEWOOD ROAD
KITCHENER, ON  N2M 4E3

MARTHA GEORGE
1868 GREAT HOPE DR
MT PLEASANT, SC  29466

MARTHA GERJETS
127 MANOR DRIVE
BATTLE CREEK, MI  49014

MARTHA GIGUERE
1139 SOUTHBRIDGE RD
WEST BROOKFIELD, MA  01585

MARTHA GIGUERE
1139 SOUTHBRIDGE RD.
WEST BROOKFIELD, MA  01585

MARTHA GODIN
27 PROSPECT ST
TUPPER LAKE, NY  12986

MARTHA GORMAN
107 TIMBERLINE DRIVE
CONWAY, SC  295268959

MARTHA GRIGSBY
 PO BOX 8006
SEBRING, FL  33872

MARTHA GROSSI
535 BROWN AVE
BUTLER, PA  16001

MARTHA HALEY
168 SADLER LANE
WILLISTON, VT  05495

MARTHA HARRIS
9 HARRIS AVENUE
MILLBURY, MA  01527

MARTHA HAWLEY
60 STOKES RD APT 9
ST THOMAS , ON  N5R 6A9

MARTHA HERMAN
2492 E 88TH ST
NEWAYGO, MI  49337

MARTHA HERNANDEZ
612 DOCK DRIVE
LAKE BARRINGTON , IL  60010

MARTHA HOLLAND
230 TREMONT STREET
LINCOLN, IL  62656

MARTHA HUELSMEYER
517 KIMBERLY DR
QUINCY, IL  62305

MARTHA KELLY
105 BUCKEY LANE
BATTLE CREEK, MI  49015

MARTHA KELLY
105 BUCKLEY LANE
BATTLE CREEK, MI  49015

MARTHA KNECHT
108 S LIBERTY ST
EUREKA, IL  61530

MARTHA LAMBO
150 LAKEWOOD ROAD
NEW CASTLE, PA  16101

MARTHA LARSON
3480 SE MARTINQUE TRCE 104
STUART, FL  34997

MARTHA LONGA
14 PINE STREET
LONDONDERRY, NH  03053

MARTHA LORRY
62 LAFAYETTE ST
PLATTSBURGH, NY  12901

MARTHA LOU LUCE
6320 NELMS ROAD EAST
LAKELAND, FL  33811

MARTHA MACFARLANE
47-50 LAKESHORE RD
ST CATHARINES, ON  L2N6P8

MARTHA MAGNANT
4826 HANNA RD
FRANKLIN, VT  05457

MARTHA MAGNANT
4826 HANNA ROAD
FRANKLIN, VT  05457

MARTHA MALLET
587 EAST MAIN ST
ORANGE,  01364

MARTHA MALLET
587 EAST MAIN ST
ORANGE, MA  01364

MARTHA MANNO
210 DEER RUN
CRYSTAL LAKE, IL  60012

MARTHA MARRANO
2439 EGGERT RD
TONAWANDA, NY  14150

MARTHA MARTIN
1455 BRADLEY POND RD  POBOX 196
ELLENBURG CENTER, NY  12934

MARTHA MARTIN
PO BOX 196
ELLENBURG CENTER, NY  12934

MARTHA MARTIN
PO BOX 196
ELLENBURG CTR, NY  12934

MARTHA MARTIN
POBOX 196
ELLENBURG CENTER, NY  12934

MARTHA MCKINNEY
786 HOLTON-WHITEHALL
WHITEHALL, MI  49461

MARTHA MUNK
PO BOX 28
LOWVILLE, NY  13367

MARTHA NASSET
2249 OAKS EDGE DR
TOLEDO, OH  43617

MARTHA NEELY
633 LAKEWOOD CIRCLE
MB, 29575

MARTHA NILSSON
374 HART STREET
SOUTHINGTON, CT  06489

MARTHA OHARA
139 SELKIRK
KALAMAZOO, MI  490064092

MARTHA PADDEN
109 TORTOLA WAY
NORTH PORT, FL  34287

MARTHA PETERS
12 WEST STREET
WESTBORO, MA  01581

MARTHA PIKE
19 KALAMAT FARMS CIRCLE
SHREWBURY, MA  01545

MARTHA POMPOS
330 W ANDRUS ROAD
NORTHWOOD, OH  43619

MARTHA POORMAN
238 DEER RUN
PLANWELL, MI  49080

MARTHA RILEY
5457 SAN LUIS DR
N FORT MYERS, FL  33903

MARTHA ROBERTSON
2649 GLENWOOD DRIVE  BOX 76
METCALFE, ON  K0A2P0

MARTHA ROBERTSON
28183 ISLET TRAIL
BONITA SPRINGS, FL  34135

MARTHA RYAN
57 CEDAR ST
SAINT ALBANS, VT  05478

MARTHA SANTOM
13 CLARA STREET
WORCESTER, MA  01606

MARTHA SCHMIDT
.

MARTHA SCHMIDT
115 HARVARD ROAD
LANCASTER, MA  01523

MARTHA SHAUGHNESSY
19 VENUS DRIVE
SHREWSBURY, MA  01545

MARTHA SIBERRYMONTI
773 AYLMER
PETERBOROUGH, ON  K9H3X7

MARTHA SUTHERLAND


MARTHA THOMAS
29 OLD DEERFIELD RD
FITCHBURG, MA  01420

MARTHA TURNER
.

MARTHA TURNER
RR4
CAMBRIDGE, ON  N1R5S5

MARTHA URBIN
16231 GREENLY ST
HOLLAND, MI  49424

MARTHA WALKER
88 FOREST HILLS DRIVE
HOLLAND, MI  49424

MARTHA WHITE
7031 CARLS HILL ROAD
ZIONSVILLE, PA  18092

MARTHE FLEURY
.

