| |
|---|
| MARY CAVANAGH<br>197 SHADY BROOK LANE<br>POMONA, NY  10970 |
| MARY CAZERS<br>6030 NORTH 35TH STREET<br>RICHLAND, MI  49083 |
| MARY CECE<br>5480 HARBOURWATCH WAY<br>MASON, OH  45040 |
| MARY CECILIA MURPHY<br>145 STEVENSON BLVD<br>BUFFALO, NY  14226 |
| MARY CELINE BENTLEY<br>226 KILMER COURT<br>SPRINGFIELD, IL  62711 |
| MARY CHAMBERLAIN<br>9922 DUPONT LAKES DRIVE APT 2A<br>FORT WAYNE, IN  46825 |
| MARY CHOLEWA<br>266 PLAINFIELD RD<br>GRISWOLD, CT  06351 |
| MARY CHOLEWA<br>266 PLAINFIELD RD<br>JEWETT CITY, CT  06351 |
| MARY CHRISTENSEN<br>5 MAYBERRY DRIVE<br>TINTON FALLS, NJ  07724 |
| MARY CHRISTINE<br>876 BANGOR ROAD<br>NAZARETH, PA  18064 |
| MARY CIAFRE<br>305 LAUREL AVENUE<br>PITTSBURGH, PA  15202 |
| MARY CLARK<br>11495 CR-125<br>CHAUMONT, NY  13622 |
| MARY CLARK<br>1203 KRISWOOD LANE<br>COLUMBUS, OH  43228 |
| MARY CLARK<br>136 EASTHILL DRIVE<br>BATTLE CREEK, MI  49014 |
| MARY CLARK<br>71 CASCADE DR<br>BATTLE CREEK, MI  49015 |
| MARY CLIFFORD<br>3400 SANTA CLARA DRIVE<br>PUNTA GORDA, FL  33983 |
| MARY COCO<br>7229 MAYWOOD ST<br>NIAGARA FALLS, ON  L2E5P6 |
| MARY COCO<br>97 CAPN JACS RD<br>CENTERVILLE, MA  02632 |
| MARY CODY<br>48 GORHAM RD<br>DIVERNON, IL  62530 |
| MARY CODY<br>48 GORHAM ROAD<br>DIVERNON, IL  62530 |
| MARY COKER<br>190 CRAVENS RD<br>SPRINGFIELD, IL  62712 |
| MARY COLBY<br>37 MONROE ST<br>SHREWSBURY, MA  01545 |
| MARY COLEMAN<br>2721 QUEENSWAY<br>SPRINGFIELD, IL  62703 |
| MARY COLLEEN MAHONEY<br>1002 COBBLESTONE LANE<br>LANCASTER, PA  17601 |
| MARY COLLINS<br>78 GILLETTE AVE<br>SPRINGFIELD, MA  01118 |
| MARY COLLIS<br>271 FLEMING ST<br>SEBASTIAN, FL  32958 |
| MARY COLORIO<br>5 HALL ST<br>WORSTER, MA  01602 |
| MARY CONLEY<br>21 HOWES RD<br>BREWSTER, MA  02631 |
| MARY CONNELL<br>PO BOX 641 14A GOLF COURSE RD<br>AU SABLE FORKS, NY  12912-0641 |

MARY CONNOLLY
5077 FOSTER ROAD
CANANDAIGUA, NY  14424

MARY CONNORS
22 DEVANS DR
OTISVILLE, NY  10963

MARY CONNORS
DEVANS DR
OTISVILLE, NY  10963

MARY CORMIER
56 ASH ST
TOWNSEND, MA  01469

MARY CORY
3069 LIGHTFOOT LANE
SPRINGFIELD, IL  62707

MARY COSS
W1227 EAGLE ROAD
GENOA CITY, WI  53128

MARY COWIN
95 MAIN ST
FREELAND, PA  18224

MARY COX
15 BROOK STREET
AUBURN, MA  01501

MARY COZZA
15 BISHOP AVE
WORCESTER, MA  01603

MARY CRAVEDI
138 STILES RD
BOYLSTON, MA  01505

MARY CREGO
8142 COUNTY ROAD 16
ANGELICA, NY  14709

MARY CRIST
5254 WILDER ROAD
WARSAW, NY  14569

MARY CROSS
154 SPRUCE ST
FOLLANSBEE, WV  26037

MARY CROSS
154 SPRUCE ST
FOLLANSBEE, WV  26037

MARY CROTEAU
181 SMITH ST
GARDNER, MA  01440

MARY CROWLEY
3 MANSFIELD RD
WELLESLEY, MA  02481

MARY CRUISE
APT # 306
TORONTO, ON  M4P1Y7

MARY CUMBERWORTH
4166 SMITH RD
MASON, MI  48821

MARY CUNNIGHAM
233 DURNESS COURT
KALAMAZOO, MI  49006

MARY CURRIE
7 PLEASANTVIEW AVE
LAKEWOOD, NY  14750

MARY CURTIS
742 PIRATES REST RD
N FT MYERS, FL  33917

MARY CURTIS
742 PIRATES REST RD
NFT MYERS, FL  33917

MARY CUTLER
107 FENWOOD DRIVE
OLD SAYBROOK, CT  06475

MARY DANGELO
7400 COLLEGE PKWY
FORT MYERS, FL  33907

MARY DANIELS
886 KNOLL DR
LITTLE RIVER, SC  29566

MARY DANIELS
886 KNOLL DRIVE
LITTLE RIVER, SC  29566

MARY DAVIDS
6 NETHERLY DRIVE
TORONTO, OR  M9V 3M2

MARY DAVIS
,

MARY DAY
20 CHESTNUT ST
MIDDLEBORO, MA  02346

| |
|---|
| MARY DECHNIK<br>5688 S 1ST STREET<br>KALAMAZOO,   49009-9465 |
| MARY DEEKS<br><br>PORT CLINTON, OH  43452 |
| MARY DELISLE<br>PO BOX 567<br>DANNAMORA, NY  12929 |
| MARY DELUCA<br>2339 SHEFFIELD DR.<br>KALAMAZOO, MI  49008 |
| MARY DEMARCO<br>1530 ARAGONA DR<br>ROCKFORD, IL  61102 |
| MARY DEPACE<br>14 JEWEL DR<br>PRINCETON JUNCTION, NJ  08550 |
| MARY DEPACE<br>14 JEWEL ROAD<br>WEST WINDSOR, NJ  08550 |
| MARY DERRAH<br><br>. |
| MARY DESMOND<br>12227 S W KINGSWAY CR<br>LAKE SUZY, FL  34269 |
| MARY DESPLAINES<br>15 WARREN STREET<br>NORTH BROOKFIELD, MA  01535 |
| MARY DEVEY<br>55 FENNEL CT<br>GEORGETOWN, SC  29440 |
| MARY DIBATTISTA<br>63 WESTVILLAGE DRIVE<br>HAMILTON, ON  L9B 2S2 |
| MARY DIESING<br>5 MARGARET ST<br>ESSEX JUNCTION, VT  05452 |
| MARY DIESING<br>5 MARGARET ST<br>ESSEX, VT  05452 |
| MARY DILLON<br>47 DREXEL ST<br>WORCESTER, MA  01602 |
| MARY DILLON<br>6 JONATHAN CIRCLE<br>RUTLAND, MA  01602 |
| MARY DIMENNA<br>11 ELDOR AVENUE<br>NEW CITY, NY  10956 |
| MARY DISCO<br>P O  BOX 6225<br>NALCREFT, FL  33856 |
| MARY DISTASIO<br>105 PECK STREET<br>NORWICH, CT  06360-5554 |
| MARY DOHERTY<br>29 ERNEST AVENUE<br>WORCESTER, MA  01604 |
| MARY DOMBROWSKI<br>8321 AIRPORT LANE<br>BRIGHTON, MI  48114 |
| MARY DONLAN<br>200 QUAI DE JEMMAPES<br>PARIS, TX  75010 |
| MARY DONNELLY<br><br>UXBRIDGE, ON  L9P1R1 |
| MARY DONOVAN<br>5676 TONAWANDA CREEK RD<br>LOCKPORT, NY  14094 |
| MARY DORNER<br>475 THE WEST MALL<br>ETOBICOKE, ON   M9C4Z3 |
| MARY DOW<br>285 WINDY WOODS ROAD<br>RICHMOND, VT  05477 |
| MARY DOWLING<br>393 VERMILLION DRIVE<br>LITTLE RIVER, SC  29566 |
| MARY DRESSMAN-CONROY<br>57 DRAWBRIDGE RD<br>BERLIN, MD  21811 |
| MARY DRIVER<br>9300 SW 90TH ST<br>OCALA, FL  34481 |

MARY DUDLEY
181 WEST RIDGE CIRCLE
KALAMAZOO, MI 49009

MARY DUDULA
PO BOX 475
WEST BROOKFIELD, MA 01585

MARY DUNWORTH
12225 S W KINGSWAY CR
LAKE SUZY, FL 34269

MARY DUSSAULT BARRY
169 OWLS HEAD ROAD
MANSONVILLE, QC J0E1X0

MARY DUVA
314 WINTERHILL ST
PITTSBURGH, PA 15226

MARY DUVAL
3038 MINSTERIS DR
CONWAY, SC 29526

MARY DUVALL
1477 PROPER STREET
PORT CHARLOTTE, FL 33952

MARY E BADER
116 EAST 14TH STREET
BERDSTOWN, IL 62618

MARY E BROWN
76 IROQUOIS AVENUE
OSHAWA, ON L1G 3X3

MARY E CORMIER
63 LAITINEN DRIVE
GARDNER, MA 01440

MARY E COWLES
150 FAIRST
CHICOPEE, MA 01020

MARY E CRONKWRIGHT
69 HIGHLAND DR RR4
BRANTFORD, ON N3T5L7

MARY E FISHER
2801 PAULSON RD
HARVARD, IL 60033

MARY E HARRIS
2100 KINGS HWY UNIT 369
PORT CHARLOTTE, FL 33980

MARY E LAING
5773 GAGE LANE
NAPLES, FL 34113

MARY E LIPNITZ
1805 SCARBOROUGH TRAIL
PORT CHARLOTTE, FL 33980

MARY E LIPNITZ
P O BOX 1510714
PUNTA GORDA, FL 33951

MARY E LIVINGSTON
7829 CREST HAMMOCK WAY
SARASOTA, FL 34240

MARY E MOYNIHAN
10 STEWART AVE
GLENS FALLS, NY 12801

MARY E NIX
1125 BRENTWOOD LN
WHEATON, IL 60189

MARY E PEDERSEN
2-8142 COSTABILE DRIVE
NIAGARA FALLS, ON L2H3M3

MARY E REED
12633 GLEN HOLLOW DR
BONITA SPRINGS, FL 34135

MARY E REID MENDOZA
371 MAIN ST
TORONTO, ON M4C 4X9

MARY E SKERKOSKE
1802 BIRCHWOOD LANE
ROCKFORD, IL 61107

MARY E SULLIVAN
38 HIGHLAND AV
LOCKPORT, NY 14094

MARY E TODD
7503 MESSER RD
FREEPORT, MI 49325

MARY E TODD
7503 MESSER RD
FREEPORT, MI 49325

MARY ECHOLS
346 TOD LANE
YOUNGSTOWN, OHIO 44504

MARY ECKER

MARY EICKHOFF

.

MARY EILEEN BROSNAN
42 KENDRICK AVE
WORCESTER, MA  01606

MARY ELLEN ARTIOLLI
589 WHITE TAIL PLACE
MYRTLE BEACH, SC  29588

MARY ELLEN BIELL
12515 ELMWOOD CT
HUNTLEY, IL  60142

MARY ELLEN CANN
435 WILSON STREET
EDEN MILLS, ON  N0B1P0

MARY ELLEN CANN
435 WILSON STREET
EDEN MILLS, ONTARIO  N0B1P

MARY ELLEN CONSIDINE
1 TIMARI DRIVE
SHREWSBURY, MA  01545

MARY ELLEN COURCHAINE
117 COLUMBIA RD
ENFIELD , CT  06082

MARY ELLEN COURCHAINE
117 COLUMBIA RD
ENFIELD, CT  06082

MARY ELLEN CREIGHTON
3323 RAWLINGS DR
SPRINGFIELD, IL  62704

MARY ELLEN DOMKE
121 EUCLID AVENUE
RIDGEFIELD PARK, NJ  07660

MARY ELLEN DONNELLY
75 HUNTLEIGH CIRCLE
AMHERST, NY  14226

MARY ELLEN DUNN
37 BURT RD
WESTHAMPTON, MA  942

MARY ELLEN EDWARDS
51 ALSACE AVE
BUFFALO, NY  14220

MARY ELLEN EDWARDS
60 TUSCARORA RD
BUFFALO, NY  14220

MARY ELLEN GIUNTA
3854 148TH AVENUE
HOLLAND, MI  49424

MARY ELLEN GOOD

.

MARY ELLEN GOULET
33 NORGATE RD
ATTLEBORO, MA  02703

MARY ELLEN HARNISH

.

