MAURICE OLYNICK
1834 SNOWBUNTING COURT
MISSISSAUGA, ON  L5L2Y8

MAURICE P RIOPELLE
54 DRUMMOND ST
PERTH, ON  K7H2K3

MAURICE PARENT
4001 EAST SHELDON RD
ENOSBURG FALLS, VT  05450

MAURICE PERRAS
,

MAURICE RICHARD
1143 RUE DU PHARE
RIMOUSKI, QC  G5M1P8

MAURICE RICHTER
11017 WATERFORD AVE
EN, FL  34224

MAURICE RUMBARGER
13113 GENTRY DRIVE
HAGERSTOWN, MD  21742

MAURICE TARDY
7 HIGHLAND STREET
SHREWSBURY, MA  01545-4412

MAURICE VANDERHOUT
240 PINECOVE RD
BURLINGTON, ON  L7N1W2

MAURINE R MCCONNELL
146 WEST MAIN
HOMER, MI  49245

MAURIZIO BIANCHI
852 WATSON RD S
ARKELL, ON  N0B1C0

MAURO CASSANDRA
495 DE CHAMBERY
LAVAL, QC  H7N5R9

MAURO MALTONI
927 TYLER ST
HOLLYWOOD, FL  33019

MAURO MASELLA
29 RUE DEDIMBOURG
LAVAL, QC  H7M1N1

MAURO N VANI
124 SHESHI DRIVE
WOODBRIDGE, ON  L4H2S5

MAURO PIERSANTI
47 MORTON CRES
BARRIE, ON  L4N 7T4

MAURO PORCO
5 TODD DRIVE
BARRIE, ON  L4N 9K3

MAURO PORCO
5 TODD DRIVE
BARRIE, ON  L4N9K3

MAURY MEDJUCK
1636 ORFORD CRES
ORLEANS, ON  K4A1V3

MAVIS FRANK
10 CAVALIER COURT
BRAMPTON, ON  L6V 3K6

MAVIS GARINO
3293 SPRUCE CREEK GLEN
PORT ORANGE, FL  32128

MAX AUDETTE
29 MGR DORAIS
MERCIER, QC  J6R 2S3

MAX CHAGNON
29 PLACE LECLERC
KIRKLAND, QC  H9J2Z9

MAX CRAWFORD
7194 NORTH LIMA RD
POLAND, OH  44514

MAX CROUCH
520 CLARION PLACE
NORTHPORT, FL  34287

MAX GRUNDY
17 FLORENCE AVE
BUFFALO, NY  14214

MAX R BARNEY
PO BOX 14526
SURFSIDE BEACH, SC  29587

MAX RAPPAPORT
1300 YECKLEY RD
HASTINGS, MI  49058

MAX THOMSEN
315 TROON LANE
MYRTLE BEACH, SC  29588

MAX WALTER
1424 APPLECROFT
PORTAGE, MI  49002

MAX WATSON
225 WILTON ST
BURLINGTON, ON  L7N1V8

MAXIM PATNODE
1108 COUNTY RT23
CHATEAUGAY, NY  12920

MAXIME CHAMBERLAND
632 DES EPERVIERS
MONT-ST-HILAIRE, QC  J3H0E4

MAXIME HEBERT LAFONTAINE
298 GARDENVILLE
LONGUEUIL, QC  J4H2H3

MAXIME STENCER
1-4865 RUE CLARK
MONTREAL, QC  H2J2Y2

MAXIME THIBERT
7-1845 WOODLAND
MONTREAL, QC  H4E 2J4

MAXIMILIAN RUBACHA
21 BELVIDERE AVENUE
FEEDING HILLS, MA  01030

MAXIMILIAN THAL
86 CHURCH ST
FAIR HAVEN, NJ  07704

MAXIMINO MARTINEZ JR
457 HIGHTOWER DRIVE
DEBARY, FL  32713

MAXINE BOLLY
42 POINSETTA ST
AGAWAM, MA  01001

MAXINE CARPENTER
19 SHORELINE DRIVE
PAWLEYS ISLAND, SC  29585

MAXINE CATTEAU
UNIT 136
PUNTA GORDA, FL  33955

MAXINE CAVANAUGH
161 SWEET BRIAR ROAD
TONAWANDA, NY  14150

MAXINE DEVROU
1249 WEST GULL LAKE DR
RICHLAND, MI  49083

MAXINE DURY
10 EAST YORK AVE
TORONTO, ON  M4K 3Z9

MAXINE EINZIG
88 OLD MILL LANE
QUEENSBURY, NY  12804

MAXINE MOONEY
189 MARGARET HENRY RD
DANIELSON, CT  06239

MAXINE NUSSEAR
1835 MERIDIAN DRIVE
HAGERSTOWN, MD  21742

MAXINE SIEBER
1147 NORTH BLACKMOOR DRIVE
MURRELLS INLET, SC  29576-8905

MAXINE THIEL
1825 SE 41ST ST 1-A
CAPE CORAL, FL  33904

MAXWELL FEATHER
204 BROWING AVENUE
TORONTO, ON  M4K1W8

MAXWELL PIKULA
1261 MAPLE ROAD
WILLIAMSVILLE, NY  14221

MAY GIBILLINI
422 LAVIS RD
NEWMARKET, ONT  L3Y8H3

MAY LIN
128 HEMLO CRES
KANATA, ON  K2T1E3

MAY MOUSA
13 WELLESLEY RD
NATICK, MA  01760

MAYNARD KNIGHT
6311 CHERRYWOOD
PORTAGE, MI  49024

MAYNARD PEROZA
111 SOUTH LITTLE WOLF ROAD
TUPPER LAKE, NY  12986

MAYO ARNDT
9950 S OCEAN DR APT 1403
JENSEN BEACH, FL  34957

MAYRA PONCE
294 LOVELL STREET
WORCESTER, MA  01602

MCHAEL MCNAMARA
11850 24TH AVE
MARNE, MI  49435

MCIHELLE GORDON
14 STELLARTON ROAD
SCARBOROUGH, ON  M1L 3C8

MCKENZIE MESSENGER
5128 SHANE STREET
KALAMAZOO, MI  49009

MCKENZIE MESSENGER
6127 RED MAPLE RD
BATTLE CREEK, MI  49014

MCKENZIE SESKER
208 BARKLEY CIRCLE
CANNON FALLS, MN  55009

MEAGAN BRAY
51 BEAUFORT DR
KANATA,   K2L 2B9

MEAGAN BRAY
51 BEAUFORT DR
KANATA, ON  K2L 2B9

MEAGAN HEBERT
23 B MERRIAM STREET
AUBURN , MA  01501

MEAGAN MALONEY
4252 DAVIS DRIVE
CEDAR VALLEY, ON  L0G1E0

MEAGAN MANSFIELD
47 WINTON RD
EAST WINDSOR, CT  06088

MEAGAN MCPARTLAND
47 GROVELAND ST
BUFFALO, NY  14214

MEAGAN RODRIGUEZ
31 BEAUCHAMP ST
SPRINGFIELD,   01107

MEAGAN ROUSELL
1883 ST RT 11B
NORTH BANGOR, NY  12966

MEAGAN TUTTLE
58 LAKE ST
SHREWSBURY, MA  01545

MEAGEN LEWANDOWSKI
426 KILBOURN RD
ROCHESTER, NY  14618

MEAGHAN PRENDERGAST
103 GERRISH AVE
EAST HAVEN, CT  06512

MEAGHAN TREMBLAY
2355 YOLANDA DRIVE
OAKSVILLE, ONTARIO  L6L2H9

MEAGHAN WELDON
2 - 331 BOTSFORD STREET
NEWMARKET, ON  L3Y 1S7

MEEGAN HOLLYWOOD
421 DEGRAW STREET
BROOKLYN, NY  11217

MEEGAN WOOD TROMBLEY
6284 WITHERS CT
HARRISBURG, PA  17111

MEEGHAN MARLOW
37 PANUNZIO
MALONE, NY  12953

MEENU ANAND
5776 SIDMOUTH STREET
MISSISSAUGA, ON  L5V 2H2

MEG MCCANN
137 BEDFORD ST
BURLINGTON, MA  01803

MEG VILLA
7373 DERBY ROAD
DERBY, NY  14047

MEGAN ACRE
612 AMERICAN BEECH ST
LORIS, SC  29569

MEGAN BANFIELD
39 NORTH MAIN STREET
HONEOYE FALLS, NY  14472

MEGAN BARTLEY
1912 COVE POINT RD
PORT ORANGE, FL  32128

MEGAN BERONJA
116 SUMMER STREET
BATTLE CREEK, MI  49015

MEGAN BLANKE
873 FOX RUN CT
OREGON, WI  53575

MEGAN BOEKER
473 GREBNER RD
METAMORA, IL  61548

MEGAN BRAY
17 SHAUGHNESSY CRES
KANATA, ON  K2K2P1

MEGAN BRAY
17SHAUGHNESY CRES
KANATA, ON  K2K2P1

MEGAN BREWER
335 CONTINENTAL DRIVE
LOCKPORT, NY  14094

MEGAN BRIDDELL
8 HOLLAND AVE
PLATTSBURGH, NY  12901

MEGAN BUDD
8603 BENNER RD
JOHNSTOWN, OH  43031

MEGAN BURNS
2812 E ELFINWILD ROAD
ALLISON PARK, PA  15101

MEGAN BURROWS
144 FURNACE RD
MORIAH, NY  12960

MEGAN CADORIN
50 WOOTTEN WAY N
MARKHAM, ON  L3P 2Y4

MEGAN CICHY
177 N MAIN ST
SUNDERLAND, MA  01375

MEGAN CLEARY
3965 SUMMERWAY LANE
HAMBURG, NY  14075

MEGAN COLEGROVE
109 BLARNEY STONE COURT
MURRELLS INLET, SC  29576

MEGAN COONS
14 JIGGS LANE
PERU, NY  12972

MEGAN CRIDDLE
116 BRIDGE STREET
BLUFFTON, SC  29910

MEGAN DODD
27-75 QUEEN ST S
HAMILTON, ON  L8P3R6

MEGAN DUNLOP
152 SUMMMERS DR
THOROLD, ON  L2V 5A1

MEGAN DYER
.

MEGAN DYER
4209 ODANA RD
MADISON, WI  53711

MEGAN E GONZALEZ
175 SUGAR HILL ROAD
TOLLAND, CT  06084

MEGAN FAHEY
214 MARSHALL ST.
MCMECHEN, WV  26040

MEGAN FARNEY
3684 CREEKSIDE CT.
COLUMBUS, IN  47203

MEGAN FITZPATRICK
5525 RODGERS ROAD
CENTER VALLEY, PA  18034

MEGAN FTZPATRICK
5525 RODGERS ROAD
CENTER VALLEY, PA  18034

MEGAN GALLOWAY
.

MEGAN GASAWAY
925 INGLESIDE AVE
COLUMBUS, OH  43215

MEGAN GRAHAM
124 KINGHAVEN CRESCENT
KANATA, ON  K2M0C3

MEGAN GRIEDER
967 ASYLUM AVE APT 11M
HARTFORD, CT  06105

MEGAN GUNTHER
420 JEFFERSON STREET APT 3E
HOBOKEN, NJ  07030

MEGAN HASSELBRING
2100 BROOK MILL COURT
SPRINGFIELD, IL  62704

MEGAN HILL
160 UNION STREET
HOLLISTON, MA  01746

MEGAN HOAG
2876 HALL ROAD
LANCASTER, NY  14086

MEGAN HUTCHINSON
169 LILAC DRIVE
ALLENTOWN, PA  18104

MEGAN ILIEVSKI
42 HOLSTER RD
CLIFTON, NJ  07013

MEGAN JAMES
5220 RIDGEBROOK
PORTAGE, MI  49002

MEGAN JANE HOLLAND
2B FOXBERRY DRIVE
GETZVILLE, NY  14068

MEGAN JERMAIN
8201 HENRY AVE
PHILADELPHIA, PA  19128

MEGAN KLEIN
4771 WILD IRIS DRIVE
MYRTLE BEACH, SC  29577

MEGAN LACEY
1002 RIVER FOREST COURT
FORT DODGE, IA  50501

MEGAN LACEY
37 BRIARWOOD LANE
MARLBOROUGH, MA  01752

MEGAN LEAHY
1600 W GLENARM
GLENARM, IL  62536

MEGAN LELLI
415 HOLLAND AVENUE
OTTAWA, ON  K1Y 0Z3

MEGAN LEMARBE
1871 N COCHRAN AVE
CHARLOTTE, MI  48813

MEGAN LOVELACE
1215 SOUTH 28TH STREET
QUINCY, IL  62301

MEGAN LOZIER
306 OAK ST
CORINTH, NY  12822

MEGAN LUSCOMBE
49 BARRETT AVE
BRANTFORD, ON  N3S0B5

MEGAN MARINEAU
125 NORTHFIELD ST. APT #2
MONTPELIER, VT  05602

MEGAN MCDONALD
3208 PINEWOODS LANE
CARPENTERSVILLE, IL  60110

MEGAN MCDONALD
36602 DORAL DR
GRAND ISLAND, FL  32735

MEGAN MEADOWS
34 SAND HILL ROAD
UNDERHILL, VT  05489

MEGAN MELNIKOFF
1209 BURGUNDY LANE
CONWAY, SC  29527

MEGAN MILITELLO
691 FAIRMONT AVE
NORTH TONAWANDA, NY  14120

MEGAN NELLIS
3146D HEATH LOOP
WEST POINT, NY  10996

MEGAN NELSON
64 DELWOOD ST UPPER
KENMORE, NY  14217

MEGAN NELSON
7811 CRAWFORD FARMS DR
BLACKLICK, OH  43004

MEGAN NUNN
35 JORDAN RD
JACKSONS POINT, ON  L0E 1L0

MEGAN NUNN
35 JORDAN ST
JACKSONS POINT, ON  L0E 1L0

MEGAN OGDEN
6125 BAYWOOD
PORTAGE, MI  49024

| |
|---|
| MEGAN PEPOLI<br>185 NORTH MAIN ST<br>SUFFIELD, CT  06078 |
| MEGAN PERRY<br>47 SUFIAN STREET<br>PEMBROKE, ON  K8A 6W6 |
| MEGAN PHELIX<br>1213 CR 37<br>MASSENA, NY  13662 |
| MEGAN PHILLIPS<br>170 CHURCH ST<br>WATERTOWN, MA  02472 |
| MEGAN POWELL<br>1708 SOUTH PARK AVENUE<br>LELAND GROVE, IL  62704 |
| MEGAN RICCI<br>1001 ISLAMORADA BLVD<br>PUNTA GORDA, FL  33955 |
| MEGAN ROWE<br>40 PAIGE FARM RD<br>AMESBURY, MA  01913 |
| MEGAN RYAN<br>118 E 8 AVENUE<br>CONSHOHOCKEN, PA  19428 |
| MEGAN SIMS<br>1707 DOVER RD<br>CORNWALL, ON  K6J1W2 |
| MEGAN SMITH<br>42 WOODSMILL ROAD<br>SHERMAN, IL  62684 |
| MEGAN SPAYDE<br>6320 OAK COURT<br>LAKELAND, FL  33813 |
| MEGAN SRENIAWSKI<br>334 WIMBLEDON COURT<br>WEST SENECA, NY  14224 |
| MEGAN STANFORD<br>PO BOX 1057<br>UXBRIDGE, ON  L9P1N4 |
| MEGAN STANFORD<br>PO BOX<br>UXBRIDGE, ON  L9P1N4 |
| MEGAN STANFORD<br>PO BOX1057<br>UXBUIDGE, ONT  L9P1N4 |
| MEGAN STOCKDALE<br>1826 WILLOW AVE APT 201<br>WEEHAWKEN, NJ  07086 |
| MEGAN WELCH<br>1 WYSOCKI DRIVE<br>DUDLEY, MA  01571 |
| MEGAN WHITNEY<br>21 WEYBOURNE CRESCENT<br>LONDON, ON  N6H4H2 |
| MEGAN WOOLHOUSE<br>16 BEAUFORT ROAD 1A<br>BOSTON, MA  02130 |
| MEGGAN MCKINESS<br>2205 DRESDEN AVE<br>ROCKFORD, IL  61103 |
| MEGGIE TRAN<br>33 RUE DU SYRAH<br>KIRKLAND, QC  H9H0B1 |
| MEGHAN BETHEL<br>PO BOX 45<br>BRASHER FALLS, NY  13613 |
| MEGHAN BUCHANAN<br>406 E 20TH AVE<br>COLUMBUS, OH  43201 |
| MEGHAN CONWAY<br>994 CREEK RD<br>ATTICA, NY  14011 |
| MEGHAN DUNLOP<br>152 SUMMERS DRIVE<br>THOROLD, ON  L2V5A1 |
| MEGHAN FENLOCK<br>2211 CHESTERFIELD CR<br>LAKELAND, FL  33813 |
| MEGHAN GRAVATT<br>PO BOX 1129<br>LAKE PLACID, NY  12946 |
| MEGHAN KAVANAGH<br>27 ORADEA CRES<br>RICHMOND, ON  K0A 2Z0 |
| MEGHAN KONOPACKI<br>2964 COUNTY ROAD MM<br>FITCHBURG, WI  53711 |

MEGHAN KYER
2182 TOLLGATE ROAD WEST
CORNWALL, ON  K6J 5W7

MEGHAN MAHAR
N1395 CHICAGO DR
GENOA CITY, WI  53128

MEGHAN MALONE
1431 BROOKGREEN DRIVE
MYRTLE BEACH, SC  29577

MEGHAN MASURY
46 LONGHILL RD
RAYMOND, NH  03077

MEGHAN PIDGEON
151 MURPHY RD
CHARLOTTE, VT  05445

MEGHAN RATCHFORD
615 W CRAWFORD ST
EBENSBURG, PA  15931

MEGHAN RENWICK
16 PARK ROAD
WHITBY, ON  L1M 1G7

MEGHAN SEIBERT
46 BURGUNDY TERR
AMHERST, NY  14228

MEGHAN STARK
1349 AYRAULT RD. #9
FAIRPORT, NY  14450

MEGHAN WESTFALL
66 BROADWAY AVE
TORONTO, ON  M4P1T6

MEGHAN WILLIAMS
16162 INDIAN VALLEY
SCHOOLCRAFT, MI  49087

MEGHAN ZMIJA


MEGHAN ZORNES
266 E COOKE ROAD
COLUMBUS, OH  43214

MEGHEN SCHULTE
173 COLBY RD
DANVILLE, NH  03819

MEIR ELJARRAT
847 PLACE SIMON
MONTREAL, QUE  H4M2W3

MEIYING WANG
66 DUTCHMILL DR
WILLIAMSVILLE, NY  14221

MEL HUGHES
PO BOX 687
NIAGARA-ON-THE-LAKE, ON  L0S 1J0

MEL LOGSDON
2708 TARTAN WAY
SPRINGFIELD, IL  62711

MELAGIE SOTERO
1 PASQUINI STREET
KIRKLAND, QC  H9H 5K3

MELANEY PREVETT
81305 WESTMOUNT LINE
GODERICH, ON  N7A 3Y1

MELANIE      M ALVES

.

