MICHAEL MITCHELL
163 MARK STREET
BRISTOL, CT  06010

MICHAEL MITIGUY
PO BOX 13
COLCHESTER, VT  05446-0013

MICHAEL MOHNEY
6307 DEER RUN RD
SCHOOLCRAFT, MI  49087

MICHAEL MOLL
387 W GREENLEAF ST
ALLENTOWN, PA  18102

MICHAEL MOLOVINSKY
3530 CONGRESS ST
ALLENTOWN, PA  18104

MICHAEL MOMBREA
5 TIERNON PKWY
BUFFALO, NY  14223

MICHAEL MONACO

GRAND ISLAND, NY  14072

MICHAEL MONAHAN
7615 ARBOR LAKES CT 423
NAPLES, FL  34112

MICHAEL MONETTI
618 EDMONSTON DR SW
SUPPLY, NC  28462

MICHAEL MOORE
4110 VIA ARAGON
NORTH FORT MYERS, FL  33903

MICHAEL MORAN
26 VICHY DR
SARATOGA SPRINGS, NY  12866

MICHAEL MORETTI
1119 WASHINGTON ST
HOBOKEN, NJ  07030

MICHAEL MORGASON
90 SECOND STREET NORTH
STONEY CREEK, ON  L8G 1Z3

MICHAEL MORRIS
730 DESMARCHAIS
VAUDREUIL-DORION, QC  J7V 9A7

MICHAEL MORRIS
9175 NYS RT 9N
ELIZABTHTOWN, NY  12932

MICHAEL MORRISON
7 SUSAN DRIVE
STAFFORD, CT  06076

MICHAEL MORTON
,

MICHAEL MULLANEY
716 MAPLE RD
WILLIAMSVILLE, NY  14221

MICHAEL MULLIN
,

MICHAEL MULLIN
225 SOUTHRIDGE RD
WILLISTON, VT  05495

MICHAEL MULVEY
38 MIDDLESEX AVE
WORCESTER, MA  01604

MICHAEL MUNCE
2370 PRESTONVALE RD
COURTICE, ON  L1E

MICHAEL MUNCE
2370 PRESTONVALE RD
COURTICE, ON  L1E2S1

MICHAEL MUNICH
3275 COUNTRYSIDE LANE
HAMBURG, NY  14075

MICHAEL MURPHY
22 BURNCOAT STREET
WORCESTER, MA  01605

MICHAEL MURPHY
323 SOUTH SIXTH STREET
PERKASIE, PA  18944

MICHAEL MURPHY
62 LEDGE ROAD
HAVERHILL, MA  01830

MICHAEL MURRAY
11913 METCALF WAY
LEESBURG, FL  34788

MICHAEL MURRAY
5368 COLONY WOODS DRIVE
KALAMAZOO, MI  49009

MICHAEL MUZYCZKA
998 WETHERBY LANE
MISSISSAUGA, ON  L4W 4S4

MICHAEL MYERS
4529 CURTICE RD
NORTHWOOD, OH  43619

MICHAEL N MATTIA
159 14TH STREET
HOBOKEN, NJ  07030

MICHAEL NAGY
40 GRAY PARK DRIVE
BOLTON, ON  L7E2N8

MICHAEL NASH
4529 GREY HERON CT
SOUTHPORT, NC  28461

MICHAEL NEEDHAM
MN41274YAHOOCOM
HUDSON FALLS, NY  12839

MICHAEL NEEDLER
400 CIMARRON CT
FINDLAY, OH  45840

MICHAEL NELLES
5 LISA STREET
BRAMPTON, ON  L6T4T4

MICHAEL NELSON
810 W KILGORE ROAD
KALAMAZOO, MI  49008

MICHAEL NELSON
9888 TREASURE CAY LN
BONITA SPRINGS, FL  34135

MICHAEL NEUMEISTER
155 SQUIRE DRIVE
ORCHARD PARK , NY  14127

MICHAEL NICHOLSON
8775 NORWOOD DRIVE
ONEKAMA, MI  49675

MICHAEL NISHAN
132 RUSSELL ST
WORCESTER, MA  01609

MICHAEL NOBLE
1884 PINEWOOD LANE
PAINESVILLE, OH  44077

MICHAEL NOEL
243 LAKE SHORE DRIVE
LEBANON, CT  06249

MICHAEL NOFS
125 WA WEE NORK DR 1A
BATTLE CREEK, MI  49015

MICHAEL NOLAN
100 JOANIE LN
AMHERST, NY  14228

MICHAEL NOONAN
24 BRADWICK COURT
CALEDON, ON  L7C 1B6

MICHAEL NOONAN
24 BRADWICK CT
CALEDON, ONTARIO  L7C1B6

MICHAEL NOONAN
95 AYRAULT DR
AMHERST , NY  14228

MICHAEL NORCROSS
1 INSTITUTE RD
NORTH GRAFTON, MA  01536

MICHAEL NORRIS
5478 S 31ST STREET
KALAMAZOO, MI  49048

MICHAEL NOSKO
727 WEST ELM STREET
TITUSVILLE, PA  16354

MICHAEL NOWAK
1510 REINDEER WAY
GREELY, ON  K4P1N1

MICHAEL NOWICKI
921 ORIOLE CIRCLE
BAREFOOT BAY, FL  32976

MICHAEL NUGENT
18 COLLINS ST
WORCESTER, MA  01606

MICHAEL NUNES
117 APOLLO DR
ROTONDA WEST, FL  33947

MICHAEL OBERG
21459 PEACHLAND BLVD
PORT CHARLOTTE, MA  33954

MICHAEL OBRIEN

MICHAEL OBRYAN
72 IVY LEA
BUFFALO, NY  14223

MICHAEL OCONNELL
226 MAIN ST
HINGHAM, MA  02043

MICHAEL OCONNELL
78 SCARBOROUGH RD
CUMBERLAND, RI  02864

MICHAEL OCONNELL
87-1 PLACE DARMES
KINGSTON, ON  K7K6S6

MICHAEL OCONNOR

MICHAEL OCONNOR
10 PARSONS WAY
SOUTHAMPTON, MA  01073

MICHAEL OCONNOR
1064 DOVER DR
MEDINA, OH  44256

MICHAEL OCONNOR
11 POINT CLIFF DRIVE
PLATTSBURGH, NY  12901

MICHAEL OCONNOR
12922 77TH PLACE N
WEST PALM BEACH, FL  33412

MICHAEL OCONNOR
17 PLYMOUTH DR
TONAWANDA, NY  14150

MICHAEL OCONNOR
26 CHARLES ST
THREE RIVERS, MA  01080

MICHAEL OCONNOR
3 CARLTON DRIVE
PLATTSBURGH, NY  12901

MICHAEL OCONNOR
PO BOX 463
CHAZY, NY  12921

MICHAEL OEHMKE
4819 OLD BOSTON RD
PITTSBURGH, PA  15227

MICHAEL OGDEN
5220 RIDGE RD
JACKSON, MI  49201

MICHAEL OGDEN
5220 RIDGE RD
JACKSON, MI  49201

MICHAEL OLEARY
30 MEADOW LANE
QUEENSBURY, NY  12804

MICHAEL OLIVI
4552 FOXTAIL DRIVE
NAZARETH, PA  18064

MICHAEL OLIVI
4552 FOXTAILDRIVE
NAZARETH, PA  18064

MICHAEL OMALLEY
103 MECHANIC STREET
MARLBOROUGH, MA  01752

MICHAEL OMALLEY
103 MECHANIC STRET
MARLBOROUGH, MA  01752

MICHAEL OMALLEY
2270 MIDDLESMOOR CRES
BURLINGTON, ON  L7P3X6

MICHAEL ONEIL
4820 SEBASTIAN DRIVE
LOCKPORT, NY  14094

MICHAEL ONEILL
121 RIDGEWOOD
BUFFALO, NY  14220

MICHAEL ONEILL
478 ALEXMUIR PL
WATERLOO, ON  N2T1S6

MICHAEL OPATOVSKY
22O ELMWOOD AVE
CRYSTAL BEACH, ON  LOS1B0

MICHAEL ORAWE
26340 BARRANQUILLA AVE
PUNTA GORDA, FL  33983

MICHAEL ORRAND
1197 WELTON AVE
AKRON, OH  44306

MICHAEL OSHEA
1800 BATES
SPRINGFIELD, IL  62704

| |
|---|
| MICHAEL O"SHEA<br>1800 BATES<br>SPRINGFIELD, IL  62704 |
| MICHAEL OSHEA<br>1800 BATES<br>SPRINGFIELD, IL  62711 |
| MICHAEL OSHEA<br>6922 WALMORE ROAD<br>NIAGARA FALLS, NY  14304 |
| MICHAEL OTOOLE<br>1809 CROWLEYLINE<br>PETERBOROUGH, ON  K9J 6X7 |
| MICHAEL OTOOLE<br>9506 INDIGO CREEK BLVD<br>MURRELLS INLET, SC  29576 |
| MICHAEL OUIMETTE<br>253 BEACON AVE<br>WOONSOCKET, RI  02895 |
| MICHAEL OWEN<br>3317 WHITEHAVEN RD<br>GRAND ISLAND, NY  14072 |
| MICHAEL P AZZARELLA<br>113 PINE RUSTLE LN<br>AUBURNDALE, FL  33823 |
| MICHAEL P CLARK<br>5707 45TH ST EAST<br>BRADENTON, FL  34203 |
| MICHAEL P HEANEY<br>871 KNOTWOOD COURT<br>WHITBY, ON  L1N-6T8 |
| MICHAEL P JONES<br>384 HORRELL AVENUE<br>MIDLAND, ON  L4R 2A6 |
| MICHAEL P STUHLER<br>6421 BRIDLEWOOD DR SO<br>EAST AMHERST, NY  14051 |
| MICHAEL PACE<br>256 HIGHLAND AVE<br>HAMBURG, NY  14075 |
| MICHAEL PACIFICO<br>92 HAWKINS AVE<br>HAMBURG, NY  14075 |
| MICHAEL PALETTA<br>23 IRVING ST 8<br>BOSTON, MA  02114 |
| MICHAEL PALLOTTA<br>PO BOX 51344<br>MYRTLE BEACH, SC  29579 |
| MICHAEL PALMER<br>3536 WEST 10TH STREET<br>ERIE, PA  16505 |
| MICHAEL PALMER<br>912 N CENTER ST<br>MCHENRY, IL  60050 |
| MICHAEL PANTOS<br>19 WATSON<br>RUTLAND, MA  01543 |
| MICHAEL PAPIERSKI<br>12 EAGLE DRIVE<br>BARRE, MA  01005 |
| MICHAEL PAPUGA<br>655 ANDREA COURT<br>BURLINGTON, ON  L7R 4J7 |
| MICHAEL PAQUETTE<br>2140 BLUE MOUNTAIN ROAD<br>LANSDOWNE, ON  K0E 1L0 |
| MICHAEL PARISI<br>4107 BIANCA FOREST DRIVE<br>BURLINGTON, ON  L7M 4L2 |
| MICHAEL PARISOTTO<br>58 WALKER WAY<br>GUELPH, ON  N1L0E1 |
| MICHAEL PARK<br>39 ASHLEY COURT<br>KITCHENER, ON  N2E 2Z7 |
| MICHAEL PARKE<br>12190 42ND AVENUE<br>MONTREAL, QC  H1E2G3 |
| MICHAEL PARRISH<br>PO BOX 6590<br>LAKELAND, FL  33807 |
| MICHAEL PASSMORE<br>795 KROSNO BLVD<br>PICKERING, ON  L1W1G7 |
| MICHAEL PASTYRNAK<br>PO BOX 346<br>BOYLSTON, MA  01505 |

MICHAEL PATER
3405 HOLLY DRIVE
LOWER BURRELL, PA  15068

MICHAEL PATRONSKI
1314-WALNUT AVE
NIAGARA FALLS, NY  14301

MICHAEL PATTEN
15 STRACHAN ST E
HAMILTON , ON  L8L 3M2

MICHAEL PATTERSON
1600 SUMAC LN
SPRINGFIELD, IL  62712

MICHAEL PATTI
63 MEADOWDALE LN
WEST SENECA, NY  14224

MICHAEL PATTI
63MEADOWDALE LN
WEST SENECA, NY  14224

MICHAEL PAUL
2382 CROSS TIMBERS DRIVE
MOUNT PLEASANT, SC  29464

MICHAEL PEARCE
1948 8TH LINE
NORWOOD, ON  K0L2V0

MICHAEL PELILLO
365 PLEASANT ST
PAXTON, MA  01612

MICHAEL PELLINI
5 GREENLEAF FARMS CIR
SHREWSBURY, MA  01545

MICHAEL PELLINI
5 GREENLEAF FARMS CIRCLE
SHREWSBURY, MA  01545

MICHAEL PENDLETON
33 FORT BROWN DRIVE
PLATTSBURGH, NY  12903

MICHAEL PENDZINSKI
8272 WOODSVIEW CRES
NIAGARA FALLS, ON  L2H3G1

MICHAEL PENNY
3301 W DANIEL
CHAMPAIGN, IL  61821

MICHAEL PERNEREWSKI
24 NYMAN RD
EAST TEMPLETON, MA  01738

MICHAEL PERRAULT
PO BOX 552
LINCOLN, NH  03251

MICHAEL PERSICO
4301 PARK AVE APT 3F
UNION CITY, NJ  07087

MICHAEL PERTKO
277 IROQUOIS TRAIL
LONGS, SC  29568

MICHAEL PETERSON
410 S MILL ST
PONTIAC, IL  61764

MICHAEL PETRILLO
99 AVALON DR
ROCHESTER, NY  14618

MICHAEL PETROSIAN
456 FULLER
LEWISTON , NY  14092

MICHAEL PETRUZZELLA
1 VIA VITALE
KENILWORTH, NJ  07033

MICHAEL PETTROFF
81 LIDDLE LANE
BELLEVILLE, ONTARIO  K8N5X1

MICHAEL PETZAK
161 STANDISH STREET
HOLLAND, MI  49423

MICHAEL PETZAK
161 STANDISH
HOLLAND, MI  49423

MICHAEL PHILLIPS
1083 DRUM STREET ROAD
AKWESASNE, NY  13655

MICHAEL PHILLIPS
PO BOX 7363
WARWICK, RI  02887

MICHAEL PICHIERRI
15 MOOSEHORN HILL CIRCLE
HUBBARDSTON, MA  01452

MICHAEL PIERCE
34 KENWOOD AVE
WORCESTER, MA  01605

| |
|---|
| MICHAEL PIERCE<br>61 STEEPLECHASE CIRCLE 3<br>ATTLEBORO, MA  02703 |
| MICHAEL PIERMARINI<br>73 PERRY LANE<br>SWANZEY, NH  03446 |
| MICHAEL PIETTE<br>5500 FOREST HILL RD<br>LOCKPORT, NY  14094 |
| MICHAEL PIETTE<br>5500 FOREST HILL ROAD<br>LOCKPORT, NY  14094 |
| MICHAEL PITYK<br>320 FINNIN ROAD<br>NEW KENSINGTON, PA  15068 |
| MICHAEL PLEASANT<br>4949MYERS RD<br>COLUMBUS, OH  43232 |
| MICHAEL PLOCINSKI<br>12145 CALLANISH LANE<br>LOVES PARK, IL  61111 |
| MICHAEL POGOR<br>4283 TAYWOOD DRIVE<br>BURLINGTON, ON  L7M4V1 |
| MICHAEL POLI<br>7011 BEAR RIDGE ROAD<br>NORTH TONAWANDA, NY  14120 |
| MICHAEL POMPEO<br>150 COVENTRY CT<br>FAYETTEVILLE, GA  30215 |
| MICHAEL POND<br>1128 KIWASSA LAKE<br>SARANAC LAKE, NY  12983 |
| MICHAEL POPOVICH<br>6 ALEX CIRCLE<br>NASHUA, NH  03062 |
| MICHAEL PORCO<br>1801 DUNDAS ST EAST 70-509<br>WHITBY, ON  L1N 9G3 |
| MICHAEL PORTER<br>2007 MAXWELL LANE<br>MARS, PA  16046 |
| MICHAEL POSCHAR<br>103 EMMELOORD CRES<br>UNIONVILLE, ON  L3R1P9 |
| MICHAEL POTTS<br>1598 COUNTY RD 5<br>RR 1 FRANKFORD, ON  K0K2C0 |
| MICHAEL POUPORE<br>1810 SHELL RING CIRCLE<br>MT PLEASANT, SC  29466 |
| MICHAEL POWELL<br>29 IDLEWOOD DR<br>WEST SENECA, NY  14224 |
| MICHAEL POZZUTO<br>40 HAWTHORNE CIRCLE<br>TEWKSBURY, MA  01876 |
| MICHAEL PRAGEL<br>79 EILEEN DRIVE<br>ROCHESTER, NY  14616 |
| MICHAEL PREDIVILLE<br>2809 50TH ST SW<br>MAPLES , FL  34116 |
| MICHAEL PRESTIA<br>83 HOVE STREET<br>TORONTO, ON  M3H4Z2 |
| MICHAEL PRESTON<br>2461 SCHOLARS COMMON<br>BURLINGTON, ONT  L7P2W2 |
| MICHAEL PRIDMORE<br>PO BOX 4653<br>TORONTO, ON  M5W5G4 |
| MICHAEL PRIES<br>7445 ALYCIA DR<br>HUDSONVILLE, MI  49426 |
| MICHAEL PRIGG<br>420 SHREK WAY<br>FLORENCE, SC  29505 |
| MICHAEL PROUD<br>27 BRADGATE ROAD<br>TORONTO, ON  M3B 1J6 |
| MICHAEL PRUSAK<br>222 COOK HILL RD<br>WALLINGFORD, CT  06492 |
| MICHAEL PUCHYR<br>131 MAPLE ST<br>ALLENTOWN, PA  18104 |

MICHAEL PUPO
67 NORTH QUINSIGAMOND AVE
SHREWSBURY, MA  01545

MICHAEL PUZEVIC
46900 WOODFIELD DR
MATTAWAN, MI  49071

MICHAEL QUARANTELLO
129 HITCHING POST LANE
AMHERST, NY  14228

MICHAEL QUINN
111 SW MILBURN CIRCLE
PORT ST LUCIE, FL  34953

MICHAEL QUINN
71 BIRCH ST
WORCESTER, MA  01603

MICHAEL R LISI
4870 WEST MAIN ROAD
FREDONIA, NY  14063

MICHAEL RAITT
47 MAYFIELD AVE
TORONTO, ON  M6S1K4

MICHAEL RAK
.