MARTHE FLEURY
120 CH DES PATRIOTES
ST MONIQUE, QC  G0W 2T0

MARTHE MENARD
44 TED STREET
ST CATHARINES, ON  L2N 1E5

MARTHESE DOERNER
32 HUNTINGDALE PL
KITCHENER, ON  N1K 1B7

MARTHESE DOERNER
32 HUNTINGDALE PLACE
KITCHENER, ON  N1K 1B7

MARTHESE DOERNER
32 HUTINGDALE PLACE
KITCHENER, ON  N1K1B7

MARTI MCFADZEAN
261 VICTORIA STREET
TIVERTON, ON  N0G2T0

MARTI MCFADZEAN
261 VICTORIA STREET PO BOX378
TIVERTON, ON  N0G2T0

MARTI MCFADZEAN
261 VICTORIA STREET
TIVERTON, ON  N0G2T0

MARTIAL CARBONNEAU
238 FULLER
GRANBY, QC  J2G 4G9

MARTIE MORGE
.

MARTIE WARNER
5432 CENTRAL DRIVE
MONROE, MI  48161

MARTIN 1HURLEY
46 COUNSELOR TERRACE
BARRIE, ONT  L4M7H4

MARTIN ALBERT
108 GUMMOW ROAD
WARKWORTH, ON  K0K3K0

MARTIN ANDRE
767 36TH AVENUE
LACHINE, QC  H8T3L2

MARTIN BACCI
294 TWYN RIVERS DR
PICKERING, ON  L1V 1E4

MARTIN BAILEY
3335 SPRINGVALE CRT
BURLINGTON, ON  L7M-3Y6

MARTIN BAKER
200 PLEASANT AVE
HAMBURG, NY  14075

MARTIN BEAUDET
117 RUE DE L ANSE
NEUVILLE, QC  G0A 2R0

MARTIN BEAUREGARD
2365 AVENUE MOREAU APP4
ST-HYACINTHE, QC  J2S 5E3

MARTIN BELIVEAU
8635 MANCE
SAINT LEONARD, QC  H1R2K6

MARTIN BERARD
1565 GRONDINES
LAVAL, QC  H7E 4K7

MARTIN BERGERON
51 RUE BOISVERT
ST-ETIENNE DE LAUZON, QC  G6J 1G3

MARTIN BLACKWELL
136 WOODSIDE AVE
NEWTON, NJ  07860

MARTIN BLOUIN
1350 RUE GUEVIN
VICTORIAVILLE, QC  G6P 9N4

MARTIN BOISSELLE
409 BORD DE LEAU
SAINT-AIME, QC  J0G1K0

MARTIN BRENNAN
13 BROOKVIEW DRIVE
PLATTSBURGH, NY  12901

MARTIN BRYNIARSKI
1181 WOODSTOCK AVENUE
TONAWANDA, NY  14150

MARTIN BUTEAU
2290 RUE D'YOUVILLE
SHERBROOKE, QC  J1J1N9

MARTIN CARTWRIGHT
RR2
ORANGEVILLE, ON  L9W 2Y9

MARTIN CHARETTE
11 PLACE GILLES VIGNEAULT
SAINTE JULIE, QC  J3E 3L3

MARTIN CHARRON
286 RUE DANDROMEDE
GATINEAU,  J9J0S2

MARTIN CHARRON
286 RUE DANDROMEDE
GATINEAU, QC  J9J0S2

MARTIN CHARRON
80 LINDOSO
BLAINVILLE, QC  J7B 1Z6

MARTIN CHARTRAND
815 DENEAULT
PIEDMONT, QC  J0R 1K0

MARTIN CHARTRAND
815 DENEAULT
PIEDMONT, QC  J0R1K0

MARTIN CHEVALIER
630 SALOMON
BELOEIL, QC  J3G 5R1

MARTIN CHIRGWIN
518 AHGOSA TRAIL
TRAVERSE CITY, MI  49686

MARTIN CLEMENT
6159 DES GARROTS
CONTRECOEUR, QC  J0L 1C0

MARTIN CONNELL
PO BOX 641
AU SABLE FORKS, NY  12912

MARTIN CRAIG
526 N STOCKTON ST
STOCKTON, IL  61085

MARTIN DESLAURIERS
868 CARDINAL
ST-EUSTACHE, QC  J7R6N4

MARTIN DOLE
2991 EAST PLEASANT AVE
EDEN,  14057

MARTIN DOLE
2991 EAST PLEASANT AVE
EDEN, NY  14057

MARTIN DUBE
9123 TOURELLES AVE
ANJOU, QC  H1J 2A5

MARTIN DUCHAINEAU
906 DE WESTMOUNT
SHERBROOKE, QC  J1H2S9

MARTIN DUCLOS
1382 LINKS ROAD
MYRTLE BEACH, SC  29575

MARTIN DUQUETTE
183 BONNARD
LE GARDEUR, QC  J5Z4N7

MARTIN DUQUETTE
183 BONNARD
REPENTIGNY, QC  J5Z 4N7

MARTIN E HINE JR
.

MARTIN FENNEMA
4963 KENNEDY STREET
BEAMSVILLE, ON  L0R 1B9

MARTIN FILIATRAULT
110 ROUTE 338
LES COTEAUX, QC  J7X1A2

MARTIN FITZPATRICK
55 SOUTH MAPLE STREET
WORCESTER, MA  01506

MARTIN FOURNIER
200 HAUTS-BOIS
WINDSOR, QC  J1S2T8

MARTIN FOYS
.

MARTIN GAGNON
255 DE LA RENAISSANCE
BLAINVILLE, QC  J7B 1Y6

MARTIN GARDNER
161 WEST MOUNTAIN STREET
WORCESTER, MA  01606

MARTIN GAUGHAN
205 SHARON DRIVE
WEIRTON, WV  26062

MARTIN GENTILE
6333 CARTIER
MONTREAL, QC  H2G 2V6

MARTIN GORMLEY
.