MARY ELLEN HART DANIELS
170 HILLCREST LANE
WILLISTON, VT  054

MARY ELLEN JAKOVAC
1318 GLENHURST LANE
EAST LANSING, MI  48823

MARY ELLEN KEOUGH
41 SAINT JAMES PL
ATTLEBORO, MA  02703

MARY ELLEN LACEY ROGERS
2591 BLACKCOMBE CRESCENT
OAKVILLE, ON  L6H6L5

MARY ELLEN MARRONE
GREENWICH COURT
WORCESTER, MA  01609

MARY ELLEN MCEWEN
339 LAURA LQNE
MOUNT DORA, FL  32757

MARY ELLEN MOLLE
4801 ROGERS RD
HAMBURG, NY  14075

MARY ELLEN OWEN
2393 UPTON COURT
OAKVILLE, ON  L6L 5E3

MARY ELLEN PRANGE
46 REMPLE COURT
CAMBRIDGE, ON  N1P1C2

MARY ELLEN ROESSLER
104 BURLINGTON AVE
DEPEW, NY  14043

MARY ELLEN SCHULTZ
120 GREYSTONE LANE 23
ROCHESTER, NY  14618

MARY ELLEN SLADE
4154 JENNINGS BLVD
PORT CHARLOTTE, FL  33981

MARY ELLEN SRONCE
205 S ENGLISH
SPRINGFIELD, IL  62704

MARY ELLEN TAYLOR
200 HARBOR WALK DR  UNIT 221
PUNTA GORDA, FL  33950

MARY ELLIOTT
3404 CRYSTAL LAKE DRIVE
SPRINGFIELD, IL  62711

MARY EMERSON
,

MARY EMMIE MILLER
875 CEDARBRAE AVE
MILTON, ON  L9T3W9

MARY ENDRES
11TOPSAIL CT
CAROLINA SHORES, NC  28467

MARY ENGELKE
515 S 2ND
BENLD, IL  62009

MARY ENOS
117 TIFFANY LANE
BATTLE CREEK, MI  49015

MARY ERTL
6 PINEWAY AVE
HAMILTON, ON  L9A5K2

MARY ESHLEMAN
26245 SEMINOLE LAKES BLVD
PUNTA GORDA, FL  33955

MARY EVANS
12 ALHAMBRA AVE
TORONTO, ON  M6R2S3

MARY F WELTERS
3217 IVYTON DRIVE
SPRINGFIELD, IL  62704

MARY FARBER
,

MARY FARRELL
PO BOX 63
MORRISONVILLE, NY  12962

MARY FARREN
13B RIDGEWOD CIRCLE
LAWRENCE, MA  01843

MARY FARROW
63 CENTER AVE
WHEELING, WV  26003

MARY FASANO
121 FAIRHAVEN RD
CONCORD, MA  01742

MARY FAULKNER
938 LEE ROAD
HOCKESSIN, DE  19707

MARY FAUSEK
15 MILK PORRIDGE CIRCLE
NORTHBOROUGH, MA  01532

MARY FELLOW
6523 NOTH WEST 28 COURT
MARGATE, FLA  33063

MARY FENECH
4901 EAST TAFT ROAD
SAINT JOHNS, MI  48879

MARY FENSKE
1505 OAKVIEW CIR SE
WINTER HAVEN, FL  33880

MARY FERLAINO
70 PARK RIDGE
KIRKLAND, QC  H9J 1P8

MARY FERTALY
200 CONNECTICUT ST
WESTVILLE, IL  61883

MARY FINNER
7085 KELLEY ROAD
ROCKFORD, IL  61102

MARY FITCH
509 WEST AVE E
LEWISTOWN, IL  61542

MARY FITZPATRICK
556 VICTORIA PARK AVENUE
TORONTO, ON  M4E3T5

MARY FLEMING
1908 N OCEAN DRIVE  NO15
HOLLYWOOD, FL  33019

MARY FLETCHER
18612 6TH AVE
THREE RIVERS, MI  49093

MARY FLYNN
5713 RESTAL STREET
FITCHBURG, WI  53711

MARY FONTE
323 LOCKWOOD LANE SW
SUPPLY, NC  28462

MARY FORD

LAKELAND, FL  33801

MARY FORD
1034 WOODSTOCK AVENUE
TONAWANDA, NY  14150

MARY FORSYTH
2001 MARYKNOLL
SPRINGFIELD, IL  62704

MARY FORTIN
9839 STATE ROUTE 9
CHAZY, NY  12921

MARY FORTUNATO HABIB
10 BRIG AM ROAD
PAXTON, MA  01612

MARY FORTUNATO HABIB
10 BRIGHAM RD
PAXTON, MA  01612

MARY FORTUNATO HABIB
10 BRIGHAM ROAD
PAXTON, MA  01612

MARY FOUNTAIN
2 NICHOLAS DRIVE
MORRISONVILLE, NY  12962

MARY FOUNTAIN
2 NICHOLAS DRIVE
MORRISONVILLE, OH  12962

MARY FRANKLIN
11 WESTBURY CT WE
JAMESTOWN, NY  14701

MARY FRASER
PO BOX 56060
STONEY CREEK, ON  L8G5C9

MARY FRATES
10 EAST LAKE ST
WORCESTER, MA  01604

MARY FREEMAN
1160 REGAL TRAIL
BANCROFT, ON  K0L 1C0

MARY FRESE
3121 SOUTH 3D
SPRINGFIELD, IL  62703

MARY FULLING
104 NORTH CREST DRIVE
ROCKFORD, IL  61107

MARY FUNK
1415 TOWNSHIP ROAD 243
FOSTORIA, OH  44830

MARY G AURANDT
2332 CLYDE ST
POLAND, OH  44514

MARY GABRIELE SKELLEY
25 BAINBRIDGE AVENUE
TORONTO, ON  M3H 2J8

MARY GALE
22 BIRCH HILL RD
WORCESTER, MA  01606

MARY GALE
22 BIRCH HILL RD
WORCETER, MA  01606

MARY GALLANT
77 CHURCH STREEET
MILTON, MA  02186

MARY GALLUPPI
414 COMMONWEALTH AVENUE
DUQUESNE, PA  15110

MARY GANCI
1004 HARVESTER CIRCLE
MYRTLE BEACH, SC  29579

MARY GARDNER
2692 NE HWY 70 LOT 134
ARCADIA, FL  34266

MARY GARGANO
6260 ECKHARDT RD 39
LAKE VIEW, NY  14085

MARY GARLICK ROLL
80 SOUTH CAYUGA ROAD
WILLIAMSVILLE, NY 14221

MARY GAUMER
521 N 20TH ST
ALLENTOWN, PA 18104

MARY GECHA
213 COLLINS GLENN DR
MURRELLS INLET, SC 29576

MARY GELINAS
8 MUSCAT DRIVE
GRIMSBY, ON L3M 5S7

MARY GELOSO
188 S 5TH AVE
ILION, NY 13357

MARY GENTRY
351 COMMONWEALTH AVENUE
TRENTON, NJ 08629

MARY GENZINK
865 ALLEN DR
HOLLAND, MI 49423

MARY GERLACH
925 FENTON LANE 2
LAKELAND, FL 33809

MARY GERMANO
82 CASTLE GROVE DR
ROCHESTER, NY 14612

MARY GIBSON
628 BROAD ST W
DUNNVILLE, ON N1A 1T7

MARY GILDEA
3 CROWLEY RD
BURLINGTON, MA 01803

MARY GILL
221 TIMBERRIDGE DR
SPRINGFIELD, IL 62702

MARY GLENN
118 INDEPENDENCE
LOCKPORT, NY 14094

MARY GLENN
4849 MEADOWSWEET DR 7
MYRTLE BEACH, SC 29579

MARY GODART
6755 MANSION ROAD
CHATHAM, IL 62629

MARY GOELLNER
6307 INTERBAY BLVD
TAMPA, FL 33611

MARY GOODNEY
173 WHITE BIRCH ST
LEICESTER, MA 01524

MARY GOODWINKELLY
1546 SPRUCE DRIVE
KALAMAZOO, MI 49008

MARY GOSZEWSKI
5424 POND BROOK CIRCLE
HAMBURG, NY 14075

MARY GRACA
78 LAKE POINTE DRIVE
MULBERRY, FL 33860

MARY GRACE YOCHUM
8 FIELDSTONE DRIVE
PITTSBURGH, PA 15220

MARY GRACI
.

MARY GREEN
5678 LAMPLIGHTER LANE
KALAMAZOO, MI 49009

MARY GREER
589 SUNDERLAND DRIVE
PITTSBURGH, PA 15237

MARY GUISINGER
4822 TILLAMOOK TRAIL
LIMA, OH 45805

MARY H FREDDIE
11 VINNIE WAY
SHREWSBURY, MA 01545

MARY H WILLIAMS
7703 SE SUGAR SAND CIR
HOBE SOUND, FL 33455-4772

MARY HAAS
54775 EISENHOWER DR
ELKHART, IN 46514

MARY HACKBART
394 HERITAGE DRIVE
KITCHENER, ON N2B3M9

| |
|---|
| MARY HALLEY<br>61 ERNEST AVENUE<br>WORCESTER, MA 01604 |
| MARY HAMEL<br>6400 TAYLOR ROAD<br>PUNTA GORDA, FL 33950 |
| MARY HAMER<br>12-10 BASSETT BLVD<br>WHITBY , ON L1N 9C6 |
| MARY HAMMOND<br>8373 NW 12TH CT<br>OCALA, FL 34475 |
| MARY HANRAHAN<br>1 JASPER LANE<br>AMHERST, NH 03031 |
| MARY HANSELMAN<br>3820 GREENLEAFF CIRCLE<br>KALAMAZOO, MI 49008 |
| MARY HANSEN<br>910 ONEIDA ST<br>LEWISTON, NY 14092 |
| MARY HANSEN<br>9623 SEA TURTLE TER<br>BRADENTON, FL 34212 |
| MARY HARBECK |
| MARY HARBECK<br>1225 BROADWAY<br>ALBANY, NY 12204 |
| MARY HARING<br>PO BOX 310<br>PURGITSVILLE, WV 26852 |
| MARY HARRINGTON<br>5 HASTINGS RD<br>WORCESTER, MA 01606 |
| MARY HARRINGTON<br>505B 32ND AVENUE NORTH<br>MYRTLE BEACH, SC 29577 |
| MARY HARRIS<br>27 BURNCOAT STREET<br>LEICESTER, MA 01524 |
| MARY HART<br>1202 WESTAGE AT THE HARBOR<br>ROCHESTER, NY 14617 |
| MARY HART<br>4537 CHAMBERLAIN DR<br>EAST CHINA, MI 48054 |
| MARY HECK<br>75 POTTER HILL RD<br>GRAFTON, MA 01519 |
| MARY HEFFRON<br>7515 LINCOLN LAKE AVENUE<br>BELDING, MI 48809 |
| MARY HEFLIN<br>202 COLDWATER CIRCLE<br>MYRTLE BEACH, SC 29588 |
| MARY HELLAS<br>406 ANNE STREET NORTH<br>BARRIE, ON L4N7A4 |
| MARY HERLIHY<br>544 WARD ST<br>NEWTON, MA 02459 |
| MARY HERLIHY<br>8 SUMMERLAND WAY<br>WORCESTER, MA 01609 |
| MARY HEVERLY<br>PO BOX314<br>BLOOMINGDALE, NY 12913 |
| MARY HIATT<br>357 22ND ST N<br>SPRINGFIELD, MI 49037 |
| MARY HICKMAN<br>21 CENTENNIAL WAY<br>WOODCLIFF LAKE, NJ 07577 |
| MARY HIGLEY<br>6223 WILLOW RUN COURT<br>EAST AMHERST, NY 14051 |
| MARY HILL STONE<br>152 PIERCE ROAD<br>WEST BROOKFIELD, MA 01585 |
| MARY HINES<br>8 WENTWORTH STREET<br>WORCESTER, MA 01603 |
| MARY HITER<br>339 WATKINS ROAD<br>PENNINGTON, NEW JERSEY 08534 |

MARY HLYWA MAYTAN
165 NORWOOD
POINTE CLAIRE, QC  H9R 1R3

MARY HLYWA MAYTAN
165 NORWOOD AVENUE
POINTE CLAIRE, QC  H9R 1R3

MARY HOAG
2876 HALL RD
LANCASTER, NY  14086

MARY HOFFMAN
2124 ABERDEEN
KALAMAZOO, MI  49008

MARY HOLMES
105 BLACK BEAR RD
MYRTLE BEACH, SC  29588

MARY HONEYBORNE
699 MIDDLETON CRESCENT
MILTON, ON  L9T 4C2

MARY HOOTH
11317 WINE PALM RD
FT MYERS, FL  33966

MARY HOOVER
24 CABIN CREEK COURT
BURTONSVILLE, MD  20866

MARY HORAN
12 HILLVIEW DR
UNION SPRINGS, NY  13160

MARY HOURIGAN
4250 BERWICK DR
LAKE WALES, FL  33859

MARY HOUSLEY
2092 COUNTRYCLUB DR
BURLINGTON, ON  L7M3V3

MARY HUFF


MARY HUFF
406 27TH AVE N
MYRTLE BEACH, SC  29582

MARY HUFF
406 27TH AVE N
N MYRTLE BEACH, SC  29582

MARY HUGHES
185 ROOSEVELT AVE
MCKEES ROCKS, PA  15136

MARY HUGHES
57 WALKERBRAE TRAIL
GUELPH, ON  N1H 6J4

MARY HURLEY
116 JENKINS RD
SCOTLAND, ON  N0E1R0

MARY HUSE
17 RUSTIC LANE
SPENCER, MA  01562

MARY HUSTON
534 WESTVIEW AVE
ANCASTER, ON  L9G 1N9

MARY HUTTES
301 CEDAR ST
PANA, IL  62557

MARY HYZIAK
182 FREE UNION ROAD
BELVIDERE, NJ  07823

MARY INMAN
371 CLEAR LAKE
DOWLING, MI  49050

MARY IRIS BOAM
824 HELMS WAY
CONWAY, SC  29526

MARY J BROWN
PO BOX 135
CAMARGO, IL  61919

MARY J CASSIDY
9 FENWOOD CRESCENT
BELLEVILLE, ON  K8N 4Z7

MARY J CASSIDY
9 FENWOOD CRESCENT
BELLEVILLE, ON  K8N4Z7

MARY J DI GIULIO
6578 ASTON CIRCLE
SPARKS, NV  89436

MARY J FOLEY
14 ROGERS AVE
NORTHBORO, MA  01532

MARY J GREEN
730 BARTLEY DR
CONWAY, SC  29527

MARY J HAYES
73 ADIN DRIVE
CONCORD, MA  01747

MARY J KEATING
4190 WRENS LANDING DR
LITTLE RIVER, SC  29566

MARY J KISTLER
760 SAN CARLOS DR 12
FT MEYERS BEACH, FL  33931

MARY J SMITH
3914 OAK HILLS CIRCLE
PORT HURON, MI  48060

MARY JACKSON BURLEW
5005 S  225 W
PLEASANT LAKE, IN  46779

MARY JAGIELSKI
205 EAST VIENNA
SCHOOLCRAFT, MI  49087

MARY JAMIESON
PO BOX 185
OHSWEKEN, ON  N0A1M0

MARY JANE ALBERT
.

MARY JANE BROUGHTON
838 HARDSCRABBLE ROAD
BRISTOL, VT  05443

MARY JANE CRUZDANNUNZIO
50 IMPALA CRES
WOODBRIDGE, ON  L4L 3T8

MARY JANE DEROCHEA
5290 CRESTLINE TERRACE
PORT CHARLOTTE, FL  33981

MARY JANE DOWLING
543 BRAESIDE CRES
KINGSTON, ON  K7P1G6

MARY JANE ESHLEMAN
26245 SEMINOLE LAKES BLVD
PUNTA GORDA, FL  33955

MARY JANE FONTE
218 WOODSTREAM DRIVE
GRAND ISLAND, NY  14072

MARY JANE FRANKLIN
1234 LOBB RD
FRANKFORT, MI  49635

MARY JANE FREMONT
204 HINDS ST
TONAWANDA, NY  14150

MARY JANE HENRY
4688 POMPANO ST
PLACIDA, FL  33946

MARY JANE HOWARD
22 ROSSLARE DRIVE
WORCESTER, MA  01602

MARY JANE JENKET
97 BLUE BELL RD
WORCESTER, MA  01606

MARY JANE KELLY
.

MARY JANE LABARGE
55 PLEASANT AVE
TUPPER LAKE, NY  12986

MARY JANE LEARN
69 DEURO DRIVE
NIAGARA FALLS, NY  14304

MARY JANE LEWIS
350 EAGLEWOOD DRIVE
HAMILTON, ON  L8W1T5

MARY JANE MARCIL
.

MARY JANE MARKLE
18 YONGE ST  605
TORONTO, ON  M5E1Z8

MARY JANE MENARD
8 FOXMEADOW DRIVE
WORCESTER, MA  01602

MARY JANE MOORE
14 BLUE RIDGE ROAD
WEST BOYLSTON, MA  01583

MARY JANE MRUCZEK
2115 CHAMPAGNE ROAD
DAVENPORT, FL  33837

MARY JANE PETERS
PO BOX 687
SHELBURNE, VT  05482

MARY JANE RISCHAR
601 GARDEN COURT
QUINCY, IL  62301

MARY JANE RODECKI
149 DUCHESS AVE
NOKOMIS, FL  34275

MARY JANE SCOTT
86 GOLDEN ACRES DRIVE
SMITHVILLE, ON  L0R 2A0

MARY JANE SCOTT
86 GOLDEN ACRES DRIVE
SMITHVILLE, ON  L0R 2A0

MARY JANE SEAGE
PO BOX 824
ANDOVER , NJ  07821

MARY JANE ZIEHM
3166 BEEBE ROAD
NEWFANE, NY  14108

MARY JAROSZ
5128 MORNINGRISE DRIVE
PITTSBURGH, PA  15236

MARY JARVIS
10 BRACKEN ROAD
MORRISONVILLE, NY  12962

MARY JAYNES
20 GOVERNOR BRADFORD ROAD
EASTHAM, MA  02642

MARY JAYNES
595 SINCLAIR STREET
COBOURG, ON  K9A 2Y9

MARY JBARA

KALAMAZOO, MI  49009

MARY JEAN BENTLEY
1436 CEDAR ROAD
MANISTEE, MI  49660

MARY JEAN BURCHAT
6454 EMPIRE GROVE
GREELY, ON  K4P 1G6

MARY JEAN NELSON
85 VIRGINIA DRIVE
ROCHDALE, MA  01542

MARY JEAN SARGENT
80 MARTIN ST
MILTON, ONTARIO  L9T2R2

MARY JO ASILO
19 BENEDICT DRIVE
LAKE HOPATCONG, NJ  07849

MARY JO BRADLEY
4249 ELMWAY DR
TOLEDO, OH  43614

MARY JO CRUTHERS

.

MARY JO CRUTHERS
228 LAKE RD
ASHBURNHAM, MA  01430

MARY JO DUBOIS
542 BRENNAN WOODS DRIVE
WILLISTON, VT  05495-8940

MARY JO ERDEK
661 W G RD
LORIS, SC  29569

MARY JO GARDNER
2692 NE HWY 70 LOT 134
ARCADIA, FL  34266

MARY JO GRIEWAHN
13523 VENETIAN DR
MONROE, MI  48161

MARY JO KOVACHI
109 BRENDAN AVE
KENMORE, NY  14217

MARY JO KULINSKI
3619 MAGNOLIA ST
MYRTLE BEACH, SC  29577

MARY JO M CLARKE
14 OVERLOOK RIDGE
CALEDON, ON  L7E 0C1

MARY JO MAIRA
61 SALMON CREEK DR
HILTON, NY  14468

MARY JO MAIRA
61 SALMON CREEK DRIVE
HILTON, NY  14468

MARY JO MORRIS
46 BRAMHILL COURT
EAST AMHERST, NY  14051

| |
|---|
| MARY JO POTTER<br>2196 CR14<br>CANTON, NY  13617 |
| MARY JO RAAB<br>70228 LAKEVIEW DR<br>EDWARDSBURG, MI  49112 |
| MARY JO ROBINSON<br>4011 MARRYAT DR<br>SPRINGFIELD, IL  62711 |
| MARY JO STOFFLET<br>401 N FRANKLIN ST<br>PEN ARGYL, PA  18072 |
| MARY JO SULLIVAN<br>11-400 AMBLESIDE DR<br>LONDON, ON  N5G 4Y7 |
| MARY JO SWANSON<br><br>, |
| MARY JO THURSTON<br>1010 31 STREET SW<br>NAPLES, FL  34117 |
| MARY JO WALKO<br>1514 LLUAY DR<br>PITTSBURGH, PA  15239 |
| MARY JO WELCH<br>5009 EAGLE RIDGE<br>SPRINGFIELD, IL  62711 |
| MARY JO WOOD<br>180 MAPLE GROVE<br>SPRINGFIELD, IL  62712 |
| MARY JOAN CAMPBELL<br>214-3200 REGIONAL ROAD 56<br>BINBROOK, ON  L0R 1C0 |
| MARY JOHNSON<br><br> |
| MARY JOHNSON<br>6050 LANDINGS BLVD<br>LADY LAKE, FL  32159 |
| MARY JOHNSON<br>6160 LIPPINCOTT LANE<br>ROCKFORD, IL  61107 |
| MARY JORDAN<br>206 LEXINGTON DRIVE<br>ALIQUIPPA, PA  15001 |
| MARY JOYCE<br>934 DOUGLAS DRIVE<br>PITTSBURGH, PA  15239 |
| MARY K OBERTHER<br>12078 LIBERIA RD<br>EAST AURORA, NY  14052 |
| MARY K R ROBUSTO<br>6730 ONTARIO CTR RD<br>ONTARIO, NY  14519 |
| MARY K. GELL<br><br>, |
| MARY KAECHELE<br>1620 OLD DEER RUN<br>KALAMAZOO, MO  49009 |
| MARY KARELLAS<br>215 EDGEWOOD AVE<br>NEW CASTLE, PA  16105 |
| MARY KATE GOODWINKELLY<br>1546 SPRUCE DRIVE<br>KALAMAZOO, MI  49008 |
| MARY KATE LEIDAL<br>18 JOHNSON ST<br>WORCESTER, MA  01604 |
| MARY KAY ANGERT<br>BOX 64<br>EAST BUTLER, PA  16029 |
| MARY KAY HANNA<br>19 WATERSEDGE DRIVE<br>NASHUA, NH  03063 |
| MARY KAY MUSTO<br>339 PINE STREET<br>LOCKPORT, NY  14094 |
| MARY KAY PAJA<br>9905 US ROUTE 20 E<br>STOCKTON, IL  61085 |
| MARY KAZANJIAN<br>37 ELENE STREET<br>LOWELL, MA  01854 |
| MARY KEARINS<br>714 23RD ST SW<br>LARGO, FL  33770 |