MELANIE A LEBERMAN
6913 KIMBERLY DR
LOCKPORT, NY  14094

MELANIE A PAMPENA
665 6TH STREET
PITCAIRN, PA  15140

MELANIE BAIRD
7 LYNCH LANE
EVERETT, ON  L0M1J0

MELANIE BARLOW
260 QUEENS QUAY W SUITE 902
TORONTO, ON  M5J 2N3

MELANIE BELLIZZI
32 DALEVILLE SCHOOL RD
WILLINGTON, CT  06279

MELANIE BIEBER
5744 CAMBROOKE CT
DUBLIN, OH  43016

MELANIE BINDER
529 LUCAS LANE
FORSYTH, IL  62535

MELANIE BLAKELY
10821 VIVALDI CRT
ESTERO, FL  33913

| |
|---|
| MELANIE BLAKELY<br>10821 VIVALDI CRT<br>ESTERO, FL  33913 |
| MELANIE BLAKELY<br>38 BELVEDERE DRIVE<br>OAKVILLE, ON  L6L 4B6 |
| MELANIE BOUCHARD<br>656 BOSSUET<br>REPENTIGNY, QC  J6A2E6 |
| MELANIE BOUFFARD<br>10 WATSON DR<br>BARRIE,   L4M 6W3 |
| MELANIE BOUFFARD<br>10 WATSON DR<br>BARRIE, ON  L4M 6W3 |
| MELANIE BOVE<br>10 WATSON AVENUE<br>WORCESTER, MA  01606 |
| MELANIE BROWN<br>9 ELIZABETH ST<br>SOUTH BURLINGTON, VT  05403 |
| MELANIE BURGER<br>259 RALEIGH WAY<br>PORTSMOUTH, NH  03801 |
| MELANIE BURKE<br>7581 S 12TH STREET<br>PORTAGE, MI  49024 |
| MELANIE CAPPS<br>2209 HALIFAX<br>CHATHAM, IL  62629 |
| MELANIE CARL<br>837 PLEASANT STREET<br>PAXTON, MA  01612 |
| MELANIE CASEY<br>301 SOLON STREET<br>KALAMAZOO, MI  49006 |
| MELANIE CASEY<br>301 SOLON<br>KALAMAZOO, MI  49006 |
| MELANIE CESA<br>6203 SOMERSET EAST<br>LAKELAND, FL  33813 |
| MELANIE CHARTRE<br>4235 MARC AURELE<br>SHERBROOKE, QC  J1N 4A9 |
| MELANIE CHARTRE<br>4235 MARC-AURELE<br>SHERBROOKE, QC  J1N 4A9 |
| MELANIE CORMIER<br>20 PETERSON STREET<br>LEOMINSTER, MA  01453 |
| MELANIE CURBOY<br>662 WATERFRONT D<br>AUBURNDALE, FL  33823 |
| MELANIE DANDINI<br>1033 CENTRAL ST<br>LEOMINSTER, MA  01453 |
| MELANIE DEFAYETTE<br>30 HARDSCRABBLE ROAD<br>CADYVILLE, NY  12918 |
| MELANIE DEFAYETTE<br>30 HARDSCRABBLE ROAD<br>CADYVILLE, NY  12918 |
| MELANIE DEMARAIS<br>25 ANDOVER STREET<br>WORCESTER, MA  01606 |
| MELANIE DOTY<br>2328 SUMMERWAY<br>FORT ANN, NY  12827 |
| MELANIE DOYON<br>609 RUE JOLIETTE<br>REPENTIGNY, QC  J6A2L6 |
| MELANIE FYSHE<br>7 WATERSHORE DRIVE<br>STONEY CREEK, ON  L8E0C1 |
| MELANIE GARCIA LAROSA<br>24 BYRON AVE<br>WHITE PLAINS, NY  10606 |
| MELANIE GATES<br>175 PRECINCT ST<br>MIDDLEBORO, MA  02346-1605 |
| MELANIE GIORDANO<br>27 CHELSEA DR<br>OAK RIDGE, NJ  07438 |
| MELANIE GOEHLE<br>44 ROYAL AVE<br>BUFFALO, NY  14207 |

| |
|---|
| MELANIE GRANADA<br>624 SMITH ST<br>BUFFALO, NY 14210 |
| MELANIE HABIB<br>1135 RIDEAU<br>LAVAL, QC H7E 3T6 |
| MELANIE HARTMAN<br>1804 MECHANIC STREET<br>GALWAY, NY 12074 |
| MELANIE HARYOTT<br>34 BOND ST W<br>FENELON FALLS, ON K0M1N0 |
| MELANIE HATAMI FARDY<br>1272 FAIRWAY COURT<br>BURLINGTON, ON L7P 1M4 |
| MELANIE HOLMES<br>2917 MAIN ST<br>PERU, NY 12972 |
| MELANIE JACHIMOWICZ<br>3385 ORCHARD PARK RD<br>ORCHARD PARK, NY 14127 |
| MELANIE JEFFERSON<br>1302-585 PROUDFOOT LANE<br>LONDON, ON N6H4R6 |
| MELANIE JUTRAS<br>70 POKANOKET PATH<br>WRENTHAM, MA 02093 |
| MELANIE KERR<br>382 VALANNA CRES<br>BURLINGTON, ON L7L2K9 |
| MELANIE KIEFER<br>4255 3 1/2 MILE ROAD<br>ATHENS , MI 49011 |
| MELANIE KOHLER<br>740 WALLUM LK RD<br>PASCOAG, RI 02859 |
| MELANIE LAROSA<br>1740 MULFORD AVENUE APT 15A<br>BRONX, NY 10606 |
| MELANIE LECOURS<br>1245 FORET<br>LONGUEUIL, QC J4N1R7 |
| MELANIE LILLIE<br>PO BOX 830<br>PENTWATER, MI 49449 |
| MELANIE LINDSEY<br>34 RYAN ROAD<br>NORTH BROOKFIELD, MA 01535 |
| MELANIE MARR<br>6 MOHICAN LANE<br>PLATTSBURGH, NY 12901 |
| MELANIE MERCURIO<br>12 LANCASTER MEADOWS<br>WEST BOYLSTON, MA 01583 |
| MELANIE NYGARD<br>1901 SPRUCE STREET<br>DELAND, FL 32724 |
| MELANIE ONEIL<br>18 HUGHES CRES<br>PERTH, ON K7H3G3 |
| MELANIE PALMER<br>177 CAMPBELL ST<br>RUTLAND, MA 01543 |
| MELANIE PAMPENA<br>665 6TH STREET<br>PITCAIRN, PA 15140 |
| MELANIE PAQUETTE<br>3477 MONTBRISSON<br>TERREBONNE, QC J6X4S1 |
| MELANIE PAUL<br>2845 TREEVIEW RD<br>SUDBURY, ON P3E 5C7 |
| MELANIE PRUNEDA<br>9150 SAN CARLOS BLVD<br>FORT MYERS, FL 33967 |
| MELANIE PUPILLO<br>12 OLNEY ST<br>CHERRY VALLEY , MA 01611 |
| MELANIE RABS<br>34 JASMINE DR<br>PALM COAST, FL 32137 |
| MELANIE REYNOLDS<br>3308 REDBUD LANE<br>SPRINGFIELD, IL 62712 |
| MELANIE RICARD<br>252 CHEMIN DU RIVAGE<br>SAINT-ANTOINE SUR RICHELIEU, QC J0L1R0 |

MELANIE RIDOLFI
5232 LEWISTON RD
LEWISTON, NY  14092

MELANIE RIVELLI
715 FIFTH STREET
SECAUCUS, NJ  07094

MELANIE ROBERTS
70 CRESTLYNN CRES
SIMCOE, ON  N3Y4X3

MELANIE ROSS
2716 RIDGEMOOR DR
KENTWOOD, MI  49512

MELANIE ROUSSEAU
18 RUE DU SOLEIL
ST-HIPPOLYTE, QC  J8A3R4

MELANIE ROUX
15 RUE DE LA TERRASSE
SAINTE-MARTINE, QC  J0S 1V0

MELANIE ROY
429 JUNE COURT
ORLEANS, ON  K1W0E3

MELANIE SABOURIN
1011 RUE DES JACINTHES
LAVAL, QC  H7Y 2H4

MELANIE SMITH
1611 S 11TH ST
SPRINGFIELD, IL  62703

MELANIE STONE
111 CHARLES STREET
BRUSTER , MASS  02631

MELANIE TIMLIN
7115 MARINTHANA
YOUNGSTOWN, OH  44512

MELANIE TREMBLAY
248 8IEME RUE
CRABTREE, QC  J0K 1B0

MELANIE WASHABAUGH
1839 TWISTING LANE
WESLEY CHAPEL, FL  33543

MELANIE WOLK
28 VALLEY PARK DRIVE
SPENCERPORT, NY  14559

MELANIE WOODCOCK
1634 NASH RD
COURTICE, ON  L1E 2L1

MELANIE WRIGHT
31 SUNRISE DRIVE
BLACKSTOCK, ON  L0B 1B0

MELANIE YANNUZZI
154 LONG POND ROAD
HEWITT, NJ  07421

MELANY G ROURKE
44 AV HILLSIDE
POINTE-CLAIRE, QC  H9S 5E3

MELBA COFFMAN
.

MELBA GARCIA
419 N NURSERY ST
LAWTON, MI  49065

MELICKI HADDAD
130-2301 CAVENDISH DR
BURLINGTON, ON  L7P3M3

MELINDA BALLARD
628 EVERGREEN DRIVE
CHATHAM, IL  62629

MELINDA BOS
12884 DUNDEE DR
GRAND LEDGE, MI  48837

MELINDA BOS
12884 DUNDEE
GRAND LEDGE, MI  48837

MELINDA BOULAY
12831 TIMBER RIDGE DR
FORT MYERS, FL  33913

MELINDA CROWLEY
402 PENDIK
JACKSONVILLE, IL  62650

MELINDA ELY
39 ROSS DR
SPRINGFIELD, IL  62711

MELINDA EVANS
3288 GREENWAY RD
GRAND ISLAND, NY  14072

MELINDA FERRIO
252 OLIVER STREET
NORTH TONAWANDA, NY  14120

MELINDA FERRIOT
212 CHELSEA RD
CORINTH, VT  05039

MELINDA GAIO
4313 CLEARWATER LN
SPRINGFIELD, IL  62703

MELINDA GARVER
23 BUFFALO HORN CIRCLE
HENRIETTA, NY  14467

MELINDA HARPER CORDER
1005 SANDALWOOD DRIVE
PLANT CITY, FL  33561

MELINDA HARPER CORDER
1005 SANDALWOOD DRIVE
PLANT CITY, FLORIDA  33561

MELINDA HARRIS
1521 CEDAR WIND CT.
FORT WAYNE, IN  46845

MELINDA HESS
139 DEERFIELD CIR
BRYAN, OH  43506

MELINDA JOSEPH
3980 DORI LANE
ZANESVILLE, OH  43701

MELINDA KULICK
246 OLD SCHENLEY ROAD
LEECHBURG, PA  15656

MELINDA LAPOINTE
364 SUMMIT ST.
MANCHESTER, CT  06042

MELINDA LEASURE
RR 2 BOX 153C
MIDDLEBOURNE, WV  26149

MELINDA LYNCH
508 MEADOWBROOK DRIVE
NORTH TONAWANDA, NY  14120

MELINDA MCAVOY
565 KALER AVE
BUCYRUS, OH  44820

MELINDA MCNAMARA
2436 RIVER RD
NIAGARA FALLS, NY  14304

MELINDA MCNAMARA
2436 RIVER RD
NIAGARA FALLS, NY  14304-3737

MELINDA MODENA
24 CARLSBAD ROAD
PITTSBURGH, PA  15239

MELINDA NOBBE
1043 CREEKSIDE DR
WATERLOO, IL  62298

MELINDA PAUZE
42 HANDORF DRIVE
CAMBRIDGE, ON  N3C3Y3

MELINDA R HAGIE
7804 MILL RD
GASPORT, NY  14067

MELINDA REESE
1270 TREASURE LAKE
DU BOIS, PA  15801

MELINDA REESE
1270 TREASURE LAKE
DUBOIS, PA  15801

MELINDA ROBERTS
5058 BIGFORD RD
MEDINA, NY  14103

MELINDA RODGERS
183 IRVING TERR
BUFFALO, NY  14223

MELINDA RUSCHKE
2409 THOROUGHBRED TRAIL
WOODSTOCK, IL  60098-6800

MELINDA S YOUNG
1822 GREENMAN ROAD
LYNDONVILLE, NY  14098

MELINDA SCHULTZ
4716 LIBERTY  AVENUE
NIAGARA FALLS, NY  14305

MELINDA ST CLAIR
8936 GRAPE HOLLY
SCOTTS, MI  49088

MELINDA TERRY
13 CRESCENT TERRACE
WARE, MA  01082

MELINDA TILLI
8551 SPARTA AVENUE
SPARTA, MI  49345

MELINDA TIMMER
1509 TAMMY CT
PORT ORANGE, FL  32128

MELINDA VANCE
2329 BATES
SPRINGFIELD, IL  62704

MELINDA WILLIAMS
695 BELL RD
CORFU, NY  14036

MELINDA WRIGHT
30 CENTENNIAL DR
ST CATHARINES, ON  L2N 6A4

MELINDA YBEMA
599 GENEVA ST
ST CATHARINES, ON  L2N2J3

MELINDA YOUNG
1822 GREENMAN RD
LYNDONVILLE, NY  14098

MELISA BELVILLE
5806 PLATINUM DRIVE
GROVE CITY, OH  43123

MELISA CARR
21 PROSPECT ST
SPENCER, MA  01562

MELISA LARABEE
129 HENDERSON ROAD
WILLIAMSTOWN, MA  01267

MELISSA ADAMS

PBG, NY  12901

MELISSA ADAMS
7 MARIE DR
PLATTSBURGH, NY  12901

MELISSA ALLEN
PO BOX 381
POLAND, NY  13431

MELISSA AMEZCUA
13803 ILLINOIS AVE
CUMBERLAND, MD  21502

MELISSA ANN MCPHAIL
PO BOX 48
PITTSFIELD, IL  62363

MELISSA ARIGANELLO
2069 THE CHASE
MISSISSAUGA, ON  L5M3B8

MELISSA ASIKAINEN
28 VISTA CIRCLE
RUTLAND, MA  01543

MELISSA ASKIN
8670 CRAYTON CRT
GOWANSTOWN, ON  N0G1Y0

MELISSA ATKINS
7 KENILWORTH DR
CLINTON, CT  06413

MELISSA AYOTTE
34 BRIAR HILL ROAD
NEW BOSTON, NH  03070

MELISSA BAGULEY
32 PEEL ST
BARRIE, ON  L4M 3L2

MELISSA BARNES
3032 SW 22ND PLACE
CAPE CORAL, FL  33914

MELISSA BARNES
44 PAULA LANE
WATERFORD, CT  06385

MELISSA BAUER
50527 RUSH LAKE RD
HARTFORD, MI  49057

MELISSA BEAUBIEN
26 CHADWICK CIRCLE
NASHUA, NH  03062

MELISSA BENARDOT
17 CONSTABLE
MALONE, NY  12953

MELISSA BERTRAND
1456 N 3RD ST
SPRINGFIELD, IL  62702

MELISSA BISHOP
27 JACKSONVILLE RD
TOWACO, NJ  07082

MELISSA BISSONNETTE
2634 NW 1ST AVENUE
CAPE CORAL, FL  33993

MELISSA BLITZ
4025 BYRDS CROSSING DRIVE
LAKELAND, FL  33812

| |
|---|
| MELISSA BOERS<br>14111 MIRROR CT<br>NAPLES, FL 34114 |
| MELISSA BOGGS<br>5411 W OAK RIDGE DRIVE<br>LUDINGTON, MI 49431 |
| MELISSA BONIN<br>34 TOTEM POLE DR<br>THOMPSON, CT 06277 |
| MELISSA BRAULT<br>822 OREBED RD<br>SARANAC, NY 12981 |
| MELISSA BRYDGES<br>23 BIRDSONG PARKWAY<br>ORCHARD PARK, NY 14127 |
| MELISSA BURLEY<br>4155 OTTEWELL CRES<br>MISSISSAUGA, ON L4W4A4 |
| MELISSA BYRON<br>56 UNIVERSITY CT<br>AMHERST, NY 14226 |
| MELISSA CARTER<br>31 BRUSO RD<br>MALONE, NY 12953 |
| MELISSA CASTIGLIONE<br>68 TERME AV<br>WOODBRIDGE, ON L4H0R7 |
| MELISSA CATLETT<br>PO BOX 192<br>CAMP POINT, IL 62320 |
| MELISSA CHALLENGER<br>4 DUMFRIES ST<br>CAMBRIDGE, ON N1S 1Y7 |
| MELISSA CLARK<br>1105 LAMPWICK LANE<br>MURRELLS INLET, SC 29576 |
| MELISSA CLARK<br>7 MERDOCK COURT<br>STOUFFVILLE, ON L4A 0A9 |
| MELISSA COMEAU<br>0 BENSON RD<br>HOPKINTON, MA 01748 |
| MELISSA COMES<br>1031 OTTO DRIVE<br>COBOURG, ON K9A 5Y4 |
| MELISSA CONNOR<br>46 GLOUCESTER CIR<br>BLOOMINGTON, IL 61704 |
| MELISSA CUSHMAN<br>16658 STILL MEADOWS<br>PETERSBURG, IL 62675 |
| MELISSA DAY<br>1213 ARBOR DRIVE<br>SHREWSBURY, MA 01545 |
| MELISSA DEARBORN<br>7 EAST TOWN STREET<br>NORWICH, CT 06360 |
| MELISSA DENNIS<br>104 EAST ADAMS<br>PETERSBURG, IL 62675 |
| MELISSA DEVITO<br>1 MT WASHINGTON PL APT 1<br>SOUTH BOSTON, MA 02127 |
| MELISSA DEVRIES<br>2008 MANHATTAN DRIVE<br>VERONA, WI 53593 |
| MELISSA DICKINSON<br>42 SULLIVAN RD<br>LAKE GEORGE , NY 12845 |
| MELISSA DRUSCHEL<br>2345 LUMBER AVE<br>WHEELING, WV 26003 |
| MELISSA DUNN<br>84 FRANKLIN STREET<br>MILTON, MA 02186 |
| MELISSA DUSTON<br>51 RAILROAD ST<br>KEENE, NH 03431 |
| MELISSA ELLIOT<br>203 BEACON LANE<br>SOUTHAMPTON, ON N0H 2L0 |
| MELISSA ESCOBAR<br>167 FAIRFIELD DRIVE<br>NORTH KINGSTOWN, RI 02852 |
| MELISSA EVICK<br>7 TIMBERVIEW DR<br>WHEELING, WV 26003 |

MELISSA FELLER
8C PATRIOTS
STERLING, MA  01564

MELISSA FLEISCHMAN
33 WARREN AVENUE
HAMILTON, ON  L9A 3C7

MELISSA FLOYD
.