MICHAEL RAK
1470 SEMINOLE DR
HOLLAND, MI  49424

MICHAEL RANEY
24100 CHUBB RD
SOUTH LYON, MI  48178

MICHAEL RAPONE
17 PICKTHORNE
BATAVIA, NY  14020

MICHAEL RAPP
335 S 1ST STREET
LEWISTON, NY  14092

MICHAEL RASO
7421 MAYFIELD RD
BRAMPTON, ON  L6P 0H7

MICHAEL RAWDON
16 LESLIE ROAD
WORCESTER, MA  01605

MICHAEL REEVE
678 HIGHVIEW RD
PICKERING, ON  L1V 4W1

MICHAEL REITZ
816 N 30TH STREET
ALLENTOWN, PA  18104

MICHAEL REKENY
883 CLIFFORD SE
GRAND RAPIDS, MI  49546

MICHAEL REMINGTON
1527 HEATHMUIR DRIVE
MYRTLE BEACH, SC  29575-5369

MICHAEL REMINGTON
55 COLLINS RD
EAST GREENBUSH, NY  12061

MICHAEL RENFRO
222 S SUNNYBANK
ST JOSEPH, MI  49085

MICHAEL REYNOLDS
3 LAKEVIEW DR
WANTAGE, NJ  07461

MICHAEL REYSTONE
906-120 SAINT PATRICK STREET
TORONTO, ON  M5T 2X7

MICHAEL RICCITELLI
3 PINEWOOD DRIVE
CAROLINA SHORE, NC  28467-2317

MICHAEL RICCITELLI
3 PINEWOOD DRIVE
CAROLINA SHORES, NC  28467-2317

MICHAEL RICHARD KNOBLOCK
PO BOX 510
PORT AUSTIN, MI  48467

MICHAEL RICHARD
50 STEAM BOAT ST
JAMETOWN, RI  02835

MICHAEL RICKETTS
44 ELM STREET
MAYVILLE, NY  14757

MICHAEL RICOTTONE
58 WILLIAM JOHNSON ST
HAMILTON, ON  L8J1B6

MICHAEL RILEY
140 SHARMONT DRIVE
STEUBENVILLE, OH  43952

| |
|---|
| MICHAEL RILEY<br>2821 SUNCREST VILLAGE<br>MORGANTOWN, WV 26505 |
| MICHAEL RILEY<br>557 BROADVIEW AVENUE<br>TORONTO, ON M4K 2N7 |
| MICHAEL RIMONTI<br>1800 DU VALLON<br>SAINTE-JULIE, QC J3E 1L4 |
| MICHAEL RISIDORE<br>602 STANLEY STREET<br>PORT COLBORNE, ON L3K5W8 |
| MICHAEL RISKO<br>61607 CRESTLANE DR<br>STURGIS, MI 49091 |
| MICHAEL RITZ<br>340 HECKMAN ST<br>PHILLIPSBURG, NJ 08865 |
| MICHAEL RIZZO<br>93 GARDNER RD<br>VOLUNTOWN, CT 06384 |
| MICHAEL ROBERTS<br>1047 BLANCHARD SW<br>WYOMING, MI 49509 |
| MICHAEL ROBERTS<br>124 N WHISTLER<br>FREEPORT, IL 61032 |
| MICHAEL ROCHELEAU<br>1593 FISHER POND ROAD<br>SAINT ALBANS, VT 05478 |
| MICHAEL ROCK<br>6095 CATALINA DR<br>NORTH MYRTLE BEACH, SD 29582 |
| MICHAEL ROCKWOOD<br>2011 EAST BACON ROAD<br>HILLSDALE, MI 49242 |
| MICHAEL ROECKER<br>6947 ARAPAHO COURT<br>SOLON, OH 44139 |
| MICHAEL ROEDER<br>2244 SENECA RIDGE DR<br>MYRTLE BEACH, SC 29579 |
| MICHAEL ROENIGK<br>782 EKASTOWN RD<br>SARVER, PA 16055 |
| MICHAEL ROGERS<br>106 ALSTON AVE<br>POINTE CLAIRE, H9R 3E3 |
| MICHAEL ROGERS<br>8905 COUNTRY CLUB DR<br>CLARENCE, NY 14031 |
| MICHAEL ROKITKA<br>38 NINA TERRACE<br>WEST SENECA, NY 14224 |
| MICHAEL ROMANOFF<br>PO BOX 374<br>BUCYRUS, OH 44820 |
| MICHAEL ROSEN<br>267 DAWN AVE<br>ANGOLA, NY 14006 |
| MICHAEL ROSENTHAL<br>155 SHARON DRIVE<br>CHESHIRE, CT 06410 |
| MICHAEL ROSMAN<br>126 MILL ST<br>ROCKFORD, IL 61101 |
| MICHAEL ROSMAN<br>126 MILL STREET<br>ROCKFORD, IL 61101 |
| MICHAEL ROSSI<br>9099 ABBEY LANE<br>N HUNTINGDON, PA 15642 |
| MICHAEL ROSSMAN<br>200 SENECA ST<br>LEWISTON, NY 14092 |
| MICHAEL ROTH<br>409 DEPOT STREET<br>BLISSFIELD, MI 49228 |
| MICHAEL ROWE<br>3281 WADSWORTH<br>PORTAGE, MI 49024 |
| MICHAEL ROWLANDSON<br>147 FORESTDALE RD<br>SUDBURY, ONTARIO CANADA P3A5X3 |
| MICHAEL ROZLER<br>7011 OPTIMARA DR<br>PICKERINGTON, OH 43147 |

MICHAEL RUSSELL
190 DELANEY DRIVE
AJAX, ON  L1T 2B5

MICHAEL RUSSELL
807 NORTH SPRINGFIELD RD
ATHENS, IL  62613

MICHAEL RYAN
16 OAKWOOD ROAD
SARANAC LAKE, NY  12983

MICHAEL RYNDAK
6640 ROYAL PARKWAY NORTH
LOCKPORT, NY  14094

MICHAEL S CLARKE
336 SOUTH KALAMAZOO MALL
KALAMAZOO, MI  49007

MICHAEL S KRANISH
1817 - 18TH AVE
ROCKFORD, IL  61104

MICHAEL S MILLER
30 MURKAR CRES
WHITBY, ON  L1N 8Y4

MICHAEL S PALUSKA
208 S ELM ST
WASHINGTON, IL  61571

MICHAEL SABOURIN
79 BEAUPRE
MERCIER, QC  J6R2R7

MICHAEL SACCHETTI
1466 PORTRAIT CIRCLE
MYRTLE BEACH, SC  29577

MICHAEL SALMON
137 AARON PLACE
AMHERSTVIEW, ON  K7N 2A1

MICHAEL SALVI
108 PARKER DRIVE
MCKEESPORT, PA  15135

MICHAEL SANOFSKY
15550 BURNT STORE RD
PUNTA GORDA, FL  33955

MICHAEL SANTA MARIA
445 TREMONT ST APT 323
NORTH TONAWANDA, NY  14120

MICHAEL SANTOPIETRO
530 KILLINGWORTH ROAD
HIGGANUM, CT  06441

MICHAEL SANTUCCI
733 SANIBEL CIRCLE
MYRTLE BEACH , SC  29588

MICHAEL SANTUCCI
733 SANIBEL CIRCLE
MYRTLE BEACH, SC  29588

MICHAEL SANVIDO
9 CAPRI ST
THOROLD, ON  L2V 4W7

MICHAEL SAUNDERS
3 FAIRVIEW DR
LEICESTER, MA  01524

MICHAEL SAUNDERS
5670 WILLIAM MCEWEN DRIVE
OTTAWA, ON  K0A2E0

MICHAEL SAUVE
2935 CASSBURN RD
VANKLEEK HILL, ON  K0B1R0

MICHAEL SAWYER
,

MICHAEL SAWYER
55 BROWNS DR
EASTON, PA  18042

MICHAEL SCADUTO
3216 HAZLETT ROAD
SPRINGFIELD, IL  62707

MICHAEL SCHAAP
11411 SKOGEN LANE
GRAND HAVEN, MI  49417

MICHAEL SCHAAP
11411 SKOGEN LN
GRAND HAVEN, MI  494178813

MICHAEL SCHIRALDI
5273 FALLINGBROOK DRIVE
MISSISSAUGA, ON  L5V1N8

MICHAEL SCHMIDT
39 CLAYMORE CRES
CALEDONIA, ON  N3W 2P3

MICHAEL SCHMITT
131 PARWOOD DRIVE
BUFFALO, NY  14227

MICHAEL SCHNEIDER
8540 FOXBORO CT
FRANKLIN, OH  45005

MICHAEL SCHUECKING
PO BOX 364
ATHENS, IL  62613

MICHAEL SCHUTZ
2711 WOODSIDE DRIVE
CROSS PLAINS, WI  53528

MICHAEL SCHWANGER
2288 SMITH ROAD
TEMPERANCE, MI  48182

MICHAEL SEARBY

MICHAEL SENIOR
61 COLBY AVE
WORCESTER, MA  01605

MICHAEL SERIO
11 WINCHESTER ST
BOSTON, MA  02116

MICHAEL SEVERINO
5305 JAEGER DRIVE
SPRINGFIELD, IL  62711

MICHAEL SFALCIN
1 HURONTARIO ST
MISSISSAUGA, ON  L5G3G8

MICHAEL SHANNON
162 MORNINGSIDE AVE
PALISADES, NY  10964

MICHAEL SHARPE
130 EARL RD
DELTA, ON  K0E1G0

MICHAEL SHARPE
621 39TH ST
NIAGARA FALLS, NY  14301

MICHAEL SHARPEN
311 INMAN HEIGHTS
MILTON, ON  L9T7M8

MICHAEL SHAY
23 BUNKER HILL COURT
EASTON, PA  18040

MICHAEL SHEA
4 ROYAL COUNTY DOWN CRES
MARKHAM, ON  L6C 0K1

MICHAEL SHEA
607 OYSTER BAY DR
SUNSET BEACH, NC  28468

MICHAEL SHEA
607 OYSTER BAY DRIVE
SUNSET BEACH, NC  28468

MICHAEL SHEEHAN
201 NAKOMA ROAD
ANCASTER, ON  L9G 1S8

MICHAEL SHELDON
3719 72ND AVE CIR E
SARASOTA, FL  34243

MICHAEL SHEPHERD
65 OAK AVE
DUNDAS, ON  L9H 4Z1

MICHAEL SHERK
3612 HIGHLAND DRIVE
RIDGEWAY , ON  L0S1N0

MICHAEL SHIELDS
202 AUMAIS
STE. ANNE DEBELLEVUE, QC  H9X 4A9

MICHAEL SHORT
24600 CO RD BC
ARCHBOLD, OH  43502

MICHAEL SHORT
2705 TIMBER POINTE
SPRINGFIELD, IL  62702

MICHAEL SICKLE
110 TALBOT DRIVE
BEDFORD, OH  44146

MICHAEL SILVIA
969 MAIN ST 4
HOLDEN, MA  01520

MICHAEL SIMMONS
428 ARROWHEAD LANE
LITCHFIELD, IL  62056

MICHAEL SIWEK
321 FRANKLIN ST
EVANSVILLE, WI  53536

MICHAEL SKELTON
1661 FORKS OF THE CREDIT ROAD
CALEDON, ON  L7K 2J6

| |
|---|
| MICHAEL SLANCIK<br>10353 S 29TH<br>SCOTTS, MI  49088 |
| MICHAEL SMALLWOOD<br>1261 WINDRUSH DRIVE<br>OAKVILLE, ON  L6M1V2 |
| MICHAEL SMALLWOOD<br>1261 WINDRUSH DRIVE<br>OAKVILLE, ON  L6M1V3 |
| MICHAEL SMALLWOOD<br>167 CEDAR STREET<br>KESWICK, ON  L4P 2JR |
| MICHAEL SMART<br>59 ALEXSIA COURT<br>HAMILTON, ON  L9B2T3 |
| MICHAEL SMART<br>59 ALEXSIA CRT<br>HAMILTON, ON  L9B2T3 |
| MICHAEL SMITH<br>1119 CONLON AVE SE<br>GRAND RAPIDS, MI  49506 |
| MICHAEL SMITH<br>1627-A DE CHAMPLAIN<br>MONTREAL, QC  H2L2S5 |
| MICHAEL SMITH<br>26 NORTH CENTRAL AVE<br>CANONSBURG, PA  15317 |
| MICHAEL SMITH<br>2722 THORNWOODS DR<br>NIAGARA FALLS, NY  14304 |
| MICHAEL SMITH<br>3053 NORWOOD AVENUE<br>DECATUR, IL  62526 |
| MICHAEL SMITH<br>313 SUNSET HILL RD<br>RANDOLPH, VT  05060 |
| MICHAEL SMITH<br>33 S EASTER ISLAND CIRCLE<br>ENGLEWOOD, FL  34223 |
| MICHAEL SMITH<br>82 BRINKERHOFF STREET<br>PLATTSBURGH, NY  12901 |
| MICHAEL SMITH<br>907 CREEKFRONT WAY<br>NEWMARKET, ON  L3Y 8T4 |
| MICHAEL SMITH<br>907 CREEKFRONT WAY<br>NEWMARKET, ON  L3Y 8T4 |
| MICHAEL SMUK<br>29 HIXON ROAD<br>HAMILTON, ON  L8K2B8 |
| MICHAEL SNEDEKER<br>44-26 CRAWFORD DR EAST<br>UNION, CT  06076 |
| MICHAEL SNYBER<br>387 WEST GREEN ST<br>ALLENTOWN, PA  18102 |
| MICHAEL SNYDER<br>2190 AURORA<br>MUSKEGON, MI  49442 |
| MICHAEL SOBEL<br>38C TORYFORT LANE<br>WORCESTER, MA  01602 |
| MICHAEL SOMERVILLE<br>2-6334 DESANKA AVE<br>NIAGARA FALLS, ON  L2H0E4 |
| MICHAEL SOMMER<br>70593 ADAMSVILLE ROAD<br>EDWARDSBURG, MI  49112 |
| MICHAEL SORRENTINO<br>56 RAINTREE PARKWAY<br>TONAWANDA, NY  14150 |
| MICHAEL SOUCIER<br>73 ROBINA STREET<br>PORT CHARLOTTE, FL  33954 |
| MICHAEL SOWA<br>61 MORRISSEY RD<br>MARLBOROUGH, MA  01752 |
| MICHAEL SPACCIAPOLLI<br>651 HOLIDAY DRIVE<br>PITTSBURGH, PA  15220 |
| MICHAEL SPANBAUER<br>6033 DEVLIN AVE<br>NIAGARA, NY  14304 |
| MICHAEL SPECHT<br>74 DIMOND AVENUE<br>CORTLANDT MANOR, NY  10567 |

MICHAEL SPILLER
PO BOX 953
GRAND HAVEN, MI  49417

MICHAEL SPOLARICH
743053 ROAD 74
THAMESFORD, ON  N0M 2M0

MICHAEL SPRINGMAN
2006 128TH AVENUE EAST
PARRISH, FL  34219

MICHAEL SPRINGSTEAD
21 MODENA COURT
HAMILTON, ON  L8K6R7

MICHAEL SPRY
41 PATTERSON AVE
WHEELING, WV  26003

MICHAEL STAFFORD
6 GREENWOOD RD
BLOOMINGDALE, ON  N0B1K0

MICHAEL STAMARSKI
2148 ARBOURVIEW DR
OAKVILLE, ON  L6M3N9

MICHAEL STANGAS
PO BOX 719
STERLING, MA  01564

MICHAEL STANNARD
10 SPRINGBROOK ROAD
AUBURN, MA  01501

MICHAEL STANTON
17660 TAYLOR DR
FORT MYERS, FL  33908

MICHAEL STAPLES
BOX 501
LAKELAND, FL  33809

MICHAEL STARK
35 WALDEN AVE
NEW LONDON, CT  06320

MICHAEL STARTS
,

MICHAEL STEFI
7387 SANDHURST DRIVE
MISSISSAUGA, ON  L5N 7G6

MICHAEL STEMPEL
168 S COUNTY RD
LEYDEN, MA  01301

MICHAEL STEPHENSON
1523 NW 29 PL
CAPE CORAL, FL  33993

MICHAEL STEPHENSON
1523 NW 29 PLACE
CAPE CORAL, FL  33993

MICHAEL STOCKMAN

VICTOR, NY  14564

MICHAEL STOCKMAN
148 HUXLEY WAY
VICTOR, NY  14564

MICHAEL STOLGITIS
38 ELSIE DR
MANCHESTER, CT  06042

MICHAEL STONE
2204 MISSION HILLS DR
GRAND RAPIDS, MI  49546

MICHAEL STRACENER
845 E BOULEVARD ST
BARTOW, FL  33830

MICHAEL STRAECK
388 EVANS ST
WILLIAMSVILLE, NY  14221

MICHAEL STRAECK
388 EVANS STREET
WILLIAMSVILLE, NY  14221

MICHAEL STRICKLAND
380 HEDGEROW LANE
OAKVILLE, ON  L6H4T9

MICHAEL STUTZ
2921 MOOSE TRL
ELKHART, IN  465148230

MICHAEL SUDSBURY
131 CHAPEL RD
MANCHESTER, CT  06042

MICHAEL SUDSBURY
216 BOSTWICK LANE
CHICOPEE, MA  01020

MICHAEL SUICA
535 TURNPIKE ST
BEAVER, PA  15009

| |
|---|
| MICHAEL SULLIVAN<br>2127 CASTLEFIELD CRESCENT<br>OAKVILLE, ON  L6H 5B7 |
| MICHAEL SULLIVAN<br>26 ANDOVER STREET<br>WORCESTER, MA  01606 |
| MICHAEL SULLIVAN<br>765 DUNDEE AVE<br>CORNWALL, ON  K6J 3M8 |
| MICHAEL SULLIVAN<br>765 DUNDEE AVE<br>CORNWALL, ON  K6J3M8 |
| MICHAEL SUOMALA<br>1003 WALLINGFORD RD<br>CHESHIRE, CT  06410 |
| MICHAEL SUSI<br>560 WEST POND MEADOW ROAD<br>WESTBROOK, CT  06498 |
| MICHAEL SWIGERT<br>5832 DENALI<br>KALAMAZOO, MI  49009 |
| MICHAEL SYMONS<br>9 HOPE CR<br>BELLEVILLE, ON  K8P4S3 |
| MICHAEL TALAMINI<br>140 HYDEVILLE RD<br>STAFFORD SPRINGS, CT  06076 |
| MICHAEL TAMBURRO<br>2309 KAY ST<br>OTTAWA, ON  K2C1J6 |
| MICHAEL TANAKA<br>8 CROWN PARK ROAD<br>TORONTO, ON  M4E 1J9 |
| MICHAEL TARLE<br>16046 LAKESIDE DRIVE<br>LONG SAULT, ON  K0C 1P0 |
| MICHAEL TAUKE<br>24498 204TH AVE<br>MANCHESTER, IA  52057 |
| MICHAEL TAYLOR<br>36 LITTLEJOHN RD<br>DUNDAS, ON  L9H4G7 |
| MICHAEL TENBRINK<br>5411 5 MILE RD NE<br>BELMONT, MI  49306 |
| MICHAEL TENDICK<br>1391 HEADEN ROAD<br>JACKSONVILLE, IL  62650 |
| MICHAEL TERPIN<br>85 PEINKOFER DR.<br>CHEEKTOWAGA, NY  14225 |
| MICHAEL TESTA<br>21 EASTHAM BRIDGE RD<br>EAST HAMPTON, CT  06424 |
| MICHAEL THIBAULT<br>PO BOX 1573<br>ST ALBANS, VT  05478 |
| MICHAEL THOMAS<br>62 RENNY CRES<br>LONDON, ON  N6E 2C5 |
| MICHAEL THOMAS<br>P O BOX 4090<br>PAWLEYS ISLAND, SC  29585 |
| MICHAEL THOMSON<br>989 ELDON ROAD<br>OAKWOOD, ON  K0M 2M0 |
| MICHAEL TISHLER<br>70 WATER OAK WAY<br>OLDSMAR, FL  34677 |
| MICHAEL TITMUSS<br>5348 MALIBU CT<br>CAPE CORAL, FL  33904 |
| MICHAEL TOBLER<br>7 OLIVE TREE LANE<br>ALBANY, NY  12208 |
| MICHAEL TOMASZEWSKI<br>4120 WEST MAIN STREET ROAD<br>BATAVIA, NY  14020 |
| MICHAEL TOMKINS<br>1111 AMBERCROFT LANE<br>OAKVILLE, ON  L6M1Z3 |
| MICHAEL TOOHILL<br>41 STONEFENCE ROAD<br>LUNENBURG, MA  01462 |
| MICHAEL TOOMAN<br>2207 COUNTY RD 141<br>LINDSEY, OHIO  43442 |