MARTIN GOSSELIN
187 DU VERSANT NORD
GATINEAU,   J8P 7W9

MARTIN GRENIER
480 PAPINEAU
LAPRAIRIE, QC  J5R5H9

MARTIN HARVEY
PO BOX 1374
NIAGARA ON THE LAKE, ON  L0S 1J0

MARTIN HLADICK
83 NASON STREET
BELLINGHAM, MA  02019

MARTIN HOUDE
1375 RUE NOTRE-DAME
MONTREAL, QC  H8S2C9

MARTIN J HOOVER
142 CHURCH STREET
PROSPECT, PA  16052

MARTIN KEARNS
.

MARTIN KELLY
1572 STANCOMBE CRES
MISSISSAUGA, ON  L5N 4P4

MARTIN KLEMM
1507 LANE BLVD
KALAMAZOO, MI  49001

MARTIN LABONTE
5 WOLSELEY AVE
ST CATHARINES, ON  L2R 4T4

MARTIN LAFERRIERE
39 DU RUISSEAU
SALABERRY DE VALLEYFIELD, QC  J6S 6T9

MARTIN LAKE
49 UPLANDS PL
GUELPH, ON  N1E 3R3

MARTIN LAMOTHE
2224 DE L ORCHESTRE
ST-LAZARE, QC  J7T3C2

MARTIN LANG
503 CORDACH
PETERBOROUGH, ON  K9H 3A4

MARTIN LAPIERRE
4 RUE NOGENT
LORRAINE, QC  J6Z4J9

MARTIN LARIVIERE
1001 4E RANG SUD
CHENEVILLE, QC  J0V1E0

MARTIN LECOMTE
2188 WELLINGTON
MONTREAL, QC  H3K 1X3

MARTIN LEDUC
950 MASSEY
LAVAL, QC  H7E 2V9

MARTIN LEFEBVRE
63 DES TOURTERELLES
BLAINVILLE, QC  J7C5T6

MARTIN LEMIEUX
1975 SCHROEDER
OTTAWA, ON  K4A4P7

MARTIN LEMIEUX
2190 LARK AVE
DORVAL, QC  H9P 1R2

MARTIN LINDLEY
7112 BRIAN CRES
NIAGARA FALLS, ON  L2J3P6

MARTIN LOCAS
778 SUMER
LAVAL, QC  H7R 6K6

MARTIN LONERGAN
13 CRESTWOOD DRIVE
JACKSONVILLE, IL  62650

MARTIN LOVERN
7703 EAST TACGT DRIVE
OAK ISLAND, NC  28465

MARTIN LUMM
13542 PARADISE CHURCH RD
HAGERSTOWN, MD  21742

MARTIN M ROY
21 DES PLAINES
SALABERRY DE VALLEYFIELD, QC  J6S5Z7

MARTIN MANNIX JR
80 RAND HILL ROAD
MORRISONVILLE, NY  12962

MARTIN MARCOTTE
952 LEMONDE
ST-BRUNO, QC  J3V 5C7

MARTIN MARCOTTE
952 LEMONDEST
ST-BRUNO, QC  J3V 5C7

MARTIN MARIER
326 DE LA PRESQU"ILE
CHARLEMAGNE, QU  J5Z4B2

MARTIN MAU

CHATHAM, IL  62629

MARTIN MCDONALD
30 KIDBROOKE CRES
SCARBOROUGH, ON  M1M 3E3

MARTIN MCEVOY
114 FS DRIVE
VIROQUA, WI  54665

MARTIN MCGLONE
27 BURNWOOD DRIVE
BLOOMFIELD, CT  06002

MARTIN MCGOVERN
7 BELLA ROSA DR
MILLBURY, MA  01527

MARTIN MCGOWAN
30-800 UPPER PARADISE RD
HAMILTON, ON  L9C 7L2

MARTIN MENARD
617 DES HIRONDELLES
GRANBY, QC  J2H 1X8

MARTIN MIGNEAULT
561 DES CHRYSANTHEMES
ST-EUSTACHE, QC  J7P5R6

MARTIN MOHLER
1200 EDISON PLAZA
TOLEDO, OH  43604

MARTIN MOHLER
7051 CANNONS PARK ROAD
TOLEDO, OH  43617

MARTIN MOONEY
1424 DICKENS CRT
MONTICELLO, IL  61856

MARTIN MOREAU
106 STE-CROIX
VICTORIAVILLE, QC  G6P 2M6

MARTIN NOVOA
PO BOX 5722
LIGHTHOUSE POINT, FL  33074

MARTIN NUGENT
967 MINK STREET
PICKERING, ON  L1W 2G6

MARTIN ODONNELL
8155 ST HWY 58
HEUVELTON, NY  13654

MARTIN PAQUETTE
5134 NANTEL
SAINT-HUBERT, QC  J3Y2Y4

MARTIN PARENT
1845 45E RUE
ST-GEORGES, QC  G5Z1G9

MARTIN PELLETIER
138 BEL AIR
ST JEROME, QC  J7Y 2A5

MARTIN PELLETIER
720 DE L ENVOLEE
MASCOUCHE, QC  J7K 4A6

MARTIN PILON
11 DE LOTBINIERE
BLAINVILLE, QC  J7B1N8

MARTIN PILON
7515 HERISSON
ANJOU, QC  H1J 2G7

MARTIN POLOWY
184 SMALLWOOD DR
AMHERST, NY  14226

MARTIN POMERLEAU
44 HUBERT-GRATTON
BLAINVILLE, QC  J7B1V3

MARTIN PREVOST
320 AVENUE TREPANIER
STE-CLOTILDE DE BEAUCE, QC  G0N1C0

MARTIN PROULX
4205 KING OUEST
SHERBROOKE, QC  J1L 1P5

MARTIN PROULX
4205 KING OUEST
SHERBROOKE, QC  J1L1P5

MARTIN RAJOTTE
257 5TH BOULEVARD
TERRASSE-VAUDREUIL, QC  J7V8Y1

MARTIN RATTE
262 RUE DU BROME
ST AUGUSTIN DE DESMAURE, QC  G3A2Z8

MARTIN REED

.