MARY KEATING
620 BROAD RIVER RD
MYRTLE BEACH, SC  29588

MARY KEEN
3528 ST ANNES DRIVE
SPRINGFIELD, IL  62712

MARY KENDALL
80 ROBBINS ST
ACTON, MA  01720

MARY KENISTON
185 WASHINGTON STREET
TUPPER LAKE, NY  12986

MARY KERR MARTIN
7092 PLACIDA RD
CAPE HAZE, FL  33946

MARY KIERSZ
78 SHADOW WOOD DRIVE
EAST AMHERST, NY  14051

MARY KIMBROUGH
7212 ORANGE WAY
LAKELAND, FL  33810

MARY KINNER
8529 FARMINGTON CEMETERY ROAD
PLEASANT PLAINS, IL  62677

MARY KINZIE
115 PEMBROKE LANE
PAWLEYS ISLAND, SC  29585

MARY KIRBY BAILEY
1568A OLD HWY 2
BELLEVILLE, ON  K8N4Z2

MARY KISIEL
619 MORGAN DRIVE
LEWISTON, NY  14092

MARY KNIGHT
368 WIBLE RUN RD
PITTSBURGH, PA  15229

MARY KOCHER
10 RED OAK DRIVE
WASAGA BEACH, ON  L9Z1J5

MARY KOCHMAN
5 LONGVIEW DR
SPRINGFIELD, IL  62712

MARY KOCHMAN
5 LONGVIEW
SPRINGFIELD, IL  62712

MARY KOLDENHOF
10 MCNAIRN AVE  APT A1
TORONTO, ON  M5M 2H5

MARY KOLUCKI
,

MARY KOMOSINSKI
964 W SUMMIT
MUSKEGON, MI  49441

MARY KOZACK
14 FORESTVIEW CRT
SMITHVILLE, ON  L0R 2A0

MARY KUBLY
202 BEECHWOOD
JANESVILLE, WI  53548

MARY KUHN
14939 TELEGRAPH RD
ALBION, NY  14411

MARY KUNA
6287 GREEN VIEW CIRCLE
SARASOTA, FL  34231

MARY L AUSTIN
51 PATRIOTS ROAD
EAST TEMPLETON, MA  01438

MARY L BEAUHARNOIS
1463 LAKESHORE RD
CHAZY, NY  12921

MARY L DIMENNA
11 ELDOR AVENUE
NEW CITY, NY  10956

MARY L GLENN
1930 CARL CT
DECATUR, IL  62526

MARY L HANNIGAN
88 NORTH PLUM STREET
HART, MI  49420

MARY L KEHS
619 NORTH READING AVE
NEW BERLINVILLE, PA  19545

MARY L KERR
4094 ROSSLAND CRES
MISSISSAUGA, ON  L5L4B7

MARY L LITTLE
24335 BUCKINGHAM WAY
PT CHARLOTTE, FL  33980-5522

MARY L PETRINA
303 FOSTER ROAD
NORTH VERSAILLES, PA  15137

MARY L RUDOLPH
9360 FIVE POINT ROAD
PERRYSBURG, OH  43551

MARY L SCHOPP
409 W HUMISTON ST
PONTIAC, IL  61764

MARY L SUTTON
608 W TEON DR
PEORIA, IL  61614

MARY L SUTTON
608 W TETON DR
PEORIA, IL  61614

MARY L WEKENMANN
701 WILLARDSHIRE ROAD
ORCHARD PARK, NY  14127

MARY LABOUNTY
528 WINGED ELM STREET
LORIS, SC  29569

MARY LACROIX
62 RABIDEAU ST
MORRISONVILLE, NY  12962

MARY LAFFERTY
21 FLOHR AVENUE
WEST SENECA, NY  14224

MARY LAGARRY
35 DOVER STREET
MASSENA, NY  13662

MARY LAMANTIA
426 MORRIS DR
MONTPELIER, OH  43543

MARY LAMBERT
.

MARY LAMBERTS
8645 ADAMS STREET
ZEELAND, MI  49464

MARY LAMPING
26061 CHANNEL AVENUE
ANTIOCH, IL  60002

MARY LANGLOIS
23 LINDA AVE
SWANTON, VT  05488

MARY LANSDEN
2218 AUGUSTA
SPRINGFIELD, IL  62704

MARY LAPIERRE
787 STETSON ROAD
CHAZY, NY  12921

MARY LAPLANTE
73 SPRUCE STREET
NORTH ATTLEBORO, MA  02760-1919

MARY LATTUS
1224 MINNESOTA AVENUE
NATRONA HEIGHTS, PA  15065

MARY LAVARNWAY
59 OLD SCHROON RD
SCHROON LAKE, NY  12870

MARY LAVELLE
365 WESTWIND DRIVE
AVON LAKE, OH  44012

MARY LEA
100 WILSON RD N
OSHAWA, ON  L1G6E2

MARY LEACH
175 N FIRST ST
LOUISTON, NY  14092

MARY LEBIEDZ
410 HESPELER RD
CAMBRIDGE, ON  N1R6J6

MARY LEBRUN
675 DELAWARE AVE
BUFFALO, NY  14209

MARY LEDYARD
29200 SOUTH JONES LOOP ROAD
PUNTA GORDA, FL  33950

MARY LEE GLADHILL
6107 RIVER VIEW CT
FREDERICK, MD  21704

MARY LEE KOVARIK
26824 HEATHERFORD DR
PERRYSBURG, OH  43551

MARY LEE SWEENEY
1715 FITCH AVENUE
MARQUETTE, MI  49855

MARY LEE VENUTI
21 COCKLE SHELL COURT
PAWLEYS ISLAND, SC  29585

MARY LEE
9576 BENJI DRIVE
MURRELLS INLET, SC  29576

MARY LEFEVRE
9970 ISOLA WAY
MIROMAR LAKES, FL  33913

MARY LEONARD
623 SOUTH HAMILTON STREET
WATERTOWN, NY  13601

MARY LESLIE
6 TUPELO RD
WORCESTER, MA  01606

MARY LIGHT
109 S PERU STREET
PLATTSBURGH, NY  12901

MARY LILLY
16706 WOODBERRY WAY
CLERMONT, FL  34714

MARY LINCHECK
114 COMMUNITY COLLEGE DRIVE
MONACA, PA  15061

MARY LINN MINARDI
130 4TH ST WEST
COLLINGWOOD, ON  L9Y 1R7

MARY LLEWELLYN
9202 LORRICH
MENTOR, OH  44060

MARY LOBDELL
PO BOX 446
CHATEAUGAY, NY  12920

MARY LONDON
4411 GERMANY AVE
NORTH PORT , FL  34288

MARY LONDON
4411 GERMANY AVE
NORTH PORT, FL  34288

MARY LONGO
WALKER MAGNETICS
SHREWSBURY, MA  01545

MARY LOU BALLARD
26 FAIRBROOK RD
FRAMINGHAM, MA  01701

MARY LOU BOTSFORD
317 SUNRISE DRIVE
NEWBURGH, NY  12550

MARY LOU BOUSFIELD
1788 E. 1/4 LINE C
SIMCOE, ON  N3Y4K5

MARY LOU BOUSQUET
136 KENBERMA RD
WORCESTER, MA  01604

MARY LOU BOUSQUET
136 KENBERMA
WORCESTER, MA  01604

MARY LOU CONAWAY
21 BEATRIX CIRCLE
LANCASTER, NY  14086

MARY LOU DREDGER
3190 BAILEY ROAD
BLOOMFIELD, NY  14469

MARY LOU FELKEY
BOX 114
KALIDA, OH  45853

MARY LOU HALLER
715 10TH STREET SOUTH
NAPLES, FL  34102

MARY LOU ITALIANO
57 NOVA SCOTIA RD
BRAMPTON, ON  L6Y 5K3

MARY LOU KNOX
908 NW 38TH PLACE
CAPE CORAL, FL  33993

MARY LOU LOMBARDO
343 FLORADALE AVE
TONAWANDA, NY  14150

MARY LOU MCNABB
861 CLUB CIRCLE
PAWLEYS ISLAND, SC  29585

MARY LOU MERLAU
1441 CHAFFEE ROAD
ARCADE, NY  14009

MARY LOU ORR
3503 FOX CHASE DRIVE
IMPERIAL, PA  15126

MARY LOU OSOWIECKI
330 SOUTH STONE ST
WEST SUFFIELD, CT  06093

MARY LOU PRICE
430 AVON DRIVE
PITTSBURGH, PA  15228

MARY LOU QUINLAN
1 OAK DRIVE
UPTON, MA  01568

MARY LOU RAWSTHORNE
25924 FRONT AVE
MATTAWAN, MI  49071

MARY LOU SANFORD
33 HOMECREST AVE
WARE, MA  01082

MARY LOU SHREMSHOCK
6130 S SUNBURY RD
WESTERVILLE, OH  43081

MARY LOU SINCLAIR
30 RYKERT CRES
TORONTO, ON  M4G2S9

MARY LOU TOMS
104 GLENGROVE AVE W
TORONTO, ON  M4R 1P2

MARY LOU VITICONTE
14354 REFLECTION LAKE DR
FT MYERS, FLA  33907

MARY LOU WILKINS
26 GREAT MEADOW CIRCLE
ROCHESTER, NY  14623

MARY LOU WRIGHT
895 KINGSPORT
PORTAGE, MI  49024

MARY LOUISE CAREY
18 CARLSON CIRCLE
NATICK, MA  01760

MARY LOUISE CROWLEY
120 MOLONEY LINE
ENNISMORE, ON  K0L 1T0

MARY LOUISE JULIAN
670 WRIGHT AVENUE
NORTH TONAWANDA, NY  14120

MARY LOUISE KALISZ
406 CHRISTOPHER COURT
WINTER HAVEN, FL  33884-1573

MARY LOUISE ZERBY
2700 WOODLAWN AVE
HAMBURG, NY  14075

MARY LOWE
824 JOHNSON ST
NEW MARTINSVILLE, WV  26155

MARY LUBINSKI
4369 CARNEY DR
MAUMEE, OH  43537

MARY LUCAS
29 LINCOLN ST
METHUEN, MA  01844

MARY LUGIN
.

MARY LYN BROWN
18 ACACIA STREET
STONEY CREEK, ON  L8J 1V6

MARY LYN BROWN
18 ACACIA STREET
STONEY CREEK, ON  L8J1V6

MARY LYNCH
389 DOWNING ST
BUFFALO, NY  14220

MARY LYNN ELLIOTT
4244 COQUINA HARBOR DR
LITTLE RIVER , SC  29566

MARY LYNN TROST
302 N SIMMONS
STOCKTON, IL  61085

MARY LYNNE SEILER
501 W CLARA AV
PEORIA, IL  61614

MARY LYNNE WEBBER
1416 BAYBERRY PLACE
OAKVILLE, ON  L6M 3W3

MARY LYONS
140 NORTH MAPLE ST
FLORENCE, MA  01062

MARY M GABRILA
51 PINE STREET
LEICESTER, MA  01524

MARY M LABEDZ KULPA
7275 BEECHWOOD RD
DERBY, NY  14047

MARY M LABUTTA
14835 RIDGE ROAD
WAYNESBORO, PA  17268

MARY M LONGO
16 TOWERING HTS BLVD
ST CATHARINES, ON  L2T3G9

MARY M RENZI
314 FALLS AVE
CONNELLSVILLE, PA  15425

MARY M WALSH
2181 WOODSFIELD DRIVE
LAKEVIEW, NY  14085

MARY M WALSH
2294 CORBETT RD
PENNSAUKEN, NJ  08109

MARY MAAS
7 CLIFFCREST COURT
CALEDON, ON  L7C 1C1

MARY MACBEY
40 WALDEN WAY
MILFORD, MA  01757

MARY MACDONALD
23 JOSIAH DRIVE
UPTON, MA  01568

MARY MACELLARO
513 STONE CREST CT
MURRELLS INLET, SC  29576

MARY MACKIE
3399 OSPREY LN
PORT CHARLOTTE, FL  33953

MARY MADDEN
2019 MALLARD LANE
WOODSTOCK, IL  60098

MARY MAHAN
55 DWINELL ROAD
MILLBURY, MA  01527

MARY MALEK
5520 CLASSICS CT
DUBLIN, OH  43017

MARY MAMOS
97 NICHOLAS DRIVE
LANCASTER, MA  01523

MARY MARCINOW
206 EAST 32ND STREET
HAMILTON, ON  L8V 3S4

MARY MARGARET MALARICH
.

MARY MARGUCCIO
577 HIGHLAND AVE
KENMORE, NY  14223

MARY MARINAC
300 E 34TH ST
HAMILTON, ON  L8V 3X1

MARY MAROIS
718 BRIGHTSIDE CRESCENT DR
VENICE, FL  34293

MARY MARSHALL
500 E MULBERRY ST
NORMAL, IL  61761

MARY MARSTERS
502 IRA VAIL RD
LEEDS, NY  12451

MARY MARTIN
112 OLD WINCHENDON RD
GARDNER, MA  01440

MARY MARTIN
66 STATEVILLE RD
WAYNESBORO, PA  17268

MARY MARTONE
61 GREENCOURT STREET
WORCESTER, MA  01604

MARY MARUCA
116 7TH AVE S
SURFSIDE BEACH, SC  29575

MARY MAXWELL
24915 CARNOUSTIE COURT
BONITA SPRINGS, FL  34135

MARY MAXWELL
24915 CARNOUSTIE CT
BONITA SPRINGS, FL  34135

MARY MAZUR
1517 SUZI ST
PUNTA GORDA, FL  33950

MARY MC ATEE
1371 NW CATAWBA RD
PORT CLINTON, OH  43452

MARY MCANDREW
2116 FIRESTONE ST
COLUMBUS, OH  43204

MARY MCCLENNAN
8 ANDRE DRIVE
HIGHLAND MILLS, NY  10930

MARY MCCRAY
1526 PRICE ST
ROCKFORD, IL  61103

MARY MCCRUMB
7569 WOODBRIDGE LANE
PORTAGE, MI  49024

MARY MCCUNE
10195 BURGUNDY BLVD
DIMONDALE, MI  48821

MARY MCDAID
31111 38TH AVENUE
PAW PAW, MI  49079

MARY MCDONALD
9654 BALLINAFAD SR
GEORGETOWN, ON  L7G4S8

MARY MCDONNELL
4019 KNOLL DR APT 11
HAMBURG, NY  14075

MARY MCGEOGHEGAN
555 FOREST STREET
MARSHFIELD, MA  02050

MARY MCGILL
116 ORIOLE DRIVE
HOLLAND LANDING, ON  L9N1H1

MARY MCGREADY
23440 JANICE AVE
PORT CHARLOTTE, FL  33980

MARY MCGREGOR
370 BOND STREET
OSHAWA, ON  L1G 1B7

MARY MCGUIRE
924 SHIPMASTER AVENUE
MYRTLE BEACH, SC  29579

MARY MCGURK
746 BURGESS AVE
HAMILTON, ON  L8H6J4

MARY MCINTOSH
731 N KALAMAZOO ST
PAW PAW, MI  49079

MARY MCKINLEY
3362 ELMWOOD BEACH
MIDDLEVILLE, MI  49333

MARY MCKINNON
9 UPHAM STREET
CANTON, MA  02021

MARY MCMANUS
23 HUBBARD RUN DR
GLASTONBURY, CT  06033

MARY MCMANUS
23 HUBBARD RUN DRIVE
GLASTONBURY, CT  06033

MARY MCMASTER
.

MARY MCNAMARA
610 MARISOL DR
NEW SMYRNA BEACH, FL  32168

MARY MCNEILL
4498 UNIT D  GIRVAN DRIVE
MYRTLE BEACH, SC  29579

MARY MEISTER
E6590 GILES ROAD
REEDSBURG, WI  53959

MARY MELICAN
106 BARRY RD EXT
WORCESTER, MA  01609

MARY MERCER
11820 CO RD 11
WAUSEON, OH  43567

MARY MERCER
4933 N SHORE DRIVE
EAU CLAIRE, WI  54703

MARY MESSENGER
3145 TIMBERLY LANE
LAKELAND, FLA  33810

MARY MEZQUITA
4091 KING TARPON DR
PUNTA GORDA, FL  33955

MARY MICHELFELDER
3303 NYS RTE 73 BLDG 2
KEENE, NY  12942

MARY MILLER
112 LANG DRIVE
CORAOPOLIS, PA  15108

MARY MILLER
295 SYLVIA DR
BEAVER FALLS, PA  15010

MARY MILLER
295 SYLVIA DRIVE
BEAVER FALLS, PA  15010

MARY MILLER
4486 SHADYRIDGE DRIVE
HAMBURG, NY  14075

MARY MILLER
4486 SHADYRIDGE
HAMBURG, NY  14075

MARY MILLER
875 CEDARBRAE AVE
MILTON, ON  L9T3W9

MARY MILLETT


MARY MINTSOPOULOS
96 MCDERMOTT TRAIL
STOUFFVILLE, ON  L4A1N8

MARY MITSKINIS
106 STEPHENSBROOK CIR
STOUFFVILLE, ON  L4A 0G5

MARY MOBERG
4061 DURANGO
KALAMAZOO, MI  49048

MARY MOGLIACANNON
1134 MENDON CENTER ROAD
HONEOYE FALLS, NY  14472

MARY MOHRHARDT
14830 LEONARD RD
SPRING LAKE,  MI  49456

MARY MOORE
2261 INGERSOLL DRIVE
BURLINGTON, ON  L7P 3L1

MARY MORAN
84 WATERFORD DR
WORCESTER, MA  01602

MARY MORAWSKI
9 VASSAR STREET
WORCESTER, MA  01602

MARY MORENA
8800 BOUL GOUIN E
MONTREAL, QC  H1E 1C4

MARY MORGAN
.