MELISSA FLOYD
7613 CITRUS HILL LANE
NAPLES, FL  34109

MELISSA FORD
43 COUGHLIN RD
NORTH OXFORD, MA  01537

MELISSA FRITZ
2503 ROMAR DR
HERMITAGE, PA  16148

MELISSA GAFFNEY
9 MONTICELLO DRIVE WEST
WORCESTER, MA  01603

MELISSA GALEZA
101 JACKSON AVE
BUFFALO, NY  14212

MELISSA GARZEE
209 N RILE ST
BUSHNELL, IL  61422

MELISSA GIFFIN
5250 WOODLAND LANE
LAKE WALES, FL  33898

MELISSA GILLIES
169 PARK AVE
ALLEGAN, MI  49010

MELISSA GLAUB
26 MORRIS CRESCENT
WEST SENECA, NY  14224

MELISSA GOETZE
4745 SHAY ROAD
GREEN VALEEY, IL  61534

MELISSA GORE
22 SWARTZ ST
KITCHENER, ON  N2E4A4

MELISSA GRAHAM
17 SHEPARD LANE
SHREWSBURY, MA  01545

MELISSA GRAU
2960 W JOHN BEERS RD
STEVENSVILLE, MI  49127

MELISSA GREEN
520 SECTION LINE DR
SOUTH CHARLESTON, OH  45368

MELISSA GREENMAN
22836 N ULDRIKS
BATTLE CREEK, MI  49017

MELISSA GROH
.

MELISSA GUARINO
169 PRESIDIO PL
WILLIAMSVILLE, NY  14221

MELISSA GUTHRIE
3350 SASSAFRAS CT
ORLANDO, FL  32810

MELISSA HADDAD
88 LOMBARD ROAD
HUBBARDSTON, MA  01452

MELISSA HANCOCK
8 WALNUT COURT
CRANBURY, NJ  08512

MELISSA HARLEY
2334 BELEN DRIVE
DELTONA, FL  32738

MELISSA HEFFLER
600 MAIN STREET
BUFFALO, NY  14202

MELISSA HERSH
PO BOX 5271
BURLINGTON, VT  05402

MELISSA HOHENKERK
13 CALDWELL
BRAMPTON, ON  L6W 1A2

MELISSA HOLMES
16 WENONAH DRIVE
MISSISSAUGA, ON  L5G 3W1

MELISSA HOULDSWORTH
.