MICHAEL TOUSIGNANT
3256 AMEY RD
HARROWSMITH, ON  K0H1V0

MICHAEL TOWNSEND
369 MAC ARTHUR DRIVE
WILLIAMSVILLE, NY  14221

MICHAEL TOWNSEND
369 MACARTHUR DRIVE
WILLIAMSVILLE, NY  14221

MICHAEL TRAPIZONA
695 GLEN MITCHELL ROAD
SEWICKLEY, PA  15143

MICHAEL TRAVALE
76 SUMMER PLACE
HAMILTON, ON  L8T4X7

MICHAEL TRAVERS
,

MICHAEL TRAVERS
3652 FIELDGATE DR
MISSISSAUGA, ON  L4X2J7

MICHAEL TRETTEL
1103 PARK ST
TARENTUM, PA  15084

MICHAEL TRONE
619 N CONGRESS
RUSHVILLE, IL  62681

MICHAEL TUCKER
451 WOODLAND COURT
YOUNGSTOWN, NY  14174

MICHAEL TURNER
202 WEST GRAND BOX 236
MODESTO, IL  62667

MICHAEL UBERSOX
1950 UBERSOX DRIVE
PLATTEVILLE, WI  53818

MICHAEL VACCA
5 ASCADILLA RD
WORCESTER, MA  01606

MICHAEL VALENTI
84 MAHOGANY RUN
PITTSFORD, NY  14534

MICHAEL VAN SEVEREN
27 WALCOTTE AVENUE
ANCASTER, ON  L9K 1M8

MICHAEL VANBENTHEM
99 MAIN ST NORTH
HAGERSVILLE, ON  N0A1H0

MICHAEL VANDAM
193 S 2ND STREET
KALAMAZOO, MI  49009-9372

MICHAEL VANDERVELDE
5110 WINDYBROOK DR SW
GRANDVILLE, MI  49418

MICHAEL VANDERWEELE
9238 WEST DE AVENUE
KALAMAZOO, MI  49009

MICHAEL VANZUIDEN
630 HILLANDALE DRIVE
MORRISON, IL  61270

MICHAEL VENDITUOLI
80 WHITING ST
CRANSTON, RI  02920

MICHAEL VERDELLO
112 HAWTHORNE AVE
CRAFTON, PA  15205

MICHAEL VERRIER
12785 PAUL SAUVE
MIRABEL, QC  J7N0G9

MICHAEL VERRILLI
9 CHAPEL GULLY TRAIL
NOBLETON, ON  L7B-0A1

MICHAEL VIEZEL
6487 MARINA DRIVE
MANOTICK, ON  K4M1B3

MICHAEL VIGNOLA
225 KING STREET
FANWOOD, NJ  07023

MICHAEL VISLAY II
PO BOX 351
CONNOQUENESSING, PA  16027

MICHAEL VIVALDI
24 EDMOTON ST
BRAMPTON, ON  L6Y 5L2

MICHAEL VOORHIS
15 SOUTH STREET
PAXTON, MA  01612

MICHAEL VOSBURG
117 FAIRWAY LANDINGS DR
CANONSBURG, PA  15317

MICHAEL W BALAS
3903 REDWOOD DRIVE
BETHLEHEM, PA  18020

MICHAEL WAGNER
17 HOMESTEAD DR
NIAGARA ON THE LAKE, ON  L0S1J0

MICHAEL WAHLRAB
995 BACON HILL ROAD
SKANEATELES, NY  13152

MICHAEL WAITE
782 SLOSSON ROAD
WEST CHAZY, NY  12992

MICHAEL WALENCHOK
1021 AUTUMNS WOODS
CORAOPOLIS, PA  15108

MICHAEL WALKER
100 IRVING STREET
LOCKPORT, NY  14094

MICHAEL WALKER
161 SAN PEDRO DRIVE
HAMILTON, ON  L9C 2C9

MICHAEL WALKER
161 SAN PEDRO DRIVE
HAMILTON, ON  L9C2C9

MICHAEL WALKER
2097 ARBOURVIEW DRIVE
OAKVILLE, ON  L6M 3P3

MICHAEL WALKER
2626 SWEET CLOVER LN
GALENA, OH  43021

MICHAEL WALKER
3370 FOXCROFT DR
LEWIS CENTER, OH  43035

MICHAEL WALLING
PO BOX 467
BOWMANSVILLE, PA  17507

MICHAEL WALSH
1 JERMYN DR
CLARKS SUMMIT, PA  18411

MICHAEL WALSH
1200 ACADEMY
KALAMAZOO, MI  49006

MICHAEL WALSH
19 DRAKE AVE
SILVERCREEK, NY  14136

MICHAEL WALSH
201 MAPLE
MASSENA, NY  13662

MICHAEL WALSH
4 MOUNTAIN VIEW CIRCLE
PLATTSBURGH, NY  12901

MICHAEL WALSH
9 BRAINERD ST
SAINT ALBANS, VT  05478

MICHAEL WALSH
9 BRAINERD ST
ST ALBANS, VT  05478

MICHAEL WALSH
916 OAK STREET
SCRANTON, PA  18508

MICHAEL WALTER
13 FORTURA CRES
THOROLD, ON  L2V 4X7

MICHAEL WARD
2 CRESCENT SHORE RD
RAYMOND, ME  04071

MICHAEL WARREN
19 S SANTALINA TR
BATTLE CREEK, MI  49014

MICHAEL WARREN
935 STANTON RD
SHERWOOD, MI  49089

MICHAEL WATERHOUSE
44 LADY SLIPPER LN
LAKE LUZERNE, NY  12846

MICHAEL WATERMAN
117 OAKLAND DR
EAST BROOKFIELD, MA  01515

MICHAEL WATKINS
5828 SUNDROPS AVE
GALLOWAY, OH  43119

MICHAEL WATSON
2288 CHEMIN DE LA PETITE COTE
LAVAL, QC  H7L 5N1

MICHAEL WAYNE POUNTAIN
6802 BUCKHORN STREET
PORTAGE, MI  49024

MICHAEL WEINSTOCK

TORONTO, OR  M5N1M8

MICHAEL WEISS
9 ROBINS TERRACE
HIGHLAND LAKES, NJ  07422

MICHAEL WELCH
18 RAILROAD AVE
DUDLEY, MA  01571

MICHAEL WELCH
6309WHITEPINEWAY
LANTANA, FL  33462

MICHAEL WELCH
8934 LOCUST ST
ALLISON PARK, PA  15101

MICHAEL WELSCH
12021 ELLSWORTH RD
NORTH JACKSON, OH  44451

MICHAEL WEMESFELDER
5820 ONTARIO CENTER RD
ONTARIO, NY  14519

MICHAEL WENDELL
5332 S 4TH ST
KALAMAZOO, MI  49009

MICHAEL WENDELL
5332 SOUTH 4TH STREET
KALAMAZOO, MI  49009

MICHAEL WENNER
295 NORTH STREET
BENTON, PA  17814

MICHAEL WENZEL
121 BRIARS FARM LANE
BATTLE CREEK, MI  49017

MICHAEL WEST
350 COLONEL LEDYARD HIGHWAY
LEDYARD, CT  06339

MICHAEL WEYRAUCH
110 MILLCREEK DRIVE
DOVER, DE  19904

MICHAEL WHEATLEY
5 MAIN STREET
MONSON, MA  01057

MICHAEL WHEELER
15675 RIVER SIDE DR
SPRING LAKE, MI  49456

MICHAEL WHITE
102 CLEAR CREEK RD
DAWSON, IL  62520

MICHAEL WHITE
1164 WORCESTER RD
FRAMINGHAM, MA  01702

MICHAEL WHITE
137 SANBORN DR
LEHIGH ACRES, FL  33972

MICHAEL WHITE
34 HAWKSTONE CRES
WHITBY, ON  L1N6R6

MICHAEL WHITE
4920 W WATERBERRY DR
HURON, OH  44839

MICHAEL WHITE
6 ARCADIAN ACRES
GLEN DALE, WV  26038

MICHAEL WHITESIDE
1970 JAHNS DRIVE
WHEATON, IL  60189

MICHAEL WIELINK
3881 23RD STREET
VINELAND, ON  L0R 2C0

MICHAEL WIENER
PO BOX 7340
LAKELAND, FL  33807

MICHAEL WIENSCZYK
16 NOGANOSH RD
TORONTO, ON  M1L1K5

MICHAEL WILEY
W496 COUNTY ROAD D
BURLINGTON, WI  53105

MICHAEL WILKEN
5 CLINTON PLACE
NORMAL, IL  61761

MICHAEL WILLIAMS
675 EXECUTIVE BLVD
DELAWARE, OH  43015

| |
|---|
| MICHAEL WILLIAMS<br>7633 CREEK BEND<br>ROCKFORD, IL  61114 |
| MICHAEL WILLIAMSON<br>6 RHINE MEADOW DR<br>KITCHENER, ON  N0B2Y0 |
| MICHAEL WILSON<br>155 CENTRAL AVE<br>GRIMSBY, ON  L3M 5T4 |
| MICHAEL WINSTON<br>28 KEARNEY AVE<br>PITTSFIELD, MA  01201 |
| MICHAEL WINTER<br>1400 KENMUIR AVENUE<br>MISSISSAUGA, ON  L5G 4B4 |
| MICHAEL WINTER<br>293 MARGARET AVE<br>STONEY CREEK, ON  L8E2J1 |
| MICHAEL WINTERS<br>18511 NAVAJO LANE<br>HUDSON, IL  61748 |
| MICHAEL WITCZAK<br>1701-701 LAMPMAN AVE<br>BURLINGTON , ON  L7L 6R7 |
| MICHAEL WITKO<br>130 FLOYD FARM CT<br>LORIS, SC  29569 |
| MICHAEL WOJCHICK<br>147 RIVER RD<br>HINSDALE, NH  03451 |
| MICHAEL WOLASZ<br>17 AARON TRAIL<br>ORCHARD PARK, NY  14127 |
| MICHAEL WOLASZ<br>53 HUNTLEY RD<br>BUFFALO, NY  14215 |
| MICHAEL WOOD<br>103 FAIRVIEW STREET<br>LONGMEADOW, MA  01106 |
| MICHAEL WOOD<br>24 MAROLIN ACRES<br>RUTLAND, VT  05701 |
| MICHAEL WOOD<br>293 DES MELEZES<br>ST MARTHE, QC  J0N 1P0 |
| MICHAEL WOODARD<br>200 RANSOM ROAD<br>LANCASTER, NY  14086 |
| MICHAEL WOODS<br>6674 CLOVERLEAF COURT<br>NIAGARA FALLS, NY  14304 |
| MICHAEL WORRICK<br>8 INSTITUTE ROAD<br>GRAFTON, MA  01536 |
| MICHAEL WORTEL<br>16 WATERWHEEL CRESCENT<br>DUNDAS, ON  L9H7B8 |
| MICHAEL WOULAS<br>25010 DIVOT DRIVE<br>BONITA SPRINGS, FL  34135 |
| MICHAEL WRAY<br>6183 HELTZ RD<br>LAKEVIEW, NYQ  14085 |
| MICHAEL WRIGHT<br>187 GETZVILLE ROAD<br>AMHERST, NY  14226 |
| MICHAEL WULKAN<br>229 TEAKWOOD TERRACE<br>WILLIAMSVILLE, NY  14221 |
| MICHAEL WYNN<br>68 PHEASANT RUN<br>OAKDALE, CT  06370 |
| MICHAEL YARGEAU<br>586 SENEXET RD<br>WOODSTOCK , CT  06281 |
| MICHAEL YAVERSKI<br>158 CASTLE HILL RD<br>EAST AURORA, NY  14052 |
| MICHAEL YOUNG<br>20 EAST LANE<br>SPRINGFIELD, VT  05156 |
| MICHAEL YOUNG<br>20 EAST LANE<br>SPRINGFIELD, VT  95156 |
| MICHAEL YOUNG<br>62 BRUCE ST SOUTH<br>THORNBURY, ON  N0H2P0 |

| |
|---|
| MICHAEL YOUNG<br>821 VALLEYVIEW ROAD<br>PITTSBURGH, PA  15243-1019 |
| MICHAEL YUZON<br>17 HORNSELL CIRCLE<br>AJAX, ON  L1T0G5 |
| MICHAEL ZAMPICENI<br>63 BRIEN STREET<br>AGAWAM, MA  01001 |
| MICHAEL ZANATIAN<br>10912 KENBROOK DR<br>RIVERVIEW, FL  33578 |
| MICHAEL ZANATIAN<br>10912KENBROOK DR<br>RIVERVIEW, FL  33578 |
| MICHAEL ZASON<br>12 WALKER AVE<br>ST. CATHARINES, ON  L2N 3L6 |
| MICHAEL ZIGNEGO<br>W226 N2940 DUPLAINVILLE RD<br>WAUKESHA, WI  53186 |
| MICHAEL ZIMMERMAN<br>10880 MATTESON CORNERS RD<br>HOLLAND, NY  14080 |
| MICHAEL ZOBRAK<br>1217 PLEASANT ST<br>ALIQUIPPA, PA  15001 |
| MICHAEL ZOBRIST<br>32 CHRISTOPHEL DR<br>DEPEW, NY  14043 |
| MICHAEL ZURGA<br>3213 FIFTH AVE<br>BEAVER FALLS, PA  15010 |
| MICHAEL ZYMA<br>11070 COBBLEFIELD RD<br>WELLINGTON, FL  33449 |
| MICHAELA CARDINAL<br>J5 BRADLEY CIRCLE<br>ENFIELD, CT  06082 |
| MICHAELA KARGUS<br>2 CARDINAL LAND<br>PARIS, ON  N3L 4G5 |
| MICHAELA KARGUS<br>2 CARDINAL LANE<br>PARIS, ON  N3L 4G5 |
| MICHAELA QUINLAN<br>110 TANGLEWOOD DRIVE<br>COLCHESTER, VT  05446 |
| MICHAELA VITALE<br>4109 EVA BAY DRIVE<br>MURRELLS INLET, SC  29576 |
| MICHAELA WELLS<br>26 LINWOOD DRIVE<br>COVENTRY, RI  02816 |
| MICHAELEEN BOUDEMAN<br>5799 MIRROR LAKES BLVD<br>BOYNTON BEACH, FL  33472-1225 |
| MICHAELEEN BOUDEMAN<br>6 LINCOLN AVE<br>LOCKPIORT, NY  14094 |
| MICHAELEEN BOUDEMAN<br>6 LINCOLN AVE<br>LOCKPORT, NY  14094 |
| MICHAELENE LABOMBARD<br>144 US OVAL<br>PLATTSBURGH, NY  12903 |
| MICHAELENE LABOMBARD<br>144 USOVAL<br>PLATTSBURGH, NY  12903 |
| MICHAL ST AUBIN<br>3227 NE 14TH AVE<br>CAPE CORAL, FL  33909 |
| MICHALE HUTCHISON<br>218 SHELBOURNE FOREST<br>DELAWARE, OH  43015 |
| MICHALE SULLIVAN<br>765 DUNDEE AVE<br>CORNWALL, ON  K6J3M8 |
| MICHALENE GLENNON<br>PO BOX 84<br>RAY BROOK, NY  12977 |
| MICHEAL BURKHARDT<br>6397 GRAN VIA DRIVE<br>ROCKFORD, MI  49341 |
| MICHEAL EVANS<br>16 PINE TERRACE<br>TORONTO, ON  M4E 1J7 |

MICHEAL LIRA
272 LEE ROAD
OGDENSBURG, NY  13669

MICHEAL OTOOLE

.

MICHEAL PERIAT
8129 DELRAY
LAMBERTVILLE, MI  48144

MICHEAL PICHE
369 NELLES RD N
GRIMSBY, ON  L3M3A1

MICHEAL ROY
422 HIGHSIDE DR
MILTON, ON  L9T1X1

MICHEAL VIALL II
3949 LENOX DR
KETTERING, OH  45429

MICHEL ABOUASSALY
1315 COUVRETTE
ST-LAURENT, QC  H4L 4T4

MICHEL BAYS
132 MCGILL DR
JANETVILLE, ON  LOB 1K0

MICHEL BELLEROSE
263 PAPINEAU
JOLIETTE, QC  J6E 2K8

MICHEL BERGEVIN
1479 GENTILLY APP 3
CHAMBLY, QC  J3L5V8

MICHEL BISSONNETTE
134 JOSEPH BOUCHETTE
BOUCHERVILLE, QC  J4B4G9

MICHEL BOUDREAU
2552 RUE BEAUCOURT
VARENNES, QC  J3X 1K1

MICHEL BOUGIE
505 PARK AVE
NEW YORK, NY  10022

MICHEL BOULANGER
1741 PEASE
ST BRUNO, QC  J3V 6E7

MICHEL BRUNET

.