MARTIN RICHARD
816 2IEME AVENUE
QUEBEC CITY, QC  G1L 3B8

MARTIN ROSSELLE
105 NICHOLS DR
NEW KENSINGTON, PA  15068

MARTIN ROY
14 ANTOINE-FORESTIER
CARIGNAN, QC  J3L7A3

MARTIN ROY
346 BOWEN
MAGOG, QC  J1X7N4

MARTIN S SIGEL
6 DENISON ROAD
WORCESTER, MA  01609

MARTIN SAGALA
552 BOUCHARD ST
HEMMINGFORD, QC  J0L 1H0

MARTIN SAURIOL
88 RUE ALARIE
LABELLE, QC  J0T 1H0

MARTIN SCHANK
8733 SAWMILL RUN RD
LITTLE VALLEY, NY  14755

MARTIN SCHMIDT
66 ELORA DRIVE UNIT 26
HAMILTON, ON  L9C7B3

MARTIN SCOTT
328 SAWYER ROAD
OAKVILLE, ON  L6L 3N7

MARTIN SHERWOOD
70 MAPLE DR
STONEY CREEK, ON  L8G 3C2

MARTIN SIGEL
6 DENISON ROAD
WORCESTER, MA  01609

MARTIN SIGEL
6 DENNISON ROAD
WORCESTER, MA  01609

MARTIN SIMMANCE
98 LAIRD AVE
BUFFALO, NY  14207

MARTIN SINGER
1630 MOSSY OAK DR
NORTH PORT, FL  34287

MARTIN SKELLY
103 WOOD POND
WEST HARTFORD, CT  06107

MARTIN SMALL
142 LAVENDER DRIVE
ANCASTER, ON  L9K1B6

MARTIN SMITH
182 DAN STREET
ARNPRIOR, ON  K7S 1V4

MARTIN SORENSEN
113 EAST AVENUE
ERIE, PA  16507

MARTIN ST LOUIS
2055 MARCELLE-FERRON
LONGUEUIL, QC  J4N 1T8

MARTIN STACEY
211 PACIFIC AVENUE
TORONTO, ON  M6P 2P6

MARTIN STEIN
32 PINE TREE DIRVE
WORCESTER, MA  01609

MARTIN STURM
141 E MICHIGAN AVE
KALAMAZOO, MI  49007

MARTIN STURM
7843 SHEPHERDS GLEN CT
KALAMAZOO, MI  49009

MARTIN TAILLON
35 PLACE DES RUISSEAUX
BOIS DES FILION, QC  J6Z4V4

MARTIN TANGUAY
47 DES PINS
CANTLEY, QC  J8V3M1

MARTIN TEAZ
25 WETHERBURN DRIVE
WHITBY, ON  L1P1M7

MARTIN THOMPSON
1024 BILTMORE AVE
TORONTO, OH  43964

MARTIN TROTTIER
21 MONTEE MC COLE
ST-JOSEPH DU LAC, QC  J0N1M0

MARTIN TURKOVICH
218 GENEVA DRIVE
ALIQUIPPA, PA  15001

MARTIN TUSTIN FUCHS
512 DRIFTWOOD CRT
PICKERING , ON  L1V6K8

MARTIN TWEYMAN
24 TOLLERTON AVENUE
TORONTO, ON  M2K 2H2

MARTIN VELAZQUEZ
93  LAWRENCE ST
EAST HARTFORD, CT  O6118

MARTIN VERVILLE
173 ST-JEAN BAPTISTE
VICTORIAVILLE, QC  G6P4G4

MARTIN VON PALESKE
372 ENCLAVE DRIVE
LAKELAND, FL  33803

MARTIN WALSH
24 LINCOLN AVE WEST
CRANFORD, NJ  07016

| |
|---|
| MARTIN WILLIAMS<br>4141 RIVER RD<br>TOLEDO, OH 43614 |
| MARTIN ZACHRICH<br>496 LAKE DR CLEAR LAKE<br>FREMONT, IN 46737 |
| MARTINA GRIFFIN<br>5555 HENNESSY STREET<br>NORTH PORT, FL 34291 |
| MARTINE BOURBEAU<br>81 HIGHLAND<br>LAC BROME, QC J0E1V0 |
| MARTINE BRAULT<br>3324 BOUTHILLIER<br>CARIGNAN, QC J3L0J3 |
| MARTINE CHAPDELAINE<br>960 NICOLE LEMAIRE<br>BOUCHERVILLE, QC J4B 3G5 |
| MARTINE CHAPDELAINE<br>960 NICOLE-LEMAIRE<br>BOUCHERVILLE, QC J4B3G5 |
| MARTINE CUMMINGS<br>145 LINCOLN RD<br>SUDBURY, MA 01776 |
| MARTINE DUBE<br>2170 BOUL HENRI BOURASSA EST<br>MONTREAL, QC H2B1T2 |
| MARTINE DUMAS<br>166 SIMARD<br>ST-FRANCOIS-XAVIER DE BROMPTON, QC J0B2V0 |
| MARTINE GAILLOUX<br>805 PIERRE C LE SUEUR<br>BOUCHERVILLE, QC J4B7R5 |
| MARTINE GONYO<br>60 CHAPMAN STREET<br>ROUSES POINT, NY 12979 |
| MARTINE GOULET<br>880 46 TH AVENUE<br>LACHINE, QC H8T 2N6 |
| MARTINE GUILBERT<br>97 LUCIEN THERIAULT<br>NOTRE-DAME-DE-LILE-PERROT, QC J7V7P2 |
| MARTINE LABRECQUE<br>46 PERIDOT<br>BOISCHATEL, QC G0A1H0 |
| MARTINE LAFONTAINE<br>471 DU MOULIN<br>ST-TITE, QC G0X 3H0 |
| MARTINE LANDRY<br>2925 COCKSHUTT RD<br>WATERFORD, ON N0E 1Y0 |
| MARTINE LEBLANC<br>267 CHAMBERS CR<br>NEWMARKET, ON L3X 1T1 |
| MARTINE MAHEU<br>784 BOWEN<br>MAGOG, QC J1X1E1 |
| MARTINE MCGREGOR<br>3039 WALLACE AVE 3G<br>BRONX, NY 10467 |
| MARTINE MORGE<br>P.O. BOX 19192<br>KALAMAZOO, MI 49019 |
| MARTINE ORNEAS<br>4 SUMMER STREET<br>HYDE PARK, MA 02136 |
| MARTINE POMERLEAU<br>1028 TRUDEAU<br>SAINT-BRUNO, QC J3V 5Z4 |
| MARTINE POMERLEAU<br>1028 TRUDEAU<br>ST-BRUNO, QC J3V 5Z4 |
| MARTINE SIGOUIN<br>308 ST-THOMAS RD<br>GATINEAU, QC J8R 3H5 |
| MARTRICE PARKS<br>60 LINDA DR APT4<br>CHEEKTOWAGA, NY 14225 |
| MARTY CARTER<br>68 SILVERCREST LANE<br>GREENFIELD, MA 01301 |
| MARTY HALPIN<br>14 NOEL AVE<br>TORONTO, ON M4G1B3 |
| MARTY KLOMP<br>3988 PERTH LINE 20 RR1<br>ST. PAULS, ON N0K1V0 |