MARY MOROLLO
809 JUANITA DR
FLORENCE, SC  29501

MARY MORRIS
4 EASTWOOD DRIVE
WEST SENECA, NY  14224

MARY MORRISON
46 HEMLOCK DR
WESTWOOD, MA  02090

MARY MORRISON
8900  CREEK RUN DR
BONITA SPRINGS, FL  34135

MARY MORRISON
8900 CREEK RUN DR
BONITA SPRINGS, FL  34135

MARY MORRISSEY
6373 TUSCANY
ROCKFORD, IL  61107

MARY MOSTEK
1514 HIGHLAND COURT
BETHLEHEM, PA  18015

MARY MOTZNIK
2195 LYNNBROOK AVE
PITTSBURGH, PA  15226

MARY MOULDEN
194 WILSON ST EAST
ANCASTER, ONT  L9G2B7

MARY MULVANEY
74 RIDGEWOOD RD
BUFFALO, NY  14220

MARY MUNSON
816 SHERIDAN RD
NORMAL, IL  61761

MARY MURPHY
174 CHESTER ST
WORCESTER, MA  01605

MARY MURPHY
221 N GRANT AVE
SCRANTON, PA  18504

MARY MURPHY
9 BICKNELL DRIVE
MENDON, MA  01756

MARY MURRAY
12 EDGEWOOD RD
NEWTON, MA  02465

MARY MURRAY
5 BARBADOS RD
ENGLEWOOD, FL  34223

MARY MYERS
5358 BRIERCLIFF DR
HAMBURG, NY  14075

MARY NAPPER
14 MARTIN DRIVE
SAUBLE BEACH, ON  N0H 2G0

MARY NARDINI
101 MAPLE DR
STONEY CREEK, ON  L8G4T2

MARY NASSO
,

MARY NAWOJSKI
757 CRESCENT AVE
BUFFALO, NY  14216

MARY NEAL
122 TOWNSEND RD
SHIRLEY, MA  01464

MARY NEBESIO
11 GLEN AGAR DRIVE
ETOBICOKE, ON  M9B 5L1

MARY NEEDHAM
1423 FOREST DR
PORTAGE, MI  49002

MARY NIEMANN
679 WASHBOARD TRAIL
HILLSBORO, IL  62049

MARY NINKER
5 GULFPORT COURT
MARCO ISLAND, FL  34145

MARY NOGA
4174 WOODCHIME LANE
LAKELAND, FLORIDA  33811

MARY NOLANGARNER
213 GRANDVIEW AVE
THORNHILL, ON  L3T 1J3

MARY NORDSTROM
45 QUEEN STREET N
TOTTENHAM, ON  L0G 1W0

MARY NORDSTROM
45 QUEEN STREET NORTH
TOTTENHAM, ON  L0G 1W0

MARY NORMAN
6233 PARK RIDGE ROAD
LOVES PARK, IL  61111-4070

MARY NORMAND
175 KINGS HWY
PUNTA GORDA, FL  33983

MARY NORTESANO
25 CHIPPER DRIVE
KENDALL PARK, NJ  08824

MARY O CONNOR
2025 HARBOR LIGHTS CIRCLE
WELLFLEET, MA  02667

MARY OATLEY
2 BRIARCLIFF LN
PAXTON, MA  01612

MARY O"CONNOR
,

MARY OCONNOR
406 WALLS WAY
OSPREY, FL  34229

MARY OCONNOR
5224 LAKESHORE ROAD
HAMBURG, NY  14075

MARY OCONNOR
6739 JEWETT HOLMWOOD RD
ORCHARD PARK, NY  14127

MARY OMALLEY
48 LAKESIDE AVE
HUDSON, MA  01749

MARY ONEILL
109 CHALMERS ST
OAKVILLE, ON  L6L5P2

MARY OREILLY
68 HALLOCK ROAD
ROCHESTER, NY  14624

MARY ORIELLY-LARDNER

,

MARY ORIELLY-LAYRDNER

MARY OSIER
594 PUTTS POND ROAD
TICONDEROGA, NY  12883

MARY OUDSEMA
1549 SKYLARK CT
KALAMAZOO, MI  49009

MARY P PRICE
150 THE PORTAGE
TICONDEROG, NY  12883

MARY PACINO
124EAST AVE
BATAVIA, NY  14020

MARY PAGE
402 CERROMAR CIRCLE N 207
VENICE, FL  34293

MARY PALMER
51 EASTVILLE AVE
TORONTO, ON  M1M2N6

MARY PARENT
144 PLEASANT ST
ST JOHNSBURY, VT  05819

MARY PARKER
2017 SAN LEONARDO WAY
LADY LAKE , FL  32159

MARY PARKS
309 SKOWHEGAN ROAD
FAIRFIELD, ME  04937

MARY PARRISH
485 ROCKLAND ROAD
CRYSTAL LAKE, IL  60014

MARY PARSONS
39 COLVILLE AVE
BOWMANVILLE , ON  L1C0H7

MARY PASQUARIELLO
8174 ORCHARD GROVE
NIAGARA FALLS, ON  L2H3G1

MARY PAT LEBLANC
33 COPLEY ROAD
WORCESTER, MA  01602

MARY PATTERSON
3001 MADISON
WICHITA, KS  67216

MARY PATTERSON
4387 SAMBOURNE STREET
CLERMONT, FL  34711

MARY PATTERSON
4387 SAMBOURNE
CLERMONT, FL  34711

MARY PAYNE
4 FIELDHOUSE
DRACUT, MA  01826

MARY PEARSE
231 LYNBROOK DR
COLDWATER, MI  49036

MARY PECCOLO

OGDENSBERG, NY  13669

MARY PEDERSEN
2-8142 COSTABILE DRIVE
NIAGARA FALLS, ON  L2H3M3

MARY PEDERSEN
2-8142 COSTABILE
NIAGRA FALLS , ONTARIO  L2H 3M3

MARY PELZ
553 RIDGE DRIVE
MYRTLE BEACH, SC  29588

MARY PENA
8 FORDHAM ROAD
LIVINGSTON, NJ  07039

MARY PENDER
1574 RICHMOND ST  UNIT 15
LONDON, ON  N6G5H7

| |
|---|
| MARY PENNINGTON<br>1038 ROSE STREET<br>MARSHALL, MI 49068 |
| MARY PENZI<br>3810 CHERRY ESTATES PARKWAY<br>SAINT JAMES CITY, FL 33956 |
| MARY PENZI<br>4166 LEHIGHTON DOWNS DR<br>ROCKFORD, IL 61101 |
| MARY PERIAN<br>731 CETER AVENUE<br>PITTSBURGH, SC 15202 |
| MARY PERRY<br>PO BOX 6974<br>MYRTLE BEACH, SC 29572 |
| MARY PERUN<br>308 HALTON ROAD<br>SYRACUSE, NY 13224 |
| MARY PETERSON<br>4422 RTE 108<br>CHESTERFIELD, IL 62630 |
| MARY PETERSON<br>PO BOX 3043<br>POCASSTET, MA 02559 |
| MARY PETRO<br>115 E ELM STREET<br>ALBION, MI 49224 |
| MARY PIENIAK<br>PO BOX 844<br>BOYLSTON, MA 01505-0844 |
| MARY PIERCE<br>701 HERITAGE LANE<br>AUBURN, MA 01501 |
| MARY PILCHER<br>566 PROUTY AVE<br>TOLEDO, OH 43609 |
| MARY PINTER<br>,<br> |
| MARY PINTO<br>26 WOODMAN ROAD<br>WORCESTER, MA 01602 |
| MARY PIPER<br>74 BROWNSTONE RDG<br>MERIDEN, CT 06451 |
| MARY PIZZA<br>211 FORREST DRIVE<br>LONGS, SC 29568 |
| MARY POHLMAN<br>37-01 STELTON TERR<br>FAIR LAWN, NJ 07410 |
| MARY POLLARD<br>552 MADRO<br>NORTH PORT , FL 34287 |
| MARY POPOVICH<br>21 CHASE BROOK CIRCLE<br>LITCHFIELD, NH 03052 |
| MARY POPOVICH<br>21 CHASE BROOK CIRLCE<br>LITCHFIELD, NH 03052 |
| MARY POSS<br>24 PETER ST<br>SCOTLAND, ON N0E 1R0 |
| MARY PRATT<br>45 BURFIELD AVE<br>HAMILTON, ON L8T 2J8 |
| MARY PROTONENTIS<br>6146 CRIMSON DR<br>NIAGARA FALLS, ON L2G 7S3 |
| MARY PUKANSKY<br>4392 GEPHART NE<br>LOUISVILLE, OH 44641 |
| MARY PURVIS<br>318 COTTONWOOD DRIVE<br>PETERBOROUGH, ON K9J6N4 |
| MARY PURVIS<br>PO BOX 813<br>PAWLEYS ISLAND, SC 29585 |
| MARY PUTNAM<br>10084 PATRICK STREET<br>BROOKSVILLE, FL 34601 |
| MARY R COSTIGAN<br>65 CAMERON AVE<br>DUNDAS, ON L9H 1R1 |
| MARY R HALL<br>617 HIMES AVE<br>FREDERICK, MD 21703 |

MARY RACETTE
346 BROWNSDALE RD
BUTLER, PA  16002

MARY RADIMER
1463 STATE ROUTE 30
TUPPER LAKE, NY  12986

MARY RADOS
315 MCCORMICK AVENUE
BENTLEYVILLE, PA  15314

MARY RADOS
605 WELLAND AVENUE
ST CATHARINES, ON  L2M 7Z7

MARY RADU
98 COOPERSHAWK STREET
KITCHENER, ON  N2K4J8

MARY RANALLI
13032 TALL PINE CIR
FT MYERS, FL  33907

MARY RANNEY
261 SHELTON BLVD
EASTLAKE, OH  44095

MARY RATCHINSKY
3747 PELICAN BAY COURT
WELLINGTON, FL  33414

MARY REAMES
81 CHAMBERS AVE
GREENVILLE, PA  16125

MARY REDU
98 COOPERSHAWK STREET
KITCHENER, ON  N2K4J8

MARY REED
.