MELISSA JANE AMSTUTZ
CO RD 51
ST JOE, IN  46785

MELISSA JANJEVICH
422 HIGHSIDE DR
MILTON, ON  L9T1X1

MELISSA JOHNSON
155 BATHURST DRIVE
TONAWANDA, NY  14150

MELISSA JONES
40 WEST BABCOCK STREET
GOUVERNEUR, NY  13642

MELISSA KENNEY
61 HUNT AVENUE
BUFFALO, NY  14207

MELISSA KEUFFER
4332 BEECH STREET
CINCINNATI, OH  45212

MELISSA KIEFER
2 HOMER STREET
WORCESTER, MA  01602

MELISSA KIES KIES
3310 NAVARRE AVE
OREGON, OH  43616

MELISSA KING
200 NORTH BLAIR DRIVE
NORMAL, IL  61761

MELISSA KRIBS
725 TRAILWOOD DRIVE
ST PETERS, MO  63376

MELISSA KRON
8871 SISSON HWY
EDEN, NY  14057

MELISSA KRONENBERG
230 EAST MAIN ST
WESTBOROUGH, MA  01581

MELISSA KRUSE
1417 NORTH MONROE STREET
LITCHFIELD, IL  62626

MELISSA KRUZINSKI
504 COOPER DRIVE
GANSEVOORT, NY  12831

MELISSA KUCHMA
524 MOORE STREET
CAMBRIDGE, ON  N3H 3B2

MELISSA LANGLAIS
PO BOX 61
CROWN POINT, NY  12928

MELISSA LARROW
7 EDGEMONT RD
MORIAH, NY  12960

MELISSA LEARY
2344 COVINGTON DRIVE
MYRTLE BEACH, SC  29579

MELISSA LEMIECH
POBOX 142
SOMERS, CT  06071

MELISSA LEMOINE
2 SPRING STREET
NORTH OXFORD , MA  01537

MELISSA LINSTRUTH
22 ICE HOUSE RD
LEOMINSTER, MA  01453

MELISSA LOPEZ
820 CAMARGO WAY
ALTAMONTE SPRINGS, FL  32714

MELISSA LUGO
28 BIRKDALE ROAD
CHEEKTOWAGA, NY  14225

MELISSA M HAFFA
719 ERIE STREET
LANCASTER, NY  14120

MELISSA M STRICKLAND
41 ROXBURY STREET
WORCESTER , MA  01609

MELISSA MACDONALD
245 MONTREAL CIRCLE
STONEY CREEK, ON  L8E 0C6

MELISSA MACDONALD
391 CLIFTON DOWNS ROAD
HAMILTON, ON  L9C 7A8

MELISSA MAHONEY
575 GIBBONS ST
MANNING, SC  29102

MELISSA MATO
10128 BESSEMER POND CT
RIVERVIEW , FL  33578

MELISSA MATSULAVAGE
2921 MICHIGAN AVENUE
NIAGARA FALLS, NY  14305

MELISSA MATTHES
21 NORTH CEDAR LANE RR2
TIVERTON, ON  N0G 2T0

MELISSA MCAVOY
5102 US HIGHWAY 42
MOUNT GILEAD, OH  43338

MELISSA MCCARTER
181 TRENTON STREET
MELROSE, MA  02176

MELISSA MCCLURE
2774 NORTH 2ND STREET
JAMESTOWN, PA  16134

MELISSA MCGLASSON
1245 N COUNTY LINE ROAD
FRANKLIN, IL  62638

MELISSA MCKINNEY
2817 DEERBROOKE DRIVE
LAKELAND, FL  33811

MELISSA MEDINA
130A REMSEN AVENUE
NEW BRUNSWICK, NJ  08901

MELISSA MIKLOS
1058 WESTCHESTER RD
SOUTH PARK, PA  15129

MELISSA MILLAN
43 ACORN AVE
RENSSELAER, NY  12144

MELISSA MIS
247 TREMONT STREET
NORTH TONAWANDA, NY  14120

MELISSA MOECKEL
296 HILLTOP RD.
LANCASTER, MA  01523

MELISSA MOHR
231 NW MAIN ST
HOPEDALE, IL  61747

MELISSA MURPHY
97 VAN NORDEN ROAD
READING, MA  01867

MELISSA NELSON
6126 10TH SIDEROAD
COOKSTOWN, ON  L0L 1L0

MELISSA NOLAN
1284 CERASUS DRIVE
ROCKFORD, IL  61108

MELISSA O NEILL
587 WATERFORD ST
PETERBOROUGH, ON  K9H 3K7

MELISSA OBRIEN
2635 MERCEDES AVE
ST CLOUD, FL  34772

MELISSA OLKEN
5660 SWALLOW AVE
KALAMAZOO, MI  49009

MELISSA OSBORNE
1213 N LINDEN ST
BLOOMINGTON, IL  61701

MELISSA OUELLET
15 ROCK AVENUE
HUDSON, MA  01749

MELISSA PAPAIOANNOU
92 TUXEDO AVE SOUTH
HAMILTON, ON  L8K 2R8

MELISSA PAYTON
409 N LINCOLN
ASTORIA, IL  61501

MELISSA PEARLMAN
PO BOX 306
HAMPDEN, MA  01036

MELISSA PERYEA
105 BRUNELL RD
ALTONA, NY  12910

MELISSA PETERS
27 JEFFREY DR
DEPEW, NY  14043

MELISSA POWELL
150 BANCROFT DR
ROCHESTER, NY  14616

MELISSA PROHASKA
1878 BEDELL RD
GRAND ISLAND, NY  14072

MELISSA REGAN
457 HUIZENGA AVE
ZEELAND, MI  49464

MELISSA RHODA
5348 WEST XY AVE
SCHOOLCRAFT, MI  49087

MELISSA RICHARDSON
126 BREEZEWOOD DRIVE
VENETIA, PA  15367

MELISSA ROMERO
633 CANTERBURY DR 82A
MYRTLE BEACH, SC  29579

MELISSA RUDICH
11383 HIVIEW COURT
MARILLA, NY  14102

MELISSA RUMPEL
101-293 UPPER WENTWORTH STREET
HAMILTON, ON  L9A4T2

MELISSA SACKEY
PO BOX 226
CHARLTON, MA  01507

MELISSA SANDERS
94 BISHOP ROAD
FITCHBURG, MA  01420

MELISSA SCARTELLI
411 JEFFERSON AVE
SCRANTON, PA  18510

MELISSA SCHMICK
12 LOSSON GARDEN DRIVE 4
CHEEKTOWAGA, NY  14227

MELISSA SEELBACH
2161 LINDSAY RD
SPRINGFIELD, IL  62704

MELISSA SENOSK
7112 SE SWEETWOOD TERRACE
STUART, FL  34997

MELISSA SETTERLUND
12 PIERCE CIRCLE
PAXTON, MA  01612

MELISSA SHERMAN
8853 GULL ROAD
RICHLAND, MI  49083

MELISSA SLOMSKI
115 STANAVAGE RD
COLCHESTER, CT  06415

MELISSA SMITH
415B 5TH AVENUE SOUTH
SURFSIDE BEACH, SC  29575

MELISSA STACK
824 DAYTONA DRIVE
FORT ERIE , ON  L2A4Z8

MELISSA STACK
824 DAYTONA DRIVE
FORT ERIE, ON  L2A4Z8

MELISSA STEVEN
3134 THUNDERBAY RD
RIDGEWAY, ON  L0S1N0

MELISSA STOWE
64 HIGHLAND VIEW DR
SUTTON, MA  01590

MELISSA STURGIS
5377 QUARRY ROCK RD
LAKELAND, FL  33809

MELISSA STURGIS
5377 QUARRY ROCK ROAD
LAKELAND, FL  33809

MELISSA SWEETEN
34 FAIRHAVEN ROAD
WORCESTER, MA  01606

MELISSA SYLVA


MELISSA SYLVA
55 GOODALE ST
WEST BOYLSTON, MA  01583

MELISSA SZYMASZEK
235 ROBIN HILL DR
WILLIAMSVILLE, NY  14221

MELISSA TAFT
164 EAST ROAD
BARRE, VT  05641

MELISSA TERRANA
1006 COLLEGE AVE
NIAGRA FALLS, NY  14305

MELISSA TERRY
489 PEASLEEVILLE ROAD
SCHUYLER FALLS, NY  12985

MELISSA THENIKL
4552 E 136TH ST
GRANT, MI  49327

MELISSA THOMAS
6714 CHRISTY RD
DEFIANCE, OH  43512

MELISSA THOMPSON
5840 THOMPSON RD
BUFFALO, IL  62515

MELISSA TICHENOR
7652 OBERLIN CT NW
LANCASTER, OH  43130

MELISSA UHLMAN
226 W WOOSTER ST
BOWLING GREEN, OH  43402

MELISSA VAUGHAN
5051 STONEYBROOK RD
KALAMAZOO, MI  49009

MELISSA VELTE
293 EVANS ROAD
ZELIENOPLE, PA  16063

MELISSA VICTOR
218 ADAMS ROAD
EAST BROOKFIELD , MA  01515

MELISSA VORREYER
4405 TURTLE BAY
SPRINGFIELD, IL  62711

MELISSA WARD
3207 STONEY CREEK CT
NORTH MYRTLE BEACH, SC  29582

MELISSA WATERS
923 CHESTER ST.
BETHLEHEM, PA  18017

MELISSA WEART
9550 LEEDS CIRCLE
MYRTLE BEACH, SC  29588

MELISSA WELCH
369 WASHINGTON ST
BUFFALO, NY  14203

MELISSA WHITE
101NE 37TH ST
OAK ISLAND, NC  28465

MELISSA WILSON
328 GLEN ST
SUMMERVILLE, SC  29483

MELISSA WOODLEY
3901 MONTROSE DRIVE APT 202
CHAMPAIGN, IL  61822

MELISSA WRIGHT
94 PEASLEEBILLE RD
PERU, NY  12972

MELLISSA NOLAN
99 MARTIN AVE
CLIFTON, NJ  07012

MELLISSA NOLAN
99 MARTIN AVE
CLIFTON, NJ  O7012

MELODIE FAUCHER
3444 HARVARD
MONTREAL, QC  H4A 2W3

MELODIE STCLAIR
25 FLAGLAR DRIVE
PLATTSBURGH, NY  12901

MELODY DEACON
624 S LINCOLN
SPRINGFIELD, IL  62704

MELODY F TROMBLY
24 SENECA DRIVE
PLATTSBURGH, NY  12901

MELODY FORD
409 RAINBOW DRIVE
ATHENS, IL  62613

MELODY JUBERT
1909 SW 30TH ST
CAPE CORAL, FL  33914

MELODY KRIGBAUM
314 LINDEN
PEKIN, IL  61554

MELODY LYONS
10416 WOODLAWN
PORTAGE, MI  49002

MELODY NEHELI
34 HUNTINGTON LANE
ST CATHARINES, ON  L2S3H6

MELODY REESE
620 BRYNFIELD DRIVE
MYRTLE BEACH, SC  29588

MELODY SALVADORE
340 FRUITLAND ROAD
BARRE, MA  01005

MELODY SALVADORE
442 WEST BROADWAY
GARDNER, MA  01005

MELODY SIMONS
399 NORTH MILL ST
RIDGEWAY, ON  L0S 1N0

MELODYE KIDMAN
18069 WINTERGARDEN AVE
PORT CHARLOTTE, FL  33948

MELONEY SMITH
3108 TOLUCA TERRACE
NORTH PORT, FL  34286-7570

MELONIE GIRARD

MELONIE JOZWIAK
7665 N 42ND
AUGUSTA, MI  49015

MELONY ALLEN
25187 KEYGRASS CT
PUNTA GORDA, FL  33955

MELORY WEBER
515 OLD HOMESTEAD DRIVE
HIGHLAND LAKES, NJ  07422

MELVA OAKLEY
130 UPTON
REED CITY, MI  49677

MELVILLE SMART
76 SANDY MEADOW LOOP
PAWLEYS ISLAND, SC  29585

MELVIN BUSHBY
1 MAUNDER CRT
UXBRIDGE, ON  L9P1W3

MELVIN CONSTANT
136 LAKEVEIW DR
WILLIANSVILLE, IL  62693

MELVIN DIAMOND
26 BLITHFIELD
TORONTO, ON  M2K1X9

MELVIN ERICKSON
PO BOX 20245
WORCESTER, MA  01602

MELVIN F REDMOND JR
15900 LAUREL OAK CIRCLE
DELRAY BEACH, FL  33484

MELVIN ISRAEL
170 OVERLAKE DRIVE
COLCHESTER, VT  05446

MELVIN KINMARTIN
12147 ANNE DR
ALDEN, NY  14004

MELVIN KRIEGER
3017 JOHNSON RD 101
STEVENSVILLE, MI  49127

MELVIN LEMAIRE
321 SCOTT ROAD
CAMBRIDGE, ON  N3C-4A6

MELVIN MCDOLE
800 BURCALE ROAD 33
MYRTLE BEACH, SC  29579

MELVIN REPAR

FONTHILL, ON  L0S 1E1

MELVIN REPAR
10 BROOKBANK
FONTHILL, ON  L0S1E1

MELVIN SKINNER
1143 HORSENECK ROAD
WESTPORT, MA  02790

MELVIN WINDSOR
11 LONE OAK LANE
SURFSIDE BEACH, SC  29575

MELVYN EDWARDS
1 RIDGEWOOD DRIVE
ORCHARD PARK, NY  14127

MELVYN HOCKLEY
1100 AMBLESIDE DRIVE
OTTAWA, ON  K2B 8G6

MELYSSA KAARLS
61 THORP CRESCENT
AJAX, ON  L1T 3T2

MELZA KIRSCH
5687 GIPSY ROAD
GLEN CAMPBELL, PA  15742

MENA WELSH
394 PELHAM RD
ST CATHARINES, ON  L2S0A2

MERCEDES ALTY
70 JAMIESON CRES
WHITBY, ON  L1R 1V1

MERCEDES ALVARENGA
44 43 BROADWAY ST
LAKE WORTH , FL  33461

MERCEDES VARGAS
3456 70TH GLN EAST
PALMETTO, FL  34221

MERCELITA NG
2145 AVE AUGUSTE
BROSSARD, QC  J4Z3E8

MEREDITH ADLESIC
2787 DRAKE CT
GIBSONIA, PA  15044

MEREDITH BEATON
54 NASHUA RD
BEDFORD, NH  03110

MEREDITH HURLEY
326 US HIGHWAY 11
GOUVERNEUR, NY  13642

MEREDITH HURLEY
326 US HWY 11
GOUVERNEUR, NY  13642

MEREDITH MELNYCK
1399 WEAVER AVE
OAKVALE, ON  L6J2L6

MEREDITH MILLET
179 COUNTRY CLUB BLVD APT 444
WORCESTER, MA  01605

MEREDITH ROBERTS
593 MERTON STREET
TORONTO, ON  M4S1B4

MEREDITH ROBERTS
593
TORONTO, ON  M4S 1B4

MEREDITH STRICKLAND
1640 SEMINOLE AVE
AUBURNDALE, FL  33823

MEREDITH THOMAS
101 MCKIBBEN ROAD
ALIQUIPPA, PA  15001

MERIDA E LINDSTROM
135 DRIFTING SANDS DR
VENICE, FL  34293

MERILEE BATCHELDER
PO BOX 274
WOODBURY, VT  05681

MERILYN SNYDER
9700 KINGS RD
MYRTLE BEACH, SC  29572

MERITA HENKE
1107 COMSTOCK  CT
OTSEGO , MI  49078

MERLE BASLEY
94 WARE RD
DAYVILLE, CT  06241

MERLE DAVIS
800 FEDERAL DRIVE
SHARON, PA  16146

MERLE DUNLOP
41 BRITANNIA AVENUE
HAMILTON, ON  L8H 1W5

MERLE ENGLE
1915 EAST CROXTON ST
BLOOMINGTON, IL  61701

MERLE IDLE
BOX 280
GORE BAY, ON  P0P1H0

MERLE LING
20- 963 KING ROAD
BURLINGTON, ON  L7T3L2

MERLYN RODRIGUEZ
118 TOWTAID STREET
CHERRY VALLEY, MA  01611

MERNA M SIFF
10777 WEST SAMPLE ROAD
CORAL SPRINGS , MA  7123

MERNA SIFF
148 S FLAGG STREET
WORCESTER, MA  01602

MERRI DIANNE ELDRED
1930 9TH AVENUE EAST
OWEN SOUND, ON  N4K3G9

MERRI EDMONDSON
9648 ECHO VALLEY DR
TRAVERSE CITY, MI  49685

MERRI SEAVER
16436 JOHNSON ST
GRAND HAVEN, MI  49417

MERRICK BANK
P.O. BOX 5000
DRAPER,UT 84020-5000


MERRIE SHINA
7025 N 12TH STREET
KALAMAZOO, MI  49009

MERRIELLEN MORONEY
633 MAIN ST
SHREWSBURY, MA  01545

MERRIL SMULLEN
4179 SHALEBANK COURT
MISSISSAUGA, ON  L5L 3H2

MERRILEE L
1899 ASTER RD
MACUNGIE, PA  18062

MERRILEE MARTIN
6157 JOLLIFF STREET
GALLOWAY, OH  43119

MERRILEE WARNER
125 BUNKER RD
ROTOND WEST, FL  33947

MERRILL BLOCK
25 MCCULLOCH DR
SOMERS, CT  06071

MERRILL THOMPSON
PO BOX 1363
WARREN, MA  01083

MERRITT BROWN
3775 NEWBURG RD
ESTON, PA  18045

MERRY DAVINE
21296 WARDELL AVENUE
PORT CHARLOTTE, FL  33952

MERRY VERMEER
1946 WILMONT
KENTWOOD, MI  49508

MERRYELLEN SILVERBLATT
701 SONIE DRIVE
SEWICKLEY, PA  15143

MERSINA BARNETT
565 OSPREY LANDING DRIVE
LAKELAND, FL  33813

MERTON JAQUES
12424 6 1/2 MILE RD
BATTLE CREEK, MI  49014

MERV BOWMAN
5 MANOR DRIVE
KITCHENER, ON  N2A2T9

MERV OTT
30 PIONEER COURT
ST CATHARINES, ON  L2N7B6

MERVINA LEAHY
3341 DOUGLAS ROAD
PORT CHARLOTTE, FL  33980

MERYL CHIARELLO
1775 FAIRWINDS DR
LONGS , SC  29568

MERYL RADDATZ
28 SEYMOUR AVENUE
NEPEAN, ON  K2E 6P2

MERYLL PENTZ
355 CULVER PKWY
ROCHESTER, NY  14609

MEVLUT KOYMEN
54 COLONIAL DRIVE
MANSFIELD, MA  02048

MEVRICK RODRIGUES
62 LAMPTON CRES
MARKHAM, ON  L6E 1J4

MEYERS CAMERON
373 EAST 19TH STREET
HAMILTON, ON  L9A4S9

MH WALSH
201 MAPLE ST
MASSENA, NY  13662

MH WALSH
201 MAPLE ST
MASSENA, NY  13663

MIC CASTOR RDHEL GAGNON
918
ST ALBERT, ON  K0A 3C0

MICAEL JONES
PO BOX834
SOUTH EASTON, MA  02375

MICAH WILLIAMS
7119 THIRD LINE
TOTTENHAM, ON  L0G1W0

MICHAEK OHARA
267 DEER RUN RD
TIVERTON, RI  02878

MICHAEL  S DUCHEMIN SR
12 SWEETFERN RD
SANDOWN, NH  03873

MICHAEL 1GEIER
2212 N CARRIAGE LN
PORT CLINTON, OH  43452

MICHAEL 1STOTHERS

MICHAEL A CASALE
8422 WITKOP AVENUE
NIAGARA FALLS, NY  14304

MICHAEL A DODDS
588 WATERFORD ROAD
ENNISMORE, ON  K0L 1T0

MICHAEL A NITZBERG
130 RALEIGH STREET
ROCHESTER, NY  14620

MICHAEL ACCETTURA
46 GWYNETH DR
CARLISLE, ON  L0R 1H2

MICHAEL ACCORSO
95 STAFFORD WAY
ROCHESTER, NY  14626

MICHAEL ADAIR
1-213 RONCESVALLES AVE
TORONTO, ON  M6R2L6

MICHAEL ADDORISIO
4 MIDDLE RD
PLAISTOW, NH  03865

MICHAEL ADZIJEVICH
209 ROBERTS RD
GRIMSBY, ON  L3M 4E8

MICHAEL AHERN
60 AHERN ROAD
SARANAC, NY  12981

MICHAEL AIKENHEAD
473 WOODLAWN CRESCENT
MILTON, ON  L9T4V8

MICHAEL ALEXANDER
1371 SAFEWAY CRES
MISSISSAUGA, ON  L4X 1H8

MICHAEL ALLEN
305 LINWOOD DRIVE
COLUMBUS GROVE, OH  45830

MICHAEL ALLEN
347 SANDFORD ST
NEWMARKET, ON  L3Y4S2

MICHAEL ALMEIDA
87 MILLER AVENUE
RUMFORD, RI  02916

MICHAEL ALTMAN
4230 COQUINA HARBOUR DR
LITTLE RIVER, SC  29566

MICHAEL AMES
115 WEST IANTHE ST
TAVARES, FL  32778

MICHAEL AMES
115 WEST IANTHE ST
TAVARESE, FL  32778

MICHAEL AMES
16 VAN NESS AVE
SHREWSBURY, MA  01545

MICHAEL AMICARELLI

DOLLAORD DES ORMEAUX, QUEBEC  H9A3G4

MICHAEL AMICARELLI

DOLLARD  DES ORMARAUX, QUEBEC  H9A3G4

MICHAEL AMICARELLI

DOLLARD DES ORMEAUX, QUEBEC  H9A3G4

MICHAEL ANDERSON
8576 RIVER BIRCH RD
DAWSN, IL  62520

MICHAEL ANDERSON
8576 RIVER BIRCH RD
DAWSON , IL  62520

MICHAEL ANDREWS
1412 RIVER TRAIL DR
GROVE CITY, OH  43123

MICHAEL ANDRIATCH
34 ST JOHNS AVE
BUFFALO, NY 14223

MICHAEL ANGELINI
311 MAIN STREET
WORCESTER, MA 01608

MICHAEL ANGIOLILLO
210 BROADWAY
WHITEHALL, NY 12887

MICHAEL APODIAKOS
880 MURPHY DR
WASHINGTON, PA 15301

MICHAEL APPELLO
847 GREEN ST
PHILLIPSBURG, NJ 08865

MICHAEL APRILE
66 MELDAZY DR
SCARBOROUGH, ON M1P4G1

MICHAEL APRILE
66 MELDAZY DR
SCARBOROUGH, ON M1P4G1

MICHAEL APRILE
66 MELDAZY DR
TORONTO, ON M1P4G1

MICHAEL ARCHER
346 EAST 25TH
HAMILTON, ON L8V 3B1

MICHAEL ARGUS
211 LINCOLN HALL ROAD
ELIZABETH, PA 15037

MICHAEL ARNOLD
367 HERRIDGE CIRCLE
NEWMARKET , ON L3Y7J1

MICHAEL ARRUDA JR
1018 ANNE STREET
NORTH MYRTLE BEACH, SC 29582

MICHAEL ATTEA
152 SOUTHLANE
GRAND ISLAND, NY 14072

MICHAEL AUBRIE
581A HERITAGE VILLAGE
SOUTHBURY, CT 06488

MICHAEL AZZARELLA
113 PINE RUSTLE LANE
AUBURNDALE, FL 33823

MICHAEL B BLISS SR
65 MEADOWBROOK LANE
TAUNTON, MA 02780

MICHAEL B BROWN
20 DOVER STREET
SOUTH BURLINGTON, VT 05403

MICHAEL B STEVENS
865 WALLINGER DRIVE
GALLOWAY, OH 43119

MICHAEL BACZEWSKI
56 STARRETT AVE
ATHOL, MA 01331

MICHAEL BACZEWSKI
56 STARRETT AVE
ATHOL, MASS 01331

MICHAEL BAILEY
33097 E WOODSMOKE DR
DRUMMOND ISLAND, MI 49726

MICHAEL BAJUSZ
628 COMMONS ROAD
NAPERVILLE, IL 60563

MICHAEL BAKER
1322-1488 PILGRIMS WAY
OAKVILLE, ON L6M3G8

MICHAEL BALLA
4777 SENECA ST
WEST SENECA, NY 14224

MICHAEL BALLINGER
120 S WOODALE AVE
DECATUR, IL 62522

MICHAEL BALLINGER
120 S WOODALE
DECATUR, IL 62522

MICHAEL BANFILL
32 BOND ROAD
CHARLTON, MA 01507

MICHAEL BANKS
71 CARROL ROAD
NORTH GRAFTON, MA 01536

MICHAEL BANKS
71 CARROLL ROAD
NORTH GRAFTON, MA 01536

| |
|---|
| MICHAEL BARBAGALLO<br>350 PORTSMOUTH AVE<br>NEW CASTLE, NH  03854 |
| MICHAEL BARBARO<br>182 MILLER STREET<br>LUDLOW, MA  01056 |
| MICHAEL BARIL<br>1260 RUE HOULE<br>TROIS-RIVIERES, QC  G8V2P8 |
| MICHAEL BARLEBEN<br>21 BOSWELL DRIVE<br>BOWMANVILLE, ON  L1C-5B4 |
| MICHAEL BARNES<br>5450 VILLIAGE STATION CIR<br>BUFFALO, NY  14221 |
| MICHAEL BARNETT<br>201 BOGERT AVE<br>TORONTO, ON  M2N 1L1 |
| MICHAEL BARRETT<br>6700 S FLORIDA AVENUE<br>LAKELAND, FL  33813 |
| MICHAEL BARROWS<br>98 HIGHLAND AVE<br>MIDDLETOWN, CT  06457 |
| MICHAEL BARROWS<br>98HIGHLAND AVE<br>MIDDLETOWN, CONN  06457- |
| MICHAEL BARYS<br>41 PURDUE DR<br>MILFORD, MA  01757 |
| MICHAEL BASILE<br>2566 ONTARIO CENTER RD<br>WALWORTH, NY  14568 |
| MICHAEL BASILE<br>3138 MCDONALD ROAD<br>RICHLAND, MI  49083 |
| MICHAEL BASS<br>128 S COLUMBUS ST<br>NORTH PEKIN, IL  61554 |
| MICHAEL BATTISTONI<br>91 HAYDEN HILL ROAD<br>HADDAM, CT  06438 |
| MICHAEL BEATTY<br>P.O.BOX  236<br>SPRINGVILLE, NY  14141 |
| MICHAEL BEGLEY<br>30 RICHARDSON DRIVE<br>PALM COAST, FL  32164 |
| MICHAEL BEHAN<br>508 RED HILL RD<br>MIDDLETOWN, NJ  07748 |
| MICHAEL BELHUMEUR<br>2 OAKLAND DRIVE<br>AUBURN, MA  01501 |
| MICHAEL BELLISARIO<br>235 CONNEMARA DRIVE UNIT D,<br>MYRTLE BEACH, SC  29579 |
| MICHAEL BELMORE<br>17612 ISLAND ROAD<br>MARTINTOWN, ON  K0C1S0 |
| MICHAEL BENES<br>19703<br>OMAHA, NE  68130 |
| MICHAEL BERDUSCO<br>17 DUNDEE DR<br>STONEY CREEK, ON  L8G 4K3 |
| MICHAEL BERENT<br>3757 NELSON AVE<br>BLASDELL, NY  14219 |
| MICHAEL BERNACKI<br>40 CADILLAC BLVD<br>OMEMEE, ON  K0L2W0 |
| MICHAEL BERNARDI<br>66 STEPHANIE CIRCLE<br>SPRINGFIELD, MA  01129 |
| MICHAEL BETTENCOURT<br>323 REED ST<br>NEW BEDFORD, MA  02740 |
| MICHAEL BETTENCOURT<br>5143 FORESTWALK CIRCLE<br>MISSISSAUGA, ON  L4Z4A3 |
| MICHAEL BETTENHAUSEN<br>1121 LATIGO LN<br>SPRINGFIELD, IL  62712 |
| MICHAEL BEVAN<br>2 ASHWOOD CRESCENT<br>TORONTO, ON  M9A1Z3 |