MICHEL CADIEUX
4660 RUE DU VERT  22
ST-HYACINTHE, QC  J2T0B3

MICHEL CARNEY
1025 SAVARD
BROSSARD, QC  J4X1X9

MICHEL CERVANTES
8081 CITATION ROAD
NIAGARA FALLS, ON  L2H3H7

MICHEL CHAMPIGNY
844 CH MILTON
ST-VALERIEN, QC  J0H 2B0

MICHEL CHAPUT
31 CHEMIN RICHELIEU
ST MATHIAS, QC  J3L0L5

MICHEL CHARTIER
6605 34E AVENUE
MONTREAL, QC  H1T3B3

MICHEL CHARTIER
6605 34TH AVENUE
MONTRÉAL, QC  H1T3B3

MICHEL CHATELOIS
192 ST-ANDRE
ST-PHILIPPE, QC  J0L2K0

MICHEL COMEAU
490 JACQUES-ROUSSEAU
STE-JULIE, QC  J3E2E4

MICHEL COVENEY
10151 SAINT-URBAIN
MONTRIAL, QC  H3L2T7

MICHEL CYR
200 ST-JOSEPH
TERREBONNE, QC  J6W2Y9

MICHEL DALPE
4450 ROUTE 108 E
COOKSHIRE-EATON, QC  J0B1M0

MICHEL DESJARDINS
4 BOURGOGNE
KIRKLAND, QC  H9H5B5

MICHEL DONAHUE
677MASSENA
GREENFIELD PARK, QC  J4V1E3

MICHEL DONAHUE
677MASSENS
GREENFIELD PARK, QC  J4V1E3

MICHEL DORAIS
4554 OLD ORCHARD
MONTREAL, QC  H4A3B7

MICHEL DUCLOS
90 DE BONAVENTURE
SHEFFORD, QC  J2M 1K2

MICHEL FOISY
1254 RUE PRINCIPALE
ST-ROCH, QC  J0K 3H0

MICHEL FOISY
1533 VILLAGE CENTER DRIVE
LAKELAND, FL  33803

MICHEL FONTAINE
.

MICHEL FONTAINE
6195 BERPRAND FABI
SHERBERT, QUEBEC  J1M2P3

MICHEL FONTAINE
6195 BERTRAND FABI
SHERBROOKE, QC  J1N 2P3

MICHEL FORTIER
39 RUE GAGNE
QUEBEC, QC  G1B2A2

MICHEL GARCEAU
170 BELLEAU
TROIS-RIVIERES, QC  G8W 1P3

MICHEL GAREAU
27 RUE DU LOUVRE
BLAINVILLE, QC  J7B 1K9

MICHEL GAUTHIER
823 LAVAL
CASSELMAN, ON  K0A 1M0

MICHEL GAUVREAU
10195 DU CAIRE
QUEBEC, QC  G2B0L7

MICHEL GINGRAS
1975 NOCTURNE DR
ALPHARETTA, GA  30009

MICHEL GROULX
1190 MONT GIRARD
ST-DENIS-DE-BROMPTON, QC  J0B2P0

MICHEL GUAY
191 RUE DUSSAULT
DONNACONA, QC  G3M1P4

MICHEL GUAY
213 LE BARON
BOUCHERVILLE, QC  J4B 2C9

MICHEL HALLE
141-A GRANDE LIGNE
ST-ISIDORE, QC  G0S2S0

MICHEL HOLLEVILLE
280/207 SEIGNEURIAL OUEST
ST-BRUNO, QC  J3V5L4

MICHEL HUBBARD
25138 REMUS CT
PUNTA GORDA, FL  33983

MICHEL JARRY
1615 NOTRE-DAME
ST-SULPICE, QC  J5W 3V6

MICHEL KAKON
70 THURLOW RD
HAMPSTEAD, QUBEC  H3X3G9

MICHEL KWAS
481 BOUL PERROT
ILE PERROT, QC  J7V 3H4

MICHEL KWAS
481 BOULEVARD PERROT
L'ÎLE-PERROT, QC  J7V 3H2

MICHEL LABELE
2660 RENE GAULTIER
VARENNES, QC  J3X 1W1

MICHEL LABRIE
308 COTE
MAGOG, QC  J1X 4Y5

MICHEL LACROIX
206 LIEBERT
VARENNES, QC  J3X2J8

MICHEL LAFLAMME
355 JACQUES CARTIER EST
LONGUEUIL, QC  J4L1E1

MICHEL LAFLEUR
6700 RUE BOOKER
BROSSARD, QC  J4Z 3S1

MICHEL LAFONTAINE
1050 DUFAULT
LAVAL, QC  H7E5L6

MICHEL LAFRAMBOISE
6881 AV DE MONKLAND
MONTREAL, QC  H4B 1J5

MICHEL LALONDE
10524
MONTREAL, QC  H3L 2V1

MICHEL LAMARRE
312 2E AVENUE
DEUX-MONTAGNES QC, QC  J7R 4X9

MICHEL LAMBERT
16 CARLISLE
POINTE CLAIRE, QC  H9R 5S9

MICHEL LAPIERRE
1210 PRINCESS STREET
CORNWALL, ON  K6J1S3

MICHEL LAPRISE
22 KILROY CR
GATINEAU, QC  J9J3T2

MICHEL LAROCQUE

PIERRE FONDS, QUEBEC  H8Z1N3

MICHEL LAROCQUE
12462 PAVILLON
PIERREFONDS, QC  H8Z 1N3

MICHEL LAURENDEAU
504-500 DU POMEROL
STE -MARTHE-SUR-LE-LAC, QC  J0N 1P0

MICHEL LAURENDEAU
504-500 DU POMEROL
STE-MARTHE-SUR-LE-LAC, QC  J0N 1P0

MICHEL LAVOIE
185 DE LA SAVANE
LAC BEAUPORT, QC  G3B1A9

MICHEL LAVOIE
3606 AVENUE DES EGLISES
CHARNY, QC  G6X1X2

MICHEL LAVOIE
608 ANGLEBERT
QUEBEC, QC  G1B3J8

MICHEL LEBOEUF
163 ADELARD STREET
ROSEMERE, QC  J7A 2Y3

MICHEL LEBRUN
4620 DE TONTY AVE
MONTREAL, QC  H1T 2C1

MICHEL LECLERC
70 AVENUE DES PINS
SAINT-JEAN-SUR-RICHELIEU, QC  J2W 1B3

MICHEL LEGARE
192-SAINTE-ANNE
VARENNES, QC  J3X1R6

MICHEL LEGARE
LEGARE
VARENNES, QC  J3X1R6

MICHEL LEMAY
8038 ST-JACQUES
MIRABEL, QC  J7N1Z3

MICHEL LIZOTTE
2000 LAC DES BECS-SCIE OUEST
SAINT-SAUVEUR, QC  J0R 1R1

MICHEL LOSIER
2351 DARLINGTON TRAIL
BURLINGTON, ON  L6H7J6

MICHEL LUSSIER
604A RUE RIVEST
REPENTINGY, QC  J6A3A2

MICHEL MARQUIS
1885 DE MELBOURNE
TERREBONNE, QC  J6X4T3

MICHEL MARTIN
1472 LAURE CONAN
STE-JULIE, QC  J3E1V1

MICHEL MARTIN
973 ARTHUR-BUIES
SAINTE-JULIE, QC  J3E 1X1

MICHEL MORIN
1382 BACON
JOLIETTE, QC  J6E 3Z1

MICHEL NOLET
365 DU RUISSELET
DRUMMONDVILLE, QC  J2C0C2

MICHEL OUELLET
1409 DE VINCI
QUEBEC, QC  G2G 2S1

MICHEL PAGE
540 RUE PRINCIPALE
ST-ETIENNE-DE-LAUZON, QC  G6J 0C2

MICHEL PALARDY
2510 STE ANNE
ST HYACINTHE, QC  J2S 5J3

MICHEL PARENTEAU
5124 MARQUETTE
MONTREAL, QC  H2J 3Z3

MICHEL PERREAULT
1158 RUE BORDELEAU
TROIS-RIVIERES, QC  G8V1S1

MICHEL PERREAULT
207 CATAMOUNT CRT
KANATA, ON  K2M0A8

MICHEL PLANTE
685 ST-MALO
TERREBONNE, QC  J6W1X9

MICHEL POIRIER
91 HAINEAULT
VALLEYFIELD, QC  J6T6B3

MICHEL POULIN
1554 MANNHEIM RD
RR2 PETERSBURG, ON  N0B 2H0

MICHEL PREVOST
511 STE-MARGUERITE
BOUCHERVILLE, QC  J4B 3L5

MICHEL PRUDHOMME
70A PINEHURST AVE
OTTAWA, ON  K1Y1K4

MICHEL RATELLE
1047 GAUGUIN
BOISBRIAND, QC  J7G 3A5

MICHEL RIVARD
162 LOUIS-J-LAFORTUNE
BOUCHERVILLE, QC  J4B 6R5

MICHEL ROBIDOUX
1525 DES CAROUGES
ST-CATHERINE, QC  J5C1R3

MICHEL ROCHEFORT
2487 PRINCIPALE
ST MICHEL, QC  J0L2J0

MICHEL ROSE
345 PAPILLON
LAVAL, QC  H7K 1E4

MICHEL ROY
15 MARIE CURIE
KIRKLAND, QC  H9J 3V9

MICHEL SEGUIN
703 DES OUTAOUAIS
POINTE-FORTUNE, QC  J0P1N0

MICHEL SEVIGNY
661 DE L ESPINEY
TERREBONNE, QC  J6X 1H6

MICHEL SEVIGNY
697 PRINCIPALE
PIEDMONT, QC  J0R1K0

MICHEL SINGCASTER
84 LACAILLE
SAINT-CONSTANT, QC  J5A1B2

MICHEL ST ONGE
1169 DELACROIX
BOISBRIAND, QC  J7G 3E2

MICHEL STJEAN
670 PERPIGNAN
TERREBONNE, QC  J6Y1P7

MICHEL ST-LAURENT
240 MERTON STREET
ST-LAMBERT, QB  J4P 2W3

MICHEL TARDIF
6240 PARINI
LAVAL, QC  H7H 2P6

MICHEL TETREAULT
38 D IBERVILLE
BROMONT, QC  J2L 1L2

MICHEL THERIAULT
263 LANOUE
REPENTIGNY, QC  J6A1W3

MICHEL THERIAULT
27 PRUDHOMME
MERCIER, QC  J6R1G7

MICHEL TRUDEAU
256 MARIE VICTORIN
VERCHERES, QC  J0L2R0

MICHEL TRUDELL
RR 4
FLESHERTON, ON  N0C 1E0

| |
|---|
| MICHEL TURCOT<br>101-186 DENORMANDIE<br>BOUCHERVILLE, QC  J4B 7J1 |
| MICHEL TURCOT<br>101-186 DENORMANDIE<br>BOUCHERVILLE, QC  J4B 7T3 |
| MICHEL TURCOT<br>2790 BOUL DEBLOIS<br>LAVAL, QC  H7E1R4 |
| MICHEL VERREAULT<br>10837 DU PRESSOIR<br>MONTREAL, QU  H2B2L1 |
| MICHELE A BURNS<br>142 RED CEDAR AVENUE<br>MYRTLE BEACH, SC  29588 |
| MICHELE ABBARNO<br>367 TONAWANDA CREEK RD<br>AMHERST, NY  14228 |
| MICHELE ADAIR<br>1412 CLIPPER ROAD<br>NORTH MYRTLE BEACH, SC  29582 |
| MICHELE AHL<br>629 SANDBERG STREET<br>MYRTLE BEACH, SC  29575 |
| MICHELE ALBRECHT<br>9 MCCULLOUGH CRES<br>GEORGETOWN, ON  L7G 5N5 |
| MICHELE ALIX<br>70 ISLAND VIEW RD<br>COHOES, NY  12047 |
| MICHELE ALLARD<br>33 ROBBIN RD<br>ENFIELD, CT  06082 |
| MICHELE ARBOUR<br>1104 THE GLEN ROAD<br>WOODVILLE, ON  K0M 2T0 |
| MICHELE ARBOUR<br>RR1<br>WOODVILLE, ON  K0M 2T0 |
| MICHELE BAUDRU<br>30 RANG DES DIX TERRES<br>ROUGEMONT, QC  J0L 1M0 |
| MICHELE BELL<br>1673 COUNTY ROAD 40<br>TRENTON, ON  K8V0A9 |
| MICHELE BERNIER<br>4615 CHESTNUT RIDGE RD<br>AMHERST, NY  14228 |
| MICHELE BISSON<br>318 BONNEVILLE<br>SAINT-MATHIEU, QC  J0L2H0 |
| MICHELE BLAIS<br><br>, |
| MICHELE BONCARDO<br>10 STONEHOUSE CRES<br>TORONTO, ON  M6J 1T5 |
| MICHELE BORK<br>1661 VALENTINE GARDEN<br>MISSISSAUGA, ON  L5J1H4 |
| MICHELE BROTHERS<br>50 OLD BROOK ROAD<br>SHREWSBURY , MA  01545 |
| MICHELE BROTHERS<br>50 OLD BROOK ROAD<br>SHREWSBURY, MA  01545 |
| MICHELE CABRAL<br>314 EDGEWOOD ROAD<br>WEST SPRINGFIELD, MA  01089 |
| MICHELE CARRICK<br>305 3RD ST A W<br>OWEN SOUND, ON  N4K 6Y8 |
| MICHELE CHARLES<br>109 UPPER MERCER STREET<br>KITCHENER, ON  N2A4N1 |
| MICHELE CLANCY<br>10163 ACADEMY ROAD<br>LAURINBURG, NC  28352-9726 |
| MICHELE COSENTINO<br>3419 LAKEWOOD BLVD<br>NORTH PORT, FL  34287 |
| MICHELE COTE<br><br>, |
| MICHELE CRETSINGER<br>4689 FOXFIRE TRAIL<br>PORTAGE, MI  49024 |