MARTY LEROUX
47 SUMMER STREET
SHREWSBURY, MA  01545

MARTY RYKHOFF
1173 LINDENROCK DRIVE
OAKVILLE, ON  L6H 6T5

MARTYN ASH
333 WAKEFIELD PLACE
NEWMARKET, ON  L3Y6P3

MARTYN CAWOOD
75 GRIST MILL DRIVE
GEORGETOWN, ON  L7G6C1

MARVEL CARRELL
1850 MADISON APT K
CHARLEDSTON, IL  61920

MARVEN GOODMAN
4999 ST CATHERINE ST W
WESTMOUNT, QC  H3Z 1T3

MARVIN ABRAMS
95 BROAD ST
SALAMANCA, NY  14779

MARVIN BLIXT
900 REAGN RD
ROCKFALLS, IL  61071

MARVIN BUMB
6465 BISMARK RD
BELLEVUE, OH  44811

MARVIN BUMB
6465 BISMARK RD
BELLEVUE, OH  44811-9781

MARVIN BUMB
6465 BISMARK ROAD
BELLEVUE, OH  44811

MARVIN GRENKE
1951 DERFLA DR
ST JOSEPH, MI  49085

MARVIN HALL
39956 TOWNSEND ROAD
DADE CITY, FL  33525

MARVIN HANSEN
2052 HUNTLEIGH RD
SPRINGFIELD, IL  62704

MARVIN HECHT
4876 PINEVIEW CIRCLE
DELRAY BEACH, FL  33445

MARVIN KNUTILLA
235 HERITAGE AVE
LINCOLN, IL  62656

MARVIN MILLER
1715 FOXMEADOW CR
ROYERSFORD, PA  19468

MARVIN MOON
19474 RAVINES COURT
NORTH FORT MYERS, FL  33903

MARVIN PINCHUK
4141 SHERBROOKE ST W
WESTMOUNT, QC  H3Z1B8

MARVIN PINCHUK
4141 SHERBROOKE STW
WESTMOUNT, QC  H3Z1B8

MARVIN RABE
304  WOLBRINK DR
URSA, IL  62376

MARVIN SCHARF
20 SILVERGROVE RD
TORONTO, ON  M2L2N6

MARVIN SCHARF
20 SILVERGROVE RD
TORONTO, ON  M2L2N6

MARVIN STALEY
25490 YEARSLEY ROAD
MARYSVILLE, OH  43040

MARVIN TUCKERMAN
260 LANE 100 PINE CANYON LAKE
ANGOLA, IN  46703

MARVIN WARNER
13606 NIGGLI ROAD
POCAHONTAS, IL  62275

MARVIN WASMUND
117 CARROL RD
SAINT CHARLES, IL  60174

MARVIN WASMUND
WASMUND
SAINT CHARLES, IL  60174

MARVIN WILEY
113 HARBOR WAY
AUBURNDALE, FL  33823

| |
|---|
| MARVIN WILLIAMS<br>2469 TRONDHEIM CRESCENT<br>MISSISSAUGA, ON  L5N1P3 |
| MARVIN WOOD<br>1005 MATILDA<br>PEKIN, IL  61554 |
| MARVIN YOUNG<br>12253 FRUIT RIDGE RD<br>DEFIANCE, OH  43512 |
| MARVIN ZIESKE<br>80 DUMART PL<br>KITCHENER, ON  N2K3C7 |
| MARY  A MACK<br>53988 26TH STREET<br>MATTAWAN, MI  49071 |
| MARY  E CARLSON<br>1102 WHITE NW<br>GRAND RAPIDS, MI  49504 |
| MARY  F PAYNE<br>4 FIELDHOUSE RD<br>DRACUT, MA  01826 |
| MARY A BEINBORN<br><br>, |
| MARY A BLACKBURN<br>4004 FAIRWAY LAKES DR<br>MYRTLE BEACH, SC  29577 |
| MARY A BOSCO<br>22214 AUGUSTA AVE<br>PORT  CHARLOTTE, FL  33952 |
| MARY A BRAHENY<br>453 WILSON AVENUE<br>BEAVER, PA  15009 |
| MARY A CASAGRAIN<br>307 HOSLEY AVENUE<br>TUPPER LAKE, NY  12986 |
| MARY A FRANCIS<br>5342 BAYVIEW CRT<br>CAPE CORAL, FL  33904 |
| MARY A HOLDERMAN<br>69835 CR 23<br>NEW PARIS, IN  46553 |
| MARY A MARTIN<br>1381 FEATHER SOUND<br>ROCKLEDGE, FL  32955 |
| MARY A MINNEHAN<br>330 KENTUCKY CROSSING<br>ROCHESTER, NY  14612 |
| MARY A OCONNELL<br>77 VERNON ROAD<br>EAST HARTFORD, CT  06108 |
| MARY A ONSTOTT<br>2913 ROYAL PALM DR<br>NORTH PORT, FL  34288 |
| MARY A RAMAEKA<br>4 GUILD ST<br>ENFIELD, CT  06082 |
| MARY A RODRIGUEZ<br>3128 E RIVER RD<br>GRAND ISLAND, NY  14072 |
| MARY A ROWE<br>502 WILDER RD<br>LAKELAND, FLORIDA  33809 |
| MARY A TEAL<br>98 BOLZANO DRIVE<br>HAMILTON, ON  L8W3W2 |
| MARY A TUCKER<br>409 W CENTRAL ST<br>BETHALTO, IL  62010 |
| MARY A TUCKER<br>409 W CENTRAL<br>BETHALTO, IL  62010 |
| MARY ACKERMAN<br>4071 SCOTCH TERRACE<br>NORTH PORT, FL  34286 |
| MARY ADAMS<br>10509 WEST H AVENUE<br>KALAMAZOO, MI  49009 |
| MARY ADAMS<br>2640 N 700 E RD<br>MOWEAQUA, IL  62550 |
| MARY ADDISON<br>1073 BEACH RD<br>ANGOLA, NY  14006 |
| MARY AGNETTI<br>4 SPRINGSTEEN AVE<br>HAVERSTRAW, NY  10927 |