MARY REED
12633 GLEN HOLLOW DR
BONITA SPRINGS, FL  34135

MARY REGER
POBOX555
YORKSHIRE, NY  14173

MARY REID
16 MIPS DR
WINDSOR, CT  06095

MARY REMALEY
313 WOLFE DR
BATTLE CREEK, MI  49017

MARY RENNIE
36 CONLIN RD
OXFORD, MA  01540

MARY RESCORLA
5855 HOLSCHER RD
MC FARLAND, WI  53558

MARY REYNOLDS
67 YALE ST
HOLYOKE, MA  01040

MARY RHOADES
1337 EAST LAFAYETTE
JACKSONVILLE, IL  62650

MARY RHOADES
174 MCKINLEY AVE
BUFFALO, NY  14217

MARY RHOADES
174 MCKINLEY AVE
KENMORE, NY  14217

MARY RHOADES
174 MCKINLEY
KENMORE, NY  14217

MARY RICHARDS
1056 BAYNE COMOLLI RD
EAST CALAIS, VT  05650

MARY RICHARDSON
2941 DEERPATH CT
CARPENTERSVILLE, IL  60110-3384

MARY RING
12 LAKE AVE
LYNN, MA  01904

MARY RINGLER
9516 SEBRING DRIVE
PORTAGE, MI  49002

MARY RITA LAMBERT
9 MARLATTS ROAD
THOROLD, ON  L2V 1M9

MARY ROBINS
1398 SAUNDER SETTLEMENT ROAD
NIAGRA FALLS,  NY  14305

MARY ROBINSON
1522 CAROLINE ST
NATRONA HEIGHTS, PA  15065

MARY ROBINSON
4011 MARRYAT DR
SPRINGFIELD, IL 62711

MARY ROBUSTO
1656 N ABALONE TERR
HERNANDO, FL 34442

MARY ROBUSTO
6639 ONTARIO CTR RD
ONTARIO, NY 14519

MARY RODGERS
PO BOX 135
ROCHESTER, IL 62563

MARY ROONEY
108 GARLAND WAY
ROTONDA WEST, FL 33947

MARY ROSELIP
1924 STEGER AVE
KALAMAZOO, MI 49048

MARY ROSS
2405 BELLWOOD DR
PITTSBURGH, PA 15237

MARY ROUNDS
2375 COUNTY RTE 24
BRAINARDSVILLE, NY 12915

MARY ROY
108 SES DRIVE
CLAYTON, NC 27520

MARY RYAN
4 LINDBERGH ROAD
MARBLEHEAD, MA 01945

MARY RYAN
637 LEONARD PKWY
CRYSTAL LAKE, IL 60014

MARY RYDER
271 PONDMEADOW RD
WESTBROOK, CT 06498

MARY SALKAUS
,

MARY SANTIAGO
3815 HOWARD ROAD
HAMBURG, NY 14075

MARY SAVOIA
132 COLDSPRING RD
KLEINBURG, ON L0J 1C0

MARY SCHARF
199 RIVER ROAD
MALONE, NY 12953

MARY SCHIFF
8372 KNOLLWOOD DRIVE
ALLISON PARK, PA 15101

MARY SCHIRA
1206 VIENNA SQUARE DR
WINTER HAVEN, FLORIDA 33884

MARY SCHLOSSMANN
7832 MOORE HILL CT
BELVIDERE, IL 61008

MARY SCHMID
3542 OAKMONT DRIVE
LANSING, MI 48911

MARY SCHMITT
3221 MCALISTER FARM LN.
ALLISON PARK, PA 15101-1167

MARY SCHROEDER
PO BOX 3
POMPTON PLAINS, NJ 07444

MARY SCOTT
P O BOX 263
MACON, IL 62544

MARY SEARS
65 FLORENCE JEAN LANE
MORRISONVILLE, NY 12962

MARY SEMAN
7005 W OUTER ROAD
SHERMAN, IL 62684

MARY SENDERAK
PO BOX 476
CONDEN STATION, NJ 07961

MARY SENG
PO BOX 5842
TOLEDO, OH 43613

MARY SEQUEIRA

MURRELLS INLETS, SC 29576

MARY SHADLE
RR 13 BOX 6141
STROUDSBURG, PA 18360

MARY SHANLEY
7492 SENECA ST
EAST AURORA, NY  14052

MARY SHEMANSKY
51 BETTY LOU LANE
CHEEKTOWAGA, NY  14225

MARY SHERMAN
6422 HAMM ROAD
LOCKPORT, NY  14094

MARY SHINNEMAN
1044 E 400 S
COLUMBIA CITY, IN  46725

MARY SHREMSHOCK


WESTERVILLE, OH  43082

MARY SHREMSHOCK
6371 SUNBURY RD.
WESTERVILLE, OH  43082

MARY SHREMSHOCK
6371 SUNBURY RD.
WESTERVILLE, OH  43083

MARY SIMPSON
6899 LAUREN PLACE
COLUMBUS, OH  43235

MARY SJOBLAD
12 BULLARD AVE
WORCESTER, MA  01605

MARY SKAGGS
91 HIBISCUS DR
WINTER HAVEN, FL  33881

MARY SLIWOWSKI
126 BRYNMAWR AVE
AUBURN, MA  01501

MARY SLOCUM
57826 TERRITORIAL RD
LAWRENCE, MI  49064

MARY SMITH
20624 CAPELLO DRIVE
VENICE, FL  34292

MARY SOTIROPOULOS
48 KING STREET
WORCESTER, MA  01610

MARY SOUCIE SOUCIE
315 PRIMROSE LANE
NEWMARKET, ON  L3Y 5Z1

MARY SPEARS
4396 BALDWIN AVE
LITTLE RIVER, SC  29566

MARY SPENCER
7023 EDENBOROUGH COURT NW
LANCASTER, OH  43130

MARY SPILMAN
600 MERCER ST
MORRISTOWN, NY  13664

MARY SPIVEY
3938 LANECASTER DR
SARISOTA, FL  34241

MARY SPOERL
6 SQUIRE LANE
SAINT CHARLES, IL  60174

MARY SPOKIS
224 SYCAMORE DR
HOLDEN, MA  01520

MARY SPOTH
9845 CLARENCE CENTER RD
CLARENCE CENTER, NY  14032

MARY SPRING
350 MUNCE RIDGE ROAD
WASHINGTON, PA  15301

MARY SQUIRES
3661 MT ALBERT RD
SHARON, ON  L0G 1V0

MARY SQUIRES
3661 MT ALBERT RD
SHARON, ON  L0G1V0

MARY SQUIRES
3661 MT ALBERT RD
SHARON, ON  L0G1VO

MARY STEELE
131 LOWER WELDEN STREET
ST ALBANS, VT  05478

MARY STETSON
18 PINE STREET
BRISTOL, VT  05443

MARY STEWART
28 SUPERIOR RD
WORCESTER, MA  01604

MARY STIEMSMA
9121 RICHLAND WOODS DR
RICHLAND, MI  49083

MARY STORER
PO BOX 38
GERRY, NY  14740

MARY STORRS
4814 A CAMBRIDGE DRIVE
LOCKPORT, NY  14094

MARY STORTINI

,

MARY STORTINI
5 QUEEN DIANA LANE
QUEENSBURY, NY  12804

MARY STOUT
807 ROUTE 10
CROYDON, NH  03773

MARY STROKOWSKI
326 BELMONT ST
WATERTOWN, MA  02472

MARY SUDYKA
2098 NEW CASTLE LANE
PUNTA GORDA, FL  33983

MARY SUE KINDER
31 RANCH COURT
BOWLING GREEN, OH  43402

MARY SULLIVAN

,

MARY SULLIVAN

GALESBURG, MI  49053

MARY SULLIVAN
849 BOSTON POST ROAD EAST
MARLBOROUGH, MA  01752

MARY SUSAN SLOPKA
66 COVE HOLLOW
WEST SENECA, NY  14224

MARY SUSZKO
69265 LIMA RD
WHITE PIGON, MI  49099

MARY SUTHERLIN
PO BOX 308
GIFFORD, IL  61847

MARY SUTTON
8281 N 26TH
KALAMAZOO, MI  49004

MARY SWAN
200 N WEST AVE E
BELLS LAKE , FL  33430

MARY SWEENEY
116 FARMERS REST CT
CAROLINA SHORES, NC  28467

MARY SYNEK
8 ALEXANDER AVE
BARRIE, ON  L4M 2B4

MARY SYNEK
8 ALEXANDER AVENUE
BARRIE, ON  L4M2B4

MARY SZALANKIEWICZ
105 MAPLE STREET
EASTHAMPTON, MA  01027

MARY TALAMO
50 LILLE COURT
AURORA, ON  L4G0H3

MARY TALMANT
312 BIBLE STREET
FLORA, IL  62839

MARY TEGELER
50351 W LAKESHORE DR
DOWAGIAC, MI  49047

MARY TERE STINCHCOMBE
63 WOLLASTON LAKE RD
COE HILL, ON  K0L1P0

MARY TESSENDORF
9435 W LOUISA RD
LENA, IL  61048

MARY TESSENDORF
9435 W LOUISA
LENA, IL  61048

MARY THIERET
2649 KEATS DRIVE
SOUTH PARK, PA  15129

MARY THOM WILLIAMS
1562 INDIAN CREEK DR
PERRYSBURG, OH  43551

MARY THOMPSON
1474 SANDY BAY RD
PENETANGUISHENE, ON  L9M1Y5

MARY THOMPSON
47 PLESANTVIEW LANE
WEST SENECA, NY  14224

MARY TICE

HAMILTON, ON  L8T3C1

MARY TOKARZ
6025 EVERGREEN LANE
GRAND BLANC, MI  48439

MARY TOMBERLIN
16140 MOUNT ABBEY WAY
FT MYERS, FL  33908

MARY TOMBERLIN
16140 MOUNT ABBEY WAY
FT MYERS, MI  33908

MARY TORZA
30 ROBIN ROAD
WINDSOR, CT  06095

MARY TOTH
448 LODOR ST
ANCASTER, ON  L9G2Z8

MARY TRAINO
6212 SOUTH CT 2
MCFARLAND, WI  53558

MARY TRAUTLEIN
253 EAST MARKET ST
BETHLEHAM, PA  18018

MARY TREMBLAY
116 PROSPECT HILL ROAD
COLCHESTER, CT  06415

MARY TRENKLE
372 FRONTIER AV
NORTH TONAWANDA, NY  14120

MARY TRUAX
9065 GATEWICK CT
MYRTLE BEACH, SC  29579

MARY TUTELA
79 POMMOGUSSETT RD
RUTLAND, MA  01543

MARY TWEEDY
1670 SYCAMORE
OTSEGO, MI  49078

MARY TYLER
1734 EMBURY ROAD
KALAMAZOO, MI  49008

MARY TYNAN
34 TUCKER HILL RD
FAYSTON, VT  05673

MARY UBALDI
613 INVERRARY ST
MURRELLS INLET, SC  29576

MARY URBAN
6-5 TUCK FARM RD
AUBURN, MA  01501

MARY URTEL
2856 HARTLAND RD
GASPORT, NY  14067

MARY VANDEHOEF
100 E 8TH ST
HOLLAND, MI  49423

MARY VANDEHOEF
PO BOX 9000
HOLLAND, MI  49422-9000

MARY VANDERWERFF
12830 BAYSIDE POINTE
WINNEBAGO, IL  61088

MARY VIOLANTI
4086
TASSEFF, NY  14075

MARY VIOLANTI
5633 JUNO DRIVE
LAKEVIEW, NY  14085

MARY VLIEK
15551 BUNBURY LANE
HICKORY CORNERS, MI  49060

MARY VLIEK
15551BUNBURY LANE
HICKORY CORNERS, MI  49060

MARY VOGEL
232 BRUNCK RD
LANCASTER, NY  14086

MARY VOISIN
610 EASTGATE WALK
WATERLOO, ON  N2K2W3

| |
|---|
| MARY VORDERBRUEGGEN<br>5758 SADDLERIDGE RD<br>CINCINNATI, OH 45247 |
| MARY WAGNER<br>197 SALEM AVENUE NW<br>PORT CHARLOTTE, FL 33952 |
| MARY WALLACE<br>1131 SW 4TH LN<br>CAPE CORAL, FL 33991 |
| MARY WALSH<br>110 MKINGSDALE RAOD<br>PITTSBURGH, PA 15221 |
| MARY WALSH<br>54 WOMPATUCK<br>HINGHAM, MA 02043 |
| MARY WARREN<br>50 CENTRE ST<br>GANANNOQUE, ON K7G2H7 |
| MARY WARREN<br>6325 DUNN ST<br>NIAGARA FALLS, ON L2G 2P6 |
| MARY WATSON<br>12 FOXHOUND RUN<br>SARATOGA SPRINGS, NY 12866 |
| MARY WAY<br>277 EASTVIEW CIRCLE<br>WILLISTON, VT 05495 |
| MARY WEATHERHEAD<br>725 BUTTERFIELD CIRCLE<br>INGLEWOOD, FLA 34223 |
| MARY WELDEN<br>12063 SUMMIT COURT<br>ROCKTON, IL 61072 |
| MARY WESTON<br>8735 CHADWICK LANE<br>KALAMAZOO, MI 49009 |
| MARY WHEELER<br>1 BELVEDERE CRT-1207<br>BRAMPTON, ON L6V 4M6 |
| MARY WHEELER<br>2165 FOURSEASONS BLVD<br>MACUNGIE, PA 18062 |
| MARY WHITE<br>152 ARGONNE DRIVE<br>KENMORE, NY 14217 |
| MARY WHYNOT<br>3737 EL JOBEAN RD<br>PORT CHARLOTTE, FL 33953 |
| MARY WICK<br>198 CHURCH STREE<br>ROCKPORT, NY 14094 |
| MARY WILKINS<br>1220 N EAGLE LAKE DRIVE<br>KALAMAZOO, MI 49009 |
| MARY WILLER<br>400 POINTSETTIA DRIVE<br>QUINCY, IL 62305 |
| MARY WILLIAMS<br>1580 OLD POTSDAM PARISHVILLE RD<br>POTSDAM, NY 13676 |
| MARY WILLIAMS<br>213 MORNINGSIDE LOOP<br>VARLRICO, FL 33594 |
| MARY WINEGAR<br>13165 HITCHING POST RD<br>DEWITT, MI 48820 |
| MARY WISDOM<br>123 N BROAD ST<br>HILLSBORO, IL 62049 |
| MARY WISDOM<br>123 NORTH BROAD STREET<br>HILLSBORO, IL 62049 |
| MARY WITTENBERG<br>30867 RICHLAND ST<br>LIVONIA, MI 48150 |
| MARY WITTING<br>1409 WINDING OAK DR<br>PORT CHARLOTTE, FL 33948 |
| MARY WOLFORD<br>PO BOX 153<br>GIFFORD, PA 16732 |
| MARY WOOD<br><br>. |
| MARY WRIGHT<br>178 WESTGATE ROAD<br>KENMORE, NY 14217 |

| |
|---|
| MARY WRONA<br>363 VERMILLION DRIVE<br>LITTLE RIVER, SC  29566 |
| MARY WYRICK<br>1120 S 96TH AVE<br>ZEELAND, MI  49464 |
| MARY WYSE<br>221 WINFIELD DR<br>BOWLING GREEN, OH  43402 |
| MARY YOAKAM<br>3388 VALLEY PARK AVE<br>COLUMBUS, OH  43231 |
| MARY YOAKAM<br>3388 VALLEYPARK AVE<br>COLUMBUS, OH  43231 |
| MARY YOWORSKI<br>38 VIEWMONT CLOSE<br>KITCHENER, ON  N2A1K1 |
| MARY YOWORSKI<br>38 VIEWMONT CLOSE<br>KITCHENER, YT  N2A1K1 |
| MARY ZACHARIAS<br>RR1<br>EDEN, ON  N0J 1H0 |
| MARY ZACK<br>24 BALIS AVE<br>WORCESTER, MA  01604 |
| MARY ZADROGA<br>144 EAST 7TH STREET<br>NEW YORK, NY  10009 |
| MARY ZALAGENS<br>60 LOCHDALE DRIVE<br>OAKDALE, CT  06370 |
| MARY ZAMMIT<br>192 GOODMAN DRIVE<br>OSHAWA, ON  L1J 7V8 |
| MARY ZAPER<br>11156 WEST ST<br>WHITEHOUSE, OH  43571 |
| MARY ZUCK<br>606 TAYLOR ROAD<br>SANDUSKY , OH  44870 |
| MARY ZUMWALT<br>6234 ALLENS ALLEY<br>DELAVAN, IL  61734 |
| MARY ZUYDWEGT<br><br> |
| MARY ZWART<br>6332 ROSE ARBOUR AVE<br>KALAMAZOO, MI  49009 |
| MARY ZWOLAK<br>16 DALEY DRIVE<br>ST CATHARINES, ON  L2M 3H6 |
| MARYAN BURDICK<br>3032 STJAMES ST<br>PORT CHARLOTTE, FL  33952 |
| MARYANN A DUNHAM<br>303 HOBCAW DRIVE<br>MOUNT PLEASANT, SC  29464-2541 |
| MARYANN ALBACH<br>1012 KNIGHTSBRIDGE CT<br>MURRELLS INLET, SC  29576 |
| MARYANN ALBERS<br>9495 W ELWIN ROAD<br> BLUE MOUND, IL  62513 |
| MARYANN ALLEN<br>3153 SCRANTON ST<br>PORT CHARLOTTE, FL  33952 |
| MARYANN ARTESANI<br>1430 RAVEN COURT<br>PUNTA GORDA, FL  33950 |
| MARYANN BARNABA<br>296 HAGAN PLACE<br>SECAUCUS, NJ  07094 |
| MARYANN BOWERMAN<br>10234 SUGARTREE CT<br>MIDDLEVILLE, MI  49333 |
| MARYANN BRADFORD<br>45 DENNIS DRIVE<br>LEOMINSTER, MA  01453 |
| MARYANN BUMA<br>603 SUTTON ST<br>NORTHBRIDGE, MA  01534 |
| MARYANN CENCIC<br>1257 EAST HOOKSTOWN GRADE RD<br>CLINTON, PA  15026 |

MARYANN CICERO
17105 GULF BLVD APT 101
NORTH REDINGTON BEACH, FL  33708

MARYANN CICERO
17105 GULF BLVD
NORTH REDINGTON BEACH, FL  33708

MARYANN CLARK
9 TOLL ROAD
SALISBURY, MA  01952

MARYANN DURANTE
127 PARK AVE
KANE, PA  16735

MARYANN EATON
93356 GALAXIE CIRCLE
PORT CHARLOTTE, FL  33981

MARYANN EATON
9356 GALAXIE CIRCLE
PORT CHARLOTE, FL  33981

MARYANN EATON
9356 GALAXIE CIRCLE
PORT CHARLOTTE, FL  33981

MARYANN EVANS
107 SILVERBIRCH BLVD
MOUNT HOPE, ON  L0R 1W0

MARYANN FRUEHAUF
50 PRINCETON
ORCHARD PARK, NY  14127

MARYANN FUNK
710 ELYRIA AVE
AMHERST, OH  44001

MARYANN GOBLICK
457 WHIPPOORWILL DR
VENICE, FL  34293

MARYANN HOFMANN
389 LOWER ALDEN DR
RAHWAY, NJ  07065

MARYANN JANE
1614 BROOKBRIDGE DRIVE
BURLINGTON,  L7P4T1

MARYANN KOPERSKI
629  38TH STREET
NIAGARA FALLS, NY  14301

MARYANN KRAFT
2285 BONN COURT
PUNTA GORDA, FLA  33983

MARYANN KREBS
1663-53 STREET
MOLINE, IL  61265

MARYANN KRUK
131 SUNDRIDGE DR
AMHERST, NY  14228

MARYANN L JAKAITIS
21 ANCONA RD
WORCESTER, MA  01604

MARYANN MAGLIOCCA
2425 GLENARM AVENUE
PITTSBURGH, PA  15226

MARYANN MARTIN
16209 CROWN ARBOR WAY
FORT MYERS, FL  33908

MARYANN MUMFORD
405 CALHOUN DR
GARDEN CITY, SC  29576

MARYANN RABIDEAU
1120LAKESHORE ROAD
CHAZY, NY  123921

MARYANN RITTERMEYER
4784 BOXWOOD BLVD
LAKELAND, FLA  33810

MARYANN SCHAFER
215 RIO VILLA DRIVE
PUNTA GORDA, FL  33950

MARYANN SMITH
113 TUNXIS VILLAGE
FARMINGTON, CT  06032

MARYANN STANLEY
5220 BLACKJACK CIRCLE
PUNTA GORDA, FL  33982

MARYANN THIESSEN
320 EAST 43RD ST
HAMILTON, ON  L8T 3C7

MARYANN WHITEHOUSE
3948 E VALLEY RD
ANDOVER, NY  14806

MARYANN WHITEHOUSE
3948 E VALLEY ROAD
ANDOVER, NY  14806

MARYANN WHITNEY

MARYANN WHITNEY
30 CONNECTICUT AVE
JAMESTOWN, NY  14701

MARYANN WHITNEY
30 CONNECTICUT AVE
JAMESTOWN, NY  14701

MARYANN WILLMENG
11500 PORTAGE
PORTAGE, MI  49002

MARYANNE BOUCHER
148 LUCKY DRIVE
ORMOND BEACH, FL  32176

MARYANNE BRATCHELL
22 DELAWANDA DR
WORCESTER, MA  01603

MARYANNE ELKAN
188 PRIMROSE LN
EAST AMHERST, NY  14051

MARYANNE FAZZOLA
16209 WOODCREST DR
SPRING LAKE, MI  49456

MARYANNE FENO
13 SOUTH HOLLYWOOD BLVD
HAZLETON, PA  18202

MARYANNE LOCH
28 WHITE BIRCH RD
TORONTO, ON  M1N3A6

MARYANNE MARTIN
120 HILLCREST AVE
EDISON, NJ  08817

MARYANNE QUAGLIA
49 LAURENDALE AVE
WATERDOWN, ON  L0R 2H3

MARYANNE QUAGLIA
49 LAURENDALE AVE
WATERDOWN, ONTARIO  L0R2H3

MARYANNE REVENTAR
52 SCADDING AVENUE
WHITBY, ON  L1N 9X4

MARYANNE WOOD
1246 N MAIN ST
E BERKSHIRE, VT  05447

MARYBETH BROMFIELD
421 HILLCREST
FONTANA, WI  53125

MARYBETH CROWLEY
15 ALANA DR
GRAFTON, MA  01519

MARYBETH GILPIN
30 KESSLER FARM DR
NASHUA, NH  03063

MARYBETH HANASEWYCH
8400 KNOLLWOOD DRIVE
ALLISON PARK, PA  15101

MARYBETH PALKO
259 ELMTREE ROAD
NEW KENSINGTON, PA  15068

MARYBETH SHAGOTT
5812 DIANA LN
LAKE VIEW, NY  14085

MARYBETH SOJKA
200 MEADOWBROOK
CHEEKTOWAGA, NY 14206

MARYBETH SULLIVAN
66 SHERMANS WAYE
MARSHFIELD, MA  02050

MARYBETH SULLIVAN
66 SHERMANS
MARSHFIELD, MA  02050

MARYDONNA LACILLA
28 BULL RUN
HOLDEN, MA  01520

MARYE CLARKE
147 WASHINGTON ST
BARRE, VT  05641

MARYELLEN BROWN
35 ELLISON DR
NEW WINDSOR, NY  12553

MARYELLEN CLARKE
147 WASHINGTON ST
BARRE, VT  05641

MARYELLEN EVERLETH
31 PARKER RD
WEST CHAZY, NY  12992

| |
|---|
| MARYELLEN GALLO<br>379 PRESIDENT ST<br>SADDLE BROOK, NJ  07663 |
| MARYELLEN LALOR<br>1020 BAY HARBOR DR<br>ENGLEWOOD, FL  34224 |
| MARYELLEN LANDRY<br>PO BOX 207<br>WARE, MA  01082 |
| MARYELLEN MOYNAGH<br>229PINE ST<br>LEICESTER, MA  01524 |
| MARYELLEN ROZEN<br>7 JOHNSON TERRACE<br>MARSHFIELD, MA  02050 |
| MARYGRACE MILLER<br>29644 EAST RIVER<br>PERRYSBURG, OH  43551 |
| MARYHANNAH MOUNTAIN<br>2048 STAGECOACH DRIVE<br>PITTSBURGH, PA  15129 |
| MARYJANE GREGORIO<br>257 MAPLE<br>RAHWAY, NJ  07065 |
| MARYJANE SUMMERS<br>36 WESTCOTT ROAD<br>HOPEDALE, MA  01747 |
| MARYJEAN LANE<br>2044 QUARRY RD<br>KIRKLAND, IL  60146 |
| MARYJEAN THOMPSON<br>4601 LOWER RIVER RD<br>LEWISTON , NY  14092 |
| MARYJEAN THOMPSON<br>4601 LOWER RIVER RD<br>LEWISTON, NY  14092 |
| MARYJO CUTAIA<br>1137 ROYAL YORK RD<br>ETOBICOKE, ON  M9A 4A7 |
| MARYJO CUTAIA<br>1137 ROYAL YORK RD<br>ETOBICOKE, ON  M9A4A7 |
| MARYJO EUTSLER<br>9221 TUDOR DRIVE<br>TAMPA, FL  33615 |
| MARYJO MCBEE<br><br>WEIRTON, WV  26062 |
| MARYJO MOON<br>385 MARSH CREEK RD<br>VENICE, FL  34292 |
| MARYJO MURRAY<br>156 MUDPOND ROAD<br>COLTON, NY  13625 |
| MARYKATE HOLZUM<br><br>. |
| MARYKATE HOLZUM<br>869 TAFT CT<br>PALM BEACH GARDENS, FL  33410 |
| MARYKATE PERRY<br>1 ASTER PLACE<br>WORCESTER, MA  01603 |
| MARYKAY BERRY<br>20458 TIMBERED ESTATES LANE<br>CARLINVILLE, IL  62626 |
| MARYLENE DROUIN<br>1027 JEAN-LESAGE<br>SAINTE-JULIE, QC  J3E2E8 |
| MARYLENE PREVOST<br>4137 DU DOMAINE<br>CARIGNAN, QC  J3L3P9 |
| MARYLOU BURTON<br>1503 SW 1ST AVE<br>BOCA RATON, FL  33432 |
| MARYLOU C ANDRADE<br>1 JUDITH ROAD<br>HUDSON, MA  01749 |
| MARYLOU CALDERONE<br>86R GREAT NECK RD<br>WATERFORD, CT  06385 |
| MARYLOU CONNOLLY<br>470 EAST FALMOUTH HWY<br>EAST FALMOUTH, MA  02536 |
| MARYLOU DAVIDSON<br>74 HILLCREST AVE<br>ST CATHARINES, ON  L2R4Y1 |