MICHAEL BEWICK
1158 PARKER BLVD
BUFFALO, NY  14223

MICHAEL BIEBER
18 SANDRA AVE
PLATTSBURGH, NY  12901

MICHAEL BILJETINA
143 COVE CRES
STONEY CREEK, ON  L8E 5A1

MICHAEL BINDA
539 GROVER CLEVELAND HWY
AMHERST, NY  14226

MICHAEL BIRACREE
44 TWIN OAKS TERRACE
SOUTH BURLINGTON, VT  05403

MICHAEL BISCEGLIA
9675 ISLESWORTH WAY
SUMMERVILLE, SC  29485

MICHAEL BITTMAN
14 GROSS LANE
EASTHAMPTON, MA  01027

MICHAEL BLAIR
2 GLENVIEW AVE
AUBURN, MA  01501

MICHAEL BLUM
2744 HELEN ST
ALLENTOWN, PA  18104

MICHAEL BOBBITT
110 N OAKCREST AV
DECATUR, IL  62522

MICHAEL BOGUE
32671 M62 WEST
DOWAGIAC, MI  49047

MICHAEL BOLL
23 HEMLOCK DRIVE
MILLBURY, MA  01527

MICHAEL BONETTO
57 BIRDSONG PARKWAY
ORCHARD PARK, NY  14127

MICHAEL BONITO
65 JOLIET LANE
AMHERST, NY  14226

MICHAEL BORSKI
62 NOTTINGHAM DRIVE
EAST LONGMEADOW, MA  01028

MICHAEL BORSTELMAN
1036 WESTMONT AVE
NAPOLEON, OH  43545

MICHAEL BOSANAC
14 CLIFFORD ST
HAMILTON, ON  L8S 2Z6

MICHAEL BOSOLD
19 BAILEY WAY
FITCHBURG, WI  53711

MICHAEL BOUCHER
121 NORTH MAIN ST
RUTLAND, VT  05701

MICHAEL BOUDREAU
1480 SEDGEFRIELD DR
MURRELLS INLET, SC  29576

MICHAEL BOWDEN
1051 BRONSON AVE
PLAINWELL, MI  49080

MICHAEL BOWDEN
1051 BRONSON AVE
PLAINWELL, MICH  49080

MICHAEL BOWEN
404 WILLARD AVE
BLOOMINGTON, IL  61701

MICHAEL BOWMASTER
157 EDWARD ST E
NEWCASTLE, ON  L1B1M6

MICHAEL BOWN
83 KINGSVIEW DR
STONEY CREEK, ON  L8J 3X5

MICHAEL BOYLE
214 E MAIN ST
WILKES BARRE, PA  18705

MICHAEL BRADDOCK
650 BENTBROOK DR
FINDLAY, OH  45840

MICHAEL BRADDOCK
650 BENTBROOK
FINDLAY, OH  45840

MICHAEL BRADICA
82A KERFOOT
KESWICK, ON  L4P4H2

MICHAEL BRANDT
125 SW JEFFERSON AV
PEORIA, IL  61602

MICHAEL BRANKMAN
173 TELEGRAPH RD
PERU, NY  12972

MICHAEL BREDA
1450 RT 9
FORT EDWARD, NY  12828

MICHAEL BREEN
744 SYCAMORE AVE
MYRTLE BEACH, SC  29577

MICHAEL BREER
2731 CEDARWOOD DR
AVON PARK, FL  33825

MICHAEL BRENNAN
2368 WYANDOTTE
OAKVILLE, ON  L6L 2T6

MICHAEL BRENNER
2201 INTERLACKEN DRIVE
SPRINGFIELD, IL  62704

MICHAEL BRICK
1292 MORGAN CRT
BURLINGTON, ON  L7M1X2

MICHAEL BRINKER
121 NORTHRIDGE DR
MCDONALD, PA  15057

MICHAEL BRISTOL
94 WHITE CEDAR DRIVE
EAST AMHERST, NY  14051

MICHAEL BROWN
128 BETTY ANN DRIVE
NORTH YORK, ON  M2N 1X4

MICHAEL BROWN
128 BETTY ANN DRIVE
NORTH YORK, ON  M2N 1X4

MICHAEL BROWN
5991 SILVER CHARMS WAY
NEW ALBANY, OH  43054

MICHAEL BROWN
804 COULSON AVE
MILTON, ON  L9T4K4

MICHAEL BROWN
993 ALLADIN
DELTONA, FL  32725

MICHAEL BROZEK
256 S LIBERTY ST
BELCHERTOWN, MA  01007

MICHAEL BRUCE
235 ROLLING MEADOWS DR
PLAINWELL, MI  49080

MICHAEL BUGALA
718 MIDDLETON CRES
MILTON, ON  L9T 4C3

MICHAEL BUGALA
718 MIDDLETON CRES
MILTON, ON  L9T4C3

MICHAEL BURDETT
27 RINGER ST
LEOMINSTER, MA  01453

MICHAEL BURKE
142 RIVERDALE DR
GRAND ISLAND, NY  14072

MICHAEL BUSH
3275 WEST C AVENUE
KALAMAZOO, MI  49009

MICHAEL BUTLER
1012 SOPHIA LANE
MARS, PA  16046

MICHAEL BUTLER
24 KENSINGTON COURT
ROCHESTER, NY  14612

MICHAEL CADEMARTORI
7222 BOUL LASSOMPTION
MONTREAL/STLEONARD, QC  H1S2E3

MICHAEL CADIEUX
PO BOX 123
AUBURN, NH  03032

MICHAEL CAFARO
82 MIDWAY ROAD
GEORGETOWN, SC  29440

MICHAEL CAHILL
9169 LAKE SHORE RD
ANGOLA, NY  14006

MICHAEL CAIRNS
475 SCARBOROUGH ROAD
TORONTO, ON  M4E3N3

MICHAEL CALANDRA
8649 MILLCREEK DR
EAST AMHERST, NY  14051

MICHAEL CALDWELL
3008 HAPPY LANDING DR
SPRINGFIELD, IL  62711

MICHAEL CALDWELL
3804 KINGSLEY DR
SPRINGFIELD, IL  62711

MICHAEL CALYORE
6489 AUTUMN WOODS BLVD
NAPLES, FL  34109

MICHAEL CAMERON
4514011801383512
KEMPTVILLE, ON  K0G1J0

MICHAEL CAMMOCK
7 THAMES DRIVE
WHITBY, ON  L1R 2M2

MICHAEL CAMPANALE
4234 AVALON WAY
SHREWSBURY, MA  01545

MICHAEL CAMPANELLI
4811 HANCOCK LAKE RD
LAKELAND, FL  33812

MICHAEL CAMPBELL
638 FOXWOOD TRAIL
PICKERING, ON  L1V3X7

MICHAEL CANCELLIERE
18 REGER RD
SUCCASUNNA, NJ  07876

MICHAEL CAPONE
FIFTY - SEVEN PLANTATION RD
OXFORD, MA  01540-1258

MICHAEL CAPOZZI
107 SOUTH CLINTON STREET
OLEAN, NY  14760

MICHAEL CAPPABIANCA
32 PELICAN AVE
WORCESTER, MA  01605

MICHAEL CARAMICO
2 BALFOUR LANE
SCOTCH PLAINS, NJ  07076

MICHAEL CARBONE
1540 TUNA ST
MERRITT ISLAND, FL  32952

MICHAEL CARD
4267 COUPLES CRESCENT
BURLINGTON, ON  L7M 4Z2

MICHAEL CARD
4267 COUPLES CRESCENT
BURLINGTON, ON  L7M4Z2

MICHAEL CARLIER
648 CEREMONIAL DRIVE
MISSISSAUGA, ON  L5R 3H9

MICHAEL CARLIN
100 CLAREMONT AVE
VERONA, NJ  07044

MICHAEL CARLSON
2340 TALL OAK COURT
SARASOTA, FL  34232

MICHAEL CARNIVALE
320 SUNNYHILL RD
LUNENBURG, MA  01462

MICHAEL CARR
RR 1 BOX 62
WINDSOR, IL  61957

MICHAEL CARRESI
25 RAWSTON RD
ROSLINDALE, MA  02131

MICHAEL CARROLL
322 ROBERT DRIVR
NORTH TONAWANDA, NY  14120

MICHAEL CARSON
334 SHEWVILLE ROAD
LEDYARD, CT  06339

MICHAEL CARTER
1620 NORTH RIVER ROAD
COVENTRY, CT  06238

MICHAEL CARUSO
P O BOX 921
RUTLAND, MA  01543

MICHAEL CASAGRANDE
805 HAWLEY CT
SLINGERLANDS, NY  12159

MICHAEL CASELLA
6 MANSFIELD DRIVE
FENWICK, ON  L0S 1C0

MICHAEL CASEY
511 STAFFORD ST
CHARLTON, MA  01507

MICHAEL CASTLE
118 SMITHVILLE ROAD
SPENCER, MA  01562

MICHAEL CAULFIELD
1148 SOUTH MAIN ST
PALMER, MA  01069

MICHAEL CAVIC
1303 OBSERVER CT
PUNTA GORDA, FL  33983

MICHAEL CAVIRIS
39 PATRIOT COURT
GEORGETOWN, SC  29440

MICHAEL CECERE
10 JAYE ST
PLYMOUTH, MA  02360

MICHAEL CENTRACCHIO
258 SPIKENARD CIRCLE
SPRINGFIELD, MA  01129

MICHAEL CERASA
68 TAUNTON PLACE
BUFFALO, NY  14216

MICHAEL CHAMES
167 HIGHLAND DRIVE
JACKSON, MI  49201

MICHAEL CHAPMAN
8504 SUTTON PLACE
NORTH CHARLESTON, SC  29420

MICHAEL CHAREST
10 BROOKVIEW
SOUTHWICK, MA  01077

MICHAEL CHARRON
219 ARBOR DRIVE
STEWARTSVILLE, NJ  08886

MICHAEL CHARTERIS
376 WEST WRENTHAM RD
CUMBERLAND, RI  02864

MICHAEL CHENEY
2701 FIELDCREST DRIVE
URBANA, IL  61802

MICHAEL CHESNA
19 ALPINE ST
MILLBURY, MA  01527

MICHAEL CHICK
RICHVIEW SQUARE
TORONTO, ON  M9R2R5

MICHAEL CHIPPA
2041 GARDENWAY DRIVE
OTTAWA, ON  K4A 3A9

MICHAEL CHRISTMAN
142 ORBIT DR
BATTLE CREEK, MI  49014

MICHAEL CHRISTMAN
2822 WILBUR ST
BATTLE CREEK, MI  49037

MICHAEL CHUDY
55 ELLICOTT STREET
SALAMANCA, NY  14779

MICHAEL CHURCHILL
2345 YALE BLVD
SPRINGFIELD, IL  62703

MICHAEL CHURCHILL
25094 DOREDO DRIVE
PUNTA GORDA, FL  33955

MICHAEL CIANCIOLA
116 MIDDLE ROAD
SOUTHAMPTON, MA  01073

MICHAEL CIANCIOSA
3594 NORTHCREEK RUN
NORTH TONAWANDA, NY  14120

MICHAEL CLARK
39 OLD SPRING LANE
WILLIAMSVILLE, NY  14221

MICHAEL CLARK
63 GERBER MEADOWS DR
WELLESLEY, ON  N0B 2T0

MICHAEL CLARY
PO BOX 102
COLTON, NY  13625

MICHAEL CLAY
29 BRADLEY TERRACE
WEST ORANGE, NJ  07052

MICHAEL CLEARY
25 GRACE RD
STATEN ISLAND, NY  10306

MICHAEL CLERMONT
685 BREAKWATER CRESCENT
WATERLOO, ON  N2K 4H8

MICHAEL CLIMENHAGE
98 BULA DR
ST CATHARINES, ON  L2N6R7

MICHAEL CLINE
25169 ISLAND VIEW LANE
STURGIS, MI  49091

MICHAEL CLOUM
6518 HONU CT
NORTHPORT, FL  34287

MICHAEL CLOW
305 BROWNS RIVER RD
ESSEX, VT  05452

MICHAEL COAD
7131 DIMATTEO CT
N TONAWANDA, NY  14120

MICHAEL COCCO
6 COTTAGE STREET
NORWOOD, NY  13668

MICHAEL COHEN
102 ROXBURY STREET
MARKHAM, ON  L3S-3S7

MICHAEL COHEN
1717 EST BOUL RENE LEVESQUE
MONTREAL, QC  H2L 4T3

MICHAEL COLAO
103 PARKMERE ROAD
ROCHESTER, NY  14617

MICHAEL COLING
3 WILLOW CIRCLE DRIVE
GREENVILLE, IL  62246

MICHAEL COLLISON
6895 PARKSIDE ROAD
NIAGARA FALLS, ON  L2H 3N1

MICHAEL COMER
15740 HIGHWAY 12
PORT PERRY, ON  L9L1B2

MICHAEL COMITE
205 ISLAMORADA BLVD
PUNTA GORDA, FL  01960

MICHAEL COMO JR
PO BOX 1212
WARREN, MA  01083

MICHAEL CONDELLO
74 DULGAREN STREET
HAMILTON, ON  L8W 3Y8

MICHAEL CONDON
18505 SARASOTA ROAD
FORT MYERS, FL  33967

MICHAEL CONFORTI
103 WINFIELD TERRACE
BRANCHBURG, NJ  08853

MICHAEL CONLEY
12 LAKESIDE DRIVE
SHREWSBURY, MA  01545

MICHAEL CONNELL
21 SOUTH MAIN ST
NORTHBRIDGE, MA  01534

MICHAEL CONNELL
21 SOUTH MAIN ST
NORTHBRIDGE, MA  01534

MICHAEL CONNORS
11068 FAIRVIEW DR
GOWANDA, NY  14070

MICHAEL CONSIDINE
14 LILYS WAY
PEMBROKE, MA  02359

MICHAEL CONWAY
18 AVERY HEIGHTS DR
HOLDEN, MA  01520

MICHAEL COOK
129 TAYLORWOOD AVE
BOLTON, ON  L7E 1H8

MICHAEL COOMBS
931 CATSKILL DRIVE
OSHAWA, ON  L1J 8J9

MICHAEL CORBETT
64 FAIRVALE DR
BUFFULO, NY  14225

MICHAEL CORDASCO
8711 51ST AV W
BRADENTON, FL  34210

MICHAEL CORNACCHIO
1301 W CHURCH ST
ELMIRA, NY  14905

MICHAEL CORREA
236 LINDEN ST BERLIN
BERLIN, MA  01503

MICHAEL CORTESE
54 WILLOW BEND DR
MEARLS INLET, SC

MICHAEL COTE
PO BOX 134
NEWAYGO, MI  49337

MICHAEL COTTENDEN
44 ROLAND RD, RR #1
RIDGEVILLE, ON  L0S 1M0

MICHAEL COTTER
64 LAKESIDE STREET
EAST PROVIDENCE, RI  02915

MICHAEL COUGHLIN
473 COLLEGE AVE
STATEN ISLAND, NY  10314

MICHAEL COUSE
1305 MCCABE AVENUE
CORAOPOLIS, PA  15108

MICHAEL COUSINEAU
50 FALES ST
WORCESTER, MA  01606

MICHAEL COX
6049 GOLF AND SEA BLVD
APOLLO BEACH, FL  3

MICHAEL COZZI
2350 FAIRCHILD LANE
WEST CHICAGO, IL  60185

MICHAEL CRACKNELL
48 MAIN ST S
GRAND VALLEY, ON  L0N 1G0

MICHAEL CRANE
7035 SANDY HILL WAY
HOLAND, OH  43528

MICHAEL CRANE
86 SPOONHILL AVE
MARLBORO, MA  01752

MICHAEL CRAWFORD
797 8TH CONCESSION WEST
PUSLINCH, ON  N0B2J0

MICHAEL CREAGHAN
20 - 109 WILSON STREET WEST
ANCASTER, ON  L9G1N4

MICHAEL CRISP
80 THORPE CR
BRAMPTON, ON  L7A1P9

MICHAEL CRUMLEY
610 TOLL
MONROE, MI  48162

MICHAEL CUGLIARI
2422 CLEARVIEW DRIVE
GLENSHAW, PA  15116

MICHAEL CULLEN
2971 MEADE RD
ALLEGAN, MI  49010

MICHAEL CULLEN
2971 MEADE RD
ALLEGAN, MI  49010

MICHAEL CULLEY
13 BALSAM DRIVE
TOWNSEND, MA  01469

MICHAEL CULLEY
13 BLSAM DR
TOWNSEND, MA  01469

MICHAEL CUNLIFFE
136 FOWLER DRIVE
BINBROOK, ON  L0R 1C0

MICHAEL CURRIE
771 SHELBURNE FALLS ROAD
CONWAY, MA  01340

MICHAEL CUTE
281 ABBEY DRIVE
CUMBERLAND, RI  02864

MICHAEL CYRANOWSKI
65 DUTCHESS ST
SPRINGFIELD, MA  01129

MICHAEL D CARSON
3556 PAUL SAUVE
VAUDREUIL-DORION, QC  J7V 8P5

MICHAEL D CONRAD
288 MORELAND STREET
WORCESTER, MA  01609

MICHAEL D LACHANCE
108 MAIN ST W  4
GRIMSBY, ON  L3M 1R7

MICHAEL D LEVERSEE
PO BOX 3615
KALAMAZOO, MI  49003-3615

MICHAEL D STE MARIE
52 HUBBELL DRIVE
WHITBY, ON  L1R 3H5

MICHAEL DAGOSTINO
315 ELMWOOD AVENUE
LOCKPORT, NY  14094

MICHAEL DALBERTH
8047 CANDELA LANE
CLAY, NY  13041

MICHAEL DALY
230 SOUTH DEARBORN
CHICAGO, IL  60604

MICHAEL DAMATO
6565 GARTMAN RD
ORCHARD PARK, NY  14127

MICHAEL DAMICO
33 FREDERICK ST
ST CATHARINES, ON  L2S2S5

MICHAEL DANIELS
31 HOLBROOK CRESCENT
CAMBRIDGE, ON  N1T 1V7

MICHAEL DANIELS
31 HOLBROOK
CAMBRIDGE, ON  N1T1V7

MICHAEL DANIELS
8220 W. D AVENUE
KALAMAZOO, MI  49009

MICHAEL DANNEY
56 DAVIS RD
WEST SENECA, NY  14224

MICHAEL DAPRILE
38 PASS COURT
BARRIE, ON  L4N5R9

MICHAEL DARLING
PO BOX 546
MASSENA, NY  13662

MICHAEL DARST
9 WILLOW WAY
MORRISONVILLE, NY  12962

MICHAEL DAUNAIS

STURBRIDGE, MA  01566

MICHAEL DAUNAIS
4 OLD BROOK CIRCLE
STURBRIDGE, MA  01566

MICHAEL DAVIS
RR1
OHSWEKEN, ON  N0A1M0

MICHAEL DE MARIA Y CAMPOS
2-232 STONEHENGE DRIVE
ANCASTER, ON  L9K1R5

MICHAEL DEAN
117 BLACKBEARD WAY
FT MEYERS BEACH, FL  33931