MICHELE D AMICO
8720 MAURICE DUPLESSIS
MONTREAL, QC  H1E3L1

MICHELE D P PARSONS
1455 HELM COURT
MISSISSAUGA, ON  L5J 3G3

MICHELE D PARSONS
1455 HELM COURT
MISSISSAUGA, ON  L5J 3G3

MICHELE D VICK
6828 OLD REAVES FERRY RD
CONWAY, SC  29526

MICHELE DAVIS
2205 MAYBANK CIRCLE
MYRTLE BEACH, SC  29588

MICHELE DEINHART
20 GASPE DRIVE
AMHERST, NY  14228

MICHELE DIGREGORIO
9314 HENNEPIN AVE
NF, NY  14304

MICHELE DOANTO PAYNE
5259 HEWITT PARKWAY
LEWISTON, NY  14092

MICHELE DOBBIE
1471 INNSWOOD DR
BURLINGTON, ON  L7P2C5

MICHELE DUFRAIN
218 ST JOHNS PLACE
PLATTSBURGH, NY  12901

MICHELE DUPREY
PO BOX 665
PERU, NY  12972

MICHELE EMMONS
1074 SOUTH BARRE ROAD
BARRE, VT  05641

MICHELE ESDALE
1577 CAVELL ST
MILTON , ONTARIO  L9T5Z3

MICHELE FLAIZ
7309 BARDON DRIVE
QUINCY, IL  62305

MICHELE GALLUZZO
34 JOPLING AVENUE NORTH
ETOBICOKE, ON  M9B 4G1

MICHELE GILL
1664 APT 12
WYOMING, MI  49519

MICHELE GIOVE
930 KHAN CRESCENT
MISSISSAUGA, ON  L5V2P7

MICHELE GOYETTEE
543 GROSVENOR
WESTMOUNT, QC  H3Y 2S5

MICHELE GREER
6416 LIGHTNER DRIVE
ORLANDO, FL  32829

MICHELE GUZELL
508 REVERE CT
GIBSONIA, PA  15044

MICHELE HARTRICH
12 VALLEY OVERLOOK DR
LANCASTER, NY  14086

MICHELE HOLM
66 CHARNOCK HILL RD
RUTLAND, MA  01543

MICHELE HOLM
66 CHARNOCKHILL RD
RUTLAND , MA  01543

MICHELE HUININK
2364 WINLORD PLACE
OSHAWA, ON  L1L 0B9

MICHELE J MILLER
18 BANCROFT TOWER ROAD
WORCESTER, MA  01609

MICHELE JUTZI
15-523 BEECHWOOD DRIVE
WATERLOO, ON  N2T 2G7

MICHELE KAISER
35 RIVERVIEW PL
BUFFALO, NY  14210

MICHELE KANE
64 HARBOR KEY
SECAUCUS, NJ  07094

MICHELE KIEVIT
PO BOX 146
RICHLAND, MI  49083

MICHELE KIMMEL
824 WALNUT STREET
FREELAND, PA  18224

MICHELE L FOULKE
21714 BRIXHAM RUN LOOP
ESTERO, FL  33928

MICHELE LACHAMBRE
1035 PLACE DES MONTAGNAIS
LAVAL, QC  H7P6A3

MICHELE LAGREGA
38 DENTON STREET
LOWELL, MA  01852

MICHELE LAMARCHE
34 ORMSBY CIRCLE
PERU, NY  12972

MICHELE LEMIEUX
41 LAKESHORE DR
NEW HARTFORD, CT  06057

MICHELE LENO
2 N FRANKLIN ST APT 13
MONTPELIER, VT  05602

MICHELE LEONARD
4014 OAKLAND DR
KALAMAZOO, MI  49008

MICHELE LEWIS
PO BOX 5011
ESSEX JCT, VT  05453

MICHELE LOCICERO
25 LONEOAK CRES
STONEYCREEK, ON  L8J2T8

MICHELE LODOWSKY
9 ORCHARD DRIVE
PAXTON, MA  01612-1313

MICHELE LOUETTE
2449 SIGOUIN
SAINT LAURENT, QC  H4R1L8

MICHELE LUCCHESE
65738 LAKEVIEW DRIVE
VANDALIA, MI  49095

MICHELE M THOMAS
1018 BAPTIST HILL RD
PALMER, MA  01069-9601

MICHELE MANCUSO KROLLMAN
43 MARICREST DRIVE
AMHERST, NY  14228

MICHELE MARCANTONIO
2734 GRAND AVENUE
NIAGARA FALLS, NY  14301

MICHELE MARKS
1030 NE 15 LANE
CAPE CORAL, FL  33909

MICHELE MCNABB
336 UPPER GAGE AVE
HAMILTON, ON  L8V 4H7

MICHELE MCNABB
336 UPPER GAGE AVE
HAMILTON, ON  L8V4H7

MICHELE MCNELIS
1 CANTERBURY CIRCLE
KENNEBUNK, ME  04043

MICHELE MELLIGAN
235 MCKINLEY PKWY
BUFFALO,   14220

MICHELE MELLIGAN
235 MCKINLEY PKWY
BUFFALO, NY  14220

MICHELE MERNER
57 KIEL AVE
KINNELON, NJ  07405

MICHELE MIKOVICH
7057 BERRY BLOSSOM DRIVE
CANFIELD, OH  44406

MICHELE MILLER
18 BANCROFT TOWER ROAD
WORCESTER, MA  01609

MICHELE MINICH
10636 COUNTRY CLUB DRIVE
RICHALND, MI  49083

MICHELE MIRON
31 RUE DE SEGOVIE
CANDIAC, QC  J5R 6Y2

MICHELE MITCHELL
PO BOX 276
HOGANSBURG, NY  13655

MICHELE MOE
2621 COVE CAY 607
CLEARWATER, FL  33760

MICHELE MONKELBAAN
4780 MARGARET DR
CLARENCE, NY  14031

MICHELE MONNETT
162 REDNECK AVE
LITTLE FERRY, NJ  07643

MICHELE MONTALVO
135 W MOUNTAIN STREET
WORCESTER, MA  01606

MICHELE MOSIER
1619 RIDGEWOOD DR
WASHINGTON, PA  15301

MICHELE MUDIE

NEW MARKET, ON  L3Y3B2

MICHELE NIPPER
5201 STALEY RD
FORT MYERS, FL  33905

MICHELE NOLLI
1 HILL ST
SHREWSBURY, MA  01545

MICHELE OSADZUK
359577 BAYSHORE ROAD
ANNAN, ON  N0H1B0

MICHELE PARR
239 PICKERING DRIVE
MURRELLS INLET, SC  29576

MICHELE PATTERSON
811 MAPLE ROAD
WILLIAMSVILLE, NY  14221

MICHELE PAUSTIAN
5760 NORTH BRANCH RD
BENTON HARBOR, MI  49022

MICHELE PELLICANO
6818 AMANDA LANE
LOCKPORT, NY  14094

MICHELE POTEMPA
4272 PLANK RD
LOCKPORT, NY  14094

MICHELE PRESSEY
4484 POULIN ST
MUSKEGON, MI  49441

MICHELE PUPI
18 GLEN PARK COURT
HAMILTON, ON  L8K 6N6

MICHELE RAPPA

MICHELE RATKA
217 CARDINAL LANE
GRAND ISLAND, NY  14072

MICHELE RATSCH
31 LONG ISLAND CRESCENT
TORONTO, ON  M1C 5E5

MICHELE RAUZON
290 STE THERESE
ST JEAN SUR RICHELIEU, QC  J2W2G5

MICHELE RAY
228 S 11TH
QUINCY, IL  62301-4029

MICHELE REISER
346 EAST 35TH ST
ERIE, PA  16504

MICHELE ROSSI
9142 PERINAULT
MONTREAL, QC  H1P2L7

MICHELE ROWELL
7790 HUNTERS HORN LANE
MYRTLE BEACH, SC  29588

MICHELE ROY
10181 BOULEVARD COUTURE
QUEBEC, QC  G2B 3T2

MICHELE ROY
10181 BOULEVARD COUTURE
QUEBEC, QC  G2B3T2

MICHELE RUEBER
5135 GREENHILL
PORTAGE, MI  49024

MICHELE RUSSELL
5625 JUNO DR
LAKE VIEW, NY  14085

MICHELE S EMMONS
1074 SOUTH BARRE ROAD
BARRE, VT  05641

MICHELE SANTORA
4010 SW 12TH PLACE
CAPE CORAL, FL  33914

MICHELE SATTERFIELD
8120 VICKI LANE
NASHPORT, OH  43830

MICHELE SAVAGE
273 HUNTINGTON CRESCENT
COURTICE, ON  L1E3J3

MICHELE SAVIN
2049 OAK BLISS CRESANT
OAKVILL, ON  L6M3K4

MICHELE SCHWARTZ

,

MICHELE SCHWARTZ
7608 HAFLINGER CIRCLE
KALAMAZOO, MI  49009

MICHELE SERRE
199-RUE HOTEL DE VILLE APPT 3
VAUDREUIL-DORION, QC  J7V 1N9

MICHELE SHANNON
7382 CAPILANO DRIVE
SOLON, OH  44139

MICHELE SIMON
4 MILLER AVE
BRADFORD, PA  16701

MICHELE SIZEMORE
714 8TH AVE SOUTH
SURFSIDE BEACH, SC  29575

MICHELE SODANO
PO BOX 2716
PAWLEYS ISLAND, SC  29585

MICHELE ST GERMAIN
32 PIQUETTE AVENUE
CHICOPEE, MA  01020

MICHELE STALTER
32 PRINCETON AVENUE
DOVER, NJ  07801

MICHELE STAPLES
55 PARKWAY
WELLAND, ON  L3C 4C2

MICHELE STAPLES
55 PARKWAY
WELLAND, ON  L3C4C2

MICHELE STEPHENSON
P. O. BOX 106
CARLINVILLE, IL  62626

MICHELE STINEBAKER
20 FRANCIS DRIVE
RIVERTON, IL  62561

MICHELE SZCZESNIAK
47 WEST SUMMERSET LN
AMHERST, NY  14228

MICHELE TICKNOR
830 PARKVIEW AVE
ROCKFORD, IL  61107

MICHELE TODD
53-4200 KILMER DRIVE
BURLINGTON, ON  L7M 4Y3

MICHELE TRAVERS
2005 NINTH CON
PICKERING, ON  L1Y1A2

MICHELE TREMBLAY
18337 QUADRILLE AVE
PORT CHARLOTTE, FL  33948

MICHELE TSUJI
11334 SPRAGUE RD
DELTON, MI  49046

MICHELE TSUJI
11334 SPRAGUE RD
DELTON, MI  49046

MICHELE TURCOTTE
4519 DAWN CRES
NIAGARA FALLS, ON  L2H 3H9

MICHELE TURVEY
2 HILLIER CRES
BRANTFORD, ON  N3R1X1

MICHELE VIANI
255 CLOVER LANE
NORTH HERO, VT  05474

MICHELE WEBER
5630 DECELLES
TROIS-RIVIERES, QC  G8Y6Y9

MICHELE WELD
179 WARREN LANE
WINTERSVILLE, OH  43953

MICHELE WENTZELL
54 ARROWWOOD DRIVE
SHREWSBURY, MA  01545

MICHELE WERME
49 CLARK ST
WORCESTER, MA  01606

MICHELE WHEELOCK
34 HUDSON STREET
NORTHBOROUGH, MA  01532-1922

MICHELE WHISMAN
1470 MELISSA CT
VICKSBURG, MI  49097

MICHELE WIGGINS
227 BURKE-BELLMONT TOWNLINE RD
BURKE, NY  12917

MICHELE WOLK
8632 DUNMORE DRIVE
SARASOTA, FL  34231

MICHELE ZWICK
PO BOX 103
SENECA FALLS, NY  13148

MICHELENA KHAHA
2095 HAYSTACK WAY
MYRTLE BEACH, SC  29579

MICHELIENE BEAUDOIN
719 PIERRE JOFFRION
VERCHERE, QC  J0L2R0

MICHELINE BERARD
297 AVENUE GAGNON
ST JEAN-SUR-RICHELIEU, QC  J2X 5K6

MICHELINE BERARD
297 AVENUE GAGNON
ST-JEAN-SUR-RICHELIEU, QC  J2X5K6

MICHELINE BINETTE
988 CHEMIN DU FLEUVE
LES CEDRES, QC  J7T 1B6

MICHELINE CAOUETTE
177 CORBEIL
LE GARDEUR, QC  J5Z 4J4

MICHELINE DESAUTELS
178 AVENUE DORION
ST-HYACINTHE, QC  J2S8S1

MICHELINE ELRAYES
4395 CECILE
PIERREFONDS, QC  H9K1M7

MICHELINE FOISY
1461 COTE-JOLY
ST-CUTHBERT, QC  J0K2C0

MICHELINE LAROCHELLE
2715 DES ORMEAUX APP3
MONTREAL, QC  H1L4X6

MICHELINE LAZURE
20 RUE BOURDEAU
CHATEAUGUAY, QC  J6R 1H9

MICHELINE MOYEN
568 NICOLAS
SALABERRY-DE-VALLEYFEILD, QC  J6S 5V2

MICHELL MARCHAND
18 FIELDSTONE DR
PALMER, MA  01069

MICHELLE A KENNEDY
839 PURCELL CRESCENT
KINGSTON, ON  K7P 1B8

MICHELLE ABBOTT
6285 SYLVIA DRIVE
BROOKPARK, OH  44142

MICHELLE ALBERTS
1775 WEHRLE
WILLIAMSVILLE, NY  14221

MICHELLE ALLARD
8 CHESTNUT DRIVE
WEBSTER, MA  01570

MICHELLE ALLEN
156 SOUTH STREET
SOUTH HERO, VT  05486

MICHELLE ANDREW
3609 LISMORE DR.
LAKELAND, FL  33803

MICHELLE ARSENAULT
202 CEYENNE STREET
PUNTA GORDA, FL  33983

MICHELLE ASHLEE
30-4045 UPPER MIDDLE RD
BURLINGTON, ON  L7M4S8

MICHELLE ASPDEN
129 STEEL ST
BARRIE, ON  L4M2G3

MICHELLE AUBIN
411 YANNICK
TROIS-RIVIERES, QC  G8W 1M9

MICHELLE AUBREY
7 ORCHARD HILL DRIVE
WESTBOROUGH, MA  01581

MICHELLE AVERY
77 LAMPLITE LN
WILLSTON, VERMONT  05495

MICHELLE BAGSHAW
141 SECOND AVE
UXBRIDGE, ON  L9P1Z1

MICHELLE BARR
1114 SW 15TH STREET
CAPE CORAL, FL  33991

MICHELLE BARTLETT
3735 REDLICH DRIVE
DECATUR, IL  62521

MICHELLE BAUMAN
27 WYATT ST EAST
ELMIRA, ON  N3B 2H8

MICHELLE BAUMAN
27 WYATT ST EAST
ELMIRA, ON  N3B2H8

MICHELLE BEAUDIN
3 WINCHESTER AVE
AUBURN, MA  01501

MICHELLE BENNETT
50520 41ST STREET
PAW PAW, MI  49079

MICHELLE BENTON
4-1050 GRAND BLVD
OAKVILLE, ON  L6H2S5

MICHELLE BERNIER
16 ZABELLE AVENUE
AUBURN, MA  01501

MICHELLE BIERY
125 N 10TH ST
WHEELING, WV  26003

MICHELLE BLANCHARD
48 STODDARD RD
WINCHENDON, MA  01475

MICHELLE BOESKOOL
420 GERBER
FREMONT, MI  49412

MICHELLE BOYER
2211 PLACE DU BELVEDERE
SAINT LAZARE, QC  J7T2B1

MICHELLE BRADLEY
18 AMY ST
STITTSVILLE, ON  K2S 1L7

MICHELLE BROCKMAN
78 JESSON PARKWAY
LOCKPORT, NY  14094

MICHELLE BRODERICK
286 PRINCESS ANN DR
COLCHESTER, VT  05446

MICHELLE BRYSON
2211 IRWIN STREET
ALIQUIPPA, PA  15001

MICHELLE BUIST
5391 REDBRICK ROAD
VICKSBURG, MI  49097

MICHELLE BULAN
13 BEL AIR CT
GETZVILLE, NY  14068

MICHELLE BURDEN
94 NEWBERRY LN
LANCASTER, NY  14086

MICHELLE BURLINGAME
12 WHITBY RD
CHARLTON, MA  01507

MICHELLE BYRD
864 CRYSTAL WATER WAY
MYRTLE BEACH, SC  29579

MICHELLE CAIN
31 NATALIE CRT
THOROLD , ON  L2V 5C6

MICHELLE CAMPBELL
1021 BARCLAY CIRCLE
MILTON, ON  L9T 5W5

MICHELLE CANE
903 CORNELL CRES
COBOURG, ON  K9A 5H4

MICHELLE CANTO
23 MABEL CANTO WAY
HARWICH, MA  02645

MICHELLE CARPENTER
7127 POSSUM STREET
MOUNT VERNON, OH  43050

| |
|---|
| MICHELLE CARUSO |
| 18 COBURN AVENUE |
| WORCESTER, MA 01604 |
| MICHELLE CASE |
| 118 PARKER ST |
| AGAWAM, MA 01001 |
| MICHELLE CATALANO |
| 19052 COCHRAN BLVD |
| PT CHARLOTTE, FL 33948-2045 |
| MICHELLE CERRIE |
| 27 NORTH GAZELLE ST |
| DUNKIRK, NY 14048 |
| MICHELLE CHALKEY |
| 10564 BASTILLE LANE |
| ORLANDO, FL 32836 |
| MICHELLE CHAMBERS |
| 81 WINDWOOD DRIVE |
| BINBROOK, ON L0R1B0 |
| MICHELLE CHAMBERS |
| 93 GLEN HILL DRIVE |
| WHITBY, ON L1N 6Z8 |
| MICHELLE CHAMBERS |
| 950 MAIN STREET |
| WORCESTER, MA 01610 |
| MICHELLE CHEVALIERZEIGLER |
| 326 CHERRY BUCK TRAIL |
| CONWAY, SC 29526 |
| MICHELLE COADY |
| 6 COBURG CRES |
| RICHMOND HILL, ON L4B4E1 |
| MICHELLE COLBURN |
| 19 RIDGEWOOD RD |
| W HARTFORD, CT 06107 |
| MICHELLE COLEN |
| 8 PITNER PLACE |
| JACKSONVILLE, IL 62650 |
| MICHELLE CONNEY |
| 4496 WHITTLESEY RD |
| NORWALK, OH 44857 |
| MICHELLE CONSTANTINE |
| 14340 BRISTOL BAY PL 402 |
| FORT MYERS, FL 33912 |
| MICHELLE CONWAY |
| 2780 GAR HWY |
| SWANSEA, MA 02777 |
| MICHELLE CONWAY |
| 46 NICHOLS STREET |
| REHOBOTH, MA 02769 |
| MICHELLE COOK |
| 170 MELL RD |
| LISBON, CT 06351 |
| MICHELLE COPPINS |
| 711 POWELL LANE |
| LEWISTON, NY 14092 |
| MICHELLE CORRELL |
| PO BOX 161 |
| GLENFORD, OH 43739 |
| MICHELLE COSGROVE |
| 28 HAYCOCK DRIVE |
| KINTNERSVILLE, PA 18930 |
| MICHELLE COUGHLIN |
| 5497 MAPLETON RD |
| LOCKPORT, NY 14094 |
| MICHELLE CURRAN |
| 114 OAKMONT |
| SPRINGFIELD, IL 62704 |
| MICHELLE DAHLSTROM |
| 6 WELLINGTON ST |
| WEBSTER, MA 01570 |
| MICHELLE DALEY |
| 62 WYNNECLIFFE DRIVE |
| CARNEGIE, PA 15106 |
| MICHELLE DANIELS |
| 1550 WINDRUSH COURT |
| BLACKLICK, OH 43004 |
| MICHELLE DARLING |
| 132 WAMPUM ST |
| PLAINVILLE, MA 02762 |
| MICHELLE DE MARCO |
| 904 CANYON ST |
| MISSISSAUGA, ON L5H 4L6 |
| MICHELLE DE MARCO |
| 904 CANYON ST |
| MISSISSAUGA, ON L5H4L6 |
| MICHELLE DEGRAAF |
| 642 CONCESSION 10 |
| HAGERSVILLE, ON N0A 1H0 |