MARY AITCHISON
934 AUTUMN CIRCLE
COLUMBIA, SC  29206

MARY ALBERT
40 LEVEL STREET
MERRIMACK, NH  03054

MARY ALICANDRO
140 GRAFTON ST
MILLBURY, MA  01527

MARY ALICE BAKER
1512 DEENEPARK CIRCLE
MOUNT PLEASANT, SC  29466

MARY ALICE QUICK
265 13TH STREET
PLAINWELL, MI  49080

MARY ALICE SERFASS
57 ERVIN ROAD
PIPERSVILLE, PA  18947

MARY ALICE WALDROP
24 DOUGLAS AVE
NORWOOD, MA  02062

MARY ALICE YANDO
1 CALLANDER POND ROAD
MALONE, NY  12953

MARY ALLEN
9421 BRIANNA
PORTAGE, MI  49002

MARY AMBROSINO
32 SPRING ST
GLOVERSVILLE, NY  12078

MARY AMMELL
1100 PENN CENTER BLVD, APT 819
PITTSBURGH, PA  15235

MARY ANDERSON
1559 845TH ST
HAGER CITY, WI  54014

MARY ANDERSON
241 N DOGWOOD ST
CORTLAND, IL  60112

MARY ANDERSON
5008 GEM STREET
NEWAYGO, MI  49337

MARY ANN ANUSBIGIAN
8826 MORGAN LANDING WAY
BOYNTON BEACH , FL  33473

MARY ANN ATHANAS
580 LONGMEADOW DR
SHELBURNE,   05482

MARY ANN ATHANAS
580 LONGMEADOW DR
SHELBURNE, VT  05482

MARY ANN BANAS
201 SOUTH ATLANTIC AVE
CHESWICK, PA  15024

MARY ANN BELANGER
111 BETSY'S LANE
NEW CANAAN, CT  06840

MARY ANN BENEDETTI
3081 RICE FIELD LN
MT PLEASANT, SC  29466

MARY ANN BISHARA
437 VANDERBILT AVENUE
NIAGARA FALLS, NY  14305

MARY ANN BOSCO
262 TAMPA AVENUE
ALBANY, NY  12208

MARY ANN BOWDEN
256 MCCONKEY DRIVE
BUFFALO, NY  14223

MARY ANN BOYD
458 LOWER NOTCH RD
BRISTOL, VT  05443

MARY ANN BRESNAHAN
92 TUTTLE ROAD
STERLING, MA  01564

MARY ANN COLLINS
354 TURNERS FALLS RD
MONTAGUE, MA  01351

MARY ANN COX



MARY ANN CRISSMAN
196 BORDELL ROAD
BRADFORD, PA  16701

MARY ANN CRISSMAN
PO BOX 501
BRADFORD, PA  16701

| |
|---|
| MARY ANN DECHNIK<br>5688 S. 1ST STREET<br>KALAMAZOO, MI 49009-9465 |
| MARY ANN DILLEN<br>224 LAURIE LANE<br>GRAND ISLAND, NY 14072 |
| MARY ANN FENTON<br>3346 CARDISS CRESENT<br>BURLINGTON, ONTARIO L7M3X9 |
| MARY ANN FERRO<br>19315 PASADENA<br>SOUTH BEND, IN 46614 |
| MARY ANN GABEL<br>1825 E MIDDLE RD<br>SILVER CREEK, NY 14136 |
| MARY ANN GABEL<br>1825 E MIDDLE ROAD<br>SILVER CREEK, NY 14136 |
| MARY ANN GALLUCCIO<br>55 KATHY LANE<br>WEST SENECA, NY 14224 |
| MARY ANN GELLER<br>427 SPRINGRIDGE<br>ROCHESTER, IL 62563 |
| MARY ANN GIROUX<br>8 NAUGLER AVE<br>MARLBOROUGH, MA 01752 |
| MARY ANN HENRICKS<br>555 PARK SHORE DR #509<br>NAPLES, FL 34103 |
| MARY ANN JOHNS<br>20335 WALNUT ST BOX 283<br>WESTON, OH 43569 |
| MARY ANN KACHUR<br>7 MORNINGSIDE DR<br>INDIANA, PA 15701 |
| MARY ANN KLINE<br>9941 WOODLAWN DRIVE<br>PORTAGE, MI 49002 |
| MARY ANN LANDON<br>3691 ANDRUS RD<br>HASTINGS, MI 49058 |
| MARY ANN MCQUARRIE<br>11 KNOLLWOOD COURT<br>DUNDAS, ON L9H7A4 |
| MARY ANN MOORE<br>197 MAIN STREET<br>DERBY LINE , VT 05830 |
| MARY ANN OCALLAGHAN<br>39 HIGH POINT<br>CEDAR GROVE, NJ 07009 |
| MARY ANN OCALLAGHAN<br>39 HIGH POINT<br>CEDAR GROVE, NJ 07039 |
| MARY ANN OSHEA<br>120 BEAGLE CLUB LANE<br>ROCHESTER, PA 15074 |
| MARY ANN PEARCE<br>3792 BAKER ROAD<br>ORCHARD PARK, NY 14127 |
| MARY ANN PETERSON<br>9 LAKEMONT DRIVE<br>SAINT ALBANS, VT 05478 |
| MARY ANN REPA<br>20 ARBUTUS CRES<br>STONEY CREEK, ON L8J 1M8 |
| MARY ANN RIVOSECCHI<br>11212 HURN COURT<br>ORLANDO, FL 32837 |
| MARY ANN SANSONE<br>1123 W 9TH ST<br>ERIE, PA 16502 |
| MARY ANN SAUERS<br>52 VENESS AVE<br>ROCHESTER, NY 14616 |
| MARY ANN TEAL<br>2390 PATHFINDER DRIVE<br>BURLINGTON, ON L7L 6N8 |
| MARY ANN YANDO<br>50 WELLINGTON STREET<br>MALONE, NY 12953 |
| MARY ANN ZIKOVITZ<br>42 RAVENVIEW DRIVE<br>SCARBOROUGH, ON M1E 3M1 |
| MARY ANNE C CALLAWAY<br>502 S ELLSWORTH STREET<br>ALLENTOWN, PA 18109 |