MARYLOU FOURNIER
2635 DUMONT LANE
NORTH PORT, FL  34286

MARYLOU MAJKUT
981 STREAMLET AVE
SABASTIAN, FL  32958

MARYLOU MARKS

DERBY, NY  14047

MARYLOU MCKAY
87 COUNTY RD
STAMFORD, VT  05352

MARYLOU OSOWIECKI


MARYLOU OSOWIECKI
330 SOUTH STONE STREET
WEST SUFFIELD, CT  06093

MARYLOU SIMONS
7953 HWY 814
MYRTE BEACH, SC  29588

MARYLOU STUMPF
1459 YOULL ST
NILES, OH  44446

MARY-LOU VANDERHORST


MARYLOU VANDERHORST
1332 CHARLOTTEVILLE ROAD 5
SIMCOE, ON  N3Y 4K1

MARYLOU WALKER
156 GROVE STREET
PUTNAM, CT  06260

MARYLOU WEAVER
3400WOODSTONEDR  301
KALAMAZOO, MI  49008

MARYLOU WEAVER
3412 WOODSTONE RD 301
KALAMAZ00, MI  49008

MARYLOU WRIGHT
8915 KINGSPORT
PORTAGE, MI  49024

MARY-LOUISE HELM
30 BLUE SPRINGS DRIVE
WATERLOO , ONTARIO  N2J4T2

MARYLYN CLARKE
300 S WASHINGTON AVE
FT MEADE, FL  33841

MARYLYNN LEWIS
153 KACIE LANE
INDIANA, PA  15701

MARYLYNN RIETH
577 RICEVILLE RD
ATHOL, MA  01331

MARYLYNNE BLUE
440 HAMPTON ST NW
CALABASH, NC  28467

MARYM BAGEN
6011 SOUTHWESTERN BLVD
HAMBURG, NY  14075

MARYNOEL DURKIN
15 PLEASANT STREEET
NORTHBOROUGH, MA  01532

MARYPATRICIA HATCHER
103QUEENS RD
LITTLE RIVER, SC  29566

MARYSE BEAULIEU
3184 CHAMBERLAIN CRT
MISSISSAUGA, ON  L5N 3M2

MARYSE FONTAINE
1265, RUE DE LAMIRAL
SHERBROOKE, QC  J1E0C3

MARYSE LABERGE
8 MALRAUX
QUEBEC, QC  G2G2G6

MARYSE LANEUVILLE
841 RUE DU MOULIN
MAGOG, QC  J1X5Z5

MARYSE LEBEAU
18 DES JONQUILLES
BLAINVILLE, QC  J7C3A1

MARYSE LORD
172 DE CALLIERES
SAINT BRUNO, QC  J3V1B1

MARYSE ROUSSEAU
1838 AVENUE TEWKESBURY
STONEHAM, QC  G3C2L6

MARYTHERSE CLAIRMONT
2713HOLLYBROOK
FINDLAY, OH  45840

MARYY BOYCZUK
33 GRAND VIEW TRAIL
ORCHARD PARK, NY  14127

MASON D COPELAND
2673 THORN LODGE DRIVE
MISSISSAUGA, ON  L5K 1L1

MASSARAT ZUTSHI
2889 WASHINGTON BLVD
CLEVELAND HEIGHTS, OH  44118

MASSIMO BARONE
11 MITCHELL AVE
ALLISTON, ON  L9R 1C9

MASSIMO BERNABEI
161 AVE DE LA MONTAGNE
SAINTE-JULIE,   J3E 3P3

MATHE YANCAN
2586 WYNTEN WAY
OAKVILLE, ON  L6J 7K3

MATHEW BRADBURY
6774 ELCHO RD
WELLANDPORT, ON  L0R 2J0

MATHEW FOERSTER
66 BRADLEY CT
TOTTENHAM, ON  L0G1W0

MATHEW KRIMMEL
12067 15 MI
MARSHALL, MI  49068

MATHEW KRIMMEL
12067 15 MILE
MARSHALL, MI  49068

MATHEW LAWTON
284 DOCK RD
BARRIE, ON  L4N 8V3

MATHEW MURDOCK
379 ATWOOD LANE
OAKVILLE, ON  L6H 5G3

MATHEW THOMPSON
529 PALMEDEN DRIVE
LAKELAND, FL  33803

MATHEW THORNTON
514 WEST FOURTH STREET
BUCHANAN, MI  49107

MATHEW WARK
196 WHEELER STREET
TONAWANDA, NY  14150

MATHEW YANCAN
2586 WYNTEN WAY
OAKVILLE, ON  L6J 7K3

MATHIEU ALAIN
1174 RUE DES CORNALINES
QUEBEC, QC  G2L 3H1

MATHIEU AUGER
397 CROISSANT CASTELNAUD
MASCOUCHE, QC  J7K0J3

MATHIEU BERGERON
1215 HONFLEUR
BOUCHERVILLE, QC  J4B 8G4

MATHIEU BOYER
8 RICHARD-HELMER STREET
GATINEAU, CANADA

MATHIEU DESROSIERS
15892E VICTORIA
MONTREAL, QC  H1A5P8

MATHIEU DUCHESNE
105 RUE NOTRE-DAME EST
RIMOUSKI, QC  G5L 1Z7

MATHIEU GERMAIN
7445 CHEMIN DES EPINETTES
BECANCOUR, QC  G9H2Y3

MATHIEU GINGRAS
1008 PLACE GERARD
ST-CESAIRE, QC  J0L 1T0

MATHIEU LACHAPELLE
2008 BORDUAS
STE-JULIE, QC  J3E 2C7

MATHIEU LAMARCHE
40 RUE MOLIERE UNIT 002
MONTREAL, QC  H2R 1N8

MATHIEU LEONARD
11 RUE CADIEUX
HAWKESBURY, ON  K6A 2V9

MATHIEU MONGEAU
1451 NOTRE-DAME OUEST
MONTREAL, QC  H3C1L2

MATHIEU PERREAULT
3150 LAMBERT
STE-MARTHE SUR LE LAC, QC  J0N 1P0

MATHIEU SIM
68 MARIE CHAUVIN
BOUCHERVILLE, QC  J4B 4G5

MATHIEU SIM
68 MARIE-CHAUVIN
BOUCHERVILLE, QC  J4B 4G5

MATHIEU TAILLEFER
443 LAFLEUR
VAUDREUIL, QC  J7V6X5

MATILDA GENTILE
8 DONALDA COURT
S CATHARINES, ON  L2M7E7

MATT ANNIS
3 MCCONNELL CT
MOREWOOD, ON  K0A2R0

MATT ARNOLD
21439 CHERI LN
BRISTOL, IN  46507

MATT BRADLEY
115 DEERPATH TERR
OTTAWA, ON  K2J 0L8

MATT CARSON
110 CULPEPPER
AMHERST, NY  14221

MATT DEHOOG
353 COLLEGE SE APT 6
GRAND RAPIDS, MI  49503

MATT FEENEY
621 GRIFFIN STREET
PITTSBURGH, PA  15211

MATT GRACE
31 ALBANY AVE
DUNKIRK, NY  14048

MATT HERGOTT
464 BOETTGER PLACE
WATERLOO, ON  N2K3N5

MATT JANOWIECKI
3724 AIRPORT HWY
TOLEDO, OH  43615

MATT KERR
911 THORNAPPLE CLUB CT
ADA, MI  49301

MATT KUTZORA
15 CHAMPLAIN DR
SPRINGFIELD, IL  62707

MATT RICHMAN
1261 DERBY DRIVE NW
GRAND RAPIDS, MI  49504

MATT RUST
964 WOODCREST WAY
OVIEDO, FL  32765

MATT RZEPKA
5261 FIELDSTONE DR
PORTAGE, MI  49024

MATT SCHUMACHER
1124 STONEY POINT RD
DIXON, IL  61021

MATT WILLIAMSON
11 WEST MAIN STREET
CUBA, NY  14727

MATT WOOD
1 BAIRD ST
BURLINGTON, VT  05401

MATTEO GALVAN
7044 DAVIDSON WAY
MISSISSAUGA, ON  L5W1E9

MATTHEW A BROGA
55 PEZZACK STREET
CAMBRIDGE, ON  N3C 3R7

MATTHEW ABEL
227 HAZEL LANE
EDGEWORTH, PA  15143

MATTHEW ALLEN
211 WESTOVER ST
ANN ARBOR, MI  48103

MATTHEW ALVORD
1205 TIMBER TRACE
AUBURN, IN  46706

MATTHEW ALVORD
4840 COUNTY ROAD 4
WATERLOO, IN  46793

MATTHEW ANASTASI
3561 KELSEY LN
NORTH TONAWANDA , NY  14120

MATTHEW BABISZ
3849 WEST RIVER RD
GRAND ISLAND, OK  14072

MATTHEW BARNABY
5944 CORINNE LANE
CLARENCE, NY  14032

MATTHEW BEGEMAN
9050 WEST DE AVENUE
KALAMAZOO, MI  49009

MATTHEW BELL
66 UPPER WALKER
STONEY CREEK, ON  L8G 1T1

MATTHEW BENOIT
WHITING RD
OXFORD, MA  01540

MATTHEW BEYRANEVAND
373 SOUTH BOLTON ROAD
BOLTON, MA  01740

MATTHEW BLUE
335 MIAMI DRIVE
KESWICK, ON  L4P 2Z6

MATTHEW BOROWIEC
32191 TEASEL CT
AVON LAKE, OH  44012

MATTHEW BRADISH
PO BOX 435
NORFOLK, NY  13667

MATTHEW BRAMSTEDT
1915 WOODWARD AVE SE
GRAND RAPIDS,   49506

MATTHEW BRENNAN
212 E 7TH AVE APT B
HOMESTEAD, PA  15120

MATTHEW BRINKMAN
3498 WEST B AVENUE
PLAINWELL, MI  49080

MATTHEW BROWER
513 TAMARACK TRAIL
GRAND RAPIDS, MI  49544

MATTHEW BROWN
1840 CHEMIN LAVAL
VILLE SAINT LAURENT, QC  H4L2Y5

MATTHEW BROWN
507 JENNIFER LANE
GIBSONIA, PA  15044

MATTHEW BRUCKER
206 W GARDNER
COLUMBIA, IL  62236

MATTHEW BURSACK
1101 CROOKED STICK LANE
NORMAL, IL  61761

MATTHEW BUSSELL
111 SPRINGVIEW LANE APT 327
SUMMERVILLE, SC  29485

MATTHEW BUSSER
973 CHELSEA AVE
BEXLEY, OH  43209

MATTHEW CALLAHAN
107 BEAL DR
BROOKLYN, MI  49230

MATTHEW CAPRIOLI
23 SUNNYSIDE RD
DUDLEY, MA  01571

MATTHEW CARACCIOLO
26 SEMINOLE DRIVE
COMMACK, NY  11725

MATTHEW CARRINGTON
10605 WOODLAWN DR
PORTAGE, MI  49002

MATTHEW CARTER
9416 CONCESSION 8
MOUNT FOREST, ON  N0G2L0

MATTHEW CHAMBERLAIN

.