MICHAEL DEANGELIS
5 PRIMROSE LANE
MT ARLINGTON, NJ  07856

MICHAEL DEJONG
1317 HAZELTON BLVD
BURLINGTON, ON  L7P4V5

MICHAEL DELGAIZO
3 ROCK MOUNTAIN ESTATES
ACCORD, NY  12404

MICHAEL DELIVA
619  43RD AVENUE
LASALLE, QC  H8P 3B6

MICHAEL DELLA ROSSA
315 TANBARK ROAD
ST DAVIDS, ON  L0S 1P0

MICHAEL DELLAVECCHIA
110 LEASIDE DRIVE
ST CATHARINES, ON  L2M 4G8

MICHAEL DELLISOLA
7170 RIDGE VIEW WEST
PENDLETON, NY  14120

MICHAEL DELSOTA
507 UPLAND AVE
BEAVER,  15009

MICHAEL DELSOTA
507 UPLAND AVE
BEAVER, PA  15009

MICHAEL DEMBOWSKI
181 BILLINGS ROAD
FITCHBURG, MA  01420

MICHAEL DENSMORE
58 FERNCREST AVE
CRANSTON, RI  02905

MICHAEL DESANTIS
5 HARLOW CRES
TORONTO, ON  M9V2Y6

MICHAEL DEVINCENZO
65 ELMWOOD WAY
BRIDGEWATER, MA  02324

MICHAEL DI ILIO
131 MOSS PLACE
GUELPH, ON  N1G4V4

MICHAEL DI MILLO
96 REGATTA AVENUE
RICHMOND HILL, ON  L4E 4R2

MICHAEL DIBRATTO
201 REINER ROAD
TORONTO, ON  M3H 2M2

MICHAEL DIJOSEPH
961 GIRDLE ROAD
EAST AURORA, NY  14052

MICHAEL DILAL
203 HARMON ST
WEBSTER, NY  14580

MICHAEL DIMAIO
8939 CONNEMARA LANE
CLARENCE CENTER , NY  14032

MICHAEL DIMENNA
71 VILLAGE MILL
HAVERSTRAW, NY  10927

MICHAEL DININO
3869 CREEK ROAD
YOUNGSTOWN, NY  14174

MICHAEL DIPHILIPPO
12 RACHAEL CIRCLE
FRANKLIN, MA  02038

MICHAEL DIROCCO
822 MEESE
LOUISVILLE, OH  44641

MICHAEL DISANO
22 MILES AVE
PAWTUCKET, RI  02861

MICHAEL DITTRICH
2830 ROBERT
COLUMBIA, IL  62236

MICHAEL DOBOS
744 WESTDALE ST
OSHAWA, ON  L1J 5B7

MICHAEL DOBRINSKY
21045 MECH ILLIO RD
ILLIOPOLIS, IL  62539

MICHAEL DOBSON
2398 BRITANNIA ROAD UNIT 11
MISSISSAUGA, ON  L5M6B6

MICHAEL DOCOUTO
417 MOHAWK RD
SOMERSET, MA  02726

MICHAEL DODDS
588 WATERFORD ROAD
ENNISMORE, ON  K0L 1T0

MICHAEL DOMBROSKI
16 ADAMS ST
SPENCER, MA  01562

MICHAEL DOMINO
152 ST MARYS ST
LANCASTER, NY  14086

MICHAEL DONNELLY
342 GROVER CLEVELAND HWY
AMHERST, NY  14226

MICHAEL DONOVAN
204 HIGHGATE
BUFFALO, NY  14215

MICHAEL DOUGLAS
23 BROAD LANE
AU SABLE FORKS, NY  12912

MICHAEL DOVIDIO
PO BOX 637
POCONO LAKE, PA  18347

MICHAEL DOWLING
4390 BENT OAK HWY
ADRIAN, MI  49221

MICHAEL DOWNEY
96 DORSET ST WEST
PORT HOPE, ONTARIO  L1A 1G2

MICHAEL DOWNEY
96 DORSET STREET WEST
PORT HOPE, ON  L1A1G2

| |
|---|
| MICHAEL DOYLE<br>6202 FABIAN RD<br>NORTH PORT, FL  34287 |
| MICHAEL DOYLE<br>9 ESQUIRE PLACE<br>HAMILTON, ON  L9C 2R2 |
| MICHAEL DRENNEN<br>25 TILTING ROCK ROAD<br>WRENTHAM, MA  02093 |
| MICHAEL DRESSER<br>7 NELSON ST<br>WEBSTER, MA  01570 |
| MICHAEL DRISCOLL<br>8 CRESTWOOD LANE<br>TROY, NY  12180 |
| MICHAEL DUBANIEWICZ<br>2212 MICHAEL DR<br>PITTSBURGH, PA  15227 |
| MICHAEL DUCLOS<br>18 REVERE CIRCLE<br>GREENFIELD, MA  01301 |
| MICHAEL DUENSER<br>5291 SUNBIRD DR<br>LOVES PARK, IL  61111 |
| MICHAEL DUFFY<br>61 ELLINGTON AV<br>STONEY CREEK, ON  L8E 3T5 |
| MICHAEL DUGAN<br>1109 MADDEN LANE<br>CORTLAND, NY  13045 |
| MICHAEL DUGGAN<br>16 HIGHLAND CIRCLE<br>EAST FALMOUTH , MASS  02536 |
| MICHAEL DUGGAN<br>5255 BRONSON BLVD<br>PORTAGE, MI  49024 |
| MICHAEL DUNCAN<br>24301 WALDEN CENTER DRIVE<br>BONITA SPRINGS, FL  34134 |
| MICHAEL DUNN<br>55 BEECH STREET<br>ESSEX JUNCTION, VT  05452 |
| MICHAEL DUQUIN<br>18 MARINER<br>BUFFALO, NY  145201 |
| MICHAEL DUQUIN<br>18 MARINER<br>BUFFALO, NY  147201 |
| MICHAEL DUSCH<br>309 CAPERTON ST<br>PITTSBURGH, PA  15210 |
| MICHAEL DUTKO<br>1082 WALNUT ST<br>STONEBORO, PA  16153 |
| MICHAEL DWYER<br>375 BREWERY LANE<br>ORILLIA, ON  L3V 7H8 |
| MICHAEL DYKSTRA<br>10840 KRISTIN COURT<br>PEORIA, IL  61615 |
| MICHAEL E GOTSTEIN<br>2122 ZARAGOZA PL<br>THE VILLAGES, FL  32159 |
| MICHAEL EAGAN<br>15100 HUTCHISON RD<br>TAMPA , FL  33625 |
| MICHAEL EARLEY<br>615 EAST STATE STREET<br>SALAMANCA, NY  14779 |
| MICHAEL EASTON<br>15615 CALEDONIA ROAD<br>CALEDONIA, IL  61011 |
| MICHAEL EASTON<br>PO BOX 22<br>CALEDONIA, IL  61011 |
| MICHAEL EDWARDS<br><br>. |
| MICHAEL EDWARDS<br>2301 OAK<br>QUINCY, IL  62301 |
| MICHAEL EFFINGER<br>81 E GRAND AVENUE<br>LAKE VILLA, IL  60046-0287 |
| MICHAEL EGERTON<br>5 MARINER TERRACE<br>TORONTO, ON  M5V3V6 |

MICHAEL EGGEBRECHT
1683 GRANDEUR LANE
ST JOSEPH, MI  49085

MICHAEL EGGERMAN
12635 COREY RD
CARLYLE, IL  62231

MICHAEL EL GEMAYEL
356 DAPHNE ST
MONTREAL, QUEBEC  H7P5N5

MICHAEL ELIA
217 WINDSOR WAY
MOSCOW, PA  18444

MICHAEL ELKINS
2809 SPRINGBROOK
PARCHMENT, MI  49004

MICHAEL ELLIOTT
1719 RUTLEDGE ST
PITTSBURGH, PA  15211

MICHAEL ELLISON
PO BOX 195
ASHBURNHAM, MA  01430

MICHAEL ENNIS
90 LINCOLNSHIRE DR
LOCKPORT, NY  14094

MICHAEL ENOS
117 TIFFANY LANE
BATTLE CREEK, MI  49015

MICHAEL ERWIN
435 W GRAND
HASTINGS, MI  49058

MICHAEL ESRAELIAN
19 VANIER COURT
STCATHARINES, ON  L2N 6C7

MICHAEL ESSEX
19 BROOKHAVEN RD
WORCESTER, MA  01606

MICHAEL EVANOWSKI
125 MALVERN ROAD
WORCESTER, MA  01610

MICHAEL EVANS
12 MORAN DRIVE
BRIGHTON, ON  K0K1H0

MICHAEL EVANS
144 RICHMOND DR
WARWICK, RI  02888

MICHAEL EVANS
15 MERRIAM ROAD
GRAFTON, MA  01519

MICHAEL EVERHARDT
211 FOX RIDGE DRIVE
ST CHARLES, MO  63303

MICHAEL F ANDRUS
1874 30TH ST
ALLEGAN, MI  49010

MICHAEL F GRIFFIN
1257 BATTEN TRAIL
PETERBOROUGH, ON  K9K1Z1

MICHAEL F SCHUTH
3 MEADOWVIEW DR
BROCKPORT, NY  14420

MICHAEL FAIRBANKS
290 HORSESHOE CIRCLE
ENOSBURG FALLS, VT  05450

MICHAEL FALCONE
726 BRIGADOON DR
HAMILTON, ON  L9C7S2

MICHAEL FALCONE
726 BRIGADOON
HAMILTON, ON  L9C7S2

MICHAEL FARINACCI
94 GLEN PARK RD
ST CATHARINES, ON  L2N3E9

MICHAEL FARRELL
12370 OLD SIMCOE ROAD
PORT PERRY, ON  L9L1B3

MICHAEL FASANO
31 NORGROVE CRESCENT
TORONTO, ON  M9P 3C7

MICHAEL FASOLINO
236 MAIN STREET
MEDWAY, MA  02053

MICHAEL FATICANTI
12 WALCOTT STREET
OXFORD, MA  01540

MICHAEL FAUSEK
15 MILK PORRIDGE CIRCLE
NORTHBOROUGH, MA  01532

MICHAEL FAUSEK
15 MILK PORRIDGE CR
NORTHBOROUGH, MA  01532

MICHAEL FAZAKERLEY
116 LAKEVIEW DR
NORTH PORT, FL  34287

MICHAEL FEDERAU
3959 SAN ROCCO DR
PUNTA GORDA, FL  33950

MICHAEL FEDERAU
3959 SAN ROCCO DRIVE
PUNTA GORDA, FL  33950

MICHAEL FEELEY
19 INTERVALE RD
WORCESTER, MA  01602

MICHAEL FELLION
58 CONSTABLE STREET
MALONE, NY  12953

MICHAEL FENIAK
1409 HALTON TERRACE
KANATA, ON  K2K2P8

MICHAEL FERGUSON
298 POMMOGUSSETT RD
RUTLAND, MA  01543

MICHAEL FERNANDES
10 DIANA CIRCLE
MILFORD, MA  01757

MICHAEL FERREIRA
1003 OSSINGTON AVE
TORONTO, ON  M6G3V8

MICHAEL FINN
POBOX 104
ALLEGAN, MI  49010

MICHAEL FINNERAN
152 MYRTLE GRANDE DR
CONWAY, SC  29526

MICHAEL FIORUCCI
7320 OAKLAND DRIVE
PORTAGE, MI  49024

MICHAEL FISHER
510 SOUTH STREET
EAST AURORA, NY  14052

MICHAEL FITZGERALD

PUNTA GORDA, FL  33983

MICHAEL FITZGERALD
1094 EDWARD AVE
FONTHALL, ONTARIO  L0F1E4

MICHAEL FITZGERALD
3205 SANTA BARBARA DR
PUNTA GORDA, FL  33983

MICHAEL FITZGIBBONS
PO BOX 3
LANDISVILLE, PA  17538

MICHAEL FITZPATRICK
12 LINDA AVE
WATERFORD, CT  06385

MICHAEL FLEET

BROCKVILLE, ON  K6V3S3

MICHAEL FLOROFF
20 NEALON AVE
TORONTO, ON  M4K 1Y9

MICHAEL FLOROFF
20 NEALON AVE
TORONTO, ON  M4K1Y9

MICHAEL FLYNN
169 LAKE STREET
HAMBURG, NY  14075

MICHAEL FLYNN
4757 DONOVAN COURT
OTTAWA, ON  K1J 8W1

MICHAEL FLYNN
71 DERBY ST
DRACUT, MA  01826

MICHAEL FOCHUK
145 MACCRAE DR
CALEDONIA, ON  N3W 1K4

MICHAEL FOLEY
2 LONGMEADOW AVE
WORCESTER, MA  01606

MICHAEL FOLEY
441 KEITH CRES
OTTAWA, ON  K1W0A5

MICHAEL FONTECCHIO
71 IRETA ROAD
SHREWSBURY, MA  01545

MICHAEL FORAND
10 ALLANCROFT
KIRKLAND, QC  H9J 2G9

MICHAEL FOREST
197 FULLER STREET
LUDLOW, MA  01056

MICHAEL FORTUNA
3698KARL ROAD
ALLEGANY, NY  14706

MICHAEL FOSTER
201 RED OAK TRAIL
STAYNER, ON  L0M 1S0

MICHAEL FOSTER
26 BRETT ROAD
ROCHESTER, NY  14609

MICHAEL FOURNIER
9 JURY DRIVE
PENETANGUISHENE, ON  L9M1G1

MICHAEL FOX
517 EDGEHILL DR
SUDBURY, ON  P3E4E6

MICHAEL FRANCIS
3600 BOULDER RIDGE
MAUMEE, OH  43537

MICHAEL FREESE
407 N BOURNE
TOLONO, IL  61880

MICHAEL FREHR
20245 LEA RD
DEER PARK, IL  60010

MICHAEL FRICK
.

MICHAEL FROHRIEP
26525 GRIM ROAD
STURGIS, MI  49091

MICHAEL FUDGE
23960 WILLOWBROOK
NOVI, MI  48375

MICHAEL FULLER
20104 PARKWAY AVENUE
THREE RIVERS, MI  49093

MICHAEL FULLING
121 N MADISON ST
ROCKFORD, IL  61107

MICHAEL FURTADO
7 LAURA LANE
FAIRHAVEN, MA  02719

MICHAEL G BROWN
128 BETTY ANN DRIVE
NORTH YORK, ON  M2N 1X4

MICHAEL G COLLETTE
1012 WATERSIDE BLVD
MONCKS CORNER, SC  29461

MICHAEL GAGGIANO
305 GRIFFIN POND RD
SO ABINGTON TWP, PA  18411

MICHAEL GAGNE
574 CARTER HILL ROAD
HIGHGATE CENTER, VT  05459

MICHAEL GAGNER
292 FOX RD
PUTNAM, CT  06260

MICHAEL GALBREATH
3929 DAVID ROAD
ERIE, PA  16510

MICHAEL GALIONE
151 ROBINSON STREET
OAKVILLE, ON  L6J JN3

MICHAEL GALLAGHER
10670 WILDWOOD DR
RICHLAND, MI  49083

MICHAEL GALLAGHER
38 WILLIAM STREET
PLATTSBURGH, NY  12901

MICHAEL GALLI
219 MILLER DRIVE
ANCASTER, ON  L9G4T3

MICHAEL GALLOWAY
316 N EAGLE ST
MARSHALL, MI  49068

MICHAEL GAMBINO
108 CASCADE RD
PITTSBURGH, PA  15221

MICHAEL GAMS
21536 CHANNEL PARKWAY
EDWARDSBURG, MI  49112

| |
|---|
| MICHAEL GANS<br>21536 CHANNEL PKWY<br>EDWARDSBURG, MI  49112 |
| MICHAEL GARCIA<br>302 THIRD STREET<br>JERSEY CITY, NJ  07302 |
| MICHAEL GARDE<br>1620 OLD 36<br>JACKSONVILLE, IL  62650 |
| MICHAEL GARLICK<br>356 OAKBRIDGE DR<br>ROCHESTER, MI  48306 |
| MICHAEL GARVEY<br>1901 E LINCOLN AVE<br>ROYAL OAK, MI  48067 |
| MICHAEL GASBARRO<br>118 CLUBHOUSE DRIVE<br>LEOMINSTER, MA  01453 |
| MICHAEL GEER<br>398 THRUSHWOOD LANE<br>WEBSTER, NY  14580 |
| MICHAEL GEER<br>398 THRUSHWOOD LANE<br>WEBSTNNER, NY  14580 |
| MICHAEL GEIER<br>2212 N CARRIAGE LN<br>PORT CLINTON, OH  43452 |
| MICHAEL GENDRON<br>127 MARLIN RD<br>NEW BRITAIN, CT  06053 |
| MICHAEL GENG<br>1292 ELLICOTT CREEK ROAD<br>TONAWANDA, NY  14150 |
| MICHAEL GENTA<br>919 SYMPHONY ISLES BLVD<br>APOLLO BEACH, FL  33572 |
| MICHAEL GEORGE<br>30 ROB ROY PKWY<br>GRAND ISLAND, NY  14072 |
| MICHAEL GERAATS<br>8 HEMINGWAY CRESCET<br>UNIONVILLE, ON  L3R 2A4 |
| MICHAEL GERBIG<br>554 PINERY TRAIL<br>WATERLOO, ON  N2V 2S3 |
| MICHAEL GERBIG<br>554 PINERY TRAIL<br>WATERLOO, ON  N2V2S3 |
| MICHAEL GERMAIN<br>63 FAIRMONT AVE<br>WORCESTER, MA  01604 |
| MICHAEL GEXLER<br>372 FEDERAL ST<br>GREENFIELD, MA  01301 |
| MICHAEL GIANTONIO SR<br>114 FOREST STREET<br>MIDDLETOWN, CT  06457 |
| MICHAEL GIBSON<br>104 WMCKINLEY<br>MILFORD, IL  60953 |
| MICHAEL GIBSON<br>109 PITCHER ROAD<br>QUEENSBURY, NY  12804 |
| MICHAEL GIGLIETTI<br>5019 NORTHFIELD DR<br>GIBSONIA, PA  15044 |
| MICHAEL GILBERT<br>4 HEINZ TERRACE<br>PITTSBURGH, PA  15215 |
| MICHAEL GILLEN<br>221 PROSPECT AVE<br>MAYWOOD, NJ  07607 |
| MICHAEL GILLEN<br>3215 COACHLITE<br>PORTAGE, MI  49024 |
| MICHAEL GILPIN<br>106 CHIPMAN ST<br>CAMBRIDGE, ON  N3C 3S1 |
| MICHAEL GINSBERG<br>4 COLONIAL ROAD<br>WILBRAHAM, MA  01095 |
| MICHAEL GIOVENGO<br>106 COVE COURT<br>MCDONALD, PA  15057 |
| MICHAEL GISBORNE<br>1846 SHERWOOD FORREST CIRCLE<br>MISSISSAUGA, ON  L5K 2E7 |

MICHAEL GISBORNE
1846 SHERWOOD FORREST CIRCLE
MISSISSAUGA, ON  L5K2E7

MICHAEL GLOVER
.