MICHELLE DEMARY
3651 HIALEAH RD
VENICE, FL  34293

MICHELLE DERMODY
4 JENKINGS COURT
BRANCHTON, ON  N0B1L0

MICHELLE DEROSSE
31 EWART AVE
BRANTFORD, ON  N3T 5M1

MICHELLE DESIMONE

,

MICHELLE DIEHL
3130 BROAD STREET
PORT HENRY, NY  12974

MICHELLE DINGMAN
6200 CONRAD
MANCELONA, MI  49659

MICHELLE DIORIO
39W244 ARBOR CREEK ROAD
SAINT CHARLES, IL  60175

MICHELLE DIRKSEN
2321 W ILES AVE
SPRINGFIELD, IL  62704

MICHELLE DONAGHER
9 MAIZE LANE
EAST GRANBY, CT  06026

MICHELLE DOOLEY
535 GRAND AVE
PAWTUCKET, RI  02861

MICHELLE DOYLE
415 ARMORHILL AVE
HOMESTEAD, PA  15120

MICHELLE DRENNAN
294 LAKE RD
YOUNGSTOWN, NY  141474

MICHELLE DRENNAN
294 LAKE RD
YOUNGSTOWN, NY  14174

MICHELLE DUBOIS
55 LANGUEDOC
DELSON, QC  J5B1G3

MICHELLE DUNN
3330 W SHADY SIDE RD
ANGOLA, IN  46703

MICHELLE ELLIOTT

,

MICHELLE ELLIS ELLIS
1002 ECHO LAKE RD
BAYSVILLE, ON  P0B 1A0

MICHELLE ELLIS
26726 LOGAN ROAD
EMDEN, IL  62635

MICHELLE EVANS
2957 MIDIRON CT
MYRTLE BEACH, SC  29577

MICHELLE FORKEY
16 KENDRA DRIVE
MILTON, VT  05468

MICHELLE GAGLIANO
346 JACOBSTOWN ARNEYTOWN RD
WRIGHTSTOWN, NJ  08562

MICHELLE GALLANT
1361 RIVER TRAIL DRIVE
GROVE CITY, OH  43123

MICHELLE GAST
28FLORIDA ST.
WHEELING, WV  26003

MICHELLE GENDRON
150 ASHBY RD
ASHBURNHAM, MA  01430

MICHELLE GEORGESCU
PO BOX 531
WYALUSING, PA  18853

MICHELLE GERLINGER
7848 ROLLING MEADOWS DRIVE
KALAMAZOO, MI  49009

MICHELLE GERMAN
21 BELLEVUE DR
SPENCER, MA  01562

MICHELLE GIBBONS
46 KINGSWAY CR
TORONTO, ON  M8X 2R4

MICHELLE GIBBONS
46 KINGSWAY CRESCENT
TORONTO, ON  M8X 2R4

MICHELLE GOERING
81 HICKS STREET
MERIDEN, CT  06450

MICHELLE GOLUBA MELROSE
2712 SCARBOROUGH ST
BLOOMINGTON, IL  61705

MICHELLE GONZALEZ
5 TYLER COURT
AVON, CT  06001

MICHELLE GORDON
14 STELLARTON ROAD
SCARBOROUGH, ON  M1L 3C8

MICHELLE GOULD
625 DUTTON DISTRICT ROAD
SPRINGFIELD, VT  05156

MICHELLE GOUR
14 ALSADA DR
WORCESTER, MA  01603

MICHELLE GOUR
14 ALSADA DRIVE
WORCESTER, MA  01603

MICHELLE GRABIEC
67 OVERLOOK DRIVE
WESTFIELD, MA  01085

MICHELLE GROVE
5210 SMITH ROAD
PLEASANT PLAINS, IL  62677

MICHELLE GUTHAUS
785 CHARLIE CT
PORTAGE, MI  49002

MICHELLE HAIGH
2404 CURTIS RD
BURLINGTON, ON  L7L 7M5

MICHELLE HAMMOND
210 SOUTH STREET
FITCHBURG, MA  01420

MICHELLE HANSEN
5209 BLODGETT AVE
DOWNERS GROVE, IL  60515

MICHELLE HARRIS
1162 DURANGO DR
HARTFORD, WI  53027

MICHELLE HARRIS
1785 20TH ST
ALLEGAN, MI  49010

MICHELLE HARRIS
1785 20TH
ALLEGAN, MI  49010

MICHELLE HARRISON
42 OAK POND AVE
MILLBURY,  01527

MICHELLE HASSIS
1 WATERFORD DR
GALENA, IL  61036

MICHELLE HAWKINS
232 4TH STREET
CARROLLTON, OH  44615

MICHELLE HEROUX
76 KENNEDY STREET
WOONSOCKET, RI  02895

MICHELLE HESS
108 INDIAN RUN ROAD
BLACKSTONE, MA  01504

MICHELLE HIGGINS
9125 BEECH MEADOW CT
CLARENCE CENTER, NY  14032

MICHELLE HILL
35 OLD MILITARY RD
SARANAC LAKE, NY  12983

MICHELLE HILL
35 OLD MILITARY ROAD
SARANAC LAKE, NY  12893

MICHELLE HILL
35 OLD MILITARY ROAD
SARANAC LAKE, NY  12983

MICHELLE HINDALL
12846 ALLEN HURST ROAD
LASALLE, MI  48145

MICHELLE HINDALL
3135 BENNINGTON STREET
NORTH PORT, FL  34288

MICHELLE HIRSCH
1427 BLAKELEY RD
EAST AURORA, NY  14052

MICHELLE HOGENMILLER
6519 ASHFORD HOLLOW RD
WEST VALLEY, NY  14171

| |
|---|
| MICHELLE HOGETERP<br>103 ELM CRES<br>STITTSVILLE, ON  K2S 1P1 |
| MICHELLE HOMRICH<br><br>, |
| MICHELLE HOOK<br>8500 MILO RD<br>DELTON, MI  49046 |
| MICHELLE HOOK<br>8500 MILO RD<br>DELTON, MI  49046 |
| MICHELLE HUGGINS<br>26 PRAIRIE ROSE CT<br>MOUNT ZION, IL  62549 |
| MICHELLE HURLEY<br>105 HUMBERSIDE<br>TORONTO, ON  M6P 1J9 |
| MICHELLE HURT<br>1211 TIVOLI CT<br>MIAMISBURG, OH  45342 |
| MICHELLE IRELAND<br>7 UPPER MERCER STREET G30<br>KITCHENER, ON  N2A0B8 |
| MICHELLE J MOORE<br>52 MARSHALL STREET<br>BARRIE, ON  L4N 3S7 |
| MICHELLE JACKSON<br>46 ELMWOOD<br>SENNEVILLE, QC  H9X1T7 |
| MICHELLE JACQUES<br>2-180 SHELDON DR<br>CAMBRIDGE, ON  N1R 6V1 |
| MICHELLE JARVIS<br>2217 OAKRIDGE CRESCENT<br>BURLINGTON, ON  L7M 4A2 |
| MICHELLE JUBINVILLE<br>619 WILLMOTT CRES<br>MILTON, ON  L9T 6E9 |
| MICHELLE JUBINVILLE<br>619 WILLMOTT CRESCENT<br>MILTON, ON  L9T 6E9 |
| MICHELLE KANE<br>264 CLIFFSIDE DRIVE<br>MARS, PA  16046 |
| MICHELLE KENNEDY<br>3670 UNIVERSITE<br>SAINT HUBERT, QC  J3Y 5R5 |
| MICHELLE KENNEDY<br>3670 UNIVERSITE<br>SAINT HUBERT, QC  J3Y5R5 |
| MICHELLE KENT<br>33 SUGARBUSH LANE<br>SOUTH COLTON, NY  13687 |
| MICHELLE KENT<br>33 SUGARBUSH LANE<br>SOUTH COLTON , NY  13687 |
| MICHELLE KILEEG<br>56 SPRUCE STREET<br>AURORA, ON  L4G1R8 |
| MICHELLE KILTZ<br>719 BELMONT BLVD<br>ROCKFORD, IL  61103 |
| MICHELLE KINGSBURY<br>17N710 ADAMS DR<br>WEST DUNDEE, IL  60118 |
| MICHELLE KINNEY<br>66 REDSTONE DR<br>PARSIPPANY, NJ  07054 |
| MICHELLE KLUNK<br>7316 CASEY DRIVE<br>LOVES PARK, IL  61111 |
| MICHELLE KOLARIC<br>2923 GARNETHILL WAY<br>OAKVILLE, ON  L6M 5E9 |
| MICHELLE KOPRIVA<br>302 COLUMBIA DRIVE<br>ALIQUIPPA, PA  15001 |
| MICHELLE KOSINSKI<br>7 FOREST AVE<br>SALAMANCA, NY  14779 |
| MICHELLE KOSTEK<br>68 DEER CHASE RD<br>WEST SENECA, NY  14224 |
| MICHELLE KRAUSE<br>4119 VILLAGE<br>BRIGHTON, MI  48114 |

MICHELLE KRUPA
337 WARNER AVENUE
NORTH TONAWANDA, NY  14120

MICHELLE L DEMARCO
8847 GOLD FINCH CIRCLE
ROCKFORD, IL  61114

MICHELLE LAMARCHE
73 PRINCESS MARGARET BLVD.
ETOBICOKE,   M9A2A3

MICHELLE LANCASTER
4200 COLONIAL DR
MISSISSAUGA, ON  L5L 4B9

MICHELLE LANGDON
41 GREENOUGH AVENUE
PITTSBURGH, PA  15202

MICHELLE LAPOINTE
78 TURNBULL RD
DUNDAS, ON  L9H3W7

MICHELLE LAPOINTE
78 TURNBULL ROAD
DUNDAS,   L9H3W7

MICHELLE LAURIE
568A MOORESFIELD RD
SOUTH KINGSTOWN, RI  02879

MICHELLE LEBLANC
2555 DE GENEVE
STE-JULIE, QC  J3E 2M5

MICHELLE LEBLANC
2555 DE GENEVE
STE-JULIE, QC  J3E2M5

MICHELLE LINDO
2323 LAKESHORE BLVD WEST
TORONTO, ON  M8V1B8

MICHELLE LIVINGSTON
737 HIGHWAY 66
CONWAY, SC  29526

MICHELLE LOCK
74 ARNOLD DR
EAST HARTFORD, CT  06108

MICHELLE LOCKARD
974 SAND CASTLE RD
SANIBEL, FL  33957

MICHELLE LOGSDON
3851 PHILMAR DRIVE
TOLEDO, OH  43623

MICHELLE LUE
19 LONG POINT DRIVE
RICHMOND HILL, ON  L4E3W9

MICHELLE MACDONALD
63 IMPASSE DU CHARDONNAY
GATINEAU, QC  J9H7P2

MICHELLE MAJOR
18 ALCARZAR ST
BLAINVILLE, QB  J7B 1R4

MICHELLE MALETT
202 RIVER GLEN BLVD
OAKVILLE, ON  L6H5Y6

MICHELLE MALLETT
61 SEATON DRIVE
AURORA, ON  L4G 3W9

MICHELLE MARSH
1871 WHITEBRIAR ROAD
SOUTHAMPTON, PA  18966

MICHELLE MARTIN
103A EDSON CT
POPLAR GROVE, IL  61065

MICHELLE MCALARY
4602 FILLMORE ST
JENISON, MI  49428

MICHELLE MCCULLEY
1990 E MONROE RD
HART, MI 49420

MICHELLE MCDONALD
18 VALLEY ROAD
WOBURN, MA  01801

MICHELLE MCKAY
816 SPEYER AVE
MONACA, PA  15061

MICHELLE MCWHIRTER
256 EAST PARKWAY DRIVE
EAST PEORIA, IL  61611

MICHELLE MEHIGAN
76 REGAL STREET
HOLLISTON, MA  01746

MICHELLE MENDES
1692 NORRIS CIRCLE
MILTON, ON  L9T6A3

MICHELLE MILLOY
616 CANYON STREET
MISSISSAUGA, ON  L5H4L8

MICHELLE MITCHELL
163 ELIZABETH AVENUE
PETERBOROUGH, ON  K9H5E2

MICHELLE ML TRENT
1559 SURREY RD
BETHLEHEM, PA  18015

MICHELLE MOEHRING
2 WILDWOOD CT
PEKIN, IL  61554

MICHELLE MORGAN


MICHELLE MORRONE
2 NYUMPHS PLACE
BEACON FALLS, CT  06403

MICHELLE MORWAY-KELLIHER
357 HIGHLAND ST
MILTON, MASS  02186

MICHELLE MOWAD
323 WILSON ROAD
CLINTON, PA  15026

MICHELLE MUELLER
1933 CLARK ROAD
JACKSONVILLE, IL  62650

MICHELLE MURACCO
12 MAGNOLIA CRESCENT
GRIMSBY, ON  L3M5M9

MICHELLE NIPPES
353 SIX FLAT ROAD
HOMER CITY, PA  15748

MICHELLE NOONAN
5209 EAGLE RIDGE
SPRINGFIELD, IL  62711

MICHELLE NORTON
173 DALKEITH RD
ROCHESTER, NY  14609

MICHELLE NORTON
28 PALCHAM DRIVE
ROCHESTER, NY  14618

MICHELLE NOVAK
3 DOGWOOD RD
HUBBARDSTON, MA  01452

MICHELLE OLSEN
4 BARCOMB AVE
MORRISONVILLE, NY  12962

MICHELLE O"MALLEY
290 ST NICHOLAS AVE
WORCHESTER, MA  01606

MICHELLE ORLANDO
43 PEPPERBOX RD
WATERFORD, CT  06385

MICHELLE OTOOLE
60 WILSON ST
CLINTON, MA  01510

MICHELLE OUELLETTE
38 PARKWAY
MARION, MA  02738

MICHELLE PAGE
52121 KERN DR
THREE RIVERS, MI  49093

MICHELLE PAIGE
461 MT VERNON ROAD
AMHERST, NY  14226

MICHELLE PALFREY
178 BRANT ST W
ORILLIA, ON  L3V3P1

MICHELLE PALMER
73 MONARCHY STREET
BARRIE, ON  L4M0E3

MICHELLE PANDOLFI
11 OLD COACH ROAD
WILBRAHAM, MA  01095

MICHELLE PARE


MICHELLE PARE
88 COLD SPRING LANE
SUFFIELD, CT  06078

MICHELLE PARK
211 WALDEN BLVD
FORT ERIE, ON  L2A 1R6

MICHELLE PARSONS
248 RUE DES PERCHERONS
GATINEAU, QC  J8R4A1

MICHELLE PEERBOLT
14570 160TH AVE
GRAND HAVEN, MI  49417

MICHELLE PERKETT
6953 RT 22
WEST CHAZY, NY  12992

MICHELLE PERRY
432 MALTBY RD EAST
GUELPH, ONTARIO  N1L 1G4

MICHELLE PESCHIERI
44 WEDGEWOOD WAY
PORTER CORNERS, NY  12859

MICHELLE PHILLIPS
97 FRESH PONDS ROAD
JAMESBURG, NJ  08831

MICHELLE PICAROSCOTT
22 MAPLE ST
MALONE, NY  12953

MICHELLE PIERSON
1072 WOODBERRY ROAD
NEW KENSINGTON, PA  15068

MICHELLE PIERSON
1072 WOODBERRY ROAD
NEW KENSINGTON, PA  15213

MICHELLE PIPER
63 DUNDONALD ST
STCATHARINES, ON  L2P 3T4

MICHELLE PLOWRIGHT
1479 CARSON RD
BARRIE, ON  L4M 4S4

MICHELLE POWER
7332 BREAD FRUIT LANE
MISSISSAUGA , ON  L5N 8P2

MICHELLE PRIDNIA
6387 MARTIN RD
MUSKEGON, MI  49444

MICHELLE REIS
462 E GULL LAKE DR
AUGUSTA , MI  49012

MICHELLE RICKARD
45 JUNO DR
ST THOMAS, ON  N5R6E9

MICHELLE RIEHLER
724 SARA CT
LEWISTON, NY  14092

MICHELLE RIGGS
532 ERNEST BOURQUE
BLAINVILLE, QC  J7C5G7

MICHELLE RINGUETTE
13 DUNBLANE AVENUE
ST CATHARINES, ON  L2M3Z6

MICHELLE ROBICHAUD
6263 30E AVENUE
MONTREAL, QC  H1T 3G3

MICHELLE RODGERS
438 HARVEY RD
COLDWATER, MI  49036

MICHELLE ROSS
1088 HIGHWAY 9 W
LONGS, SC  29568

MICHELLE ROWE
7633 SOUTHPORT LANE
SPRINFIELD, IL  62711

MICHELLE RUGGIEREROSUM
54 WILSON STREET
SPENCER, MA  01562

MICHELLE RUSSO



MICHELLE RYAN
419 N TAZEWELL STREET
METAMORA, IL  61548

MICHELLE RYBA
1522 N CONN ROAD
HANNA CITY, IL  61536

MICHELLE RYE
2021 SOLAR PLACE
OSHAWA, ON  L1L 0A4

MICHELLE SABEN
10 NEPTUNE RD
WORCESTER, MA  01605

MICHELLE SCALIA
389 CHESTNUT ST
EAST LONGMEADOW, MA  01028

MICHELLE SCHILL
7090 E JEFFERSON DR
MENTOR, OH  4400

MICHELLE SCHILL
7090 E JEFFERSON DR
MENTOR, OH  44060

MICHELLE SCHILL
7090 E JEFFRSON
MENTOR, OH  44060

MICHELLE SCHIPPERS
12 FRENCH DRIVE
ORANGEVILLE, ON  L9W 2Z2

MICHELLE SCHLICKTER

,

MICHELLE SCHLICTER
4731 NATIONAL DR
MYRTLE BEACH, SC  29579

MICHELLE SCHWARTZ
3609 SW 29TH AVE
CAPE CORAL, FL  33914

MICHELLE SEAY
5941 STATE RD 1113
WANAKEE, WI  53597

MICHELLE SHIELDS
4805 HANOVER RD
HORTON, MI  49246

MICHELLE SHUTT
4912 QUAIL CHASE CIRCLE
SPRINGFIELD, IL  62711

MICHELLE SIKORA
124 WHITE STREET
CLYDE, OH  43510

MICHELLE SKELLEY
144 PROSPECT AVE
HAMBURG, NY  14075

MICHELLE SLAYTON
347 GOGUAC STREET WEST
BATTLE CREEK, MI  49015

MICHELLE SMITH DICKIE
1211 FOX CRES
MILTON, ON  L9T 6C5

MICHELLE SNOUFFER
1150 W MILITARY ROAD
ZANESVILLE, OH  43701

MICHELLE SPELLACY
59 HUBBELL DRIVE
LAKE LUZERNE, NY  12846

MICHELLE SPERL
5 LEBANON DRIVE
CORTLAND, NY  13045

MICHELLE SPRASKE
14 FLAT ROCK ROAD
PETERSHAM, MA  01366

MICHELLE SPRINGHORNKINGSBURY
17N710 ADAMS DR
WEST DUNDEE, IL  60118

MICHELLE ST HILAIRE
148 ST HILIARE LANE
WILLISTON, VT  05495

MICHELLE STALEY
611 BRISTOL AVE
LIMA, OH  45804

MICHELLE STEVENS
1034 N UHRICH ST
UHRICHSVILLE, OH  44683

MICHELLE SULLIVAN

,

MICHELLE SUTTON
1701 W CHERRY BUD DR
PEORIA, IL  61615

MICHELLE SZPILEWSKI
6 SUNNYSIDE DRIVE
ST CATHARINES, ON  L2M 2A1

MICHELLE TANTILLO
25 KIBBE GROVE RD
SOMERS, CT  06071

MICHELLE TATE
33 DUNHAM STREET
NORWICH, CT  06360

MICHELLE TEUBNER
167 WINDHAM CENTER ROAD
WINDHAM, CT  06280-1426

MICHELLE THOMPSON
805 EASTATE DRIVE
QUINCY, IL  62305

MICHELLE TRENT
1559 SURREY RD
BETHLEHEM, PA  18015

| |
|---|
| MICHELLE TURNER<br>11055 GOLDEN SILENCE DR<br>RIVERVIEW, FL 33579 |
| MICHELLE TURNER<br>11055 GOLDEN SILENCE DRIVE<br>RIVERVIEW , FL 33579 |
| MICHELLE VANKLOMPENBERG<br>2341 OUTBACK DR<br>HUDSONVILLE, MI 49426 |
| MICHELLE VANNIER<br>4121 DESTINY DR<br>SPRINGFIELD, IL 62712 |
| MICHELLE VELLA<br>5321 PARLIAMENT PL<br>ROCKFORD, IL 61107 |
| MICHELLE VERDELL<br>3412 COUNTYROAD 3<br>SWANTON, OH 43558 |
| MICHELLE VIGNEUX<br>12 PARK VILLA AVA<br>WORCESTER , MA 01606 |
| MICHELLE WAGNER<br>105 REDSTONE CT<br>GRANVILLE, OH 43023 |
| MICHELLE WALSH<br>330 MAIN ROAD<br>HUDSON, QC J0P 1H0 |
| MICHELLE WALTERS<br>22 VINTAGE TRE O LANE<br>BERKELEY SPRINGS, WV 25411 |
| MICHELLE WATFORD<br>4118 BELL STREET<br>NIAGARA FALLS, NY 14305 |
| MICHELLE WATKINS<br>219 BROOKSIDE DR<br>JACKSONVILLE, IL 62650 |
| MICHELLE WELLS<br>109 CLARET KNOLL AVE<br>OGLESBY, IL 61348 |
| MICHELLE WHITNEY<br><br>, |
| MICHELLE WILLIS<br>3122 MAPLE AVENUE<br>KALAMAZOO, MI 49048 |
| MICHELLE WILSON<br>869 BALMER ROAD<br>YOUNGSTOWN, NY 14174 |
| MICHELLE WOLF<br>9117 PINEWOOD DRIVE<br>LOVELAND, OH 45140 |
| MICHELLE WOLLARD<br>3501 S HILTON LANE<br>PEORIA, IL 61607 |
| MICHELLE WOOD<br>102 STONEHEDGE LANE<br>SPARTA, NJ 07871 |
| MICHELLE WOOD<br>2248 LAKE JACKSONVILLE RD<br>JACKSONVILLE, IL 62650 |
| MICHELLE WOODHOUSE<br>96 CONNAUGHT AVE.<br>AURORA, ON L4G1C7 |
| MICHELLE WORKMAN<br>12707 11TH CONCESSION<br>SCHONBERG, ON L0G1T0 |
| MICHELLE YACYNOWYCH<br>7 WESTWYND COURT<br>TORONTO, ON M9R 2M1 |
| MICHELLE YACYNOWYCH<br>7 WESTWYND COURT<br>TORONTO, ON M9R QM1 |
| MICHELLE YOUNG<br>54 FAITH STREET<br>BURLINGTON, VT 05408 |
| MICHELLE ZAWIERUCHA<br>3820 SOWLES RD<br>HAMBURG, NY 14075 |
| MICHELLE ZAWIERUCHA<br>PO BOX 502<br>HAMBURG, NY 14075 |
| MICHELLE ZAWIERUCHA<br>PO BOX 502<br>HAMBURG, NY 14075 |
| MICHELLE ZELKOWITZ<br>12 HIGH MEADOWS LANE<br>ELIZABETHTOWN, NY 12932 |

MICHLYN GOULD
740 WARWICK TPKE
HEWITT, NJ  07421

MICKAEL BENITA
33 ORIENTAL STREET
WORCESTER, MA  01605

MICKEY LAFOUNTAIN
1578 MINER FARM RD
CHAZY, NY  12921

MIES MARTIN
21971 VOLIN PLACE
HOUGHTON, MI  49931

MIGDALIA ELMI
44 PINE HAVEN DRIVE
HOLDEN, MA  01520

MIGDALIA ELMI
44 PINEHAVEN DR
HOLDEN, MA  01520

MIGDALIA ELMI
44 PINEHAVEN DRIVE
HOLDEN, MA  01520

MIGNONNE DESPATIE
100 DE MALARTIC
GATINEAU, QC  J8R 2T7

MIGUEL ACEVEDO
131 UNDINE CIRCLE
SPRINGFIELD, MA  01109

MIGUEL RIOUX
33 RUE DES SAULES
BREAKEYVILLE, QC  G0S 1E1

MIGUEL SIBILA
6620 ENGLELAKE DRIVE
LAKELAND, FL  33813

MIGUELINA MERCEDES
126 COUNTRY CLUB BLVD APT 162
WORCESTER, MA  01605

MIICHAEL BUZZELI
4763 DELMA DRIVE
PITTSBURGH, PA  15236

MIKA DESHOTEL
351 PARK AVENUE
BRIDGEPORT, CT  06604

MIKA MANNIX
PO BOX 355
PLATTSBURGH, NY  12901

MIKAEL LE QUERE
3010 BEDARD
ST-JEAN-BAPTISTE,   J0L2B0

MIKAELA SIMONE
19 GAIL AVENUE
ALBANY, NY  12205

MIKAYLA SMITH
.