MARY ANNE CALLAWAY
502 S ELLSWORTH STREET
ALLENTOWN, PA  18109

MARY ANNE CHRISTIE
5179 LAKESHORE RD
BURLINGTON , ON  L7L 1C7

MARY ANNE JOHNSTON
103 CAMDEN STREET
DRACUT, MA  01826

MARY ANNE LEANG
50 EMPRESS DRIVE
KEMPTVILLE, ON  K0G 1J0

MARY ANNE MCCLOSKEY
PO BOX 8
TULLY, NY  13159

MARY ANNE MCKAY SCHIFERLE
3360 TALLYWOOD CT
SARASOTA, FL  34237

MARY ANNE PATTERSON
6679 SHELTER BAY ROAD UNIT 48
MISSISSAUGA, ON  L5N2A2

MARY ANNE QUITMEYER
10 KING ARTHUR DRIVE
LONDONDERRY, NH  03053

MARY ANNE SARKANY
5084 PORTAGE RD
NIAGARA FALLS, ON  L2E 6B6

MARY ANNE SWEENEY
11223 BATELLO DRIVE
VENICE, FL  34292

MARY ANNE WITZEL
932 VICTORIA ST N
KITCHENER, ON  N2B 1W4

MARY ATTO
4184 STONEBRIDGE CRES
BURLINGTON, ON  L7M 4N2

MARY ATTO
4184 STONEBRIDGE CRESCENT
BURLINGTON, ON  L7M 4N2

MARY AUSTIN
1789 MCCLURE RD
MONROEVILLE, PA  15146

MARY B OESCH
BOX 134
STRYKER, OH  43557

MARY BABIN
4 CHIANTI
KIRKLAND, QC  H9H 5B5

MARY BAKER
3911 COLEMAN RD
VENICE, FL  34293

MARY BAKER
PO BOX 98
LAKE PLACID, FL  33862

MARY BALDANZA
946 KENNEDY BOULEVARD
MANVILLE, NJ  08835

MARY BALDUCCI
686 SAWGRASS BRIDGE ROAD
VENICE, FL  34292

MARY BALEY
4157 LAKE TERRACE DRIVE
KALAMAZOO, MI  49008

MARY BALLEW
1412 EARLTON STREET
PITTSBURGH, PA  15210

MARY BARNES
3339 CARDINAL DRIVE
SHARPSVILLE, PA  16150

MARY BAROSS
34 STUYVESANT MANOR
GENESEO, NY  14454-1102

MARY BASSETT
,

MARY BATANGLO

WINDSOR, MA  01270

MARY BATTAGLIA
21 JAMESTOWN ROAD
GRAND ISLAND, NY  14072

MARY BATTEY
7275 BEECHWOOD ROAD
DERBY, NY  14047

MARY BAUGHMAN
113 OLD MEADOW MILL RD
SCOTTDALE, PA  15683

MARY BAY
20 CHESTNUT ST
MILDDELBURO, MA  02346

MARY BAYS
2364 PINEHURST TRAIL
TRAVERSE CITY, MI  49696

MARY BEALE
107 AMITY STREET
SPENCERPORT, NY  14559

MARY BEAULIEU
17 MOUNTAIN VIEW DRIVE
SWANTON, VT  05488

MARY BECKTOLD
801 LAKE AVE
DUNDEE, FL  33838

MARY BEIMERS
1484 RIVER RD W
BATTLE CREEK, MI  49037

MARY BEINBORN
5210 PAULSON CT
MCFARLAND, WI  53558

MARY BELANGER
176 GROVE ST
PAXTON, MA  01612

MARY BELANGER
176 GROVE STREET
PAXTON, MA  01612

MARY BELTON
9757 LEMONWOOD TERRACE
BOYTON BEACH, FL  33437

MARY BEMSON
44 ELYSIUM STREET
WRENTHAM, MA  02093

MARY BEND


MARY BENNETT
183 ASHGROVE AVE
BRANTFORD, ON  N3R 7C6

MARY BENNINGHOFF
610 W MAIN STREET
BELLEVUE, OH  44811

MARY BENSON
44 ELYSIUM ST
WRENTHAM, MA  02093

MARY BENTLEY
1436 CEDAR RD
MANISTEE, MI  49660

MARY BENTLEY
1436 CEDAR ROAD
MANISTEE, MI  49660

MARY BERARDI
34176 BUCKINGHAM WAY
PORT CHARLOTTE, FL  33980

MARY BERNHARDT
85 FIFE ST W
CALEDONIA, ON  N3W1J2

MARY BEST
10 HARTFORD CRT
WHITBY, ON  L1R 1T9

MARY BETH CRICHTON
701 JONES ROAD
RAYLAND, OH  43943

MARY BETH D"AUTEUIL
50 REXHAME RD
WORCESTER, MA  01602

MARY BETH DAUTEUIL
50 REXHAME ROAD
WORCESTER, MA  01606

MARY BETH DEAL
2272 MEADOW RD
PITTSBURGH, PA  15237

MARY BETH DEPUE
426 WALNUT ST
SOUTH HAVEN, MI  49090

MARY BETH HICKMAN
1690 WEST CREEK ROAD
BURT, NY  14028

MARY BETH LONG
13 DEL RIO DR
YARDLEY, PA  19067

MARY BETH MCKEE
5 MINER ROAD
MALONE, NY  12953

MARY BETH MERCIER