MATTHEW CLOWNEY
13624 TAMIAMI TRL
NORTH PORT, FL  34287

MATTHEW COCHRAN
39 WALZER ROAD
ROCHESTER, NY  14622

MATTHEW COIA
175 CHESTNUT HILL LANE S
WILLIAMSVILLE, NY  14221

MATTHEW COLE
1 ABBOTT RD
ELLINGTON, CT  06029

MATTHEW CONTINENZA
401-50 LYNN WILLAIMS STREET
TORONTO, ON  M6K 3R9

MATTHEW CORSER
8442 ROOSEVELT DRIVE
GASPORT, NY  14067

MATTHEW COUGHLIN
7 WHITE TAIL RUN
GRAND ISLAND, NY  14072

MATTHEW COX
5778 CRESCENT CT
WORTHINGTON, OH  43085

MATTHEW CRONIN
97 FEEDER DAM RD
SO GLENS FALLS, NY  12803

MATTHEW CRONIN
97FEEDER DAM RD
SOU GLENS FALLS, NY  12803

MATTHEW CROWLEY
15 WASHINGTON ST
PERU, NY  12972

MATTHEW CURRIE
955 JAMES ST
PLAINWELL, MI  49080

MATTHEW DANDREA
81 VINCENT CIRCLE
WORCESTER, MA  01604

MATTHEW DAVIS
123 MAPLE AVE
BLASDELL, NY  14219

MATTHEW DAVIS
6937 HISTORIC TRAIL
MISSISSAUGA, ON  L5W1C2

MATTHEW DEPARI
27 KINNEY DR
WORCESTER, MA  01602

MATTHEW DEROUIN
1424 SECOND STREET WEST APT 308
CORNWALL, ON  K6J1J3

MATTHEW DEYS
60 LINCOLNSHIRE DR
LOCKPORT, NY  14094

MATTHEW DUDEK
20 SPRINGFIELD RD
BELCHERTOWN, MA  01007

MATTHEW DUNN
747 DORIAN RD
WESTFIELD, NJ  07090

MATTHEW EGAN
31 GLENDALE DR
GLEN CARBON, IL  62034

MATTHEW ETRE
14 VALENTE DR
WORCESTER, MA  01604

MATTHEW FALLON
648 DEWALT DR
PITTSBURGH, PA  15234

MATTHEW FARNSWORTH
52 RIDGE AVE
ATHOL, MA  01331

MATTHEW FEDER
3788G LOGANS FERRY RD
PITTSBURGH, PA  15239

MATTHEW FERRARO
1989 SANDY POINT LANE
MOUNT PLEASANT, SC  29466

MATTHEW FLEMMING
1574 AMBERLEA RD
PICKERING, ONT-  L1V5M8

MATTHEW FREEDMAN
46 PROSPECT STREET
PORTLAND, ME  04103

MATTHEW FREEMAN
10023 ROUTE 242
LITTLE VALLEY, NY  14755

MATTHEW FURTNEY
2074 MAIN ST N
JARVIS, ON  N0A1J0

MATTHEW GALECKI
34 MEADOWVIEW LANE
CHATHAM, IL  62629

MATTHEW GALLAGHER
7 HEREFORD STREET
BOSTON, MA  02115

MATTHEW GARDNER
4252 KINBURN SIDE ROAD
PAKENHAM, ON  K0A 2X0

MATTHEW GARTNER
450 TOYNEVALE RD
PICKERING, ON  L1W2H1

MATTHEW GATES
18 TADDS WAY
SARANAC LAKE, NY  12983

MATTHEW GAUDREAU
1 BALTIMORE WAY
PLATTSBURGH, NY  12903

MATTHEW GAWLE
110 UNION ST
EASTHAMPTON, MA  01027

MATTHEW GENTNER
15 STAMFORD RD
WILLIAMSVILLE, NY  14221

MATTHEW GILDEA
6509 BASELINE RD
SOUTH HAVEN, MI  49090

MATTHEW GOUIN
129 BROAD RIVER
SUMMERVILLE, SC  29485

MATTHEW GRAY
46 BIRCH ROAD
HOLLISTON, MA  01746

MATTHEW GREEN
34 COLGATE RD
OAKLAND, NJ  07436

MATTHEW GUARINO
1362 INDEPENDENCE DRIVE
DERBY, NY  14047

MATTHEW GUNDER
15 F SOUTH OLLER AVE
WAYNESBORO, PA  17268

MATTHEW HALL
1128 32ND ST NE
CANTON, OH  44714

MATTHEW HARGUS
140 CASTLE HILL ROAD
PAWCATUCK, CT  06379

MATTHEW HARTMAN
401 CIMARRON COURT
FINDLAY, OH  45840

MATTHEW HAYES
95 CUSHING PL
BUFFALO, NY  14220

MATTHEW HEALY
77 SUNSET DRIVE
CHARLTON, MA  01507

MATTHEW HELD
9141 AMBERGROVE
HOWELL, MI  48843

MATTHEW HELD
9141 AMBERGROVE DR
HOWELL, MI  48843

MATTHEW HENRY
2970 WEST F AVENUE
KALAMAZOO, MI  49009

MATTHEW HERTZFELD
4404 BROMLEY DR
TOLEDO, OH  43623

MATTHEW HERZOG
4295 ZENNER ROAD
EDEN, NY  14057

MATTHEW HEWITT
2406 S 10TH ST
ST LOUIS, MO  63104

MATTHEW HICKEY
13 LITTLE DRIVE
MALTA, NY  12020

MATTHEW HIRKALA
241 OREGON AVE
WEIRTON, WV  26062

MATTHEW HIRST
12 CORAL COURT
BRANTFORD, ON  N3P 1L6

MATTHEW HOFFMAN
952 SAINT JOHNS RD
DRUMS, PA  18222

MATTHEW HOLZWARTH
45 WOODBINE PARK
GENESEO, NY  14454

MATTHEW HONCHAR
,

MATTHEW HONCHAR
@@@@@@@@@@@@@@@@@@@@@@@@@@@
@@@@@@@@@@@@@@
,

MATTHEW HOUGH
146 COURT ST
BROCKTON, MA  02302

MATTHEW HOWARD
214 PINEGROVE DR
TROY, NY  12180

MATTHEW HUMPHRIES
38 ELM STREET
ALLISTON, ON  L9R1M7

MATTHEW HYPES
1510 IDLEWOOD CT
LELAND, NC  28451

MATTHEW INGHAM
435 DUTTON DRIVE
LEWISTON, NY  14092

MATTHEW ION YOUNG
311 LAKEVIEW AVE
BURLINGTON, ON  L7N1Y9

MATTHEW J JEWELL
556 BANKS DR
MYRTLE BEACH, SC  29588

MATTHEW JOCK
16 SRING RUN
MORRISONVILLE, NY  12962

MATTHEW JOHNSON
23 MYRNA ROAD
FRAMINGHAM, MA  01701

MATTHEW JUPP
108-45 GOODWIN DRIVE
GUELPH, ON  N1L 0E9

MATTHEW KELLY
111 MAIN STREET
NORFOLK, MA  02056

MATTHEW KIRSCH
207 N JULIAN STREET
EBENSBURG, PA  15931

MATTHEW KLEIN
919 E ORANGE ST
LAKELAND, FL  33801

MATTHEW KOSS
18 LANGER LANE
CARNEGIE, PA  15106

MATTHEW KOTWICKI
2945 EAST PLEASANT AVE
EDEN, NY  14057

MATTHEW KROPF
381 THOMAS SLEE DRIVE
KITCHENER, ON  N2P 2X5

MATTHEW KURLAND
31115 N REIGATE LN
LIBERTYVILLE, IL  60048-4855

MATTHEW LADD
.

MATTHEW LANDFRIED
9151 SHEPARD RD
BATAVIA, NY  14020

MATTHEW LANGSFORD
4052 APPLEVALLEY LANE
BURLINGTON, ON  L7L1E7

MATTHEW LANGSFORD
4052 APPLEVALLEY LN
BURLINGTON, ON  L7L1E7

MATTHEW LANGSFORD
4052 APPLEVALLEY LN
BURLINTON, ON  L7L1E7

MATTHEW LAPIERRE
122 PATTERSON ST
MANCHESTER, NH  03102

MATTHEW LARIMORE
5986 HEARTLAND COURT
HILLIARD, OH  43026

MATTHEW LAVOIE
19 PARKTON AVE
WORCESTER, MA  01605

MATTHEW LEBELLE
4306 THOM GARDENS
MISSISSAUGA, ON  L5L2B5

MATTHEW LYDON
1206 STONE CROP RD
HALLSTEAD, PA  18822

MATTHEW M LA
11 ZAPH AVE
SCAROBOROUGH, ON  M1C1M7

MATTHEW MACDONALD
511-38 THE ESPLANADE
TORONTO, ON  M5E1A5

MATTHEW MACFARLANE
448 OTTAWA AVENUE
SOUTH RIVER, ON  P0A1X0

MATTHEW MAGILL
12 EDWARD DR
WEST SAND LAKE, NY  12196

MATTHEW MAHONEY
1325 ORCHARD RD
BERLIN, CT  06037

MATTHEW MALARICH
6203 BLYNN DRIVE
MYRTLE BEACH, SC  29572

MATTHEW MARINER
47 COLONIAL RD
SUTTON, MA  01590

MATTHEW MARINER
47 COLONIAL ROAD
SUTTON, MA  01590

MATTHEW MARSHALL
799 BEATRICE STREET EAST
OSHAWA, ON  L1K 2H8

MATTHEW MARTELLE
P O BOX 311
UNDERHILL, VT  05452

MATTHEW MARTIN
194 EGYPT RD
TAFTON, PA  18464

MATTHEW MARTINEAU
9127 RT 22
WEST CHAZY, NY  12992

MATTHEW MARWITZ
W1520 EAST SPRINGBROOK RD
GREEN LAKE, WI  54941

MATTHEW MASON
1508 MINK TRAIL
CARY, IL  60013

MATTHEW MCCARTHY
41 HARRISON STREET
FRAMINGHAM, MA  01702

MATTHEW MCCUE
8 SUNSET DR
FRAMINGHAM, MA  01701

MATTHEW MCGUIRL
1 CUDAK COURT
WESTMINSTER, MA  01473

MATTHEW MCKENNA
10573 TIMBER EDGE DR
WEXFORD, PA  15090

MATTHEW MCLANE
98 MCLANE WAY
MORRISONVILLE, NY  12962

MATTHEW MCLAUGHLIN
24 GEORGIAN ST
LINDSAY, ON  K9V 2E5

MATTHEW MEGIN
111 BOLTON ST UNIT 1
SOUTH BOSTON, MA  02127

MATTHEW MELLO
540 CHERRY ST UNIT 8
FALL RIVER, MA  02720

MATTHEW MERCIER
855 HANOVER STREET 108
MANCHESTER, NH  03104

MATTHEW MILLER

,

MATTHEW MILLER
193 CHERRYWOOD LANE
BATTLE CREEK, MI  49015

MATTHEW MILLS

,

MATTHEW MOLLICA
6271 SPENCER CT
HUDSONVILLE, MI  49426

MATTHEW MONTESI
9 HILLSIDE DRIVE
QUEENSBURY, NY  12804

MATTHEW MULVIHILL
450 BIG HORN WAY
ARNPRIOR, ON  K7S 3H2

MATTHEW MUMLEY
4901 MAYFAIR
MONTREAL, QC  H4V 2E6

MATTHEW MUNRO
232 E FILLMORE RD
ITHACA, MI  48847

| |
|---|
| MATTHEW NAYLOR<br>2216 CHESTNUT ST<br>NORTH MYRTLE BEACH, SC  29582 |
| MATTHEW NAYLOR<br>2216 CHESTNUT STREET<br>NORTH MYRTLE BEACH, SC  29582 |
| MATTHEW NELSON<br>314 WESTFIELD DRIVE<br>BATTLE CREEK, MI  49015 |
| MATTHEW NEWBY<br>101-39 GOODWIN DRIVE<br>GUELPH, ON  N1L 0E5 |
| MATTHEW NEWBY<br>39-101 GOODWIN DRIVE<br>GUELPH, ON  N1E0E5 |
| MATTHEW NIES<br>116 NORTH DRIVE<br>BUTLER, PA  16001 |
| MATTHEW OLENIUK<br>638 PEPPERVILLE CRESCENT<br>OTTAWA, ON  K2M0E8 |
| MATTHEW PARIC<br>156  CORSTATE AVE<br>CONCORD, ON  L4K 4X2 |
| MATTHEW PARRISH<br>1050 SWEET BRIER DRIVE<br>ALIQUIPPA, PA  15001 |
| MATTHEW PATEL<br>8000 CORPORATE BLVD<br>QUEEN CITY , OH  43064 |
| MATTHEW PEEK<br>2863 DENMARSH CT<br>PALM HARBOR, FL  34684 |
| MATTHEW PENGELLEY<br>5-42 BARTON AVE<br>TORONTO, ON  M6G1P3 |
| MATTHEW PETERSON<br>2000 SWEETBROOM CIR APT 306<br>LUTZ, FL  33559 |
| MATTHEW PHILHOWER<br>42 CARRIAGE HOUSE RD<br>MT TABOR, NJ  07878 |
| MATTHEW PHILLIPPI<br>4357 RIVERSTONE WAY<br>MASON, OH  45040 |
| MATTHEW PISARZEWICZ<br>64 NORTHLEDGE DR<br>AMHERST, NY  14226 |
| MATTHEW POE<br>886 ROUTE 374<br>CADYVILLE, NY  12918 |
| MATTHEW PRESENDOFER<br>1446 APPLEWOOD CIRCLE<br>MUKWONAGO, WI  53149 |
| MATTHEW RAJCZAK<br>2455 NORTH AVE<br>NIAGARA FALLS, NY  14305 |
| MATTHEW RICHMOND<br>468 N FRONT ST<br>STEELTON, PA  17113 |
| MATTHEW RITCHIE<br>4343 WEST COLUMBIA AVE<br>BATTLE CREEK, MI  49015 |
| MATTHEW ROBINSON<br>1118 ROCKY HARBOUR CRESCENT<br>OTTAWA, ON  K1V 1V4 |
| MATTHEW ROBINSON<br>206 MEADOW RIDGE CT<br>MCKEES ROCKS, PA  15136 |
| MATTHEW ROLAND<br>4301 THYME DR<br>SPRINGFIELD, IL  62711 |
| MATTHEW ROON<br>2213 LANGE ST<br>KISSIMMEE, FL  34744 |
| MATTHEW ROSE<br>1697 POINTE WEST WAY<br>VERO BEACH, FL  32966 |
| MATTHEW ROSE<br>1697 POINTE WEST WY<br>VERO BEACH, FL  32966 |
| MATTHEW ROSNER<br>111 PINE VALLEY<br>HOLLAND, OH  43528 |
| MATTHEW ROYCE<br>49 EASTON MILL ROAD<br>MORGANTOWN, WV  26508 |

| |
|---|
| MATTHEW RUEDISUELI<br>19889 B DRIVE NORTH<br>MARSHALL, MI 49068 |
| MATTHEW SAIDEL<br>3 WESTVIEW DRIVE<br>CANTON, CT 06019 |
| MATTHEW SANSONE<br>168 WILLOW STREET<br>LOCKPORT, NY 14094 |
| MATTHEW SCALISE<br>13 SOUTH OCEAN BLVD<br>SURFSIDE BEACH, SC 29575 |
| MATTHEW SERVIDEO<br>20 BRANDON RD<br>WORCESTER, MA 01606 |
| MATTHEW SHERMAN<br>25597 TRESTLE CREEK AVENUE<br>MATTAWAN, MI 49071 |
| MATTHEW SHIVETTS<br>1427 LIBERTY STREET APT 1<br>FRANKLIN, PA 16323 |
| MATTHEW SILVESTRI<br>12 GREENWAY RD<br>MIDDLETON, MA 01949 |
| MATTHEW SIMONS<br>927 19E AVENUE<br>LAVAL, QC H7R 4P7 |
| MATTHEW SINGER<br>12 PAULINE AVE<br>BROOKLIN, ON L1M2H5 |
| MATTHEW SIUDA JR<br>5001 WOODWAY CT<br>HAMBURG, NY 14075 |
| MATTHEW SKIBICKI<br>135 E 71ST APT12C<br>NEW YORK, NY 10021 |
| MATTHEW SLANEY<br>10 CARLOW CROSSING<br>MANSFIELD, MA 02048 |
| MATTHEW SMITH<br>1335 TIMBERIDGE LOOP NORTH<br>LAKELAND, FL 33809 |
| MATTHEW SMITH<br>18 TAMARACK DR<br>ESSEX JCT, VT 05452 |
| MATTHEW SMITH<br>96 OSGODD ROAD<br>CHARLTON, MA 01507 |
| MATTHEW SONNETT<br>82 BLOOMFIELD ST APT 2A<br>HOBOKEN, NJ 07030 |
| MATTHEW SPENDER<br>12 JEFFERSON AVE<br>BOONTON, NJ 07005 |
| MATTHEW STRECKEWALD<br>9 MILLAR PLACE<br>LOCKPORT, NY 14094 |
| MATTHEW SVRCEK<br>7298 B CARCVAN CT<br>FREDRICK, MD |
| MATTHEW SWENNY<br>1405 S WHITTIER AVE<br>SPRINGFIELD, IL 62704 |
| MATTHEW TAYLOR<br>17 VILLAGE GREEN DRIVE<br>ST CATHARINES, ON L2N 5N9 |
| MATTHEW TAYLOR<br>17 VILLAGE GREEN DRIVE<br>ST CATHARINES, ON L2N5N9 |
| MATTHEW TESSIER<br>38 LEDGE DR<br>MILTON, VT 05468 |
| MATTHEW THOMAS<br>133 BROADSTONE DRIVE<br>MARS, PA 16046 |
| MATTHEW THOMAS<br>1848 ARLINGTON STREET<br>BETHLEHEM, PA 18017 |
| MATTHEW TIPTON<br>4741 E WILLOW BROOK LN<br>DECATUR, IL 62521 |
| MATTHEW TIVNAN<br>8 WESTMORLAND DRIVE<br>WORCESTER, MA 01602 |
| MATTHEW TUTTLE<br>155 LOCKWOOD RD<br>RIVERSIDE, CT 06878 |

| |
|---|
| MATTHEW VAIL<br>973 RANKINE RD<br>NIAGARA FALLS, NY  14305 |
| MATTHEW VALA<br>1919 PICKETT STREET<br>SPRINGFIELD, IL  62703 |
| MATTHEW VERKADE<br>00141 38 1/2 ST<br>BLOOMINGDALE, MI  49026 |
| MATTHEW VERMEULEN<br>261 MALVERN RD<br>BURLINGTON, ON  L7N1Z7 |
| MATTHEW W VAN DER JAGT<br>2100 MUNNS AVENUE<br>OAKVILLE, ON  l6h4k4 |
| MATTHEW WARD<br>178A WEST MAIN ST<br>WHITEWATER, WI  53190 |
| MATTHEW WATTERSON<br>22 ASHMORE<br>CHATEAUGUAY, QC  J6J5A8 |
| MATTHEW WEAVER<br>660 THURBER DRIVE WEST APT B03<br>COLUMBUS, OH  43215 |
| MATTHEW WEINGART<br>149 HARPER RIDGE ROAD<br>EAST HAMPSTEAD, NH  03826 |
| MATTHEW WELCH<br><br>MANCHESTER, NH  03102 |
| MATTHEW WHITE<br>438 WOOTEN CT S<br>POWELL, OH  43065 |
| MATTHEW WHITMAN<br>PO BOX 9233<br>SOUTH BURLINGTON, VT  05407 |
| MATTHEW WILDING<br><br>PARRY TOWN, ON  P2A2W7 |
| MATTHEW WILSON<br>4650 W US 223<br>ADRIAN, MI  49221 |
| MATTHEW WILSON<br>4650 W US 223<br>ADRIAN, MI  49221 |
| MATTHEW WISE<br>39 PLAINS ROAD<br>HONEOYE FALLS, NY  14472 |
| MATTHEW WOOD<br>134 LARKIN DR<br>OTTAWA, ON  K2J1C1 |
| MATTHEW YOUNG<br>2430 DEER CREEK CC BLVD<br>DEERFIELD BEACH, FL  33442 |
| MATTHIEU CORRIVEAU<br>770 RUE DE LA GRANDE COULEE<br>SHERBROOKE, QC  J1N4J7 |
| MATTIA CIOFANI<br>15 HYSLOP AVE RR1<br>HANNON, ON  L0R1P0 |
| MAUD CASIMIR<br>102 NORTHERN BREEZE<br>MOUNT HOPE , ONTARIO  L0R1W0 |
| MAUDE GAUTHIER<br>12 PIERRE DIBERVILLE<br>SAINTE-JULIE, QC  J3E 3L6 |
| MAUDE HEROUX<br>82 RUE DE MESY<br>BOUCHERVILLE, QC  J4B 4C6 |
| MAUDE LEVEILLE<br>10214 MILLEN<br>MONTREAL, QC  H2C2E4 |
| MAUDE MARTEL<br>51 ASHLEY ROAD<br>HOLYOKE, MA  01040 |
| MAUDE THERIAULT<br>616 CHUTE PANET<br>ST-RAYMOND, QC  G3L 4P2 |
| MAUDLYN HAYNES<br><br>HAMILTON, ON  L8T4N1 |
| MAURA FLANAGAN<br>85 E TEMPLE ST<br>BOYLSTON, MA  01504 |
| MAURA FORTKORT FORTKORT<br>4421 LOWER RIVER ROAD<br>STELLA NIAGARA, NY  14144 |