MICHAEL GODOWN
1011 LAKEWOOD DRIVE
QUAKERTOWN, PA  18951

MICHAEL GOEKEN
2702 KAISNER DRIVE
BLOOMINGTON, IL  61704

MICHAEL GOETHE
6668 SANDALWOOD CLOSE
ROCKFORD, IL  61108

MICHAEL GOFF
541 EAST MINNESOTA AVE
ORANGE CITY, FL  32763

MICHAEL GOODRICH
179 S MAIN ST
BATAVIA, NY  14020

MICHAEL GORDON JR
4 MILLETS LANE
MANCHESTER, MA  01944

MICHAEL GORDON
1453 HAMPTON ROAD
ALLENTOWN, PA  18104

MICHAEL GORDON
26 HEMLOCK DR
WEST SENECA, NY  14224

MICHAEL GORSKI
1189 CAHOON ROAD
WESTLAKE, OH  44145

MICHAEL GOSS
16 BEACON HILL RD
WINDHAM, NH  03087

MICHAEL GOSSELIN
PO BOX 126
ST ALBANS, VT  05459

MICHAEL GOSSELIN
PO BOX 126
ST ALBANS, VT  054878

MICHAEL GOULD
142 HILLHURST BLVD
TORONTO, ON  M5N1N8

MICHAEL GRAHAM
60 HILLCREST ROAD
DRACUT, MA  01826

MICHAEL GRANEY
3 MOSSY POINT
TICONDEROGA, NY  12883

MICHAEL GRAVATT
3320 KNIGHT STATION RD
LAKELAND, FL  33810

MICHAEL GRAY
437 HODGES ST
TAUNTON, MA  02780

MICHAEL GRAZER
783 FERNWOOD DR
LOCKPORT, NY  14094

MICHAEL GREEN
1832 SW 46 TH TER
CAPE CORAL, FL  33914

MICHAEL GREEN
1832 SW 46TH TER
CAPE CORAL , FL  33914

MICHAEL GREEN
1832 SW 46TH TER
CAPE CORAL, FL  33914

MICHAEL GREEN
6015 MOUNTAINGATE DR
NIAGARA FALLS, ON  L2J4H9

MICHAEL GREENWOOD
2948 WINDY RIDGE DRIVE
SPRINGFIELD, OH  45502

MICHAEL GRIFFIN
13 FOREST LANE
HINGHAM, MA  02043

MICHAEL GROSSMANN
88 FOUL RIFT RD
BELVIDERE, NJ  07823

MICHAEL GROSSMANN
88 FOUL RIFT ROAD
BELVIDERE, NJ  07823

MICHAEL GUIHEEN
15 HAMPTON WAY
SAYREVILLE, NJ  08872

MICHAEL GUNZENHAEUSER
8409 MALLARDS WAY
NAPLES, FL  34114

MICHAEL GURRIE
40 BYPASS ROAD
LINCOLN, MA  01773

MICHAEL HACHEY
23407 QUASAR BLVD
PORT CHARLOTTE, FL  33980

MICHAEL HAGG
4106 KIRBY COURT
MYRTLE BEACH, SC  29579

MICHAEL HAGNEY
17320 SHERWOOD FOREST RD
HAVANA, IL  62644

MICHAEL HALDY
718 W WASHINGTON
NAPOLEON, OH  43545

MICHAEL HALEY
126 STONEHENGE PLACE
KICHENER , ON

MICHAEL HALL
1186 APPLEFORD LANE
BURLINGTON, ON  L7P 3M2

MICHAEL HALL
34 MAPLEHURST DR
ROCHESTER, IL  62563

MICHAEL HALVERSON
5917 MAJESTIC WAY
PALMETTO, FL  34221

MICHAEL HAMEL
1987 FOSTER HILL RD
EAST CALAIS, VT  05650

MICHAEL HANCE
274 FAYRE ROAD
WEST PORT, NEW YORK  12993

MICHAEL HANCE
274 SAYRE RD
WESTPORT, NY  12993

MICHAEL HANNAHS
20 N WARNER
FREMONT, MI  49412

MICHAEL HARDING
556 CENTRAL ST
LEOMINSTER, MA  01453

MICHAEL HARNEY
32 ARKWRIGHT RD
WEBSTER , MASS  01570

MICHAEL HARRINGTON
18 EDWILL ROAD
EAST LONGMEADOW, MA  01028

MICHAEL HARRINGTON
22 RADFORD LANE
BOSTON, MA  02124

MICHAEL HARRINGTON
3663 ARUBA COURT
PUNTA GORDA, FL  33950

MICHAEL HARRIS
20 SOUTH 10TH STREET
HAINES CITY, FL  33844

MICHAEL HARSH
16036 CLOVERTON LANE
WILLIAMSPORT, MD  21795

MICHAEL HART
57 DICKINSON ROAD
KEENE, NH  03431

MICHAEL HARTFIELD
25 GRANGEMUIR DRIVE
KESWICK, ON  L4P 0B4

MICHAEL HARTMAN
69654 FRANKLIN RD
STURGIS, MICHIGAN  49091

MICHAEL HARTMAN
69654 FRANKLIN ROAD
STURGIS, MI  49091

MICHAEL HARTNETT
263 WYNFORD PLACE
OAKVILLE, ON  L6L 5T3

MICHAEL HASSELMANN
7 ARLINE DR
RUTLAND, MA  01543

MICHAEL HATTER
426 RIVERSTONE DRIVE
OAKVILLE,  L6H 7M4

MICHAEL HEACOCK
30 SILKWOOD CIRCLE
SPENCERPORT, NY  14559

| |
|---|
| MICHAEL HECKMAN<br>58 SANTORO RD<br>WORCESTER, MA  01606 |
| MICHAEL HECKMAN<br>58 SANTORO<br>WORCESTER, MA  01606 |
| MICHAEL HEIMERL<br>118 KOSTER ROW<br>AMHERST, NY  14226 |
| MICHAEL HEISE<br>4091 DIVIDEND DR<br>WASHINGTON, PA  15301-9216 |
| MICHAEL HEISS<br>1109 PIERCE AVE<br>TORONTO, OH  43964 |
| MICHAEL HELSER<br>1341 MANASSAS TRL<br>MADISON, WI  53718 |
| MICHAEL HEMENWAY<br>64 COUNTRY CLUB BLVD<br>WORCESTER, MA  01605 |
| MICHAEL HENDRICKSON<br>137 MAPLE ST<br>DOUGLAS, MA  01516 |
| MICHAEL HENRIQUES<br>1709 LASTINGHAM LANE<br>PORT CHARLOTTE, FL  33980 |
| MICHAEL HENRY<br>158 CHALFONTE AVE<br>PITTSBURGH, PA  15229 |
| MICHAEL HENRY<br>PO BOX 9724<br>PITTSBURGH, PA  15229 |
| MICHAEL HERBERGER<br>45 NANCY LANE<br>AMHERST, NY  14228 |
| MICHAEL HERCUS<br>2108 REBECCA ST<br>OAKVILLE, ON  L6L 2A3 |
| MICHAEL HERCUS<br>2108 REBECCA ST<br>OAKVILLE, ON  L6L2A3 |
| MICHAEL HERN<br>712 21ST AVE<br>NEWJERSY, NJ  07087 |
| MICHAEL HERN<br>712 21ST STREET<br>UNION CITY, NJ  07087 |
| MICHAEL HESSE<br>5266 OTTAWA AVE<br>NIAGARA FALLS, ON  L2E4Y8 |
| MICHAEL HESSION<br>150 THOMPSON ST<br>MIDDLEBORO, MA  02346 |
| MICHAEL HETTLER<br>219 BERRYMAN DR<br>SNYDER, NY  14226 |
| MICHAEL HIBBERT<br>1408 ANDROS BLVD<br>MISSISSAUGA, ON  L5J4K4 |
| MICHAEL HIEBER<br>1310 WOODSIDE DR<br>DUNLAP, IL  61525 |
| MICHAEL HILTON<br>75 SKYLINE DR<br>AKRON, NY  14001 |
| MICHAEL HINES<br>21 CONESTOGA DRIVE<br>AUBURN, IL  62615 |
| MICHAEL HINSPERGER<br>2 CULLEN DRIVE<br>ST CATHARINES, ON  L2T 3H1 |
| MICHAEL HOEFLICH<br>40 JACKMAN LANE<br>ELMA, NY  14059 |
| MICHAEL HOFFMAN<br>120 DANIELS DRIVE<br>EAST BROOKFIELD, MA  01515 |
| MICHAEL HOGAN<br>21 EASTWOOD DR<br>SOUTHAMPTON, MA  01073 |
| MICHAEL HOLMES<br>105 STEFANIE CR<br>WELLAND, ON  L3C6X9 |
| MICHAEL HOLT<br>11212 BLAIR ROAD<br>MEDINA, NY  14103 |

MICHAEL HOLTUM
252 CITYVIEW CRES
ORLEANS, ON  K4A0T9

MICHAEL HOLZER
421 NORWAY CIRCLE
YORKVILLE, IL  60560

MICHAEL HOOVER
3741 BRISTOL OAK ST
DOWLING, MI  49050

MICHAEL HOPKINS
2940 STEWARTSTOWN ROAD
MORGANTOWN, WV  26508

MICHAEL HORNBLAS
159 STATE STREET
PORTSMOUTH, NH  03801

MICHAEL HORRIGAN
4 ROGER STREET
HUDSON FALLS, NY  12839

MICHAEL HOWARD
ONE SWANTON WAY
GEORGETOWN, MA  01833

MICHAEL HOWE
41 WOODBINE AVE
ST CATHARINES, ON  L2N 3N5

MICHAEL HUBBARD
25138 REMUS CT
PUNTA GORDA,   33983

MICHAEL HUGHES
401 W MAIN ST
BURLINGTON, MI  49029

MICHAEL HUJWAN
4122 MILLCROFT PARK DRIVE
BURLINGTON, ON  L7M3V8

MICHAEL HULLAH
269 WINDSOR STREET
OSHAWA, ON  L1H6G5

MICHAEL HUNT
100-6 ST ANDREWS CRT
HAMILTON, ON  L8K6H2

MICHAEL HUNTER
8532 MYSTIC TRAIL
KALAMAZOO, MI  49009

MICHAEL HURLEY
18 HOLIDAY DRIVE
BRANTFORD, ON  N3R7J4

MICHAEL HUSSEY
8 WHEELER AVE
WORCESTER, MA  01609

MICHAEL HUTCHISON
218 SHELBOURNE FOREST
DELAWARE, OH  43015

MICHAEL IRISH
732 POWELL LANE
LEWISTON, NY  14092

MICHAEL IRWIN
139 MILSON CRES
GUELPH, ON  N1C 1G5

MICHAEL ISAACS
2708 HIGHLAND DRIVE
CONNERSVILLE, IN  47331

MICHAEL ISHMAN
521 FAIRWAY DR
LEWISTON, NY  14092

MICHAEL IWASKEWYCZ
116 CHAMBERS DR
MONACA, PA  15061

MICHAEL J ARATA
196 WESLEY DR
PATASKALA, OH  43062

MICHAEL J COUSINEAU
1-3580 LAIRD ROAD
MISSISSAUGA, ON  L5L5Z7

MICHAEL J DESMARAIS
48163 FORBES
CHESTERFIELD, MI  48047

MICHAEL J FARINACCIO
54 BALBOA DRIVE
LATHAM, NY  12110

MICHAEL J HENRY
8 TAYLOR CRESCENT
MCDOUGALL, ON  P2A 2W9

MICHAEL J HENRY
8 TAYLOR CRESCENT RR3
PARRY SOUND, ON  P2A 2W9

MICHAEL J LINN LINN
6115 NEWBERRY CT
CLARENCE CENTER, NY  14032

MICHAEL J MOYNIHAN
1 CAMDEN DR
AUBURN, MA  01501

MICHAEL J NELSON
8888 E LONG LAKE DRIVE
SCOTTS, MI  49088

MICHAEL J PATER
3405 HOLLY DRIVE
LOWER BURRELL, PA  15068

MICHAEL J STORMS
5 NINA TERRACE
WEST SENECA, NY  14224

MICHAEL JANDRASITS
1012 FOREST LANE DRIVE
CANONSBURG, PA  15317

MICHAEL JANOW
3103 VALLEY AVE SUITE 104
WINCHESTER, VA  22601

MICHAEL JASNICH
6302 FOREST RIDGE DRIVE
NIAGRA FALLS, ON  L2J 4K2

MICHAEL JENNINGS
7 BROOKVIEW DR
PLATTSBURGH, NY  12901

MICHAEL JENNINGS
7 BROOKVIEW DRIVE
PLATTSBURGH, NY  12901

MICHAEL JENSEN
7 HARDY DRIVE
LEOMINSTER, MA  01453

MICHAEL JIMENEZ
6 WUNTHROP DR
MOOSUP, CT  06354

MICHAEL JOHN
7260 LOMA LINDA DR NE
ROCKFORD, MI  49341

MICHAEL JOHNSON
30 15 KENNY ROAD
FRANKLIN, IL  62638

MICHAEL JOHNSON
31 CHAMPEAUX RD
BRINFIELD, MA  01010

MICHAEL JOHNSON
6 BLACKBERRY RUN
SPRINGFIELD, IL  62704

MICHAEL JOHNSON
761 N 17TH ST UNIT 11 253
SAINT CHARLES, IL  60174

MICHAEL JOHNSON
761N 17TH ST UNIT 11 253
SAINT CHARLES, IL  70174

MICHAEL JOHNSTON
220 ALLENBERRY CIRCLE
PITTSBURGH, PA  15234-1002

MICHAEL JONES
1 MAIN SAIL CIR
MASHPEE, MA  02649

MICHAEL JONES
PO BOX 834
SO EASTON, MA  02375

MICHAEL JOSEPH DOYLE
AP 1804
TORONTO, ON  M5S1W8

MICHAEL JOWETT
7915 WARWICK GARDENS LANE
UNIVERSITY PARK, FL  34201

MICHAEL JUDGE
31 HAMILTON RD
DALLAS, PA  18612

MICHAEL JUDYCKI
44 RAILROAD AVE
WEST BROOKFIELD, MA  01585

MICHAEL K JACKSON
21 KRISTA COURT
COLLINGWOOD, ON  L9Y4N9

MICHAEL K MILLER
18 WILES FARM ROAD
NORTHBOROUGH, MA  01532

MICHAEL KALITA
31 RAFTON STREET
NEWCASTLE, ON  L1B 1P9

MICHAEL KANE
171 TUSCARORA ROAD
BUFFALO, NY  14220

MICHAEL KAPENGA

MICHAEL KARGATIS
1564 BEDELL RD
GRAND ISLAND, FL  14072-1861

MICHAEL KAY
1957 FIELDGATE DR
BURLINGTON, ON  L7P 3H4

MICHAEL KAY
1957 FIELDGATE DRIVE
BURLINGTON, ON  L7P3H4

MICHAEL KEITH
116 DELMAR DR
HAMILTON, ON  L9C 1J9

MICHAEL KELLY
25 RED FOX LANE
PLATTSBURGH, NY  12901

MICHAEL KELLY
91 RIDGEWOOD DRIVE
LEOMINSTER, MA  01453

MICHAEL KENNEDY
12209 GENTER DR
SPRING HILL, FL  34609

MICHAEL KENNEDY
12209 GENTER DR
SPRINGHILL, FL  34609

MICHAEL KENNEDY
148 FAIRFIELD ST
SAINT ALBANS, VT  05478

MICHAEL KERN

,

MICHAEL KERNAN
11 ETON LN
MEDFORD, NJ  08055

MICHAEL KESSLER
142 HIDDEN LAKE DR
NEW CASTLE, PA  16101

MICHAEL KETCHMARK
244 OAKBROOK DRIVE
WILLIAMSVILLE, NY  14221

MICHAEL KIELAR
535 BERT BUDD AVENUE
NEWMARKEY, ON  L3Y 8S6

MICHAEL KILROY
3155 OSPREY LANE
PORT CHARLOTTE, FL  33953

MICHAEL KIMBALL
5 SEARS BLVD
PLATTSBURGH, NY  12901

MICHAEL KING
516 CHARTER ST
DEKALB, IL  60115

MICHAEL KISS
11211 PQ AVE E
SCOTTS, MI  49088

MICHAEL KISSINGER
537 VICTORY HIGHWAY
WEST GREENWICH, RI  02817

MICHAEL KITSOCK
3209 NW 21 STREET
CAPE CORAL, FL  33993

MICHAEL KLASSEN
136 MOTHERS ST
HAMILTON, ON  L9B1P3

MICHAEL KLASSEN
3909 WITMER RD
NIAGARA FALLS, NY  14305

MICHAEL KLEBER
PO BOX 46
ELMA, NY  14059

MICHAEL KLINE
20427 CENTREVILLE CONSTANTINE RD
CENTREVILLE, MI  49032

MICHAEL KLUCITAS
512 SWEETWATER DRIVE
ROTONDA WEST, FL  33947

MICHAEL KNEZEVIC
2305 GOLF CLUB ROAD
HANNON, ON  LOR 1P0

MICHAEL KNOBLOCK
PO BOX 510
PORT AUSTIN, MI  48467

MICHAEL KOBAL
445 LAWNVIEW AVE
NEW CASTLE, PA  16105

MICHAEL KODIK
1094 FIDDLEBACK DR
MC KEES ROCKS, PA  15136

| |
|---|
| MICHAEL KOVACH<br>839 FAIRMONT PIKE<br>WHEELING, WV  26003 |
| MICHAEL KOWALSKI<br>28 SOUTHMEADOW CRESCENT<br>STONEY CREEK, ON  L8G3E5 |
| MICHAEL KOWALSKI<br>28 SOUTHMEADOW CRESCENT<br>STONEY CREEK, ON  L9G3E5 |
| MICHAEL KRAFT<br>340 GRIMSBY ROAD<br>BUFFALO, NY  14223 |
| MICHAEL KRAMER<br>105 HUTTON HEIGHTS<br>BOONVILLE, NY  13309 |
| MICHAEL KRISTEL<br>1560 DIVISION ST<br>WEST CHARLTON, NY  12010 |
| MICHAEL KRISTEL<br>1560 DIVISION STREET<br>WEST CHARLTON, NY  12010 |
| MICHAEL KRUSZELNICKI<br>476 BRITANNIA<br>OSHAWA, ON  L1L1B7 |
| MICHAEL KRUTHAUPT<br>4107 3RD AVE EAST<br>BRADENTON, FL  34208 |
| MICHAEL KRZYWICKI<br>1220 RIDGEWOOD RD<br>PITTSBURGH, PA  15241 |
| MICHAEL KUCHYT<br>459 EAST ST<br>EASTHAMPTON, MA  01027 |
| MICHAEL KUPPER<br>104 KENNEDY DRIVE<br>MONACA, PA  15061 |
| MICHAEL L CHRISTMAN<br>2822 WILBUR ST<br>BATTLE CREEK, MI  49037 |
| MICHAEL L SACCHETTI<br>1466 PORTRAIT CIRCLE<br>MYRTLE BEACH, SC  29577 |
| MICHAEL LA GOY<br>4 BRIGADIER STREET<br>ALBANY, NY  12205 |
| MICHAEL LABUE<br>1113 CANOPY TRAIL<br>WEBSTER, NY  14580 |
| MICHAEL LABUHN<br>2S392 MEADOW DR<br>BATAVIA, IL  60510 |
| MICHAEL LACEBY<br>PO BOX 402 5035 16TH SIDEROAD<br>NOBLETON, ON  L0G1N0 |
| MICHAEL LACOPO<br>4909 LEAH DR<br>SPRINGFIELD, IL  62711 |
| MICHAEL LACROIX<br>142 EDINBORO ST<br>MARLBOROUGH, MA  01752 |
| MICHAEL LADUKE<br>6828 WILD PLUM RIDGE<br>RICHLAND, MI  49083 |
| MICHAEL LAFRAMBOISE<br>PO BOX  6354<br>MASSENA, NY  13662 |
| MICHAEL LAFRAMBOISE<br>PO BOX 6354<br>MASSENA, NY  13662 |
| MICHAEL LAING<br>124 KINGSTON AVE<br>DAYTONA BEACH, FL  32114 |
| MICHAEL LALOGGIA<br>602 N 1ST ST<br>ROCKFORD, IL  61107 |
| MICHAEL LAMBARIELLO<br>11 GUY STREET<br>RANDOLPH, NJ  07869 |
| MICHAEL LAMBIDONIS<br>1048 BELLEVUE<br>ILE-BIZARD, QC  H9C2Z4 |
| MICHAEL LAMONS<br>823 DURANGO LOOP ST<br>DAVENPORT, FL  33897 |
| MICHAEL LAMOTHE<br>8223 ALBERT BOUWERS CIR<br>METCALFE, ON  K0A 2P0 |