MIKE BANDY
320 GLADSTONE
JACKSONVILLE, IL  62650

MIKE BANZ
3 MCFARLANE DR
CAMBRIDGE, ON  N3C 4J9

MIKE BLUE
201 OHIO DRIVE
BRYAN, OH  43506

MIKE BOCZAR
5114 SOUTHPOINTE PKWY
MONROE, MI  48161

MIKE BOUMA
212 ST LAWRENCE STREET
WHITBY, ON  L1N 1G8

MIKE BOUNOUAR
20 DE ESTEREL
GATINEAU, QC  J8T7G6

MIKE BOWERSOX
7935 WORMANS MILL RD
FREDERICK, MD  21701

MIKE BRYANT
6229 ARROWHEAD DR
SCOTTS, MI  49088

MIKE BUJAN
424PARROTT BL
WOODSTOCK, ON  N4T1V14

MIKE CALDWELL
3804 KINGSLEY DR
SPRINGFIELD, IL  62711

MIKE CAMPANALE
4234 AVALON WAY
SHREWSBURY, MA  01545

MIKE CAVANAGH
64 CADILLAC BLVD
OMEMEE, ON  K0L2W0

MIKE CLARKE
697 DEERFIELD DRIVE
NORTH TONAWANDA, NY  14120

MIKE CRANFIELD
6976 JILL DRIVE
NIAGARA FALLS, ON  L2G7C8

MIKE CULLEN
1281 STRYKERS  RD
PHILLIPSBURG, NJ  08865

MIKE CUTRONI

SPENCER, MA  01562

MIKE DALLAIRE
4115 CANYON WALK DRIVE
OTTAWA, ON  K1V 1P8

MIKE DAVIS
5940 AIRPORT ROAD
ALLENTOWN, PA  18109

MIKE DELLA ROSSA
315 TANBARK ROAD
ST DAVIDS, ON  L0S 1P0

MIKE DEVRIES
3 MUIR DRIVE
BARRIE, ON  L4N 0H9

MIKE DICKIN
328 LONGBOW STREET
SHELBURNE, ON  L0N1S4

MIKE DIEDRICHSEN
820 CHESTNUT CT
CHATHAM, IL  62629

MIKE DIONNE
21 IRIS LANE
SOUTH BURLINGTON, VT  05403

MIKE DIPAOLA
4137 STADELBAUER DRIVE
BEAMSVILLE, ON  L0R 1B7

MIKE DOBOS
744 WESTDALE ST
OSHAWA, ON  L1J 5B7

MIKE DORKEN

.

MIKE EGIZII
803 NORTH BUNCHBERRY CT
ATHENS, IL  62613

MIKE ELLIOTT
25985 GREENLEAF ROAD
FARMER CITY, IL  61842

MIKE FAHLMARK
PO BOX 414
PLACIDA, FL  33946-0414

MIKE FARTAIS
111 LUCILLE DESPAROIS
CHATEAUGUAY, QC  J6K 5J5

MIKE G HARRISON
4187 ARBOURFIELD DRIVE
BURLINGTON, ON  L7M4A5

MIKE G WONG
307 HARVEY ST
GRANBY, QC  J2H1C6

MIKE GARTNER
450 TOYNEVALE ROAD
PICKERING, ON  L1W 2H1

MIKE GASTON
2729 KIPLING DR
SPRINGFIELD, IL  62711

MIKE GODDARD
8 COLEFARM BLVD
STCATHARINES, ON  L2N6W2

MIKE GRUHL
8 MACMILLAN ST
CALEDONIA, ON  N3W-1A1

MIKE HARRISON
36 FOX RUN
WATERDOWN, ONT  L0R2H8

MIKE HARRISON
4187 ABOURFIELD DRIVE
BURLINGTON, ON  L7M4A5

MIKE HARRISON
4187 ARBOURFIELD DRIVE
BURLINGTON, ON  L7M4A5

MIKE HARTMAN
69654 FRANKLIN
STURGIS, MI  49091

| |
|---|
| MIKE HAWIE<br>1390 CHALFIELD DRIVE<br>OAKVILLE, ON  L6J 6S2 |
| MIKE HILL<br>233 EASTHILL DR<br>BATTLE CREEK, MI  49014 |
| MIKE HILL<br>42 GRAY AVENUE<br>ALLISTON, ON  L9R1P4 |
| MIKE HLAT<br>11 SAND STREET<br>BUFFALO, NY  14218 |
| MIKE IMONEI<br>145 N. WEST ST<br>WESTERVILLE, OH  43081 |
| MIKE JACKSON<br>65 DUNEDIN DRIVE<br>TORONTO, ON  M8X 2K7 |
| MIKE JC MILLAR<br>3620A LAIRD RD<br>MISSISSAUGA, ON  L5L6A8 |
| MIKE JOHNSON<br>57 EMMS DRIVE<br>BARRIE, ON  L4N 8H4 |
| MIKE KAPOPOULOS<br>4 CAMPGROUND RD<br>STERLING, MA  01564 |
| MIKE KERN  SR<br>700 SAVAGE RD   STE 14<br>NORTHAMPTON, PA  18067 |
| MIKE KERN SR<br>700 SAVAGE RD<br>NORTHAMPTON, PA  18067 |
| MIKE KERN SR<br>700 SAVAGE RD<br>NORTHHAMPTON, PA  18067 |
| MIKE KERN SR<br>700 SAVAGE ROAD<br>NORTHHAMPTON, PA  18067 |
| MIKE KERN<br>700 SAVAGE RD<br>NORTHAMPTON , PA  18067 |
| MIKE KESTENBERG<br>30 LONGBOW SQUARE<br>TORONTO, ON  M1W2W7 |
| MIKE KONOPKA<br>145 BRIDGEWATER CRES<br>WATERLOO, ON  N2T 2M1 |
| MIKE KUBIK<br>101 ISABELLE RD<br>CHEEKTOWAGA, NY  14225 |
| MIKE L WALLACE<br>64740 BETH DRIVE<br>BELLAIRE, OH  43906 |
| MIKE LANGLOIS<br>49 SLADE CR<br>KANATA, ON  K2K2K9 |
| MIKE LAWTHER<br>16 FIFEWOOD CRESCENT<br>WHITBY, ON  L1R 1M6 |
| MIKE LEONARD<br>8302 RENE CRESCENT<br>METCALFE, ON  K0A 2P0 |
| MIKE LETO<br><br>, |
| MIKE MACDOUGALL<br>145 MCBRIDE DRIVE<br>ST CATHARINES, ON  L2S4E2 |
| MIKE MADORE<br>20SILVERCREEKPKWY<br>GUELPH, ON  N1H7X6 |
| MIKE MASONE<br>7660 BLAISE PASCAL<br>MONTREAL, QC  H1E 7N6 |
| MIKE MASTROMATTEO<br>3539 WILDGRASS LANE<br>GALESBURG, MI  49053 |
| MIKE MATTINA<br>19 APEX COURT<br>STONEYCREEK, ON  L8J1J2 |
| MIKE MAY<br>216 N 2ND ST<br>CLINTON, IA  52732 |
| MIKE MILLIKEN<br>5024 OPEONGO ROAD<br>WOODLAWN, ON  K0A3M0 |

| |
|---|
| MIKE MILLIKEN<br>5024 OPEONGO<br>WOODLAWN, ON  K0A3M0 |
| MIKE MURPHY<br>3263 KLAIMAN DR<br>MISSISSAUGA, ON  L4Y 3C7 |
| MIKE ORLEY<br>10619 CHANCELLOR STREET<br>PORTAGE , MI  49002 |
| MIKE PARKHURST<br>1659 IDLEWILD<br>RICHLAND, MI  49083 |
| MIKE PASSMORE<br>795 KROSNO BLVD<br>PICKERING, ON  L1W1G7 |
| MIKE PENKSA<br>176 WILLOWGROVE SOUTH<br>TONAWANDA, NY  14150 |
| MIKE PETRUS<br>8379 LUNDYS LANE<br>NIAGARA FALLS, ON  L2H1H5 |
| MIKE PICHE<br>33 GREENGROVE WAY<br>WHITBY, ON  L1R 2N4 |
| MIKE PICHE<br>369 NELLES RD N<br>GRIMSBY, ON  L3M3A1 |
| MIKE PUKALO<br>35 HOLBROOK CRESCENT<br>CAMBRIDGE, ON  N1P 1V7 |
| MIKE RANDLES<br>1900 N 22ND ST<br>DECATUR, IL  62524 |
| MIKE RASO<br>7421 MAYFIELD RD<br>BRAMPTON, ON  L6P0H7 |
| MIKE RASO<br>7421 MAYFIELD RD<br>BRAMPTON, ON  L6P 0H7 |
| MIKE RASO<br>7421 MAYFIELD RD<br>BRAMPTON, ON  L6P0H7 |
| MIKE ROADKNIGHT<br>65 BRANT AVE<br>GUELPH, ON  N1E1G1 |
| MIKE ROBINSON<br>301 PANO DR<br>HAMILTON, ON  L8W3J7 |
| MIKE ROWLANDSON<br>1400 THE KINGSWAY<br>SUDBURY, ON  P3B 0A3 |
| MIKE RUF<br>13 HALSTEAD RD<br>COURTICE, ON  L1E1T3 |
| MIKE SAUNDERS<br>5670 WILLIAM MCEWEN DRIVE<br>OTTAWA, ON  K0A2E0 |
| MIKE SCHINKELSHOEK<br>29 STE BERNADETTE ST<br>PAIN COURT, ON  N0P1Z0 |
| MIKE SCHROCK<br>PO BOX 86<br>BURR OAK, MI  49030 |
| MIKE SORBARA<br>220 INDUSTRIAL PARKWAY SOUTH<br>AURORA, ON  L4G3V6 |
| MIKE SORBARA<br>24 ARCHIBALD ROAD<br>KETTLEBY, ON  L0G1J0 |
| MIKE SULLIVAN<br>765 DUNDEE AVE<br>CORNWALL, ON  K6J3M8 |
| MIKE SULLIVAN<br>765 DUNDEE AVE<br>CORNWALL, ON  K6J3M8 |
| MIKE SWISHER<br>1682 STATE ROUTE 100<br>BLUFFS, IL  62621 |
| MIKE SZABO<br>35 VALRIDGE DRIVE<br>ANCASTER, ON  L9G4Y7 |
| MIKE TROTTA<br>12074 GILBERT BARBIER<br>MONTREAL, QC  H1E7K8 |
| MIKE WEBSTER<br>541 RUE SPRINGFIELD<br>GREENFIELD PARK, QC  J4V 1X9 |

| |
|---|
| MIKE WIDMEYER<br>3912 SIDEROAD 25 SOUTH<br>PUSLINCH, ON  N0B 2J0 |
| MIKE WILANDER<br>4 SHERWOOD RD<br>WORCESTER, MA  01602 |
| MIKE YOUNG<br>44 SABBE CR<br>AJAX, ON  L1T4E3 |
| MIKE ZARZYCKI<br>35 GLASGOW ST SOUTH<br>CONESTOGO, ON  N0B1NO |
| MIKEAL YONGE<br>208 E ADAMS ST<br>THREE RIVERS, MI  49093 |
| MIKHAIL GOGOLEV<br>312 KAREN PLACE<br>WATERLOO, ON  N2L6K8 |
| MIKLOS ZABJAS<br><br>BRADFORD, ON  L3ZO34 |
| MIKLOS ZABJAS<br>14 ROGERS TRAIL<br>BRADFORD, ON  L3ZLG4 |
| MILAGROS SANTIAGO<br>11 DUNCANNON AVE APT 7<br>WORCESTER, MA  01604 |
| MILAN JEVTIC<br>29 BENTWOOD CRESENT<br>THRONHILL, ON  L4J 8R3 |
| MILAN JEVTIC<br>29 BENTWOOD CRESENT<br>THORNHILL, ON  L4J 8R3 |
| MILAN KOSIC<br>162 LOCHEED DRIVE<br>HAMILTON, ON  L8T 4Z7 |
| MILAN ZIVANOV<br>42 HOLSTER RD.<br>CLIFTON, NJ  07013 |
| MILAN ZIVANOV<br>42 HOLSTER ROAD<br>CLIFTON, NJ  07013 |
| MILDRED  E FLYNN<br>10303 BURNT STORE ROAD 150<br>PUNTA GORDA, FL  33950 |
| MILDRED AYALA<br>54 CORRINE ST<br>WORCESTER, MA  01604 |
| MILDRED BERG<br>2440 W MCCOWN DR<br>FLORENCE, SC  29501 |
| MILDRED BRANDSTETTER<br>6520 WHITE HERON CRESCENT<br>MYRTLE BEACH, SC  29588 |
| MILDRED CUTTER<br>2750 RYAN BLVD<br>PUNTA GORDA, FL  33950 |
| MILDRED GEDRITES<br>1 LANE WAY ST<br>TAUNTON, MA  02780 |
| MILDRED HESS<br>62 CHOATE AVENUE<br>BUFFALO, NY  14220-1925 |
| MILDRED HINES<br>573 ROTONDA CIRCLE<br>ROTONDA WEST, FL  33947 |
| MILDRED J ALBERTSON<br>105 GLENCOE AVE<br>PENN YAN, NY  14527 |
| MILDRED KNOLL<br>901 W PORT DR<br>NORTH MYRTLE BEACH, SC  29582 |
| MILDRED LITKE<br>30 BRICKYARD RD<br>BROOKLYN, CT  06234 |
| MILDRED MARTIN<br>183 RESERVOIR RD<br>QUAKERTOWN, PA  18951 |
| MILDRED SANROCCO<br>1150 BOWER HILL RD APT518B<br>PITSBURGH, PA  15243 |
| MILDRED SCHRECK<br>360 WHERLEY AVE<br>PORT CHARLOTTE, FL  33952 |
| MILDRED TUTHILL<br>210 N 4TH STREET<br>WYOMING, IL  61491 |

| |
|---|
| MILDRED TUTHILL<br>210 N4TH ST<br>WYOMING, IL  61491 |
| MILDRED WATTS<br>6895 HUNTERS CREEK<br>KALAMAZOO, MI  49048 |
| MILDRED WEAVER<br>46 OAK RIDGE DRIVE<br>DECATUR, IL  62521 |
| MILDRED WELLS<br>5428 FORESTBROOK DR E<br>LAKELAND, FL  33811 |
| MILENA DI MASCIO<br>318 BEECHFIELD ROAD<br>OAKVILLE, ON  L6J5H7 |
| MILENA JANKOVIC<br>107 HORNING DRIVE<br>HAMILTON, ON  L9C 6L2 |
| MILENA JANKOVIC<br>7 HORNING DRIVE<br>HAMILTON, ON  L9C 6L2 |
| MILES TUTTLE<br><br>, |
| MILFORD KEENE<br>514 WALNUT ST<br>THREE RIVERS, MI  49093 |
| MILFORD SABIN<br>327 STATE ST<br>VICSBURG, MI  49097 |
| MILICA WALKER<br>14 WADE RD<br>ANCASTER, ON  L9G3Y2 |
| MILJAZIM SULJEJMANI<br>2647 CRYSTALBURN AVE<br>MISSISSAUGA, ON  L5B2N7 |
| MILJAZIM SULJEJMANI<br>2647 CRYSTALBURN AVE<br>MISSISSAUGA, ON  L5J 3M4 |
| MILJAZIM SULJEJMANI<br>2647 KRYSTALBURN AVE<br>MISSISSAUGA, ON  L5B2N7 |
| MILLARD PERRY<br>134 KAY STREET<br>BUFFALO, NY  14215 |
| MILLICENT HOPE<br><br>, |
| MILLICENT HOPE<br>8 CEDAR TERRACE<br>VERNON, NJ  07462 |
| MILLIE ASBURY<br>558 WOLVERINE LANE<br>DIXON, IL  61021 |
| MILLIE LAMBERT<br>3922 CROYDEN AENUE<br>KALAMAZOO, MI  49006-1939 |
| MILO L OLSON<br>321 CRESTWOOD DRIVE<br>MULBERRY, FL  33860 |
| MILOS VUKOVIC<br>5387 TONAWANDA CREEK ROAD<br>NORTH TONAWANDA , NY  14120 |
| MILOVAN PETROVIC<br><br>, |
| MILT PAYNE<br>640 WEST STREET<br>BRADFORD, ON  N3R 6M3 |
| MILTON AABY<br>1022 COMFORTCOVE DR<br>MACHESNEY PARK, IL  61115 |
| MILTON BROWN<br>524 ILLINI CT<br>SPRINGFIELD, IL  62704 |
| MILTON ELLIS<br>308-121 WATER ST W<br>CORNWALL, ON  K6J 5T8 |
| MILTON M HENDERSON<br>115 LAKE AVENUE DRIVE<br>STONEY CREEK, ON  L8G1X8 |
| MILTON MITCHELL<br>20 ALBERT STREET<br>WHITBY, ON  L1M 1A1 |
| MILTON NELSON<br>32 FREDERICK DRIVE<br>SARATOGA SPRINGS, NY  12866 |