57 ABBEY STREET
SOUTH HADLEY, MA  01075

MARY BETH PALKO
314 WEST 9TH AVENUE
TARENTUM, PA  15084

MARY BETH PECORA
503 MONTICELLO DRIVE
DELMONT, PA  15626

MARY BETH PUPO
406 COUNTRYSIDE DR
MCKEES ROCKS, PA  15136

MARY BETH ROLAND
1776 WIGGINS
SPRINGFIELD, IL  62704

MARY BETH YAHN
132 SOVEREIGNS GATE
BARRIE, ON  L4M 0A3

MARY BEUTE
10371 BURLINGAME SW
BYRON CENTER, MI  49315

MARY BINGHAM
64 EAST ST
BRISTOL, VT  05443

MARY BINGHAM
64 EAST STREET
BRISTOL, VT  05443

MARY BINKLEY
216 COUNTRY CLUB DRIVE
LANSDALE, PA  19446

MARY BITZER
855 S SPRUCE ST
ANNVILLE, PA  17003

MARY BLACKBURN
4004 FAIRWAY LAKE DRIVE
MYRTLE BEACH, SC  29577

MARY BLACKBURN
4004 FAIRWAY LAKES DRIVE
MYRTLE BEACH, SC  29577

MARY BLACKMER
10820 MELANIE
ALLENDALE, MI  49401

MARY BLIESENER
701 JOMAR LANE
CADILLAC, MI  49601

MARY BOND
18511 TROUTMAN LANE
FROSTBURG, MD  21532

MARY BONNEAU
7 BROOKMAN ST
WORCESTER, MA  01606

MARY BOOT
3558 WHISPERING BROOK DR SE
KENTWOOD, MI  49508

MARY BORING
209 W MARTIN
FORREST, IL  61741

MARY BOUDREAU
80 TAFT HILL LANE
UXBRIDGE, MA  01569

MARY BOUGIE
32 ATLANTA STREET
WORCESTER, MA  01604

MARY BOYER
1811 VALLEYVIEW DR
FREEPORT, IL  61032

MARY BRADT
104 MT VIEW AVE
OWLS HEAD, NY  12969

MARY BRANDIMORE
3174 WATKINS RD
BATTLE CREEK, MI  49015

MARY BRIGGS
83 ROCKVIEW
ROCKFORD, MI  49341

MARY BRINEY
2 HICKORY HILLS
SPRINGFIELD, IL  62707

MARY BRONDYKE
61618 BAYSHORE DR
STURGIS, MI  49091

MARY BROWN
192 PINEWOOD ESTATES
CHILLICOTHE, IL  61523

MARY BROWN
803 DUNCAN AVE
MYRTLE BEACH, SC  29572

MARY BROWNFIELD
300 PEACH
WASHINGTON, IL  61571

MARY BRUNI
4031 KINGS LANDING CRT
MISSISSAUA, ON  L4W5C4

MARY BRZOSKA
71 PITCHER ST
MONTGOMERY, MA  01085

MARY BUCKLEY
86 PLEASANT ST APT 1
NEWPORT, VT  05855

MARY BUHMAN
428 HOOK ST
BRIGDEVILLE, PA  15017

MARY BUNTIN
6930 WHITE PINES
BRIGHTON, MI  48116

MARY BURGOS
652 W VINE
SPRINGFIELD, IL  62704

MARY BURKE
606-37 ELLEN ST
BARRIE, ON  L4N 6G2

MARY BURRESS
1524 PAUL CT
PORTAGE, MI  49002

MARY BUSH

BATTLE CREEK, MI  49017

MARY BUSHEY
PO BOX 119
WEST BURKE, VT  05871

MARY C TORCASIO
535 70TH ST
NIAGARA FALLS, NY  14304

MARY C VAN HORN
153 STEEPLECHASE CIRCLE
GIBSONIA, PA  15044

MARY C VANHORN
153 STEEPLECHASE CIRCLE
GIBSONIA, PA  15044

MARY CADENA
1705 MEYER COURT
GREENVILLE, MI  48838

MARY CALDER
1738 BROADOAK CRESCENT
PICKERING, ON  L1V 4S2

MARY CALDWELL
627 WESTELM
MASON CITY, ILL

MARY CALDWELL
7171 ROSSI WAY
MELBOURNE, FL  32940

MARY CAMPBELL
12 ADONIS COURT
ETOBICOKE, ON  M9P 1E4

MARY CANANE
15895 66TH CT N
LOXAHATCHEE, FL  33470

MARY CARBONETTE
6893 EDGAR BRAULT
ORLEANS, ON  K1C 1L6

MARY CARBONNEAU

,

MARY CARERE
2 BLUEBELL GATE
TORONTO, ON  M6L 2W6

MARY CARON
130 CANNING RD
SARANAC, NY  12981

MARY CARPENTER
29 STRANDMORE CIRCLE
BROOKLIN, ON  L1M 0C1

MARY CARR
PO BOX 389
MALONE, NY  12953

MARY CARROLL
623 LOCKE COURT
MERLLS IN, SC  29576

MARY CASAGRAIN
307 HOSLEY AVENUE
TUPPER LAKE, NY  12986

MARY CASE
5534 GREAT LAKES DRIVEH
HOLT, MI  48842

MARY CASHIN
219 PURITAN RD
TONAWANDA, NY  14150