| |
|---|
| MAURA FORTKORT |
| 4421 LOWER RIVER RD |
| STELLA NIAGARA, NY  14144 |
| MAURA MCGUINNESS |
| 288 PARKVIEW TERRACE |
| LINCROFT, NJ  07738 |
| MAURA MCSWEENEY |
| 48 UNION STREET |
| HOLDEN, MA  01520 |
| MAURA ONEIL |
| 51 PRESERVATION LANE |
| HOLDEN, MA  01520 |
| MAURA RUBIN |
| 6 WILES FARM ROAD |
| NORTHBOROUGH, MA  01532 |
| MAURA VANTRE |
| 26 ASHTON ST |
| WORCESTER, MA  01605 |
| MAUREEEN SALEK |
| 40 LUDLOW STREET |
| WORCESTER, MA  01603 |
| MAUREEN A GAVRON |
| 1748 STARBRIDGE DRIVE |
| SURFSIDE BEACH, SC  29575 |
| MAUREEN AMU |
| 60 GLENRIDGE AVE |
| ST CATHARINES, ON  L2R 4X1 |
| MAUREEN ANDERSON |
| 732 VAN RENSSELAER AVE |
| NIAGARA FALLS, NY  14305 |
| MAUREEN ARMSTRONG |
| 3 CONCORDE PLACE |
| TORONTO, ON  M3C3K7 |
| MAUREEN B CONLEY |
| 4891 GOTHIC HILL RD |
| LOCKPORT, NY  14094 |
| MAUREEN BALDRY |
| APT 403 |
| HAMILTON, ON  L8P 4S5 |
| MAUREEN BANNON |
| 432 COUNTY ROUTE 23 |
| MALONE, NY  12953 |
| MAUREEN BARRA |
| 141 EMERALD DRIVE |
| EBENSBURG, PA  15931 |
| MAUREEN BECKNER |
| 103 GODWIN AVENUE |
| MIDLAND PARK, NJ  07432 |
| MAUREEN BERTOLET |
| 530 SAND RIDGE RD |
| CONWAY, SC  29526 |
| MAUREEN BOOTH |
| 7725 TAYLOR STREET |
| FOREST PARK, IL  60130 |
| MAUREEN BRENNAN |
| 4228 CENTER GATE LANE |
| SARASOTA, FL  34233 |
| MAUREEN BRODERICK |
| 177 NORTH WATERWAY DRIVE NW |
| PORT CHARLOTTE, FL  33952 |
| MAUREEN BROWN |
| 209 PAXTON RD |
| SPENCER, MA  01562 |
| MAUREEN BURDULIS |
| 295 SHREWSBURY ST |
| BOYLSTON, MA  01505 |
| MAUREEN BURNS |
| 23 SUPERIOR AVE |
| SPRINGFIELD, MA  01151 |
| MAUREEN BURSEY |
| 11 WOODWAY TRAIL |
| BRANTFORD, ON  N3R5Z4 |
| MAUREEN CANNON |
| 9 MALBURN TERRACE |
| LEOMINSTER, MA  01453 |
| MAUREEN CAROLUS |
| 18 LINCOLNSHIRE DR |
| LOCKPORT, NY  14094 |
| MAUREEN CHUMSAE |
| 385 SUNRISE AVE |
| BARRE, MA  01005 |
| MAUREEN CLAPP |
| 869 EISENHOWER BLVD |
| LEHIGH ACRES, FL  33974 |
| MAUREEN COLLINS |
| 11 SIR LANCELOT DRIVE |
| MARKHAM, ON  L3P3S3 |

MAUREEN CRAIK
4356 LOWER MOUNTAIN RD
LOCKPORT, NY  14094

MAUREEN CROWLEY
52 HARJEAN ROAD
BILLERICA, MA  01821

MAUREEN DAUEHINAIF
.

MAUREEN DAWSON
45 DUNFIELD AVE
TORONTO, ON  M4S 2H4

MAUREEN DECKER
2530 BALLYBUNION RD
CENTER VALLEY, PA  18034

MAUREEN DECKER
2530 BALLYBUNION RD.
CENTER VALLEY, PA  18034

MAUREEN DENNEY
15 FLYNN COURT
ST CATHARINES, ON  L2S 4E1

MAUREEN DISTEFANO
27 BARBARA JEAN ST
GRAFTON, MA  01519

MAUREEN DWYER
125 PALISADES RD
BRANT LAKE, NY  12815

MAUREEN DYER
6336 BAYBERRY BLVD NE
WINTER HAVEN, FL  33881

MAUREEN EKBLOM
91 FRANCIS GARDEN CT
SHREWSBURY, MA  01545

MAUREEN ESPOSITO
58 TWYLA PLACE
BUFFALO, NY  14223

MAUREEN EVOY
130 CHADWICK  STREET
MEDINA, NY  14103

MAUREEN EWART
4041 MAPLETON RD
NORTH TONAWANDA, NY  14120

MAUREEN FERRIS
44 LINCOLN ST
NORTHBORO, MA  01532

MAUREEN FOLEY-ROY
512 EAST CENTER STREET
MANCHESTER, CT  06040

MAUREEN FOLKERTS
14161 N 21ST AVE
NOKOMIS, IL  62075

MAUREEN FONTAINE
.

MAUREEN FRARESSO
37 RIDGEWAY AVE
GUELPH, ON  N1L1G8

MAUREEN GAFFNEY
P O BOX 92
TAMWORTH, ON  K0K3G0

MAUREEN GALARDINI
1065 SURREY WOODS DR
CANONSBURG, PA  15317

MAUREEN GALARDINI
5005 SQUIRES MANOR LANE
PITTSBURGH, PA  15129

MAUREEN GALARDINI
5005 SQUIRES MANOR LANE
SOUTH PARK, PA  15129

MAUREEN GAMBINO
4700 JASON COURT
LEWISTON, NY  14092

MAUREEN GODDEN
123 BRITTEN CLOSE
HAMILTON, ON  L9C 4K1

MAUREEN GRIFFITH
111 MONTCLAIR DR
WEST HARTFORD, CT  06107

MAUREEN GRUBBS
1033 GLENCOE AVE
PITTSBURGH, PA  15220

MAUREEN GWINN
95 ESTATE DR
CHATHAM, IL  62629

MAUREEN HARDY
6 WOODRUFF ROAD
LANCASTER, MA  01523

MAUREEN HARTWIG
534 SAND RIDGE ROAD
CONWAY, SC  29526

MAUREEN HAUGH
1933 BATES AVENUE
SPRINGFIELD, IL  62704

MAUREEN HEALD
76 LEDGE DRIVE
MILTON, VT  05468

MAUREEN HEGEDUS
2094 NW 135TH STREET
CLIVE, IA  50325

MAUREEN HENRY
34 LEWIS
WORCESTER, MA  01960

MAUREEN HEWITT
3278 BENDER RD
MONKLAND, ON  K0C 1V0

MAUREEN HIGGINS
145 MCKINLEY PARKWAY
BUFFALO, NY  14220

MAUREEN HILLYER
8517 WILDOMAR AVE
REYNOLDSBURG, OH  43068

MAUREEN HOLT
16 BLUEBERRY LANE
SOUTH WINDHAM, CT  06266

MAUREEN IACOVINO
,

MAUREEN J RIZZUTO
3221 VIRGINIA AVE
KALAMAZOO, MI  49004 1690

MAUREEN JUHASZ
2154 CENTRAL GROVE
TOLEDO, OH  43614

MAUREEN KELLY
7208 WATERLOO DRIVE
NIAGARA FALLS, ON  L2J 1E2

MAUREEN KEMP
583 FLETCHER ST
WHITINSVILLE, MA  01588

MAUREEN KENNEDY
63 GARFIELD ST
NEWINGTON, CT  06111

MAUREEN KENNEDY
63 GARFIELD STREET
NEWINGTON, CT  06111

MAUREEN KOHLMAN
303 S MAIN
SWANTON, OH  43558

MAUREEN KOZLOWSKI
431 WEIMAR STREET
BUFFALO, NY  14206

MAUREEN KSIEZ
4 DICKENS STREET
STONY POINT, NY  10980

MAUREEN KUBALA
65 CORTLAND AVE
BUFFALO, NY  14223

MAUREEN KVADAS
86 ARNOTT RD
MANCHESTER, CT  06040

MAUREEN KVADAS
86 ARNOTT ROAD
MANCHESTER, CT  06040

MAUREEN LAFORTUNE
92 ELM STREET
BALDWINVILLE, MA  01436

MAUREEN LAIRD
34 WASHINGTON ST APT 4
RENSSELAER, NY  12144

MAUREEN LALLY
271 QUINAPOXET STREET
JEFFERSON, MA  01522

MAUREEN LAPRADE
6 HANCOCK ST
WORCESTER, MA  01610

MAUREEN MAASLAND
40 RENAISSANCE POINT
ALLISTON, ON  L9R 2H7

MAUREEN MAASLAND
40 RENAISSANCE POINT
ALLISTON, ON  L9R2H7

MAUREEN MADDOCK
10 OLIVETREE RD
BRANTFORD, ON  N3R5E9

MAUREEN MAHANEY
.

MAUREEN MARCOUX
174 FLAMINGO CIRCLE
MARCO ISLAND, FL  34145

MAUREEN MARKER
3924 BRANDONSHIRE DRIVE
SPRINGFIELD, IL  62704

MAUREEN MATTINA
462 TRAVERSE BLVD
BUFFALO, NY  14223

MAUREEN MAYER
3312 GRAND BLVD
HOLIDAY, FL  34690

MAUREEN MAYVILLE
117 COUNTY RTE 42
FT COVINGTON, NY  12937

MAUREEN MAZZA
88 WALLACE STREET
SOMERVILLE, MA  02144

MAUREEN MCGAVIN
661-8 ASHLEY MANOR DR
LONGS, SC  29568

MAUREEN MCGAVIN
661-8 ASHLEY MANOR DRIVE
LONGS, SC  29568

MAUREEN MCGINNIS
56 SOUTH MAIN STREET
RUTLAND, VT  05701

MAUREEN MCKEE
391 CARRIER LANE
OAKVILLE, ON  L6H 5G1

MAUREEN MCKENNA
9 MICHAEL POWER PLACE
ETOBICOKE, ON  M9A 0A5

MAUREEN MCMURTRY
36 TANGLEWOOD DRIVE
PERU, NY  12972

MAUREEN MIIL
60 THORPE CRESCENT
BRAMPTON, ON  L7A 1P8

MAUREEN MOLONY
1011 UPPER MIDDLE RD E
OAKVILLE, ON  L6H5Z9

MAUREEN MOORE
1004 HILLSDALE DR
LITTLE RIVER, SC  29566

MAUREEN MOORE
1424 CHANDLER CIRCLE
FLORENCE, SC  29505

MAUREEN MORKILL
5285 TOMKEN RD., UNIT 8
MISSISSAUGA, ON  L4W 3N8

MAUREEN MORRISSEY
2130 WEMBLEY PLACE
ROCKFORD, IL  61114

MAUREEN MORRISSEY
27 CAUSEWAY RD
DUDLEY, MA  01571

MAUREEN MORRISSEY
27CAUSEWAY RD
DUDLEY, MA  01571

MAUREEN MOTA
14 DEERFIELD LANE
BELLINGHAM, MA  02019

MAUREEN MOTT
4 EDINBURGH DRIVE
EASTON, PA  18045

MAUREEN NOWE
21 SENECA ROAD
PITTSBURGH, PA  15241

MAUREEN OCONNOR
440 NW 113TH CIRCLE
OCALA, FL  34482

MAUREEN OHARE
105 CENTRAL PARK DR
HOLYOKE, MA  01040

MAUREEN OHARE
105 CENTRAL PARK DRIVE
HOLYOKE, MA  01040

MAUREEN OPRZEDEK
.

MAUREEN OVINGTON
5651 PAW PAW LAKE ROAD
COLOMA, MI  49038

MAUREEN PAOLOZZI
2207 BLUE BEECH CRESCENT
MISSISSAUGA, ON  L5L1C2

MAUREEN PAPPA
39 WALNUT ST
SAUGUS, MA  01906

MAUREEN PARIC
11 WINTER RD
KING CITY, ON  L7B1E3

MAUREEN PATTERSON
17 HARTSHORN AVE
WORCESTER, MA  01602

MAUREEN PETRIDES
36 CATALPA STREET
WORCESTER, MA  01603

MAUREEN PIERMAN SANDERS
1130 NOTTINGHAM DR
NAPLES, FL  34109

MAUREEN POND
9 BRIARCLIFF ROAD
MOUNTAIN LAKES, NJ  07046

MAUREEN POWELL
366 LAKEPORT RD
COLBORNE, ON  K0K 1S0

MAUREEN PRICE
58 NORWOOD ROAD
WESTPORT, ON  K0G 1X0

MAUREEN RAJNAUTH
54 COOLSPRING CRES
BOLTON, ON  L7E 2J5

MAUREEN REILLY
146 HAMBLETONIAN RD
CHESTER, NY  10918

MAUREEN REXFORD
608 MAJERLE
CADILLAC, MI  49601

MAUREEN REYNOLDS
21 NORTHDALE DRIVE
ST CATHARINES, ON  L2M 3N8

MAUREEN ROONEY
10 MAGGIE MAY WAY
COLD SPRING, NY  10516

MAUREEN ROOT
7 WEST SENECA CIRCLE
GENESEO , NY  14454

MAUREEN ROOT
7 WEST SENECA CIRCLE
GENESEO, NY  14454

MAUREEN SAMRA
13 DAVIS WAY
WORCESTER, MA  01604

MAUREEN SANDERS
1130 NOTTINGHAM DR
NAPLES, FL  34109

MAUREEN SANDSTROM
33 EMERALD ROAD
RUTLAND, MA  01543

MAUREEN SCHMITT
162 EVANS RD
ZELIENOPLE, PA  16063

MAUREEN SCHUTTE
5601 DUNCAN ROAD LOT 17
PUNTA GORDA, FL  33982

MAUREEN SEDELOW
86 WHITTIER STREET
SPRINGFIELD, MA  01108-2471

MAUREEN SHAFFER
204 VESTA DR
MYRTLE BEACH, SC  29579

MAUREEN SHIELDS
36 WALBERT DRIVE
STROUDSBURG, PA  18360

MAUREEN SIMOKONIS
38B TORY FORT LANE
WORCESTER, MA  01602

MAUREEN SKRTICH
8-2141 COUNTRY CLUB DRIVE
BURLINGTON, ON  L7M 4E5

MAUREEN SPENCE
6380 IRVING DRIVE
SUN PRAIRIE, WI  53590

MAUREEN STEARNS
129 SCENIC VIEW DRIVE
N CLARENDON, VT  05759

MAUREEN SULLIVAN
17925 SE 83RD PINELAND TER
THE VILLAGES, FL  32162

MAUREEN SUNDIN
1276 MERION COURT
MURRELLS INLET, SC  29576

MAUREEN SVIERGULA
1659 THIRD ST LOUTH
ST CATHARINES, ON  L2R 6P9

MAUREEN SWEENEY
3964 CAMDEN DR
MYRTLE BEACH, SC  29588

MAUREEN T GAFFNEY
P O BOX 92
TAMWORTH, ON  K0K 3G0

MAUREEN TENNISON
556 S HILLCREST DRIVE
VERONA, WI  53593

MAUREEN TRIMBY
910 NEW BRAINTREE RD
OAKHAM, MA  01068

MAUREEN WEAVER
697 LAKESHORE ROAD
FORT ERIE, ON  L2A1B8

MAUREEN WEINHEIMER
5840 BROWNSVILLE ROAD
PITTSBURGH, PA  15236

MAUREEN WELDON
128 HIALEAH CRESCENT
WHITBY, ON  L1N6R1

MAUREEN WERON
66 MERCURY STREET
WEYMOUTH, MA  02188

MAUREEN WHEELER
350 TURNPIKE RD
SOMERS, CT  06071

MAUREEN WILKINS
70 OLIVIER OUEST
CHATEAUGUAY, QC  J6J 1N1

MAUREEN ZARCONE
7164 MARIGOLD DRIVE
NORTH TONAWANDA, NY  14120

MAURICE BELLIVEAU
511 WESTFIELD DRIVE
WATERLOO, ON  N2T 2C7

MAURICE BESSETTE
301 LIGNE
ST ELEXANDRE, QC  J0J 1S0

MAURICE BOIRE
2100 KINGS HIGHWAY
PORT CHARLOTTE, FL  33980

MAURICE BOIRE
2100 KINGS HIGHWAY
PORT CHARLOTTE, FL  33980

MAURICE BOULANGER
216 CORUMBA ST
PUNTA GORDA, FL  33983

MAURICE E RIEHL
792 CROTON ROAD
NEWAYGO, MI  48838

MAURICE FITZGERALD
1371 MILL RIVER ROAD
ST ALBANS, VT  05478

MAURICE FITZGERALD
17 RUBLEE STREET
STALBANS, VT  05478

MAURICE GEMME
58 PLEASANT STREET
LEICESTER, MA  01524

MAURICE GIROUX
37 DU BOISE
LACHUTE, QC  J8H4N4

MAURICE GIROUX
37 RUE DU BOISE
LACHUTE, QC  J8H4N4

MAURICE KELLIHER JR
164 DORAL DRIVE
PAWLEYS ISLAND, SC  29585

MAURICE LEBLANC
7 GALSWORTHY DRIVE
MARKHAM, ON  L3P 1S7

MAURICE LEDUC
35 ST JULIEN
CHATEAUGUAY, QC  J6K 3Y2

MAURICE MILLER
58510 SPRINGDALE DR
HARTFORD, MI  49057

MAURICE NEWMAN
15 LANGBRAE DRIVE
HALIFAX,   B3M 3W5