MICHAEL LAMOUREUX
2212 N LAKESIDE DR
LAKE WORTH, FL  33460

MICHAEL LAMPRECHT
109 MELROSE AVENUE
NORTH ARLINGTON, NJ  07031

MICHAEL LANARI
81 DELAVAN AVE
BEACON, NY  12508

MICHAEL LANE
3113 MARKWOOD LN
SPRINGFIELD, IL  62712

MICHAEL LANGE
904 LIONS PARK DR
ST JOSEPH, MI  49085

MICHAEL LANGEY
PO BOX 220
MORIAH, NY  12960

MICHAEL LANZA
247 RYE ST
BROAD BROOK, CT  06016

MICHAEL LANZA
247 RYE STREET
BROAD BROOK, CT  06016

MICHAEL LAPOMARDO
PO BOX 563
WORCESTER, MA  01613

MICHAEL LARIVIERE
44 SAWMILL RD
WEST SPRINGFIELD, MA  01089

MICHAEL LAROSA
5962 LAKECREST DRIVE
LAKE VIEW, NY  14085-9797

MICHAEL LATORRE
6HILLSIDE AVE APT3E
NUTLEY, NJ  07110

MICHAEL LAUDE
16 PLANTATION RD
HATFIELD, MA  01038

MICHAEL LAUDERBAUGH
201 NORTH STREET
MCDONALD, PA  15057

MICHAEL LAURENT
10 MOUNT HOPE TERRACE
WORCESTER, MA  01602

MICHAEL LAURIE
374 VERDON PVT
OTTAWA, ON  KIT 3A3

MICHAEL LAURING
13 BRIGHAM RD
WORCESTER, MA  01609

MICHAEL LAVIOLETTE
525 BOULDE LA GAPPE APT 607
GATINEAU, QC  J8T8R9

MICHAEL LAWTHER
16 FIFEWOOD CRESCENT
WHITBY, ON  L1R 1M6

MICHAEL LAWTON
2366 ARNOLD CRESCENT
BURLINGTON, ON  L7P4G3

MICHAEL LEAMY
1635 AUGUSTA WAY
CASSELBERRY, FL  32707

MICHAEL LEBARRE
100 MINGES CREEK PL
BATTLE CREEK, MI  34203

MICHAEL LEBARRE
100 MINGES CREEK PL
BATTLE CREEK, MI  49015

MICHAEL LENKAY
7715 SHADYWOOD LN
SYLVANIA, OH  43560

MICHAEL LEONARD
8302 RENE CRES
METCALFE, ON  K0A 2P0

MICHAEL LEONE
276 CEMETERY ROAD
CANTERBURY , CT  06331

MICHAEL LEONE
5033 CROWN POINT LANE
WILMINGTON, NC  28409

MICHAEL LEPAGE
2996 N GENESEE ST
GENEVA, NY  14456

MICHAEL LEPORE
60 THURSFIELD CRESC
TORONTO, ON  M4G 2N5

MICHAEL LETO
1981 HARVEY RD
GRAND ISLAND, NY  14072

MICHAEL LEWANDOWSKI
622 GOODYEAR CRES
NEWMARKET, ON  L3Y-8L1

MICHAEL LEWIS
5 WILLIAM STREET
RUSSELL, PA  16345

MICHAEL LEWIS
662 SOUTH CANTON RD
POTSDAM, NY  13676

MICHAEL LEWSEY
29 ALBANY STREET
HOOSICK FALLS, NY  12090

MICHAEL LIGHT
PO BOX 28
LISBON, NY  13658

MICHAEL LINDSEY
25 MALLARD POINT
MERRIMACK, NH  03054

MICHAEL LINGENFELTER
5656 ELLIOTT CT
DECATUR, IL  62521

MICHAEL LINN
6115 NEWBERRY CT
CLAENCE CENTER, NY  14032

MICHAEL LINN
6115 NEWBERRY CT
CLARENCE CENTER, NY  14032

MICHAEL LIOTTA
W6068 DAHLIA DR
APPLETON, WI  54915

MICHAEL LIPP
8900 3050 ST
GOBLES, MI  49055

MICHAEL LITZENBERGER
,

MICHAEL LOCKE
2503 CATOCTIN COURT UNIT 3C
FREDERICK, MD  21702

MICHAEL LOCKE
2503 CATOCTIN COURT
FREDERICK, MD  21702

MICHAEL LOCOCO
5138 VALLEY WAY
NIAGARA FALLS, ON  L2E1X1

MICHAEL LOISELLE
3308 SAMPSONVILLE RD
ENOSBURG FALLS, VT  05450

MICHAEL LOMAS
111 NORTH WOODLAND RIDGE
ELMA, NY  14059

MICHAEL LOMAS
6631 MAIN STREET
WILLIAMSVILLE, NY  14221

MICHAEL LONGO
6729 OLDBBEATTIE ROAD
LOCKPORT, NY  14094

MICHAEL LONGWELL
1634 1/2 STATE AVENUE
CORAOPOLIS, PA  15108

MICHAEL LOPEZ
31 PICKETT COURT
MALVERNE, NY  11565

MICHAEL LOVELESS
1965 EMBASSY WEST DR
DUBUQUE, IA  52002

MICHAEL LOVETT
3587 SWIRLINGLEAVES CRES
MISSISSAUGA, ON  L4Y 3P7

MICHAEL LOVEY
39 BROAD STREE
JEFFERSON, MA  01522

MICHAEL LUCCHETTA
5 RAMSGATE DRIVE
STONEY CREEK, ON  L8G-3V4

MICHAEL LUONGO
PO BOX 636
HOWELLS, NY  10932

MICHAEL LYDECKER
6438 MONMOUTH ROAD
PARMA, OH  44129

MICHAEL LYLE
3816 N OTTAWA AV
CHICAGO, IL  60634

MICHAEL LYNCH
123 WHITBY SHORES GREENWAY
WHITBY, ON  L1N 9R1

MICHAEL LYONS
48 HORNE WAY
MILLBURY, MA  01527

MICHAEL MACDONALD
2475 SINCLAIR CIRCLE
BURLINGTON, ON  L7P3K9

MICHAEL MACDONALD
2574 SINCLAIR CIRCLE
BURLINGTON, ON  L7P 3K9

MICHAEL MACE
5112 CR 27
CANTON, NY  13617

MICHAEL MADORE
20 SILVERCREEK PKWY
GUELPH, ON  NIH7X6

MICHAEL MAGDANGAL
511-55 STRATHAVEN DR
MISSISSAUGA, ON  L5R 4G9

MICHAEL MAGDANGAL
511-55 STRATHAVEN DRIVE
MISSISSAUGA, ON  L5R4G9

MICHAEL MAGLIETTE
733 CEDAR CT
NEW BRUNSWICK, NJ  08901

MICHAEL MAGLIOZZI
13 MCQUESTEN CIR
LITCHFIELD, NH  03052

MICHAEL MAGNIFICO
338 ROSELAWN DRIVE
VAUGHAN, ON  L4H 1B6

MICHAEL MAGUIRE
58 CHURCH ST E
BRAMPTON, ON  L6V4A8

MICHAEL MAHLERT
19 BLACKMER DOWNS RD
NORTH GROSVENORDALE , CT  06255

MICHAEL MAHLERT
19 BLACKMER DOWNS RD
NORTH GROSVENORDALE, CT  06255

MICHAEL MAHOWISH
8871 LINDBERGH AVE
NIAGARA FALLS, NY  14304

MICHAEL MAJEWSKI
8 ARKWRIGHT ROAD
WEBSTER, MA  01570

MICHAEL MALAK
4620 E BUCKTOOTH RUN RD
LITTLE VALLEY, NY  14755

MICHAEL MALEK
1754 ROUTE 3
MORRISONVILLE, NY  12962

MICHAEL MALESKI
4241 MEADOWOOD COURT
HUDSONVILLE, MI  49426

MICHAEL MALLETTE
3233 SOUTH BRANCH RD
OTTAWA, ON  K0A2G0

MICHAEL MALLON
5541 W PARK PLACE
ROCHELLE, IL  61068

MICHAEL MALLOZZI
176 NORTHWOOD AV
WEST SENECA, NY  14224

MICHAEL MANDELENAKIS
29 NICOLE AVE
NORTHBRIDGE, MA  01534

MICHAEL MANGINI
21 JAIMIE ANN DR
RUTLAND, MA  01543

MICHAEL MANN
459 SHETLAND DR
WILLIAMSVILLE, NY  14221

MICHAEL MANNA
2246 ELIZABETH AVE
SCOTCH PLAINS, NJ  07076

MICHAEL MANOUK
974 CREEBRIDGE CRESCENT
NEWMARKET, ON  L3X1P1

MICHAEL MARCHUK
3763 ERIN COURT
CRYSTAL LAKE, IL  60012

MICHAEL MARETTI
1820 NORTH GRACELAND AVE
DECATUR, IL  62526-4038

| |
|---|
| MICHAEL MARINELLI<br>365 THOMPSON<br>MIDDLETOWN, NJ 07748 |
| MICHAEL MARINO<br>218 EDMOND ST<br>PITTSBURGH, 15224 |
| MICHAEL MARRANO<br>410 ROBIN RD<br>WEST AMHERST, NY 14228 |
| MICHAEL MARTIN<br>121 CASSIDY ROAD<br>CHATEAUGAY, NY 12920 |
| MICHAEL MARTIN<br>203 OAKBROOK DRIVE<br>WEST SENECA, NY 14224 |
| MICHAEL MARTINO<br>185 ASHDOWN RD<br>BALLSTON LAKE, NY 12019 |
| MICHAEL MARTINO<br>36 STONE FENCE ROAD<br>OAKLAND, NJ 07436 |
| MICHAEL MARTONE<br>613 SAVORY PLACE<br>HEATHROW, FL 32746 |
| MICHAEL MASLINK<br>7 SHEPHERDS CIRCLE<br>ST CATHARINES, ON L2T 2C8 |
| MICHAEL MASON<br>107 GREENWOOD AVE<br>LEHIGH ACRES, FL 33936 |
| MICHAEL MASONE<br>7660 BLAISE PASCAL<br>MONTREAL, QC H1E 7N6 |
| MICHAEL MASONE<br>7660 BLAISE PASCAL<br>MONTREAL, QC H1E 7N6 |
| MICHAEL MASOTTI<br>1969 LENARTHUR DRIVE<br>MISSISSAUGA, ON L5J2J1 |
| MICHAEL MASSIS<br>4695 FRETZ DR<br>DEAMSVILLE, ON L0R 1B4 |
| MICHAEL MASTERSON<br>3028 WHITES BRIDGE RD<br>BELBING, MI 48809 |
| MICHAEL MASTROMATTEO<br>3539 WILDGRASS LANE<br>GALESBURG, MI 49053 |
| MICHAEL MATRICCINO<br>6 THIRD ST<br>HUDSON FALLS, NY 12839 |
| MICHAEL MATSUSHITA<br>100 VANSICKLE ROAD<br>ST CATHERINES, ON L2S 3Y6 |
| MICHAEL MATTINA<br>19 APEX COURT<br>STONEY CREEK, ON L8J1J2 |
| MICHAEL MATTSON<br>1045 EDINBOROUGH DRIVE<br>MUSKEGON, MI 49441 |
| MICHAEL MAURICE<br>153 ULSTER DRIVE<br>OAKVILLE, ON L6L 3P3 |
| MICHAEL MAY<br>15321 EBSON RD<br>FULTON, IL 61252 |
| MICHAEL MAY<br>5985 W MAIN STREET SUITE 204B<br>KALAMAZOO, MI 49009 |
| MICHAEL MAYO<br>4585 INVERNESS BLVD<br>MISSISSAUGA, ON L5M3L1 |
| MICHAEL MAYVILLE<br>1384 MASTER STREET<br>NORTH TONAWANDA, NY 14120 |
| MICHAEL MAZZOLINO<br>214 RIVERVIEW BLVD<br>ST. CATHARINES, ON L2T3M8 |
| MICHAEL MCALLISTER<br>46 SANTA CRUZ DR<br>INGLESIDE, ON K0C 1M0 |
| MICHAEL MCCABE<br>15 CLAREMONT AVE<br>MASSENA, NY 13662 |
| MICHAEL MCCALLAN<br>150 TRAIL SIDE CIRCLE<br>ORLEANS, ON K4A5B3 |

| |
|---|
| MICHAEL MCCALLION<br>5 WILLIS DRIVE<br>AUROAR, ON  L4G5N8 |
| MICHAEL MCCALLION<br>5 WILLIS DRIVE<br>AURORA, ON  L4G5N8 |
| MICHAEL MCCALLUM<br>202-7 CONCORDE PLACE<br>TORONTO, ON  M3C 3N4 |
| MICHAEL MCCARTHY<br>31 UNDERWOOD PARK<br>WALTHAM, MA  02453 |
| MICHAEL MCCARTHY<br>31 UNDERWOOD PK<br>WALTHAM, MA  02453 |
| MICHAEL MCCARTHY<br>331 CREIGHTON LANE<br>ROCHESTER, NY  14612 |
| MICHAEL MCCARTHY<br>43 HILLSIDE RD<br>SPARTA, NJ  07871 |
| MICHAEL MCCLURE<br>98 SOUTH ST<br>WEST BUROUGH , MASS  01581 |
| MICHAEL MCCLURE<br>98 SOUTH STREET<br>WESTBOROUGH, MA  01581 |
| MICHAEL MCCOMB<br>4195 MARLENE CRT<br>HANMER, ON  P3P1E1 |
| MICHAEL MCCORMICK<br>2970 MENDON RD<br>CUMBERLAND, RI  02864 |
| MICHAEL MCCOY<br>1417 SPRING VALLEY NW<br>CANTON, OH  44708 |
| MICHAEL MCCOY<br>301 MAXWELL ROAD<br>PEORIA, IL  61604 |
| MICHAEL MCCRACKEN<br>824 LIBERTY STREET<br>FRANKLIN,  16323 |
| MICHAEL MCCREADY<br>4573 CAMPBELLS RUN ROAD<br>PITTSBURGH, PA  15205 |
| MICHAEL MCDONALD<br>12512 WARDTOWN RD<br>PERRYSBURG, NY  14129 |
| MICHAEL MCDONNELL<br>2253 WEBB ST.<br>INNISFIL, ON  L9S1K6 |
| MICHAEL MCFADDEN<br>5606 HANNAH STREET<br>BURLINGTON, ON  L7L6H7 |
| MICHAEL MCGAHAGAN<br>3123 SOUTH DUCK CREEK RD<br>NORTH JACKSON, OH  44451 |
| MICHAEL MCGEE<br>8340 CHIPPEWA RD<br>MOUNT HOPE, ON  L0R1W0 |
| MICHAEL MCGINN<br>1426 DEERFIELD DRIVE<br>ALLENTOWN, PA  18104 |
| MICHAEL MCHALE<br>12 TIMBERWICK DRIVE<br>CLIFTON PARK, NY  12065 |
| MICHAEL MCKAY<br>PO BOX 970<br>GUELPH, ON  N1H6N1 |
| MICHAEL MCKOWAN<br>209 MORGAN STREET<br>TONAWANDA, NY  14150 |
| MICHAEL MCLAIN<br>16 MARGARET ST<br>SOUTH HADLEY, MA  01075 |
| MICHAEL MCLEAN<br>RR3 FR202-56<br>PARRY SOUND, ON  P2A2W9 |
| MICHAEL MCMINN<br>2 VIRGINIA HILL RD<br>HOLDEN, MA  01520 |
| MICHAEL MCNAMARA<br>11850 24TH AVE<br>MARNE, MI  49435 |
| MICHAEL MCNAMARA<br>1864 BRIMWOOD CRESCENT<br>PETERBOROUGH, ON  K9K1R6 |

MICHAEL MCNAMRA
11850 24TH AVE
MARNE, MI  49435

MICHAEL MCPHEE
1188 SCHOOL STREET
WEBSTER, MA  01570

MICHAEL MCPHEE
41 THORNBURY STREET
COURTICE, ON  L1E 2C1

MICHAEL MCQUAID
4 ELIZABETH DR
IROQUOIS, ON  K0E1K0

MICHAEL MCRAE
17 VAUDREUIL ST
GATINEAU, QC  J8X 2B3

MICHAEL MEAD
5055 STEWART PARKWAY
HAMBURG, NY  14075

MICHAEL MEEHAN
6 FERNDELL CIRCLE
MARKHAM, ON  L3R 3Y8

MICHAEL MELCHER
437 BAL HARBOR BLVD.
PUNTA GORDA, FL  33950

MICHAEL MELEEN
25501 TROST BLVD 6-40
BONITA SPRINGS, FL  34135

MICHAEL MELESKI
53 BLANCHARD RD
GRAFTON, MA  01519

MICHAEL MENARD
2 FARM FIELD LANE
PITTSFORD, NY  14534

MICHAEL MENG
2677 NORTH GENOA CLAY CENTER
GENOA, OH  43430

MICHAEL MERCIER
176 MARSH HAWK DRIVE
MYRTLE BEACH, SC  29588

MICHAEL MERLETTI
124 DEERWOOD LANE
GRAND ISLAND, NY  14072

MICHAEL MESIC
3909 WITMER ROAD
NIAGARA FALLS, NY  14305

MICHAEL METZGER
2045 OAKHAVEN
TOLEDO, OH  43615

MICHAEL MEVILLE
290 BERKINDALE DR
HAMILTON, ON  L8E3K5

MICHAEL MEYER
2 PETERSBROOK CIRCLE
LANCASTER, NY  14086

MICHAEL MEYER
50 JOHNSON AVE
LAKE PLACID, NY  12946

MICHAEL MIHAICHUK
2339 COPPERWOOD DRIVE
OAKVILLE, ON  L6M 4T4

MICHAEL MIKULKA
1153 OXFORD ROAD
DEERFIELD, IL  60015

MICHAEL MILLER
6090 WHITEGATE CR
EAST AMHERST, NY  14051

MICHAEL MILLOY
30 JOYA PLACE
DUNDAS, ON  L9H 6N5

MICHAEL MILOSH JR
118 CAMBRIDGE ST
WORCESTER, MA  01603

MICHAEL MINIELLY
88 AUTUMN WAY
AURORA, ON  L4G4P7

MICHAEL MIRAGLIA
1136 N BLACKMOOR DR
MURRELLS INLET, SC  29576

MICHAEL MIRON
114 CLEARY AVE
DUNNVILLE, ON  N1A 1A3

MICHAEL MITCH MITCH
430 BLUE MOUNTAIN DR
TREICHLERS, PA  18086

MICHAEL MITCH
430 BLUE MOUNTAIN DR
TREICHLERS, PA  18086