MILTON P DENTCH
1 BLOSSOM TREE DRIVE
SHREWSBURY, MA  01545

MILTON PLACE
253 CHRISTOPHER DR
CAMBRIDGE, ON  N1R4S6

MILTON RODRIGUEZ
1106 PROSPERITY AVENUE
KISSIMMEE, FL  34744

MILTON ROSS
106 11 WILLIAM CARSON CRES
TORONTO, ON  M2P2G1

MIMI BARBUZANES
PO BOX 67013
HARRISBURG, PA  17106-7013

MIMI CACCIATORE
809 GRADO DR
VENICE, FL  34285

MINA MANSOURI
93 HADWEN ROAD
WORCESTER, MA  01602

MINA SUNDEEN
4089 FAIRWAY DRIVE
NORTH PORT, FL  34287

MINARD HOUGHTALING
83 PLANT STREET
OGDENSBURG, NJ  07439

MINAZ SARANGI
915 COMFORT LANE
NEWMARKET, ON  L3X1V7

MINDI GREENBERG
17 RUBY AVE
MARBLEHEAD, MA  01945

MINDY BINGHAM
141 WOODLAND HILLS DR
ALTON, IL  62002

MINDY DAVIS
PO BOX 182
OXFORD, MA  01540

MINDY DOBROSKI
605 GRIFFIN ST
SCRANTON, PA  18508

MINDY EWALT
11 BOON COURT
DANVERS, IL  61732

MINDY FRATANTONIO
172 SUNDEW LN
CHAGRIN FALLS, OH  44022

MINDY FULTZ
4813 ENSER ROAD
EDEN, NY  14057

MINDY GIBERSTONE
3511 85 ST
JACKSON HTS, NY  11372

MINDY GRIFFIN
7797 WAPITI STREET
PORTAGE, MI  49002

MINDY KESSLER
2818 S STATE ST
SPRINGFIELD, IL  62704

MINDY KISS
12111 S SHERMAN LAKE DR
AUGUSTA, MI  49012

MINDY PARENT
31 NEWTON ROAD
WESTMINSTER, MA  01473

MINDY PETESRON
2198 NORTH STATE ROUTE 49
ASHKUM, IL  60911

MINDY TANGNEY
859 RICHMOND ST NW
GRAND RAPIDS, MI  49504

MINDY VECCHIO
6270 HERR ROAD
CLARENCE CENTER, NY  14032

MINERVA FILIPPONE
5530 SAN-REMO
ST-LEONARD, QC  H1P 1W9

MINERVA SANTANA
560 1/2 PAGE BOULEVARD
SPRINGFIELD, MA  01104

MINGYAN CHEN
,

MINH HANG NGUYEN
6564 BOUL ROSEMONT
MONTREAL, QC  H1M 2Y6

| |
|---|
| MINH HANG NGUYEN |
| 6564 ROSEMONT |
| MONTREAL, QC  H1M 2Y6 |
| MINH NGUYEN |
| 10 FALCON |
| BARRIE, ON  L4N0Y9 |
| MINH TAM NGUYEN |
| 424 AVE MONMOUTH |
| MONT ROYAL, QC  H3P 2B4 |
| MINH TUAN LE HOANG |
| 140 CARRE DU MARAIS |
| TERREBONNE, QU  J6W6E2 |
| MINHTHUY PHAN |
| 92 PLEASANT ST |
| GRAFTON, MA  01519 |
| MINYA GILL |
| 80 RIVER ROCK CRESCENT |
| BRAMPTON, ON  L7A 2W5 |
| MIOSOTIS PERALTA |
| 9413 SOUTHERN GARDEN CIRCLE |
| ALTAMONTE SPRINGS, FL  32714 |
| MIOSOTIS RAMOS |
| 9413 SOUTHERN GARDEN CIRCLE |
| ALTAMONTE SPRINGS , FL  32714 |
| MIOSOTIS RAMOS |
| 9413 SOUTHERN GARDEN CIRCLE |
| ALTAMONTE SPRINGS , FL  32714 |
| MIRA MEDIC |
| 8231 SPRING BLOSSOM |
| NIAGARA FALLS, ON  L2H-3G4 |
| MIRANDA BELCHER |
| 2719 KITTY HAWK CT |
| SPRINGFIELD, IL  62711 |
| MIRANDA DALPORTO |
| 1625 100TH ST. |
| NIAGARA FALLS, NY  14304 |
| MIRANDA EDWARDS |
| 965 MORNINGSIDE DRIVE |
| NAPLES, FL  34103 |
| MIRANDA FIDANZA |
| 20 DYNASTY AVENUE |
| STONEY CREEK, ON  L8G 4Z6 |
| MIRANDA LAFRAMBOISE |
| 16846 BEAVER DAM DR |
| LONG SAULT, ON  K0C 1P0 |
| MIRANDA PHILLIPS |
| 2651 AQUITAINE AVENUE  UNIT 51 |
| MISSISSAUGA, ON  L5N 1V5 |
| MIRANDA PHILLIPS |
| 2651 AQUITAINE AVENUE |
| MISSISSAUGA, ON  L5N 1V5 |
| MIRANDA SANFORD |
| PO BOX 954 |
| NUNDA, NY  14517 |
| MIREILLE ALLAIRE |
| 8372 PLACE CHANCEAUX |
| MONTREAL, QC  H1K1M7 |
| MIREILLE DESROCHERS |
| 31 SENTIER DU SOMMET |
| STE MARGUERITE DU LAC MASSON, QC  J0T 1L0 |
| MIREILLE FAUCHER |
| 712 BOUL DES CHUTES |
| QUBEC, QC  G1E6C6 |
| MIREILLE PIERRE |
| 622 MARGUERITE |
| LAVAL, QC  H7X1B8 |
| MIRELA ANTHONY |
| 14 BRAMBIRCH CRES |
| BRAMPTON, ON  L7A1V1 |
| MIRELA ANTHONY |
| 14 BRAMBIRCH RES |
| BRAMPTON, ON  L7A1V1 |
| MIRELA DUMITRU |
| 192 VELMAR DR |
| WOODBRIDGE, ON  L4L-8J9 |
| MIRELLA BUIST |
| . |
| |
| MIRELLA COLANTONI |
| 16 JULIANA CR |
| ST CATHARINES, ON  L2N 4B4 |
| MIRELLA MORETTA |
| 142 SAN FRANCISCO AVENUE |
| HAMILTON, ON  L9C 5N9 |
| MIRIAM CICCARELLI |
| 4918 ELDOR DAIGNEAULT |
| PIERREFONTS, QC  H8Y 3S8 |

| |
|---|
| MIRIAM ELBAZ<br>166 DE VITRE<br>MONTREAL, QC  H9C 2P9 |
| MIRIAM FERN<br>41 ARLINGTON ST<br>NEWTON, MA  02458 |
| MIRIAM GOULD<br>3317 SOUTH TRACE CIRCLE<br>PALM CITY, FL  34990 |
| MIRIAM KAISER<br><br>TORONTO , ON  M6A1R4 |
| MIRIAM KLEIN<br>1031 KENNEDY DRIVE<br>AMBRIDGE, PA  15003 |
| MIRIAM SCHMITT<br>14319 WESTWOOD TRAIL<br>WOODSTOCK, IL  60098 |
| MIRIAM WEST<br>2255 S KISSENGEN AVE<br>BARTOW, FL  33830 |
| MIRIAM WOLCZIK<br>115 COUNTRY SQUIRE ROAD<br>UXBRIDGE, MA  01569 |
| MIRICK PERKINS<br><br>WORCESTER, MA  01605 |
| MIRICK PERKINS<br>7 WAYCROSS ST<br>WORCESTER, MA  01605 |
| MIRLE KEW<br><br>ST PETERSBURGH, FL  33715 |
| MIRON ZELMAN<br>3909 WITMER RD 165<br>NIAGARA FALLS, NY  14305 |
| MISAO ROACH<br>P O BOX 154<br>LOUGHMAN, FL  33858-0154 |
| MISTY FLORES<br>556 OXFORD DR<br>VENICE, FL  34293 |
| MISTY HAGSTROM<br>821 MONEY TREE<br>CHATHAM, IL  62629 |
| MISTY HEATH<br>731 GALENA<br>LINCOLN, IL  62656 |
| MISTY KNAUS<br>13500 WATER STREET EXT<br>EDINBORO, PA  16412 |
| MISTY LANDEFELD<br>49612 SR 145<br>WOODSFIELD, OH  43793 |
| MISTYLEE TAYLOR<br>818 HAWTHORNE CT<br>AUBURN, IN  46706 |
| MITCH BIRKY<br>1610 COTTAGE AVE<br>BLOOMINGTON, IL  61701 |
| MITCH BORCESCU<br>130 MEADOW DR<br>ORANGEVILLE, ON  L9W-4J8 |
| MITCH DOUBET<br>205 EAGLE DR<br>GREEN VALLEY, IL  61534 |
| MITCHELL ARIAS<br>411 AMSTERDAM AVE<br>ROSELLE PARK, NJ  07204 |
| MITCHELL DANDROW<br>79 COGAN AVE<br>PLATTSBURGH, NY  12901 |
| MITCHELL DAUNCE<br>2399 NIAGARA RD<br>NIAGARA FALLS, NY  14304 |
| MITCHELL HIRSCH<br>3115 BACON SCHOOL RD<br>SAINT JOSEPH, MI  49085 |
| MITCHELL HIRSCH<br>3115 BACON SCHOOL ROAD<br>SAINT JOSEPH, MI  49085 |
| MITCHELL JACOBS<br>34 COURTLAND ST<br>WORCESTER, MA  01602 |
| MITCHELL KWAKERNAAK<br><br>BURLINGTON, ON  L7S1B2 |

MITCHELL LARKIN
86 MICKENS BEND
WEST HENRIETTA, NY  14586

MITCHELL LEITMAN
285 CENTREPOINTE DRIVE
OTTAWA, ON  K2G 5S1

MITCHELL LIPKA
16 TRISTAN COURT
WORCESTER, MA  01602

MITCHELL MIETUS
1774 ABBINGDON RD
CAISTER CENTER, ON  L0R 1E0

MITCHELL PIERCE
6450 SWEETLAND RD
STAFFORD, NY  14143

MITCHELL ROSE
1809 S BROOK CT
MAHOMET, IL  61853

MITCHELL WATERS
60 TRAILSIDE LN
HANOVER, MA  02339

MITCHELL YANYANIN
4110MARION HILL ROAD
NEW BRIGHTON, PA  15066

MITZI DELUCA
2339 SHEFFIELD DR
KALAMAZOO, MI  49008

MITZI RUNYARD
PO BOX 824
MINIER, IL  61759

MIURKA TORRES
17 COLLINS STREET
WORCESTER, MA  01606

MKE G WONG
307 HARVEY ST
GRANBY, QC  J2H1C6

MLYNN FISHER
44 PINEHURST PLACE
ROTONDA WEST, FL  33947

MOBIN REHMAN
3653 COLONIAL DR
MISSISSAUAG, ON  L5L4N3

MODRIS JANSONS
1811 HEATHER HILLS DRIVE
BURLINGTON, ON  L7P 2Z1

MOHAMAD HUSSEIN
28047 WEXFORD DR
LAWTON, MI  49065

MOHAMED AMEZ MADENE
1313 RUE EDEN
QUEBEC, QC  G3K 2B5

MOHAMED HASHEM
45-88 RAINBOW DRIVE
WOODBRIDGE, ON  L4L 2K5

MOHAMMED ALSHALCHI
86-4950 ALBINA WAY
MISSISSAUGA, ON  L4Z4J6

MOHAMMED ANWER
121 SEWELL STREET
SHREWSBURY, MA  01545

MOHAMMED HAJJI
77 HEDGE ROW
KIRKLAND, QC  H9H5E5

MOHIINI PERSHAD
97 TECUMSETH STREET
TORONTO, ON  M6J3R5

MOHINDER JAGLAN
7515 BERKSHIRE PINES DR
NAPLES, FL  34104

MOHINI PERSHAD
97 TECUMSETH STREET
TORONTO, ON  M6J3R5

MOHINI PERSHAD
97 TECUMSETH STREET
TORONTO, ON  M6J 3R5

MOHINI PERSHAD
97 TECUMSETH STREET
TORONTO, ON  M6J3R5

MOHSEN BAGHER NEZHAD TABASSI
23 HIRAM ROAD
RICHMOND HILL, ON  L4C9E6

MOIRA GRENIER
1016 CORKWOOD DR
OVIEDO, FL  32765

MOIRA HENDERSON
2403 LAKE MEAD ROAD
NIAGARA FALLS, NY  14304

MOIRA HOLLINGSWORTH
591 GUILDWOOD PLACE
WATERLOO, ON  N2K3M3

MOIRA MOSES
1150 BENNER AVE
FORT ERIE, ON  L2A4N7

MOIRA ROSE
297 PICKLE ST
POTSDAM, NY  13676

MOIRA SHIELS
155 DRIFTWOOD SHORES ROAD
KIRKFIELD, ON  K0M 2B0

MOIRA SHIELS
155 DRIFTWOOD SHORES ROAD
KIRKFIELD, ON  K0M2B0

MOLLIE BOWERS
6255 KRAUS ROAD
CLARENCE CENTER, NY  14032

MOLLIE BOWERS
6255 KRAUS ROAD
CLARENCE CENTER, NY  14032-9746

MOLLIE BURKE
13001 WORD OF LIFE DRIVE
HUDSON, FL  34669

MOLLIE CHURCHILL
4803 COTTAGE COURT
LOCKPORT, NY  14094

MOLLIE GRANT
720 BRADBURN DRIVE
MOUNT PLEASANT, SC  29464

MOLLIE J DANGLER
2816 NORTHWAY DR
FORT WAYNE, IN  46845

MOLLY APOLITO
6824 KIMBERLY DR
LOCKPORT, NY  14094

MOLLY BEAM
57380 HAMILTON
MATTAWAN, MI  49071

MOLLY BEARDSLEY
9403 BUNKERHILL
RICHLAND, MI  49083

MOLLY BREWER
335 CONTINENTAL DRIVE
LOCKPORT, NY  14094

MOLLY CASE
34 WINDERMERE ROAD
LOCKPORT,  14094

MOLLY COSTANTINO
82 HUBBARDSTON PL
AMHERST, NY  14228

MOLLY COTTER
58 LINCOLN STREET
NORTH EASTON, MA  02356

MOLLY DANIEL
190 MERRITT STREET
INGERSOLL, ON  N5C3A3

MOLLY DIXON
460 SE 18TH AVENUE
CAPE CORAL, FL  33990

MOLLY DUNPHY
1707 RYAN DRIVE
LUTZ, FL  33549

MOLLY GRISMORE
PO BOX 604
ST ALBANS, VT  05478

MOLLY LAMORA
1224 RT 3
PLATTSBURGH, NY  12901

MOLLY LAPRADE
68 GARDEN STREET
SENECA FALLS, NY  13148

MOLLY LEHMAN
1431 EDGEMOOR AVENUE
KALAMAZOO, MI  49008

MOLLY LLOYD
53 JEROME AVE
AUBURN, MA  01501

MOLLY MCGARRY
314 6TH STREET
HOBOKEN, NJ  07030

MOLLY MORGAN
PO  BOX 500
ANDOVER, NH  03216

MOLLY NOTTURNIANO
6692 HERON CT
ORIENT, OH  43146

MOLLY ORVIS
18 BRIARWOOD PLACE
WASAGA BEACH, ON  L9Z2N9

MOLLY PEER CONLEY
4584 DAY RD
LOCKPORT, NY  14094

MOLLY PLATT
43 WARSAW STREET
CHEEKTOWAGA, NY  14206

MOLLY TAYLOR
642 RED BRIDGE RD
WINCHESTER, IL  62694

MOLLY TOOMEY
26 STILL FIELD RD
MANCHESTER, CT  06040

MOLLY W TANNER
219 LOBLOLLY LANE
MYRTLE BEACH, SC  29579

MONA BIBBY
4506 SWINDELL RD
LAKELAND, FL  33810

MONA BURNEY
220 HARDING AVENUE
NORTH PLAINFIELD, NJ  07063

MONA CEDERBERG
2674 MARKWOOD COURT
MISSISSAUGA, ON  L5N 4K5

MONA HIMMELEIN
1156 LEMON CREEK RD
BARODA, MI  49101

MONA HOTTON
406 6TH AVENUE
DEUX MONTAGNES, QC  J7R 3G7

MONA LISA WHITLEY
5311 KALMIA DRIVE
ORLANDO, FL  32807

MONA SABA
APT 607-5220 DES SOURCES
PIERREFONDS, QC  H8Z0A8

MONA SITES
4308 MANDI AVE
LITTLE RIVER, SC  29566

MONA WALLACE
,

MONICA ALBETSKI
299 MASHAPAUG RD
HOLLAND, MA  01521

MONICA BENDER
2970  MENDON ROAD
CUMBERLAND, RI  02864

MONICA BENDER
2970 MENDON ROAD
CUMBERLAND, RI  02864

MONICA CHALUPA
7950 DANA RAE DRIVE
WATERVILLE, OH  43566

MONICA DIMARZIO
,

MONICA ESPOSITO
21 LABARRE STREET
PLATTSBURGH, NY  12901

MONICA GARZA
810 BARBER
KALAMAZOO, MI  49001

MONICA GIEBEL
132 N MAIN ST
BURLINGTON, WI  53105

MONICA GRANT
221 N CLOVERFIELD DR
CHILLICOTHE, IL  61523

MONICA HALL
229 ADELINE AVE
PITTSBURGH, PA  15228

MONICA JENOT
50 COACHLIGHT
SPRINGFIELD, IL  62703

MONICA KONING
,

MONICA KONING
46011 HAYDEN ST
MATTAWAN, MI  49071

MONICA L OLIVIERE
320 BASE AVE
VENICE, FL  34285