| |
|---|
| MONICA LUCE<br>810 GORHAM LANE<br>KALAMAZOO, MI  49006 |
| MONICA MAGRUDER<br>1929 S PARK AVE<br>SPRINGFIELD, IL  62704 |
| MONICA MCCULLOUGH<br>3108 LOWELL ST<br>KALAMAZOO, MI  49001 |
| MONICA MCDANIEL<br>11531 CROSS CREEK ESTATES LANE<br>BELVIDERE, IL  61008 |
| MONICA NEAL<br>11175 SAND CRANE WAY<br>SOUTH LYON, MI  48178 |
| MONICA OHLIN<br>7960 SIGLE LN<br>YOUNGSTOWN, OH  44514 |
| MONICA OLIVIERE<br>320 BASE AVE<br>VENICE, FL  34285 |
| MONICA PACHECO<br>32 TAWNIE CRES<br>BRAMPTON, ON  L6X 0L7 |
| MONICA PANCIROV<br>814 BEECH STREET<br>MONACA, PA  15061 |
| MONICA POWERS<br>2047 HAMILTON<br>OKEMOS, MI  48864 |
| MONICA REYNOLDS<br>313 E DUNBAR ST<br>BLUE MOUND, IL  62513 |
| MONICA ROBINSON<br>246 MOWRY ROAD<br>MONACA, PA  15061 |
| MONICA SULLIVAN<br>125 HEMLO CRES<br>KANATA, ON  K2T 1E3 |
| MONICA SZABO<br>,<br> |
| MONICA TREJO<br>3841 N RAVENSWOOD<br>CHICAGO, IL  60613 |
| MONICA WALTON<br>10 PLAINVILLE CIR<br>SOUTH HADLEY, MA  01075 |
| MONICA WARNER<br>PO BOX 172<br>MARCELLUS, MI  49067 |
| MONICA WESTFALL<br>1105 LOTUS CT<br>FAIRVIEW, PA  16415 |
| MONICA WICKLIFFE<br>,<br> |
| MONICA WONG<br>32 MACGREGOR AVE<br>RICHMOND HILL, ON  L4B 4S9 |
| MONICA WURL<br>7 CIRCLE DRIVE<br>ILLIOPOLIS, IL  62539 |
| MONICA YOUNG<br>1021 KINSINGTON CT<br>CONWAY, SC  29526 |
| MONICA ZWICKER<br>,<br> |
| MONICA ZWICKER<br>2700 KINGSTON DR<br>FLORENCE, SC  29505 |
| MONIKA BUDINSKY<br>2390 PARKHAVEN BLVD<br>OAKVILLE , ON  L6H 0E7 |
| MONIKA MCSWIGGAN<br>62 CANOE CRT<br>RICHMOND HILL, ON  L4E3Y2 |
| MONIKA ROSS<br>43 MYRTLE STREET<br>WRENTHAM, MA  02093 |
| MONIKA SEYMOUR<br>3339 WILTSHIRE BLVD<br>NIAGARA FALLS, ON  L2J3M1 |
| MONIQUE BISSONNETTE<br>5712 HWY 138<br>CORNWALL, ONT  K6K1S3 |

| |
|---|
| MONIQUE BOUCHARD<br>41 ARLAND DRIVE<br>SOUTHBRIDGE, MA  01550 |
| MONIQUE CHOUINARD<br>137A DU SABLON<br>BOIS-DES-FILION, QC  J6Z 4X2 |
| MONIQUE DESJARDINS<br>4320 RUE DES ALOUETTES<br>STE-CATHERINE, QC  J5C 1P8 |
| MONIQUE DIAB<br>2355 STONEY LANE<br>OTTAWA, ON  K4C1B9 |
| MONIQUE DUBE<br>407 ALLARD<br>SHERBROOKE, QC  J1G 5C2 |
| MONIQUE FLOYD<br>1640 LUNENBERG CRES<br>ORLEANS, ON  K1C 4W1 |
| MONIQUE FRAPPIER<br>337 BOUL MAPLE GROVE<br>MAPLE GROVE, QC  J6N 1M3 |
| MONIQUE GLEVEAU<br>23 CHEMIN DE L ARC EN CIEL<br>ST-SAUVEUR, QC  J0R 1R1 |
| MONIQUE GLEVEAU<br>23 CHEMIN DE LARC EN CIEL<br>ST-SAUVEUR, QC  J0R 1R1 |
| MONIQUE GLEVEAU<br>23 CHEMIN DE LARC EN CIEL<br>ST-SAUVEUR, QC  J0R 1R1 |
| MONIQUE HERMAN<br>5 BENEDICT RD<br>WORCESTER, MA  01604 |
| MONIQUE HOULE<br>9121 DE GODBOUT<br>LA SALLE, QC  H8R2H7 |
| MONIQUE JOURDAIN<br>1290 RUE CHANTECLERC<br>SAINT-BRUNO, QC  J3V 3H3 |
| MONIQUE KHALIL<br>8788 GLORIA<br>LASALLE, QC  HR8 2W2 |
| MONIQUE LACHAPELLE<br>7584 GARNIER<br>MONTREAL, QC  H2E 2A5 |
| MONIQUE LEDUC<br>950 LOUIS CYR<br>JOLIETTE, QC  J6E 6W9 |
| MONIQUE LEDUC<br>950 LOUIS-CYR<br>JOLIETTE, QC  J6E 6W9 |
| MONIQUE LEGRAND<br>196 OLIVIER WEST<br>CHATEAUGUAY, QC  J6J 1N6 |
| MONIQUE MACNEIL<br>392 SCOTTSDALE DRIVE<br>GUELPH, ON  N1G2Z8 |
| MONIQUE MOREAU DALLAIRE<br>3869 PLACE JEAN RAIMBAULT<br>MONTREAL, QC  H1A5C2 |
| MONIQUE PATENAUDE<br>4 RUE WENTWORTH<br>MORIN HEIGHTS, QC  J0R 1H0 |
| MONIQUE PATTERSON<br>29 SEDGEWICK CIRCLE<br>BRAMPTON, ON  L7A 2P7 |
| MONIQUE PILOTE<br>96 14 IEME AVENUE<br>DEUX-MONTAGNES, QC  J7R3V8 |
| MONIQUE PRICE<br>FOURTH<br>WORCESTER, MA  01602 |
| MONIQUE ROUSSE<br>255 RUE GUILBAULT<br>SALABERRY-DE-VALLEYFIELD, QC  J6T 3B1 |
| MONIQUE SALEH<br>602 - 1237 NORTHSHORE BLVD E<br>BURLINGTON, OH  L7S2H8 |
| MONIQUE SCHETZEL<br>205 BRECKWOOD BLVD<br>SPRINGFIELD, MA  01109 |
| MONIQUE SHEARY<br>2 NANIGIAN RD<br>PAXTON, MA  01612 |
| MONIQUE STRIEMER<br>196 PAULINE STREET<br>CHELMSFORD, ON  P0M 1L0 |

MONIQUE WARING
22 CHERRYWOOD DR
STONEY CREEK, ON  L8G2P5

MONTE COOK
1048 EAST POLK STREET
MORTON, IL  61550

MONTESSA WYNN
68 PHEASANT RUN
OAKDALE, CT  06370

MONTGOMERY SLINGERLAND
343 QUEENSTON ROAD
NIAGARA-ON-THE-LAKE, ON  L0S 1J0

MONTI LONG
11370 STRATHAM LOOP
ESTERO, FL  33928

MONTREAL GAZETTE
1010 SAINTE-CATHERINE STREET W #200
H3B 5L1
MONTREAL, CANADA, QC

MONTRELL BAKER
1214 WOODWARD AVE
KALAMAZOO, MI  49007

MONTY CLARK
5459 STOWEHILL DR
GRAND RAPIDS, MI  49508

MONTY KEIM
1604 ASHBROOK CT
NORMAL, IL  61761

MORANDO BERRETTINI
,

MORANDO BERRETTINI
340 AHWAHNEE RD
LAKE FOREST, IL  60045

MORGAN ARTHUR
10 MCKENZIE LANE
OAKLAND, ON  N0E1L0

MORGAN CUFF
113 SUNBIRD STREET
GOOSE CREEK, SC  29445

MORGAN DENHAM
908 DIAMOND AVE NE
GRAND RAPIDS, MI  49503

MORGAN HYTKO
1 CHESTNUT ST
COHOES, NY  12047

MORGAN JENNINGS
10355 TOMKINSON DR
SCOTTS, MI  49088

MORGAN KOTWICKI
2945 EAST PLEASANT AVE
EDEN, NY  14057

MORGAN LEVEY
2 SEMINOLE AVE
GENESEO, NY  14454

MORGAN PATTERSON
404 S SHERMAN STREET
OTSEGO, MI  49078

MORGAN RICHTER
119 BULLARD
POPLAR GROVE, IL  61065

MORGAN SULLIVAN
2127 CASTLEFIELD CRESCENT
OAKVILLE, ON  L6H 5B7

MORGAN THOMAS
217 OTTAWA STREET SOUTH
HAMILTON, ON  L8K2E7

MORGAN TS PROMOLI
25 JANE STREET
PARIS, ON  N3L2X6

MORGAN VERRIOTTO
30 RUSSELL ST APT B
WINOOSKI , VT  05404

MORIENE PERSONTE
17 MOUNTBATTEN STREET
ROCHESTER, NY  14623

MORIN RENE
113 DES ERABLES
RIVIERE DU LOUP, QC  J5R1T8

MORRIS CAVALIERI
6842 MINUTEMAN TRAIL
DERBY, NY  14047

MORRIS FACCA
330 ROSARIO
LAVAL, QC  H7X3P7

MORRIS GORDIN
101 N ASHBY AVENUE
LVINGSTON, NJ  07039

MORRIS MCCLAIN
387 STONEYHOLLOW ROAD
CABOT, PA  16023-9558

MORRIS MCINTOSH
7513 EAST STATE ST
LOWVILLE, NY  13367

MORRIS MEISTER

,

MORRIS WARREN
7356 COUNTRY COMMONS LANE
SYLVANIA, OH  43560

MORTIMER DORFMAN
100 UPPER MADISON AVENUE
TORONTO, ON  M2N6M4

MORTIMER DORFMAN
100 UPPER MADISON AVENUE
TORONTO, ON  M2N6M4

MORTON LITWAK
2881 SPRINGHAVEN PL.
MACUNGIE, PA  18062

MOSES ISIDORO
66 PLEASANT ST
SOMERSET, MA  02726

MOSES WALKER
1725 COBB AVE
KALAMAZOO, MI  49007

MOTILAL BOODRAM
305 HOLLYMOUNT DRIVE
MISSISSAUGA, ON  I5R3Z3

MOUNTAINEER GAS
2401 SISSONVILLE DRIVE
CHARLESTON, VA 25387

MOYRA DAVIS
2600 BOURGOGNE
ST LAZARE, QC  J7T 2C1

MR  JEAN BROUILLET
120 CHEMIN DU PONT
STE CATHERINE DE HATLEY, QC  J0B 1W0

MR AUDLEY JOHNSTON
435 VANIER DRIVE
MILTON, ON  L9T 4V7

MR D TENNANT
2309 EMILY CRESCENT
CORNWALL, ON  K6H 7H5

MR DAVID I CARSCADDEN
371 HICKLING TRAIL
BARRIE, ON  L4M6A9

MR DAVID J VANMOORSEL
68 LAKESHORE DRIVE
MORRISBURG , ON  K0C-1X0

MR DINO POMILIO
19 RUE DANCE
KIRKLAND, QC  H9J2W6

MR E E LIETZ
25439 SOUTH ONTARIO DR
SUN LAKES, AZ  85248

MR F FERKO
2368 TESLA CRESCENT
OAKVILLE, ON  L6H 7T5

MR JJ R SEPHTON
2380 PEART COURT
BURLINGTON, ON  L7P2V4

MR JOSEPH GRIMALDI
3140 HAMPTON CRT
BURLINGTON, ON  L7N1C2

MR JUSTIN P CIPRIETTI
10 FIELDWAY DRIVE
HAMILTON, ON  L9A 2L3

MR K G ORENDORFF
3516 N MARBLEWAY DR
PEORIA, IL  61604

MR K G ORENDORFF
877 CHALMERS DR
VENICE, FL  34293

MR LARRY ARBUCKLE
90 WATERFORD CRES
STONEY CREEK, ON  L8E 4Z7

MR MICHAEL GISBORNE
1846 SHERWOOD FORREST CIRCLE
MISSISSAUGA, ON  L5K2E7

MRS DIANE M ROCKE
1000 S. 5TH STREET
OREGON, IL  61061

MRS DONNA L DESJARDINS
PO BOX 1281
STILRING, ON  K0K3E0

MRS DONNA L DESJARDINS
PO1281
STIRLING, ON  KOK3E0

MRS GLENICE A COLE
28523 EARL  DRIVE
MILLBURY, OH  43447

MRS KAREN J ROWLINSON
5275 SHADYSIDE DRIVE
CLARENCE, NY  14031

MRS MINDY BESNER
18594 SOUTH BRANCH RD
WILLIAMSTOWN, ON  K0C2J0

MRS PHOEBE L BISCHOFF
26 HUTCHINSON DRIVE
HAMPTON, NH  03842

MRS TERASA M YOUNG
2147 GLENMORE WAY
FLORENCE, SC  29505

MS MARY PENZI
4166 LEHIGHTON DOWNS DR
ROCKFORD, IL  61101

MSRILYN HIGGINS
7885 COX RD
BELLEVUE, MI  49021

MSTYSLAW FEDAK
16 SABINE ROAD
TORONTO, ON  M9B 3A8

MUDITE COLLEY

.

MUHAMMED DATOO
36 BERESFORD DR
RICHMOND HILL, ON  L4B4J6

MUKESH SANGHADIA
6335 KILLINGTON DR
KALAMAZOO, MI  49009

MUL RAJ SETHI
25 SPADINA ROAD
RICHMOND HILL, ON  L4B 2Y2

MUNA NAHIA
5384 CHURCHILL MEADOWS BLVD
MISSISSAUGA, ON  L5M7Y1

MUNIRAM PARIAG
141 GALLOWAY ROAD
TORONTO, ON  M1E4X4

MURIEL  E BENNETT
1032 BOUNDARY BLVD
ROTONDA WEST, FL  33947

MURIEL BROOKS
297 DAVIS ROAD
BEDFORD, MA  01730

MURIEL BUTLER
1936 NOBLE AVE
SPRINGFIELD, IL  62704

MURIEL CORNONI
14 MARICOURT
ILE PERROT, QC  J7V2J5

MURIEL CROWE
19 DAIMLER DR
KITCHENER, ON  N2A 3W1

MURIEL DUNTON
PO BOX 35
EDEN, VT  05653

MURIEL HEADLEY
1138 GROVE ST
CHATHM, IL  62629

MURIEL J FERRA
7676 SICILIA CT
NAPLES, FL  34114

MURIEL MACDONALD
215 RIO VILLA
PUNTA GORDA, FL  33950

MURIEL MIS
13 IVY PLACE
LINCOLN, RI  02865

MURIEL NUTTING
9 ABARE AVE
ESSEX JCT, VT  05452

MURIEL SCHMIDT
38 MCCOMB ROAD
PRINCETON, NJ  08540

MURIEL SOKACH
7062 VENUS CRESCENT
NIAGARA FALLS, ON  L2G 7E9

| |
|---|
| MURIEL SPEAR<br>390 WINTER ST<br>BELLINGHAM, MA  02019 |
| MURIELLE MATOTT<br>1856 RIDGE ROAD<br>CHAMPLAIN , NY  12919 |
| MURL HERBERT<br>3716 COSTA MAYA WAY<br>ESTERO, FL  33928 |
| MURLYN RONK<br>6 VIOLETTA LN<br>PORT ST LUCIE, FL (USA), FL  34952 |
| MURRAY BARON<br>4350 HINGSTON<br>MONTREAL, QC  H4A2J9 |
| MURRAY DEVITT<br>41 BIRCH COURT<br>LINDSAY, ON  K9V5J3 |
| MURRAY DICKSON<br>6720 JUPITER BOULEVARD<br>NIAGARA FALLS, ON  L2J 3X1 |
| MURRAY DOWNS<br>12 TRUMPOUR COURT<br>UNIONVILLE, ON  L3R 1Y9 |
| MURRAY GIBSON<br>113 WASAGA SANDS DRIVE<br>WASAGA BEACH, ON  L9Z 1J1 |
| MURRAY GRAHAM<br>277 RIDOUT STREET<br>PORT HOPE, ON  L1A1P8 |
| MURRAY JOHNSON<br>759 BALMORAL DRIVE<br>BRAMPTON, ON  L6T 1X8 |
| MURRAY KELSEY<br>2349 COUNTY ROAD 46<br>WOODVILLE, ON  K0M 2T0 |
| MURRAY KELSEY<br>2349 COUNTY ROAD 46<br>WOODVILLE, ON  K0M 2T0 |
| MURRAY LOCKE<br>149 PARIS LINKS RD<br>PARIS, ON  N3L3E2 |
| MURRAY MALOTT<br>58 HOWARD BLVD<br>WATERDOWN, ON  L0R2H4 |
| MURRAY MATEYK<br>355 OTTON ROAD<br>NEWMARKET , ON  L3X 1G2 |
| MURRAY MCKEAGE<br>3122 SADDLEWORTH CRES<br>OAKVILLE, ON  L6M 0A8 |
| MURRAY MCLAUGHLIN<br>37 JOHNSTON STEET<br>ST  CATHARINES, ON  L2N5K8 |
| MURRAY MCLAUGHLINBOX<br>BOX 546<br>COURTLAND, ON  N0J1E0 |
| MURRAY MILLER<br>640 E LEMON CREEK ROAD<br>BERRIEN SPRINGS, MI  49103 |
| MURRAY PATON<br>13 COLONEL COHOE STREET<br>NIAGARA ON THE LAKE, ON  L0S1J0 |
| MURRAY SHANNON<br>10 AUGUSTINE COURT<br>GUELPH, ON  N1G 2Y8 |
| MURRAY SHANNON<br>10 AUGUSTINE COURT<br>GUELPH, ON  N1G2Y8 |
| MURRAY SMITH<br>1014 6TH CONCESSION WEST<br>MILLGROVE, ON  L0R 1VO |
| MURRAY STROUD<br>3 ALBION STREET<br>YORK, ON  N0A1RO |
| MURRAY TWIST<br>3437 MIDDLE RD<br>BOWMANVILLE, ON  L1C3K2 |
| MURRAY WALKER<br>3504 EGLINTON AVE WEST<br>MISSAISSAUGA, ONT  L5N7P4 |
| MURTAZA DUNGERSI<br>43 SIR FRANCESCO STREET<br>MAPLE, ON  L6A 0E6 |
| MURTY RENDUCHINTALA<br>5309 GENTRY RIDGE<br>SPRINGFIELD, IL  62711 |

MUTIARA MACDONOUGH
29 RIDGEWOOD ROAD
HOLDEN, MA  01520

MYA ANDERSON
9462 SYCAMORE LANE
CYPRESS, CA  90630

MYLENE CORBIN
643 RUE JEAN-DESPREZ
BOISBRIAND, QC  J7G3J4

MYLENE DE TILLIEUX
161 WALNUT AVENUE
ST-LAMBERT, QC  J4P 2S8

MYLENE FOISY
931 DE CALAIS
MONT-SAINT-HILAIRE, QC  J3H 4T7

MYLENE PHANEUF
843 20IEME RANG
UPTON, QC  J0H 2E0

MYLES DEROSSE
43 SKYACRES DRIVE
BRANTFORD, ON  N3R1P4

MYLES MCSWEENEY
PO BOX 333
GULF HAMMOCK, FL  32639

MYLES SMITH
6603 ALDERWOOD TRAIL
MISSISSAUGA, ON  L5N 6W2

MYRA BOILEAU
PO BOX 779
FLORAL CITY, FL  34436

MYRA FOWLER
11 MALO COURT
ST CATHERINES, ONTARIO  L2M6P1

MYRA JOHNSON
12182 HIGHWAY 17 BYPASS
MURRELLS INLET, SC  29576

MYRA KNAPP
56185 BUFFALO DR
THREE RIVERS, MI  49093

MYRA LOCK
1745B WEST GOVERNOR
SPRINGFIELD, IL  62704

MYRA MEYERHOLZ
11051 MALLARD DR.
ROCHESTER, IL  62563

MYRA RUCKPAUL
19 OAKCREST DRIVE
HAMILTON, ON  L8T 4B2

MYRIAM CAZEAUX
26 BEAUSEJOUR
CHELSEA, QC  J9B1J7

MYRIAM CAZEAUX
26 CHEMIN BEAUSEJOUR
CHELSEA, QC  J9B IJ7

MYRIAM CAZEAUX
CAZEAUX
CHELSEA, QC  J9B 1J7

MYRIAM EL KALAI
4294 REBECCA
LAVAL, QC  H7R1P8

MYRIAM GRZESIEK
220 CH DU DOMAINE
ST-DENIS DE BROMPTON, QC  J0B2P0

MYRIAM LANTHIER
400 RUE LINSPECTEUR APT 406
MONTRAL , QC  H3C 4A8

MYRIAM PRESCOTT
1919 DE VERVIERS
TERREBONNE, QC  J6X 3L8

MYRNA BOZZA
26 FOREST HILL CRESC
FONTHILL, ON  L0S1E1

MYRNA DILKES
113-10 ISHERWOOD AVENUE
CAMBRIDGE, ON  N1R 8L8

MYRNA KANE
506 EAGLE RIDGE DR
CHATHAM, IL  62629

MYRNA KANE
506 EAGLE RIDGE
CHATHAM, IL  62629

MYRNA MACSWEYN
294 JUNCO CIRCLE
LONGS, SC  29568

MYRNA NELSON
5010 SEAGRASS DR
VENICE, FL  34293

MYRNA PAULHUS
70 KENNERSON RD
EASTFORD, CT  06242

MYRNA RUPIK
293 BRYANT CRES
BURLINGTON, ON  L7L4Z1

MYRON BUTLER
7843 STATE ROUTE 8
BRANT LAKE, NY  12815

MYRON COLBER
1395 ASHTON WDS CT
PORTAGE, MI  49024

MYRON JANTZI
7 MAIN STREET
BRUNNER, ON  N0K1C0

MYRON KIRK
PO BOX 232
FILLMORE, IL  62032

MYRON M OLESKIW
6080 WILLOWBARK DR
ORLEANS, ON  K1C5T8

MYRON PORTER
10007 PERTH ROAD
WESTPORT, ON  K0G1X0

MYRON STERNSTEIN
997 CLOCKTOWER DR
SPRINGFIELD, IL  62704

MYROS PAPADOPOULOS
139 SOFRON DR
CAMBRIDGE , ON  N3C4M8

MYRTLE CHIN
6892 EARLY SETTLER ROW
MISSISSAUGA, ON  L5W 1C6

MYRTLE GREEN
13851 WHITNEY RD
HOLLAND, NY  14080-9754

MYRTLE SMITH
19413 SAPHIRE DR
HGR, MD  21742

MYRZAH BELLO
3730 BEAUFORT
BROSSARD, QC  J4Z2N5

MYTO DUONG
3912 SURRY PLACE LANE
SPRINGFIELD , IL  62711

N ELIZABETH TUTTLE TUTTLE
1345 ANGELO DRIVE
CASTLETON ON HUDSON, NY  12033

N KAY PENN
1724 CLIFTON AVENUE
COLUMBUS, OH  43203

N NICOLAS SAMAHA
272 MONTPELLIER
DOLLARD DES ORMEAUX, QC  H9G 3A5

NABEEL KHUDAIRI
54 EAST COTTAGE ST
NORWOOD, MA  02062

NABELLA LATOUCHE
170 COVENTRY ROAD
MANSFIELD CTR, CT  06250

NABIH DERGHAM
154 BEEKMAN ST
PLATTSBURGH, NY  12901

NABIL ATTIA
3278 ALPACA AVE
MISSISSAUGA, ON  L5M7V3

NABIL MENA
505 E 36 AVE N
MYRTLE BEACH, SC  29577

NABIL NASSIF
,

NABIL ROUMY
1759 SCARLETT AVE
NORTH PORT, FL  34289

NADA KUMAR
5 OAKWOOD DRIVE
SPRINGFIELD, IL  62711

NADA ORSINI
8233 MONGEAU
LASALLE, QC  H8P3L9

NADA POPOVIC
57 CITYVIEW CRESCENT
STONEY CREEK, ON  L8J3V3

NADA QUERCIA
10 CLONMORE DRIVE
TORONTO, ON  M1N1X4

NADA STAJAN
1369 VICTOR AVE
MISSISSAUGA, ONTARIO  L5G3A2

NADAI BROHMAN
19 SERENA LANE
GUELPH, ON  N1L1E7

NADEAN HILL
8383 ALDRICH HILL
CHERRY CREEK, NY  14723

NADEAU LISETTE
12540   133 E  AVENUE
MONTREAL, QC  H1A2H6

NADEJDA KALNIEVA
64 HILLSIDE AVE
TORONTO, ON  M8V1S8

NADENE POLHEMUS
15 SHERMAN STREET
PLATTSBURGH, NY  12901

NADER HARRIS
2608 W TILGHMAN ST
ALLENTOWN, PA  18104

NADIA ANTONUCCI

.

NADIA ANTONUCCI
5843 VENDEE RUE
MONTREAL N, QC  H1G2B1

NADIA ANTONUCCI
5843 VENDEE
MONTREAL NORTH, QC  H1G2B1

NADIA BERTHIAUME
918 HENRI IV APP1
SHERBROOKE, QC  J1N 4G3

NADIA BIANCO
22 BOUL GOUIN O
MONTREAL, QC  H3L 1J1

NADIA BOLDUC
477 DES ORCHIDEES
SAINTE-JULIE, QC  J3E2C3

NADIA BRUNI
12368 LOUISE DECHENE
MONTREAL, QC  H1C 2J5

NADIA CAPOZZO
7949 THELMA
LASALLE, QC  H8P 1W9

NADIA CONCA
3147 RENE LAENNEC
LAVAL, QC  H7K3X2

NADIA EGAN
311 WILDWOOD AVE
WORCESTER, MA  01603

NADIA FISCHINI
8801 DUFROST
MONTREAL, QC  H1P2Y2

NADIA HEGAB
501 GROVEHILL ROAD
OAKVILLE, ON  L6H7M2

NADIA JANDREAU
115 S IRENE ST
NOKOMIS, FL  34275

NADIA LACHARITE
1910 BOULEVARD ANNE-LE SEIGNEUR
CHAMBLY, QC  J3L0H9

NADIA LANCTOT
680-3 VALOIS
VAUDREUIL-DORION, QC  J7V 8K4

NADIA LANCTOT
680-3 VALOIS
VAUDREUIL-DORION, QC  J7V-8K4

NADIA MALTAIS

.

NADIA MORREALE
22 OAK LEA CIRCLE
MARKHAM, ON  L3P 3M5

NADIA OROBELLO
8900 PERRAS BOULEVARD
MONTREAL, QC  H1E5X7

NADIA PERSECHINO
18814 BUDGE STREET
PIERREFONDS, QC  H9K 1P9

NADIA ROSA DONATI
37 ALPHA COURT
WOODBRIDGE, ON  L4L 8Y2

NADIA SACCO
56 MAPES AVE
WOOD  BRIDGE, ONTARIO  L4L 8RH

NADIA SARTOR
14 HEATHCOTE COURT
GRIMSBY, ON  L3M0A6

NADIA SPIRIDIGLIOZZI
12765 27TH AVENUE
MONTREAL, QC  H1E 2A3

NADIA TERSIGNI
127 REGATTA AVENUE
RICHMOND HILL, ON  L4E 0G4

NADIA VALENTINI GERMAN
37 AULT CRES
WHITBY, ON  L1M 2G6

NADIA VALLUZZI
4703 VICTORIN
SAINT-LEONARD, QC  H1R 3E2

NADIA VINET
.

NADIA WILLIAMS
8046 TENTH LINE
NORVAL, ON  L0P1K0

NADIA WILLIAMS
8046 TENTH LINE
NORVAL, ON  L0P1K0

NADIDA ASSEM
632 CAMILLE
LAVAL, QC  H7P2Z4

NADIM SAMAHA
272 MONTPELLIER
DOLLARD DES ORMEAUX, QC  H9G 3A5

NADINE AUSTIN
1050 CLEARVIEW AVENUE
BURLINGTON, ON  L7T 2J1

NADINE AUTHIER
219 ABERFOYLE AVE
HAMILTON, ON  L8K 4S4

NADINE CARRIERE
231 RTE DU CANTON
BROWNSBURG CHATHAM, QC  J8G1R5

NADINE COY
2730 DECEW ROAD
FONTHILL, ON  L0S1E6

NADINE CROWLEY
865 FINTER STREET
OTTAWA, ON  K1K0A5

NADINE DINNEY
2213 GLENWOOD SCHOOL DRIVE
BURLINGTON, ON  L7R 3R4

NADINE GONYEA HATHAWAY
PO BOX 214
WILMINGTON, NY  12997

NADINE HARVEY
1043 CLEARVIEW AVE
BURLINGTON, ON  L7T 2H9

NADINE HEISE2
5125 BLODGETT
DOWNERS GROVE, IL  60515

NADINE IDLE
71 CHAMBERS AVE
TORONTO, ON  M6N 3M1

NADINE J TUCKER
108 MONTGOMERY DR
ROCKFORD, IL  61109

NADINE KAGAN
55 CUMBERLAND AVENUE
PLATTSBURGH, NY  12901

NADINE L HEISE HEISE
771 EUCLID AVE
GLEN ELLYN, IL  60137

NADINE LATREILLE
1901 RUE DES JUNCOS
LAVAL, QC  H7L5S4

NADINE LAURIER
273 MONSEIGNEUR DE BELMON
BOUCHERVILLE, QC  J4B2L3

NADINE LAZARZ
59 BIELAK RD
ORCHARD PARK, NY  14127

NADINE LEROUX
228 PUNTA GORDA
NORTHPORT, FL  34287

NADINE LUCAS
722-2NDSTREET
YOUNGSTOWN, NY  14174

NADINE MENARD
11 DAZE
EMBRUN, ON  K0A1W0

NADINE MULICKA
1409 TAYLOR ROAD
LANSDALE, PA   19446

NADINE PARENT
1281 RUE ST-GREGOIRE
MONTREAL, QC  H2J 4G4

NADINE PARSONS
180 LYDIA ST
KITCHENER, ON  N2H1W1

NADINE PETOCK
251 STARK AVE
IMPERIAL, PA  15126

NADINE PISZEL
296 GLOUCESTER AVE
OAKVILLE, ON  L6J 3W9

NADINE POORMAN
2801 NW 14TH TERRACE
CAPE CORAL, FL  33993

NADINE PREVOST
.

NADINE ROSSINI
5756 HAPPY HILLS DRIVE
BETHEL PARK, PA  15102

NADINE SCHMOYER
6064 INDIAN CREEK ROAD
ZIONSVILLE, PA  18092

NADINE SILVA
485 DEERHURST DRIVE
BURLINGTON, ON  L7L 5T4

NADINE SKRLAC
1480 CENTER ROAD
MONACA, PA  15061

NADINE WHALEN
49 NEWTONVILLE AVENUE
FITCHBURG, MA  01420

NADINE WILLIAMSON
6741 GREGORY LANE
NORTH TONAWANDA, NY  14120

NADISHA BLAIR
19 COLCHESTER AVE
BRAMPTON, ON  L6Z3S6

NAF CROSS
5104 SW 20TH AVENUE
CAPE CORAL, FL  33914

NAGUI ELBARAMELGUI

LAVAL, QUEBEC  H7T1M4

NAIM BEJJANY
804 CLEMENTS DRIVE
MILTON, ON  L9T 4V9

NAIM G RIZK
4142 HUCKLEBERRY DR
CENTER VALLEY, PA  18034

NAIM KOYMEN
3920 NORTH OCEAN DRAPT PH-B
SINGER ISLAND, FL  33404

NAJAH DOWDIE
814-155 HILLCREST AVENUE
MISSISSAUGA, ON  L5B3Z2

NAJDA STOJANOVIC
 51 GLEN CANNON
STONEY CREEK, ON  L8G 4E2

NAJMUS IBRAHIM
2405 - 3 MASSEY SQUARE
TORONTO, ON  M4C5L5

NAJWA WIMMER
15264 CR 146
SYRACUSE, IN  46567

NALINI PERSAUD
8 CHARLES SIMPSON WAY
MARKHAM, ON  L3R 5P6

NAN AUCLAIR
89 HART STREET
OSWEGO, NY  13126

NAN BRONSON
84 MT VERNON ST
FITCHBURG, MA  01420

NAN SCINTA
46 TEE HILL ROAD
QUEENSBURY, NY  12804

NAN ZAWISZA
5135 WYNN PARK
OREGON, OH  43616

NANC Y BINGER
129 CASTLERIDGE DRIVE
BATTLE CREEK, MI  49015

NANCCY GOSS
262 CAMPBELL RD
NEWPORT, VT  05855

NANCI FUNFGELD
2344 CENTER ST
BETHLEHEM, PA  180177

NANCI LEPSIC
3949 NORTH CAMBRIDGE ROAD
JEFFERSONVILLE, VT  05464

NANCI OZMENT
535 N COUNTRY CLUB MEADOWS
DECATUR, IL  62521

NANCI PALUMBO
218 STONE SCHOOL ROAD
SUTTON, MA  01590

NANCI WENDZEL
1401 SHEEHAN BLVD
PORT CHARLOTTE, FL  33952

NANCIE CHARRON
1256 BEN ROYAL AVE
GREELY, ON  K4P 1A5

NANCIE CHARRON
1256 BEN ROYAL AVENUE
GREELY, ON  K4P 1A5

NANCIE HAM
719 W MELBOURNE AVE
PEORIA, IL  61604

NANCIE HAM
719 W MELBOURNE
PEORIA, IL  61604

NANCIE TORMEY
342 BIRCH AVE
PITTSBURGH, PA  15228

NANCY 123MATUREN
11911 LEE-MAR
VICKSBURG, MI  49097

NANCY A CREVELING
141 HONEYTOWN RD
STILLWATER, PA  17878

NANCY A CREVELING
141 HONEYTOWN ROAD
STILLWATER, PA  17878

NANCY A LINDSTEDT
1 TOWN FARM RD
PRINCETON, MA  01541

NANCY A PATTERSON
320 E YEASTING ST
GIBSONBURG, OH  2FOR1

NANCY A PIERANGELI
.

NANCY ADAMS
557 SW CUTOFF
WORCESTER, MA  01607

NANCY ALAVA
3309 PALMWAY DR
SANFORD, FL  32773

NANCY ALLEN
123 DEXTER TERRACE
TONAWANDA, NY  14150

NANCY ALLEN
240 DES GLAIEULS
FARNHAM, QC  J2N 2W9

NANCY ALLEN
779 FOXCROFT BLVD
NEWMARKET, ON  L3X1N1

NANCY ALLESI
4735 MILESTRIP RD
BLASDELL, NY  14219

NANCY ALOISE
309 HETU
LEGARDEUR, QC  J5Z5A8

NANCY AMORIN
42 ELLIOT TRAIL
GRAFTON, MA  01519

NANCY AMOS
89 COLBORNE ST E
ORILLIA, ON  L3V1T8

NANCY ANDREWS
1750 BLUE BIRD LANE
ENGLEWOOD, FL  34224

NANCY ANGELI
835 LOST TREE DR
SHERMAN, IL  62684

NANCY ARBOUR
206-209 HWY 20 EAST
FONTHILL, ON  L0S 1E6

NANCY ARSENAULT
675 DUHAMEL
MASCOUCHE, QC  J7K3H4

NANCY ASHLEY
102 PINEHILL DRIVE
HANNON, ON  L0R-1P0

NANCY ASHMEAD
243 GOODRICH ST
LAKELAND, FL  33813

NANCY ASMUS
10631 KONNEYAUT TRAIL
CONNEAUT LAKE, PA  16316

NANCY AUBIN
1272 MERION CT
MURRELLS INLET, SC  29576

NANCY AYDELOTTE
767 WEST RIVER
GRAND ISLAND, NY  14072

NANCY AZZARITI
16 BRYDEN ROAD
SOUTHBOROUGH, MA  01772

NANCY B BUTLER
133 TRIILIUM DR
LAKE PLACID, NY  12946

NANCY B PARRISH
9137 SOMERSET DRIVE
BARKER, NY  14012

NANCY B STEVENS STEVENS
469 WINDEMERE WAY
COLCHESTER, VT  05446

NANCY BABIS
138 GRANT STREET
LOCKPORT, NY  14094

NANCY BACKS
PO BOX 1305
RIVERTON, IL  62561

NANCY BALCERZAK
424 CLIPPER RD
SPRINGFIELD, IL  62711

NANCY BALDASSARO
6114 BEAR RIDGE ROAD
LOCKPORT, NY  14094

NANCY BARCELOW
6905 WILDWOOD PARK
SARANAC, MI  48881

NANCY BASCUE
63 SAUNDERS ST
WHITEHALL, NY  12887

NANCY BASTIEN
4071 JACUQES-PORLIER
MONTREAL, QC  H1K4M5

NANCY BAUMAN
N263 THUNDERBIRD RD
GENOA CITY, WI  53128

NANCY BEK
255 PARK AVE
WORCESTER, MA  01609

NANCY BELIVEAU
199 DES HAUTS-BOIS
WINDSOR, QC  J1S2T6

NANCY BELLUSCIO
875 US ROUTE 9
SCHROON LAKE, NY  12870

NANCY BENOIT
89 LAKEVIEW TER
BURLINGTON, VT  05401

NANCY BERGER
760 W FERRY STREET
BUFFALO, NY  14222

NANCY BERNASCONI
2165 RIVER RD
NIAGARA FALLS , NY  14304

NANCY BERTIN
342 PLEASANT BEACH RD
SHERKSTON, ON  L0S 1R0

NANCY BIERLEY
6644 MULLER DRIVE
OTTAWA LAKE, MI  49267

NANCY BILL
1685 MONTEE BINETTE
STE-ADELE, QC  J8B2L3

NANCY BILODEAU
336 LE GALLOIS
GATINEAU, QC  J8V4E4

NANCY BINDER

NANCY BINGER
129 CASTLERIDGE DRIVE
BATTLE CREEK, MI  49015

NANCY BIRCH
8 LIONEL HEIGHTS CRESCENT
TORONTO, ON  M3A1L9

NANCY BIRTCH
109 DANA STREET
BROCKVILLE, ON  K6V 6W6

NANCY BLACKWELL

,

NANCY BLAIS
285 DUANE ST
MALONE, NY  12953

NANCY BORONKAS
2395 DUKE LANE
PORT CHARLOTTE, FL  33952

NANCY BOUSQUET
933 YACHT CLUB WAY
MOOREHAVEN, FL  33471

NANCY BOWMAN
1435 MIMS COURT
NORTH PORT, FL  34288

NANCY BOYD
1004 SAND DOLLAR CT
NORTH MYRTLE BEACH, SC  29582

NANCY BOYD
5115 GENESEE PKY
BOKEELIA, FL  33922

NANCY BRAKER
16813 MANSION ROAD
NEW BELRIN, IL  62670

NANCY BRAY
141 N ILLINOIS ST
SPRINGFIELD, IL  62702

NANCY BRAY
23 JONATHON COURT
HAMILTON, ON  L8W0A1

NANCY BRIDGE
39 WILSON WAY
BATH, NY  14810

NANCY BROCK
7702 CORTINA CRES
NIAGARA FALLS, ON  L2H 3B4

NANCY BROOKS
7305 TONAWANDA CREEK RD
LOCKPORT, NY  14094

NANCY BROWN
29 GROVE COURT
HADLEY, NY  12835

NANCY BROWN
574 THOMAS LANE
GIRARD, OH  44420

NANCY BRUNTON
16 CHATEAU CRT
HAMILTON, ON  L9G2K9

NANCY BRYANT
915 E MADISON
RIVERTON, IL  62561

NANCY BURNS
71 RIVERVIEW COURT
GRAND ISLAND, NY  14072

NANCY BURT

,

NANCY BURT
1728 JOHN ANDERSON DRIVE
ORMOND BEACH, FL  32176

NANCY BUSSAGLIA
480 SUMMER STREET
FRANKLIN, MA  02038

NANCY C GOLDESBERRY
614 RICKARD RD
SPRINGFIELD, IL  62704

NANCY C GORDON
818 PLEASANT STREET
ROCHDALE, MA  01542

NANCY CALANO RAYMOND
7 DREAM LAKE ROAD SOUTH
QUEENSBURY, NY  12804

NANCY CAMPBELL
105 GLENASHTON DRIVE
OAKVILLE, ON  L6H6V4

NANCY CAPPARELLI
25 HALL AVENUE
STERLING, MA  01564

NANCY CARMAN
4377 REYNOLDS ROAD
DELTON, MI  49046

NANCY CARNES
8912 FISK RD
AKRON, NY  14001

NANCY CARNEY
PO BOX 463
NO FALMOUTH, MA  02556

NANCY CARON
237 SUMMER ST
LUNENBURG, MA  01462

NANCY CARSEN


NANCY CARSEN
15 DOCKHAM SHORE RD
GILFORD, NH  03249

NANCY CARTER
58 MAGNOLIA CIRCLE
RAVENA, NY  12143

NANCY CELUSTA
2809 WESTOWNE
TOLEDO, OH  43615

NANCY CHANNELLS
8523 EDGEWATER
PORTAGE, MI  49002

NANCY CHARLESTON
496 STATE HIGHWAY 131
MASSENA, NY  13662

NANCY CHEEVERS
23 UPLAND ROAD
LEEDS, MA  01053

NANCY CHERNY
12 HAVELOCK STREET
GUELPH, ON  N1E4G5

NANCY CHESEBRO
3210 MORGAN HOLLOW RD
ALLEGANY, NY  14706

NANCY CHRANS
2 GLENWOOD LANE
CHATHAM, IL  62629

NANCY CIERI
41 RILEY RD
LUNENBURG, MA  01462

NANCY CLAIR
15670 QUEENSFERRY DR
FT MYERS, FL  33912

NANCY CLAIRE
15670 QUEENSFAIRY DR
FORT MYERS, FJ  33912

NANCY CLARK
210 BAGGOTT STREET
ZEIGLER, IL  62999

NANCY CLARK
7401 ZIEGLER DRIVE
LIMA, NY  14485

NANCY CLEMENT
535 PRINCIPALE
SAINT-SAUVEUR, QC  J0R 1R5

NANCY CLEVELAND
433 GIRDLE ROAD
EAST AURORA, NY  14052

NANCY CLUNE
1109 SWEETWATER BLVD
MURRELLS INLET, SC  29576

NANCY COLLISON
7515 THRASHER
KALAMAZOO, MI  49009

NANCY COLOSIMO
415 HARRISVILLE RD
BOYERS, PA  16020

NANCY COMISKEY
3441 BASIL DRIVE
HERMITAGE, PA  16148

NANCY COOGAN
PO BOX 715
WAKEFIELD, RI  02882

NANCY COOLE
1322 TUNEBERG PKWY
BELVIDERE, IL  61008

NANCY COOPER
35 LING ST
HAMILTON , ON  L8V4P7

NANCY COSTRINO
31 BETTY LOU LANE
CHEEKTOWAGA, NY  14225

| |
|---|
| NANCY COSTRINO<br>4079 HARWOOD<br>BLASDELL, NY  14219 |
| NANCY COWEN<br>303 TREMBLEAU ROAD<br>KEESEVILLE, NY  12944 |
| NANCY CRADDOCK<br>783 LALTON DR<br>CONWAY, SC  29526 |
| NANCY CREAMER<br>990 DES TOURNESOLS<br>LAVAL, QC  H7Y2C1 |
| NANCY CRESSMAN<br>3033 TOWNLINE RD UNIT 376<br>STEVENSVILLE, ON  L0S1S1 |
| NANCY CRESSMAN<br>3033 TOWNLINE RD<br>STEVENSVILLE, ON  L0S 1S1 |
| NANCY CREVELING<br>141 HONEYTOWN ROAD<br>STILLWATER, PA  17878 |
| NANCY CRISTELLI<br>PO BOX1645<br>RUTLAND, VT  05701 |
| NANCY CRONKWRIGHT<br>514 SOUTH COAST DRIVE<br>NANTICOKE, ON  N0A 1L0 |
| NANCY CULLEN<br>2100 KINGS HIGHWAY          455<br>PORT CHARLOTTE, FL  33980 |
| NANCY CULLEN<br>2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL  33980 |
| NANCY CURRIER<br>49 BARDWELL ST<br>SOUTH HADLEY, MA  01075 |
| NANCY D GAGNE<br>68 RIDGE RD<br>ENFIELD, CT  06082 |
| NANCY D SMITH<br>426 ANTEBELLUM LANE<br>MT PLEASANT, SC  29464 |
| NANCY D THOMAS<br>98 VIVANTE BLVD<br>PUNTA GORDA, FL  33950 |
| NANCY DA SILVA<br>40 DE LA PERRIERE<br>BOUCHERVILLE, QC  J4B4W4 |
| NANCY DALMAN<br>13999 LEONARD RD<br>SPRING LAKE, MI  49456 |
| NANCY DANCHO<br>426 HAMLIN LOOP<br>FROSTPROOF, FL  33843 |
| NANCY DAY<br>17 HIGHLAND AVENUE<br>MILLBURY, MA  01527 |
| NANCY DEGIULI<br>18 HIGHBURY DRIVE<br>STONEY CREEK, ON  L8J 2T3 |
| NANCY DEGIULI<br>18 HIGHBURY DRIVE<br>STONEY CREEK, ON  L8J2T3 |
| NANCY DEHART<br>3201 SPAHN LANE<br>BLOOMINGTON, IL  61704 |
| NANCY DEIGHAN<br>356 SUSSEX AVENUE<br>MORRISTOWN, NJ  07960 |
| NANCY DELORME<br>28 RUE DU BARON<br>BLAINVILLE, QC  J7C4R6 |
| NANCY DEMARCO<br>89 ONEIDA BLVD<br>ANCASTER, ON  L9G 4S5 |
| NANCY DEMARTINO<br>2740 CROPSEY AVENUE APT 16H<br>BROOKLYN, NY  11214 |
| NANCY DERENZO<br>13 HEARTHSTONE WAY<br>MURRELLS INLET, SC  29576 |
| NANCY DIAZ<br>37 RICHARD DRIVE EAST<br>MT ARLINGTON, NJ  07856 |
| NANCY DICKIE<br>17-163 LIVINGSTON AVE<br>GRIMSBY, ON  L3M 5S8 |

NANCY DICKINSON
181 SILURIAN DRIVE
GUELPH, ON  N1E7E6

NANCY DIEMDOWICZ
5 SEASONS DRIVE
HOLDEN, MA  01520

NANCY DIETZMAN
1160 W HILLSBOROUGH BLVD
NORTH PORT, FL  34288

NANCY DION
61 PLACE DE LESTUAIRE
BOIS-DES-FILION, QC  J6Z 4V2

NANCY DOLAN
10552 W GULL LAKE DR
RICHLAND, MI  49083

NANCY DONOVAN
1776 TIMOTHY DRIVE
WEST MIFFLIN, PA  15122

NANCY DOUCETTE
610 ELEUTHERA DR
PUNTA GORDA, FL  33950

NANCY DOUGHERTY
PO BOX 16486
SURFSIDE BEACH, SC  29587

NANCY DOWNING
3181 WOODLAND COURT NORTH
NORTH TONAWANDA, NY  14120

NANCY DOYLE
P O BOX 3
ROCHDALE, MA  01542

NANCY DUBOSAR
7586 DUNBAR DRIVE SW
SUNSET BEACH, NC  28468

NANCY DUDEK
3958 GRANT AVE
HAMBURG, NY  14075

NANCY DUDEK
3958 GRANT AVE
HAMBURG, NY  14075-2923

NANCY DUFFY
25 JONATHAN DRIVE
WALLINGFORD, CT  06492

NANCY DYER
2721 104TH ST
TOLEDO, OH  43611

NANCY E BRADLEY
33 WHITMARSH AVE
WORCESTER, MA  01606

NANCY EASTMAN
233 CAROLINA CROSSING BLVD
LITTLE RIVER, SC  29566

NANCY ECKERD
77 HARWICK RD
ROCHESTER, NY  14609

NANCY EDGE
42 RIVA RIDGE
BRANTFORD, ON  N3P1S3

NANCY EKERS
1469 ST JOHNS ROAD
INNISFIL, ON  L9S4N5

NANCY ELIAS
138 BISKUP LANE
MONACA, PA  15061

NANCY EMO
S 11615 LAKERIDGE ROAD
SUNDERLAND, ON  L0C 1H0

NANCY ENLOW
220 GRAY COURT
SPRINGFIELD, IL  62711

NANCY ETHERIDGE
17825 9 1/2 MILE RD
BATTLE CREEK, MI  49014

NANCY EVANS
1353 OWENS ROAD
WELLSVILLE, OH  43968

NANCY FELLE
6280 CROSSWINDS CT
EAST AMHERST, NY  14051

NANCY FENTON
5 CRONIN BROOK WAY
MILLBURY, MA  01527

NANCY FILLMORE
271 ORMANHURST AVE
HAMILTON, ON  L8H5N3

NANCY FINNEGAN
220 W BROAD
BETHLEHEM, PA  18018

NANCY FINNEGAN
220 WEST BROAD ST
BETHLEHEM, PA  18018

NANCY FINNEGAN
220 WEST BROAD STREET
BETHLEHAM, PA  18018

NANCY FITZGERALD

,

NANCY FLANAGAN
20 WEST 30 STREET
BAYONNE, NJ  07002

NANCY FLEMING
639 IROQUOIS AVENUE
ANCASTER, ON  L9G 3B5

NANCY FLORENTINE
47 SUMMIT LANE
JAY, NY  12941

NANCY FORTE
4 WILLOW STREET
WARE, MA  01082

NANCY FOSTER
5217 NORTH CATHERINE ST
PLATTSBURGH, NY  12901

NANCY FOWLE
3740 KELFREY COVE
KALAMAZOO, MI  49009

NANCY FRAM
262 VALRIDGE DRIVE
ANCASTER, ON  L9G 5C5

NANCY FRAM
262 VALRIDGE DRIVE
ANCASTER, ON  L9G5C5

NANCY FRANK
19 CROSS STREET
WEST BROOKFIELD, MA  01585

NANCY FRECHETTE
6 DANBURY RD
NASHUA, NH  03064

NANCY G CARDWELL
2035 VIA ESPLANADE
PUNTA GORDA, FL  33950

NANCY GAGNE
68 RIDGE RD
ENFIELD, CT  06082

NANCY GAILOR
4800B CAMBRIDGE DRIVE
LOCKPORT, NY  14094

NANCY GALLO
3 OAKBARK COURT
CAROLINA SHORS, NC  28467

NANCY GARDELLI
3572 ACORN STREET
NORTH PORT, FL  34286

NANCY GARRETT
34 WILLIAMSBURG TERR
PITTSFIELD, MA  01201

NANCY GEARY
1051 TONAWANDA ST
BUFFALO, NY  14207

NANCY GEELE
33 RICE AVENUE
NORTHBOROUGH, MA  01532

NANCY GIBSON
61 ASHMORE
CHATEAUGUAY, QC  J6J-5E5

NANCY GINNERTY
5 JASMINE STREET
BRISTOL, CT  06010

NANCY GLATZ
489 VALERIE LANE
JAMESTOWN, NY  14701

NANCY GOLDEN
14 FOREST WAY
GANSEVOORT, NY  12831

NANCY GOODWIN
12 LANTERN LANE
SHREWSBURY, MA  01545

NANCY GOOLISHIAN
9 TATNUCK GARDENS
WORCESTER, MA  01602

NANCY GORDON
709 WURLITZER DRIVE
NORTH TONAWANDA, NY  14120

NANCY GORDON
818 PLEASANT ST
ROCHDALE, MA  01542

| |
|---|
| NANCY GORNICK<br>525 W MAPLE AVE<br>STOCKTON, IL  61085 |
| NANCY GRENDA<br>269 CRANDON BLVD<br>CHEEKTOWAGA, NY  14225 |
| NANCY GROENEWOLD<br>9951 SPRINGWOOD DRIVE<br>KALAMAZOO, MI  49009 |
| NANCY GROTTOLA<br>3460 CARDINAL DR<br>NIAGARA FALLS, ON  L2H2X3 |
| NANCY GRZYMALA<br>12 MARTINIQUE DRIVE<br>CHEEKTOWAGA, NY  14227 |
| NANCY GUILBAULT<br>2267 PLACE DE PARIS<br>SAINTE-JULIE, QC  J3E 2K6 |
| NANCY GUTIERREZ<br>1235 PARADISE WAY<br>VENICE, FL  34285 |
| NANCY HACHEM<br>1338 AVE DES NENUPHARS<br>STE-DOROTHEE-LAVAL, QC  H7Y 2C6 |
| NANCY HACK<br>25 LEEWARD DRIVE<br>PLACIDA, FL  33946 |
| NANCY HALE<br>6703 MINNICK ROAD<br>LOCKPORT, NY  14094 |
| NANCY HALLMYRICK<br>250 20TH ST S<br>BATTLE CREEK, MI  49015 |
| NANCY HAMILTON<br>146 CAITHNESS ST WEST<br>CALEDONIA, ON  N3W1B2 |
| NANCY HAMMOND<br>2583 JERRY LANE<br>HERMITAGE, PA  16148 |
| NANCY HANDY<br>6926 SCENIC HILLS BLVD<br>LAKELAND, FL  33810 |
| NANCY HARADIN<br>1039 LAKEMONT DR<br>PITTSBURGH, PA  15243 |
| NANCY HARGRAVE<br>1286 SHORE DRIVE<br>SILVER CREEK, NY  14136 |
| NANCY HARRINGTON<br>2542 MINTON DRIVE<br>MOON TOWNSHIP, PA  15108 |
| NANCY HARRIS<br>6593 ARGYLL CR<br>NIAGARA FALLS, ON  L2G5E8 |
| NANCY HARRISON<br>673 BURDIE DRIVE<br>HUBBARD, OH  44425 |
| NANCY HARTMAN<br>1011 DEERFIELD DRIVE<br>ELIZABETH, PA  15037 |
| NANCY HAUBER<br>53 YEMASEE LODGE RD<br>ONCHIOTA, NY  12989 |
| NANCY HAUSE<br>1 GASKALL CIRCLE<br>HOPEDALE , MA  01747 |
| NANCY HAVEMAN<br>1127 RUNWAY DR SW<br>BYRON CENTER, MI  49315 |
| NANCY HAWKINS<br>380 KING STL<br>LONDON, ON  N6B 3L6 |
| NANCY HAY<br>3989 STATE ROUTE 58<br>GOUVERNEUR, NY  13642 |
| NANCY HEALY<br>138 BROADMOOR LANE<br>ROTONDA WEST, FL  33947 |
| NANCY HEDGER<br>436 W WALNUT ST<br>OGLESBY, IL  61348 |
| NANCY HEILIG<br>906 - 18 BRONWLOW AVE<br>TORONTO, ON  M4S 2K8 |
| NANCY HEINOLD<br>74 DEBBIE DRIVE<br>LEOMINSTER, MA  01453 |

| |
|---|
| NANCY HELSOM<br>1382 BURLINGTON DRIVE<br>HICKORY CORNERS, MI  49060 |
| NANCY HENDERSON<br>1424 PINEDA ST<br>COCOA, FL  32922 |
| NANCY HERMES<br>612 E ADAMS<br>RIVERTON, IL  62561 |
| NANCY HICKS<br>3351 FLORIDA AVE<br>OVIEDO, FL  32765 |
| NANCY HICKS<br>408 SO 8TH ST<br>DEKALB, IL  60115 |
| NANCY HIMES<br>2538 POPLAR ST<br>GIRARD, OH  44420 |
| NANCY HIMES<br>2538 POPLAR ST<br>GIRARD, OH  44425 |
| NANCY HOCH<br>321 HAZEN AVE<br>PEN ARGYL, PA  18072 |
| NANCY HOLLAND<br>27153 EDENBRIDGE CT<br>BONITA SPRINGS, FL  34135 |
| NANCY HOOD<br>6393 LESKARD RD<br>ORONO , ON  L0B 1M0 |
| NANCY HOPKINS<br>227 FROOM ROAD<br>CARDINAL, ON  K0E 1E0 |
| NANCY HUGHES<br>7 MAPLE ST<br>WHITEHALL, NY  12887 |
| NANCY HULL<br>6095 WAVERLY ST<br>MONTREAL , QC  H2T2Y4 |
| NANCY HUMPHREY<br>411 E SAINT JOSEPH ST<br>PAW PAW, MI  49079 |
| NANCY HUNTER<br><br>. |
| NANCY HUNTER<br>1039 HUGEL AVE<br>MIDLAND, ONT  L4R1X9 |
| NANCY HURTEAU<br>45 SECOND STREET<br>MALONE, NY  TREAT |
| NANCY INGRAM<br>149 ELLENVILLE CRES<br>ARISS, ON  N0B1B0 |
| NANCY INMAN<br>227 GADSBY AVE<br>WELLAND, ON  L3C6M2 |
| NANCY ISAACSON<br>29 COBBLESTONE LANE<br>SHAVERTOWN, PA  18708 |
| NANCY ISABELLA<br>378 MAY STREET<br>WORCESTER, MA  01602 |
| NANCY IVANCHUK<br>7 VISTA DRIVE<br>FONTHILL, ON  L0S1E2 |
| NANCY J KING<br>2520 BRUCE DR<br>KALAMAZOO, MI  49008 |
| NANCY J PINSON<br>125 AMERICA BLVD<br>ASHLAND, MA  01721 |
| NANCY J RICHARDSON<br>2003 WEST ST<br>TAYLOR SPRINGS, IL  62089 |
| NANCY J RUSSELL<br>85 BRIGGS HILL RD<br>CHARLESTOWN, NH  03603 |
| NANCY J SHATTUCK<br>16 WILDLIFE LANE<br>WARREN, PA  16365 |
| NANCY J TRANTHAM<br>4621 S SHORE DDR<br>DELTON, MI  49046 |
| NANCY JACKSON<br>4420 FOXHALL LANE<br>SPRINGFIELD, IL  62711 |

NANCY JAEGER
42 WOODFIELD ROAD
TWP OF WASHINGTON, NJ  07676

NANCY JOHNSON
111 PETER ST N
ORILLIA, ON  L3V 4Z3

NANCY JOHNSON
4615 SHEFFIELD ROAD
HICKORY CORNERS, MI  49060

NANCY JONES
3102 TRINITY CHURCH RD
MT HOPE, ONTARIO  LOR1WO

NANCY JONES
36 WOODS RD
WEST BROOKFIELD, MA  01585

NANCY K SPAGNOLI
413 COLORADO RIVER DRIVE
ADRIAN, MI  49221

NANCY KARCHUNAS

.

NANCY KARCHUNAS
9310 WHITE HICKORY LANE
FORT MYERS, FL  33912

NANCY KATZSCH
37 NORMAN STREET
WATERLOO, ON  N2L 6L6

NANCY KEEFE
8 SAWMILL CIRCLE
CHARLTON, MA  01507

NANCY KEENAN
578 SHERBOURNE ST
TORONTO, ON  M4X 1L3

NANCY KELLEY
03760 68TH STREET
SOUTH HAVEN, MI  49090

NANCY KELLNER
22 COLBY ST
NORTHBOROUGH, MA  01532

NANCY KELLY
6614 W VAN AVE
VIRDEN, IL  62690

NANCY KEMPA
85 JANE LANE
DEPEW, NY  14043

NANCY KENNEDY

.

NANCY KENT
948 HALLADAY AVE WEST
SUFFIELD, CT  06078

NANCY KILLEY
14 HOLMCREST TRAIL
SCARBOROUGH, ON  M1C 1V5

NANCY KILPATRICK

POMANO BEACH, FL  33069

NANCY KILPATRICK
1080 SOUTH WEST 46TH AVE
POMPANO BEACH , FL  33069

NANCY KIRST
16 GATE 5
CAROLINA SHORES, NC  28467

NANCY KIZER
860 MORGAN TOWNE PLACE
VENICE, FL  34292

NANCY KLEINDL
3624 STONE WAY
ESTERO, FL  33928

NANCY KLEPPER
8816 W GARY
MEARS, MI  49436

NANCY KLEPPER
8816 WEST GARY
MEARS, MI  49436

NANCY KNAUER
2509 SAGE LANE
SPRINGFIELD, IL  62711

NANCY KNIGHT
2028 BENFORD AVE
LAKELAND, FL  33803

NANCY KNOX
1145 FRENCH RD
MOUNT HOPE, ONTARIO  L0R1W0

NANCY KOSCOE
4460 CANAL DRIVE
SANFORD, FL  32771

NANCY KREBSZ
1685  5TH CON W RR 2
BRANCHTON, ON  N0B 1L0

NANCY KRUPIARZ
880 MOSS GLEN CIRCLE
HASLETT, MI  48840

NANCY KRUSE
11965 ZARTMAN RD
THORNVILLE , OH  43076

NANCY KUPFERSCHMID
27110 JONES LOOP ROAD
PUNTA GORDA, FL  33982

NANCY KUSMACK
207 PRAIRIE RONDE
DECATUR, MI  49045

NANCY KUTT
22 NEW ROAD
NORTH HAMPTON, NH  03862

NANCY L BERGER
9 MICHAEL LANE
DUDLEY, MA  01571

NANCY L BROWN
29 GROVE COURT
HADLEY, NY  12835

NANCY L BRUMELS
14100 E TAMIAMI TRL 189
NAPLES, FL  34114

NANCY L DESTINY
5 CHARLES WAY
MORRISONVILLE, NY  12962

NANCY L OCONNOR
1123 WILEY ROAD
SAVANNAH, NY  13146

NANCY L RHOADS
1007 LAKE COUNTRY COURT
OCONOMOWOC, WI  53066

NANCY L RHOADS
1007 LAKE COUNTRY CT
OCONOMOWOC, WI  53066

NANCY L ROBICHAUD
100 BARNETT STREET
DOLLARD-DES-ORMEAUX, QC  H9G 3C7

NANCY L ROGERS
441 E CHOCOLATE AVENUE
HERSHEY, PA  17033

NANCY LABELLE
343 RIVER RIDGE CRES
ORLEANS, ON  K1E 3N2

NANCY LABELLE
343 RIVER RIDGE
ORLEANS, ON  K1E 3N2

NANCY LAMB
14 ERIE ST S
SELKIRK, ON  N0A 1P0

NANCY LANDRY
964 DES IRIS
SAINTE-JULIE, QC  J3E1V7

NANCY LANE
PO BOX 7
BOYLSTON, MA  01505

NANCY LANG
1526 GRANT ROAD
ST LOUIS, MO  63119

NANCY LANGELAND
3259 JOHNSON ST
MARNE, MI  49435

NANCY LANGLOIS
1202 S ELIZABETH ST
MT PLEASANT, MI  48858

NANCY LAVALLEY
73 CREEK ROAD
CHAMPLAIN, NY  12919

NANCY LAWSON DURHAM
119 ASHLEY BLUFFS RD
SUMMERVILLE, SC  29485

NANCY LEAVERTON
3000 LEEWARD LN
NAPLES , FL  34103

NANCY LECKNER
PO BOX 302
ANGOLA, IN  46703

NANCY LEE CUSTARD
5852 FLAMINGO RD
CONWAY, SC  29526

NANCY LELAND
PO BOX 8
TEMPLETON, MA  01468

NANCY LEMELIN
1580 RUE DE BRUXELLES
TROIS-RIVIERES, QC  G8W0C1

NANCY LEPAGE
9 SECOND AVE
DUDLEY, MA  01571

NANCY LEVAC
11 TOWN LINE ROAD
CADYVILLE, NY  12918

NANCY LIND
PO BOX 23
SENECA FALLS, NY  13148

NANCY LINDBLAD
96 EAST AKARD ST
LUDLOW, MA  01056

NANCY LINDBLOM
7668 HALE DRIVE
CHERRYVALLEY, IL  61016

NANCY LINDSTEDT
1 TOWN FARM RD
PRINCETON, MA  01541

NANCY LITTLE
1112 BUTTONWOOD COURT
VENICE, FL  34293

NANCY LORION
806 PHILP
GREENFIELD PARK, QC  J4V3E8

NANCY LUCENTE
2 NEW LONDON RD
MYSTIC , CT  06355

NANCY LUCENTE
2 NEW LONDON ROAD
MYSTIC , CT  06355

NANCY LUUKKO
92 ALMON THRASHER RD
BARRE, MA  01005

NANCY LYNCH
146 ROYAL COACH ROAD
WEST SENECA, NY  14224

NANCY LYTLE
651 CONCORD CT
WESTERVILLE, OH  43081

NANCY MACDONALD
140 ALLEN ROAD
BERLIN, MA  01503

NANCY MACDONALD
238 WEST 18TH ST
HAMILTON, ON  L9C 4G9

NANCY MACVICAR
611 KEY ROYALE DRIVE
HOLMES BEACH, FL  34217

NANCY MAGLIOCCA
256 DE LA MATAMEC
TERREBONNE, QC  J6W6H3

NANCY MAGLIOCCA
256 DE LA MATAMEC
TERRREBONNE, QC  J6W6H3

NANCY MALEITZKE
23307 60TH AVENUE
MATTAWAN, MI  49071

NANCY MALONEY
4 CHERRYWOOD DRIVE
ELLINGTON, CT  06029

NANCY MAMMARELLA
1012 LEWIS STREET
BROWNSVILLE, PA  15417

NANCY MANIGOLD
219 MCNEILLY ROAD
STONEY CREEK, ON  L8E 5H9

NANCY MARAKOVITZ

MURRELLS INLET, SC  29576

NANCY MARAKOVITZ
224 WHITCHURCH ST
MURRELLS INLET, SC  29576

NANCY MARCULITIS
38 FARMINGTON DRIVE
SHREWSBURY, MA  01545

NANCY MARQUETTE
431 S DURKIN DR
SPRINGFIELD, IL  62704

NANCY MARTIN
2523 CHERRY STREET
QUINCY, IL  62301

NANCY MARTINSON
98 PLEASANT ST
LEICESTER, MA  01524

NANCY MASON
25 MADBROOK RD
NORTH BROOKFIELD, MA  01535

NANCY MASON
59 BRUCE DRIVE
PERU, NY  12972

NANCY MATUREN
11911 LEE MAR DR
VICKSBURG, MI  49097

NANCY MATUREN
11911 LEEMAR DR.
VICKSBURG, MI  49097

NANCY MATUREN
11911 LEE-MAR
VICKSBURG, MI  49097

NANCY MAUS
2190 AURORA
MUSKEGON, MI  49442

NANCY MAXWELL
203 SUGAR HILL ROAD
REXFORD, NY  12148

NANCY MAYNARD
41 RAKEVILLE CIRCLE
BELLINGHAM, MA  02019

NANCY MCCLARAN
1840 ELDER HILL RD
LINCOLN, VT  05443

NANCY MCCORD
21 DOWNING DRIVE
CHATHAM, IL  62629

NANCY MCDONALD
22 MAIN STREET
GENESEO, NY  14454

NANCY MCGRUDER
224 LINN AVE
WASHINGTON, PA  15301

NANCY MCGUIRE
24 SHERWOOD COURT
NORTH TONAWANDA, NY  14120

NANCY MCGUIRE
628 WHITTIER RD
SPENCERPORT, NY  14559

NANCY MCKELVEY
8965 WHISPERING PINE CURVE
SYLVANIA, OH  43560

NANCY MERCIER
6 CARRON LANE
OXFORD, MA  01540

NANCY MERRELL
P O BOX 314
HOFFMAN, IL  62250

NANCY MERTENS
3679 NATCHEZ ST SW
SUPPLY, NC  28462

NANCY MILLIKEN
32742 WOODDALE
LISBON, OK  44432

NANCY MINNELLI
69 EMPIRE DRIVE
PATTERSON, NY  12563

NANCY MIRANTO
1186 MASTER ST
NORTH TONAWANDA, NY  14120

NANCY MISHALL
1009 KARENDALE
PORTAGE,   49002

NANCY MISHALL
1009 KARENDALE
PORTAGE, MI  49002

NANCY MOFFITT
2711 CITRUS LAKE DR
NAPLES, FL  34109

NANCY MONTWORI
4680 MONTROSE AVE
BOARDMAN, OH  44512

NANCY MOORE
189 MOOSEHORN RD
NEW SALEM, MA  01355-0036

NANCY MORGAN
119 WHITEWOOD DRIVCE
ALIQUIPPA, PA  15001

NANCY MORIN
3215 JEAN GASCON
SAINT-LAURENT, QC  H4R3B5

NANCY MORONEY
671 RIVER ROAD
PETERBOROUGH, ON  K9J1E6

NANCY MOSHER
72 GLEASON RD
PRINCETON, MA  01541

NANCY MOSMAN
14 TAFT PLACE
BUFFALO, NY  14214

NANCY MOTTARELLA
PO BOX 1973
LENOX, MA  01240

NANCY MOUGALIAN
6400 EAST BAY LANE
RICHLAND, MI  49083

NANCY MOURADIAN
17 WALWORTH STREET
WORCESTER, MA  01602

NANCY MOWRY
130 MILLPOND RD
EXETER, RI  02822

NANCY MOYNES
2 BRAMBLEWOOD CRESCENT
KANATA, ON  K2M 2H4

NANCY MUENZNER
50 BROOK CT
EAST AMHERST, NY  14051

NANCY MUNIZ
1110 SE 22ND TERRACE
CAPE CORAL, FL  33990

NANCY MUNN
PO BOX 1257
ENOSBURG FALLS, VT  05450

NANCY MURPHY
6409 ROUNDS RD
NEWFANE, NY  14108

NANCY MURRAY
32 MEADOWCREST DR
BEDFORD, NH  03110

NANCY MUSGROVE
37 RICHARD AVE
SHREWSBURY, MA  01545

NANCY MYERS
1164 DINSMORE STREET
NORTH PORT, FL  34288

NANCY NERO
765 LORRAINE RD RR1
PORT COLBORNE, ON  l3k5v3

NANCY NICHOLS
3503 GREENLEAF BLVD
KALAMAZOO, MI  49008

NANCY NICOLA
21 VALLEY BROOK ROAD
ROCKY HILL, CT  06067

NANCY NICOLEN
3761 BLUEBERRY LANE
ST JAMES, FL  33956

NANCY NIMS
47 LEDGECREST DR
WORCESTER, MA  01603

NANCY NOAH
7815 BENDERE RD
HICKORY CORNERS, MI  49060

NANCY NORRMAN
34 NARRAGANSETT AVENUE
WORCESTER, MA  01607

NANCY NUSBAUM
1319 N. SUMMER RANGE ROAD
DE PERE, WI  54115

NANCY OLSON
8511 W MOUND RD
LENA, IL  61048

NANCY OMALLEY
7 PROSPECT STREET
MILLBURY, MA  01527

NANCY OROURKE
18 CAROLINE AVE
SHREWSBURY, MA  01545

NANCY OSWALT
792 WHARTON RD
GREENWICH, OH  44837

NANCY OWEN
4167 LAKE TERRACE DR
KALAMAZOO, MI  49008

NANCY OWENS
304 JACKSON LANE
CONWAY, SC  29526

NANCY PALMATEER
89 JUDSON ST
CANTON, NY  13617

NANCY PALUBICKI
.

NANCY PARCIAK
54 JEFFREY ALAN DR.
MANCHESTER, CT  06042

NANCY PARE
.

NANCY PARE
4101 WEST HILL AVE
MONTREAL, QC  H4B 2S5

NANCY PARENT
150 CADY STREET
LUDLOW, MA  01056

NANCY PARK
3381 PICKET FENCE LANE
MYRTLE BEACH, SC  29579

NANCY PARKER
14 BACON ST
WESTMINSTER, MA  01473

NANCY PARRISH
9137 SOMERSET DRIVE
BARKER, NY  14012

NANCY PARSONS
634 N CRAFFORD ST
BUSHNELL, IL  61422

NANCY PATERSON
9 WILTON TRAIL
AURORA, ON  L4G 7S9

NANCY PATTERSON
12115 MT GARFIELD RD
RAVENNA, MI  49451

NANCY PEDERSEN
415 QUINSIGAMOND AVE
SHREWSBURY, MA  01545

NANCY PEREZ
7 AUTUMN WOODS 10
WORCESTER, MA  01607

NANCY PERIS
85 TORY FORT LANE
WORCESTER, MA  01602

NANCY PHILIP
321 SOUTH DOMINION DRIVE
WOOD DALE, IL  60191

NANCY PHILLIPS
807 EDGEWOOD DRIVE
CUMBERLAND , MD  21502

NANCY PICCIOTTO
317 SUNNY MILL LANE
ROCHESTER, NY  14626

NANCY PIERANGELI
19 SURREY LANE
SOUTHBRIDGE, MA  01550

NANCY PLATZBECKER
79 OAK RIDGE DR
DECATUR, IL  62521

NANCY PLOUFFE
4060 BOUL GAREAU
ST-HUBERT, QC  J3Y 0G1

NANCY POLLOCK
112 ROCKINGHAM ROAD
PITTSBURGH, PA  15238

NANCY PORTER
25639 CITRUS BLOSSOM DRIVE
BONITA SPRINGS, FL  34135

NANCY POTVIN
2060 CHATELLE
SOREL-TRACY, QC  J3P5N3

NANCY POWERS
5268 WHITE AVE
PORT CHARLOTTE, FL  33981

NANCY PROULX
166 HERNANDEZ AVE
ORMOND BEACH, FL  32174

NANCY PSOTA
1116 TOPELIS DRIVE
ENGLEWOOD, FL  34223-5621

NANCY PSOTA
OAK FOREST
ENGLEWOOD, FL  34223-5621

NANCY R FAIRHURST
29636 DURHAM DR
PERRYSBURG, OH  43551

NANCY R PHILLIPS
807 EDGEWOOD DR
CUMBERLAND, MD  21502

NANCY RATLIFF
652 MASON ST
MORRISONVILLE, NY 12962

NANCY REBELO
100 KENNEDY ROAD
BRESLAU, ON N0B1M0

NANCY REED
PO BOX 178
OTTSVILLE, PA 18942

NANCY REGAN
2 CONROD COURT
MANSFIELD, MA 02048

NANCY REINHART
3303 S TAYLOR RD
DECATUR, IL 62521

NANCY RHEAUME
13268 DARNELL AVENUE
PORT CHARLOTTE, FL 33981

NANCY RHEAUME
1665 MONROE BCH
BATTLE CREEK, MI 49014

NANCY RHEAUME
3268 DARNELL AVENUE
PORT CHARLOTTE, FL 33981

NANCY RHOADS
1007 LAKE COUNTRY COURT
OCONOMOWOC, WI 53066

NANCY RICHARDSON

,

NANCY RITTLINGER
195 HOP RIVER ROAD
COVENTRY, CT 06238

NANCY RIVERA
14 BUTLER ST
LOCKPORT, NY 14094

NANCY ROBERTISON
1411 WINTERBERRY DR
BURLINGTON, ON L7P 4T4

NANCY ROBERTS
289 SOOUCY ROAD
SARANAC, NY 12981

NANCY ROME
2183 BRAYS LANE
OAKVILLE, ON L6M 3J7

NANCY ROOT
4533 TERRACE DRIVE
GERRY, NY 14740

NANCY ROSEHART
1115 CEDARWOOD PLACE
BURLINGTON, ON L7T4K6

NANCY ROSSI
1056 CHAPEL RD
MONACA, PA 15061

NANCY ROSSI
45 MONTGOMERY AVE
WORCESTER, MA 01604

NANCY ROTZ
131 PARK AVENUE
CHAMBERSBURG, PA 17201

NANCY ROWE
45 TAFT DRIVE
ROCHESTER, IL 62563

NANCY RUTHERFORD
85 SKY FIELDS DR
GROTON, MA 01450

NANCY RUTHERFORD
85 SKYFIELD DR
GROTON, 01450

NANCY S OWEN
4167 LAKE TERRACE DR
KALAMAZOO, MI 49008

NANCY S ZIMMERMAN
4402 NORTHMOOR ROAD
TOLEDO, OH 43615

NANCY SACKRIDER
14556 11 MILE RD
CERESCO, MI 49033

NANCY SAIN
4311 SW 20TH AVE
CAPE CORAL, FL 33914

NANCY SALOME
1115 PLANTATION DRIVE
MYRTLE BEACH, SC 29575-5113

NANCY SALOPEK
46 LONGVUE CIRCLE
AMBRIDGE, PA 15003

NANCY SANKO
254 RAWSON ST
LEICESTER, MA  01524

NANCY SAUVE
281 DE LA REINE
LAVAL, QC  H7K1L9

NANCY SAVICKE
1322 REYCRAFT DR
KALAMAZOO, MI  49001

NANCY SCARCIOTTA
167 ESSLA DRIVE
ROCHESTER, NY  14612

NANCY SCHADLER
4041 GULF SHORE BLVD N
NAPLES, FLA  34103

NANCY SCHRECKENGOST
1071 REMINGTON DRIVE
NORTH TONAWANDA, NY  14120

NANCY SCHULTZ
12 ASHLEY LANE
CHAMPAIGN, IL  61820

NANCY SCHUTTE
711 S MAIN
WOODLAWN, IL  62898

NANCY SCIPIONE
436 N MAIN ST
PETERSHAM, MA  01366

NANCY SCOTT
20 DIANA COURT
STRATFORD, ON  N5A5B1

NANCY SEGAL KAPLIN
463 CLARKE AVE
WESTMOUNT, QC  H3Y 3C5

NANCY SEIFERT
5610 SOUTH ABBOTT RD
HAMBURG, NY  14075

NANCY SELL
2453 POINSETTIA
WAUCHULA, FL  33873

NANCY SELL
958 LAKEVIEW DR
BROOKLYN, MI  49230

NANCY SELL
PO BOX 10
BROOKLYN, MI  49230

NANCY SELLERS
1116 W CAYMAN COVE
PEORIA, IL  61615

NANCY SHARNAS
67847 MARION TRAIL
STURGIS, MI  49091

NANCY SHARP
4 GLENDALE WOODS DR
SOUTHAMPTON, MA  01073

NANCY SHEPHARD
1354 AUGUSTINE DR
THE VILLAGES, FL  32159

NANCY SHIVICK
2635 PEACH CIRCLE
NORTH PORT, FL  34289

NANCY SHIVICK
PO BOX 184
ROCHDALE, MA  01542

NANCY SIGMAN
948 WELKIN COURT
CONWAY, SC  29526

NANCY SIKKENGA
11099 W 11 MILE RD
IRONS, MI  49644

NANCY SIMMERS
520 E 2ND ST
NORTHAMPTON, PA  18067

NANCY SIMMONS
2018 HOAG ROAD
ASHIVLLE, NY  14710

NANCY SIMPSON
1200 INTERLACKEN
SPRINGFIELD, IL  62704

NANCY SINK
1773 BIKINI CT
CAPE CORAL, FL  33904

NANCY SKAKUM
308 COUNTY ROAD 2
CARDINAL, ON  K0E1E0

NANCY SLAUENWHITE
POB 53
WESTMINSTER, MA  01473

NANCY SMITH
153 MARSHALL ST
PAXTON, MA  01612

NANCY SMITH
6 CARRIAGE DR
AUBURN, MA  01501

NANCY SMYKA
1119 TREYBURN CT
CALABASH, NC  28467

NANCY SNOW
30 GROVE STREET
ADDISON, NY  14810

NANCY SOUDER
1A OVERLEA AVE
MILFORD, MA  01757

NANCY SOULIA
43 OAK MANOR LANE
PITTSFORD, NY  14534

NANCY SPADORCIA
44 ROCKY POND RD
BOYLSTON, MA  01505

NANCY SPEED
41 WEST AVENUE
ELBA, NY  14058

NANCY SPENCER
101 MCCLURE STREET
WELAKA, FL  32193

NANCY SPENCER
PO BOX 53
NATICK, MA  01760

NANCY SPICER
4743 BRICKLETON WOODS DRIVE
PORTAGE, MI  49024

NANCY SPRINGER


NANCY SQUIRE
3 CHERRY ST
BATAVIA, NY  14020

NANCY ST JOHN
107 CROSSWIND COURT
CORAOPOLIS, PA  15108

NANCY STAHL
2101 WEDGEWOOD DRIVE
ASBURY, IA  52002

NANCY STAHL
2101 WEDGEWWOOD DRIVE
ASBURY, IA  52002

NANCY STANBRIDGE
68 FAIRINGTON CRESCENT
ST CATHARINES, ON  L2N 6G6

NANCY STEGINK
6167 OLD LOG TRAIL
KALAMAZOO, MI  49009

NANCY STEGINK
6167 OLD LOG TRAIL
KALAMAZOO, MI  490098032

NANCY STEMPIN
18 CEDAR STREET
GRIMSBY, ON  L3M 5M7

NANCY STEMPIN
18 CEDAR STREET 24
GRIMSBY, ON  L3M 5M7

NANCY STEMPIN
18 CEDAR STREET UNIT 24
GRIMSBY, ON  L3M 5M7

NANCY STEPHANY
356 BRUSH CREEK DRIVE
ROCHESTER, NY  14612

NANCY STERNER
3015 MOOSEHORN CT
ROCKFORD, IL  61109

NANCY STEUTERMAN
4202 UNICE AVENUE SOUTH
LEHIGH ACRES, FL  33976

NANCY STEYER
87 PEARL ST
TIFFIN, OH  44883

NANCY STOCKDALE
5365 RIVERSIDE DR
BURLINGTON,   L7L3X9

NANCY STONE
230 S KOKE MILL ROAD
SPRINGFIELD, IL  62711

NANCY STRAUB
12054 PLACE JOSEPH-TASSE
MONTREAL, QC  H1E6B1

NANCY STUCKI
7 HARRINGTON DR
FAIRPORT, NY  14450

NANCY SUE REINKE
28 KRISTI LANE
LEWISTOWN, PA  17044

NANCY SULLIVAN
11 COMMUNITY RD
WEBSTER, MA  01570

NANCY SULLIVAN
132 ROCHDALE ST.
AUBURN, MA  01501

NANCY SUNDBURG
1635 SOUTH SHORE DRIVE
HOLLAND, MI  49423

NANCY SUTTON
571 BASELINE
GRAND ISLAND, NY  14072

NANCY SWARTHOUT
13611 8 1/2 MILE ROAD
BATTLE CREEK, MI  49014

NANCY SWEETNAM
1727 FRUITWOOD DR
GRAND RAPIDS, MI  49504

NANCY SWEETNAM
1727 FRUITWOOD DR
GRAND RAPIDS, MI  49504

NANCY SYLVESTER
2105 CHARLOTTE AMALIE CT
PUNTA GORDA, FL  33950

NANCY SZYMANSKI
8461 KEENEY RD
LEROY, NY  14482

NANCY TABER
8 BROOKFIELD DRIVE
BATTLE CREEK, MI  49015

NANCY TANNER
536 GRASSLANDS VILLAGE CIRCLE
LAKELAND, FL  33803

NANCY TAYLOR
14247 N  T DRIVE
BELLEVUE, MI  49021

NANCY TEASDALE
1800 DARGENSON
STE-JULIE, QC  J3E1E3

NANCY THIBEAULT
1006 MEADOW LARK DR
ENON, OH  45323

NANCY THOMPSON
22 CUSTER ST
ROCKLAND, MA  02370

NANCY THOMPSON
22CUSTER ST
ROCKLAND, MA  02370

NANCY TIERNEY
3240 WOODLAND AVENUE
NIAGARA FALLS, NY  14304

NANCY TIMMONS
385 CYNTHIA
GALESBURG, MI  49053

NANCY TOLDI
34 SUMMIT DRIVE
WATERDOWN, ON  L0R 2H1

NANCY TOUGAS
96 BLANCHWOOD AVENUE
CHICOPEE, MA  01013

NANCY TRAFFORD
64 PROSPECT ST
MILFORD, NH  03055

NANCY TRANTHAM
4621 S SHORE DR
DELTON, MI  49046

NANCY TRAVER
51101 62ND STREET
HARTFORD, MI  49057

NANCY TRAY
1114 MOCCASIN DRIVE
MCMURRAY, PA  15317

NANCY TREVEY
5319 THORNBERRY DRIVE
ROCKFORD, IL  61114

NANCY TRRUMBAUER
15450 MEADOW CIRCLE
FORT MYERS, FL  33908

NANCY TRUMBAUER
15450 MEADOW CIRCLE
FORT MYERS, FL  33908

NANCY TRUMBAUER
1870 GERYVILLE WEST
EAST GREENVILLE, PA  18041

NANCY TULLY
69 BRUCE LAE
SOUTHBRIDGE, MA  01550

NANCY TURK
519 S MAIN
SYCAMORE, IL  60178

NANCY TURKOVICH
113 CARRIAGE HILL ROAD
GLENSHAW, PA  15116

NANCY TUTHILL
76 STEVENS RD
LAKE PLACID, NY  12946

NANCY TWIDALE
907 LESLIE VALLEY DR
NEWMARKET, ON  L3Y 7H1

NANCY TWIDALE
907 LESLIE VALLEY DR
NEWMARKET, ON  L3Y7H1

NANCY VALJAT
96 OSGOOD ROAD
CHARLTON, MA  01507

NANCY VAN DER WEGEN
1496 SAFARI RD
MILLGROVE, ON  L0R1V0

NANCY VANDENBRINK
804 LANDSDOWNE AVE
PORTAGE, MI  49002

NANCY VANDRIE
79 SUNRISE AVE
NORTH FORT MYERS, FL  33903

NANCY VAPNER
150 PENINSULA STREET
WHEELING, WV  26003

NANCY VENNEKOTTER
14479 RD G-14
OTTAWA, OH  45875

NANCY VICARS
143 CROOKED ISLAND CIRCLE
MURRELLS INLET, SC  29576

NANCY VINCENT
248 MENLO PARK AVE
DAVENPORT, FL  33897

NANCY VOGEL
.

NANCY VOGEL
216 LLOYDMONT DR
WEXFORD, PA  15090

NANCY WALKER
81 SAVOY AVE
SPRINGFIELD, MA  29579

NANCY WALLACE
5283 KENDALL RD
WINNEBAGO, IL  61088

NANCY WALLWORK
40 HERITAGE DRIVE
STONEY CREEK, ON  L8G 4H8

NANCY WATTERS
260 HIGHLAND PARK
CAMBRIDGE, ON  N3H 3H6

NANCY WATTERS
260 HIGHLAND PARK
CAMBRIDGE, ON  N3H3H6

NANCY WEAVER
PO BOX 776
TIFFIN, OH  44883-0776

NANCY WEBER
4151 STANDISH
KALAMAZOO, MI  49008

NANCY WEISSENBURG
198 WILLOW GREEN DRIVE
AMHERST, NY  14228

NANCY WENCEK
9 VIOLETTE CIRCLE
NORTHBRIDGE, MA  01534

NANCY WENKE
3598 WYNGATE MEADOW
GALESBURG, MI  49053

NANCY WENNING
1518 SE 10TH PLACE
CAPE CORAL, FL  33990

NANCY WERSCHIN
820 METZ LANE
ROCKTON, IL  61072

NANCY WEST
574 BANKS DR
MYRTKE BEACH, SC 29588

NANCY WHALEN
473 LAKE AVE
WORCESTER, MA 01604

NANCY WHATLEY
388 OAKHAM RD
BARRE, MA 01005

NANCY WHEELER

,

NANCY WHEELER
2754 ALPDS RD
AYR, ON N0B 1E0

NANCY WHEELER
2754 ALPS RD
AYR, ON N0B 1E0

NANCY WHITBECK
2POINT CLIFF DRIVE
PLATTSBURGH, NY 12901

NANCY WHITE
12 CEDARWOOD DRIVE
QUEENSBURY, NY 12804

NANCY WHITE
295 WILDER ROAD
BOLTON, MA 01740

NANCY WHITNEY
6 ORCHARD ROAD
SHREWSBURY, MA 01545

NANCY WHITTIER
71 STONEHEDGE LANE
ATTLEBORO, MA 02703-4342

NANCY WIDENER
2088 BROOKSHIRE RD
FURLONG, PA 18925

NANCY WILLBUR
14746 CALUSA PALMS DRIVE
FORT MYERS, FL 33919

NANCY WILSON
7290 ORLY COURT
KALAMAZOO, MI 49009

NANCY WIRTH
301 N NATCHEZ TRACE
SPRINGFIELD, IL 62711-7956

NANCY WITTENBURG
3600 WILLOWOOD AVE
MARION, IA 52302

NANCY WOOD
591 TANNER DR
KINGSTON, ON K7M 8Y2

NANCY WOODS
33 GRANDVIEW AVE
DUXBURY, MA 02332

NANCY WOODWORTH
105 WHARNCLIFFE ROAD SOUTH
LONDON, ON N6J 2K2

NANCY WOOLDRIDGE
916 MARYLAND
GRAND RAPIDS, MI 49505

NANCY WOULAS
WOULAS
BONITA SPRINGS, FL 34135

NANCY WRIGHT
9271 SOUTH STREET ROAD
LEROY, NY 14482

NANCY WYNANDS
34 BRAS D OR
POINTE CLAIRE, QC H9R1W7

NANCY YOUNG
309 MONROE AVENUE
WYCKOFF, NJ 07481

NANCY YOUNG
53 PEBBLEBROOK CRESCENT
WHITBY, ON L1R3P3

NANCY YOUNGDSAHL
64 MACRAE DR
GROVE CITY, PA 16127

NANCY YOUNGS
23376 20 MILE RD
TUSTIN, MI 49688

NANCY ZAZZA
47 LOCUST ST
BELLINGHAM, MA 02019

NANCY ZIEGLER
437 AUBURN ST
ALLENTOWN, PA 18103

NANCY ZIMMERMAN
4402 NORTHMOOR ROAD
TOLEDO, OH  43615

NANCY ZUMPFE
PO BOX 1175
WEBSTER, MA  01570

NANCYE FRANKLIN
3215 PRAIRIE ROAD
ROCKFORD, IL  611023949

NANCYJO DALY
73 WHITTEMORE ST
FITCHBURG, MA  01420-1901

NANCYJO DALY
73 WHITTEMORE STREET
FITCHBURG, MA  01420

NANCYJO DALY
73 WHITTEMORE STREET
FITCHBURG, MA  01420-1901

NANCYLEE CUSTARD
5852 FLAMING RD
CONWAY, SC  29526

NANCYLEE CUSTARD
5852 FLAMINGO RD
CONWAY, SC  29526

NANETTE CAIAZZO
10 SETEN CIRCLE
ANDOVER, MA  01810

NANETTE DAVIS
2513 PARKWYN DRIVE
KALAMAZOO, MI  49008

NANETTE TODOROFF
311 5TH ST
MICHIGAN CENTER, MI  49254

NANNETTE DELAGO
909 ADELPHI COURT
FORT MYERS, FL  33919

NANNETTE DELAGO
909 ADELPHI CT
FORT MYERS, FL  33919

NANNETTE DELAGO
909 ADELPHI CT
FT MYERS, FL  33919

NANNETTE LUTHER
4012 W LAKE DR
IRWIN, PA  15642

NANNETTE PARKINSON
BOX 501
BEAVERDALE, PA  15921

NAOMI ADAMS
359 WARDMAN RD
KENMORE, NY  14217

NAOMI CHRISTENSON
208 VERNON STREET
WORCESTER , MA  01610

NAOMI COTTRELL
292 DELAWARE ST
TONAWANDA, NY  14150

NAOMI DIAZ
274 HIGHLAND PKWY
BUFFALO, NY  14223

NAOMI FOOTE
359 WARDMAN RD
KENMORE, NY  14217

NAOMI KUNKEL
8 UNION POINT ROAD
WEBSTER, MA  01570

NAOMI MYHAVER
1 MERRICK STREET
CHERRY VALLEY, MA  01611

NAOMI R DAGOSTINO
PO BOX 41461
BRECKSVILLE, OH  44141

NARGESS HAKIM
10 OLD BROAD ST.
JEFFERSON, MA  01522

NASIR MOHAMED
53 LINDA MARGARET CRES
RICHMOND HILL, ON  L4S2B7

NATACHA DEVITO
9069 LEROYER ST
MONTREAL, QUEBEC  H1P2Y3

NATACHA MARLIER
249 10E AVENUE
SAINT-ANICET, QC  J0S1M0

NATACHA RONDEAU
970 TSSE DESSAULES
LONGUEUIL, QC  J4L2V9

NATALA MOHL
87 GRIFFIN COURT
BATTLE CREEK , MI  49015

NATALE ARENA
167 FAIRHAVEN RD
CONCORD, MA  01742

NATALIA MENDEZ
478 HAMILTON ST
SOUTHBRIDGE, MA  01550

NATALIA MENDEZ
478 HAMILTON ST
SOUTHBRIDGE, MA  01550

NATALIA NAUMOVA
787 FRANKLIN ST APT2
WORCESTER, MA  01604

NATALIA PALMER
URB SAN FRANCISCO
SAN JUAN, PA  00927

NATALIA SCHAMEHORN
5536 STONEYBROOK
KALAMAZOO, MI  49009

NATALIE AMANN
4075 ADALRIC DRIVE
COLUMBUS, OH  43215

NATALIE BARR
86 DE LA ROSERAIE
SHEFFORD, QC  J2M 1L7

NATALIE BLACKMAN
50 CEDAR STREET
PARIS, ON  N3L 0A1

NATALIE BRANON
1665 NORTH ROAD
FAIRFIELD, VT  05455

NATALIE BUNDREN
22 W CHESTNUT ST
NORWALK, OH  44857

NATALIE CHIN
1408 ASHGROVE CRES
OSHAWA, ON  L1K 2W4

NATALIE CHISHOLM
124 CHARLES RD
TWEED, ON  K0K 3J0

NATALIE COONS
39311 WASHINGTON LOOP
PUNTA GORDA, FL  33982

NATALIE COTTAGE
101 UNIONVILLE ROAD
FREEDOM, PA  15042

NATALIE DELUCA
99 SHENANDOAH RD
BUFFALO, NY  14220

NATALIE DENT
4741 SUNSET TERRACE
GASPORT, NY  14067

NATALIE DIAZ
374 LAKE DAWSON PL
LAKE MARY, FL  32746

NATALIE DION
604 AVENUE DES GRANDS PRES
TERREBONNE, QC  J6V 0B4

NATALIE FERGUSON
6846 CHESTER DRIVE
MADISON, WI  53719

NATALIE FIDANZA
46 QUAY COURT
HAMILTON, ON  L8W 1R2

NATALIE FORTIN
50 BAYVIEW
POINTE-CLAIRE, QC  H9S5C3

NATALIE GABEL
6451 SCARSDALE RD
MAUMEE, OH  43537

NATALIE GALARDO
3589 FROMENT
ST.HUBERT, QUBEC  J3Y0C4

NATALIE GRISANTI
6260 DONNINGTON CT
SARASOTA, FL  34238

NATALIE GUBALA
201 HULL AVE
OLYPHANT, PA  18447

NATALIE HEYES
11957 LAKESHORE DR
MORRISBURG, ON  K0C 1X0

NATALIE KARASZ
4338 KINGSFIELD DRIVE
PARRISH, FL  34219

NATALIE KIRK
42 MILLHOUSE MEWS
BRAMPTON, ON  L6Y5J8

NATALIE KLASSEN
4303 MARTIN ROAD
VINELAND STATION, ON  L0R 2E0

NATALIE LAFLASH
35 ADELLA ST
AUBURN, MA  01501

NATALIE LANDIS
7325 GUINEVERE CR
MYRTLE BEACH, SC  29588

NATALIE LEHOUX
113 RUE ISABEL 301
GREENFIELD PARK, QC  J4V2P8

NATALIE MARANTZ
2417 COUNTRY CLUB DR
SPRINGFIELD, IL  62704

NATALIE MICHAUD
299 ARTHUR ST
STURGEON FALLS, ON  P2B 3B4

NATALIE MIKULCIC
3575 CARDINAL DRIVE
NIAGARA FALLS, ON  L2H 2Y1

NATALIE MIKULCIC
3575CARDINAL DR
NIAGRA FALLS, ONTARIO  L2H2Y1

NATALIE MORALES
130 S CANAL ST
CHICAGO, IL  60606

NATALIE MORRISSEY
190 BALD MT RD
BERNARDSTON, MA  01337

NATALIE MYSKO
2069 COUNTRY CLUB DR
BURLINGTON, ON  L7M 3V4

NATALIE NARDOLILLO
,

NATALIE NARDOLILLO
3435 MARIAN
LAVAL, QC  H7P 5J7

NATALIE PHILLIPS
7692 DUFRESNE
LASALLE, QC  H8N 1V6

NATALIE RAINVILLE
42 MASON CRT
WELLAND, ON  L3C 7L6

NATALIE RAINVILLE
42 MASON
WELLAND, ON  L3C 7L6

NATALIE RANDALL
3560 STERLING PARK CIRCLE
GROVE CITY, OH  43123

NATALIE RAYMOND
40 EMILY RD
MARLBOROUGH, CT  06447

NATALIE RAYNER
28 LINCOLN RD
STONEY CREEK, ON  L8E1Z1

NATALIE SCHAEFER
283 SUMMIT AVENUE
WEST SENECA, NY  14224

NATALIE SCHUITEBOER
10904 EAST QR AVE
SCOTTS, MI  49088

NATALIE SCHUITEBOER
10904 Q R AVE
SCOTTS, MI  49088

NATALIE SHAHEEN
6 POND FARM ROAD
DEDHAM, MA  02026

NATALIE SIGOUIN
278 BEAUBIEN STREET
REPENTIGNY, QC  J6A7X9

NATALIE ST ONGE
1110 S MISSOURI AVE  107
CLEARWATER, FL  33756

NATALIE STANSEL
1017 SERENITY AVENUE
OTTAWA, ON  K4A 4H4

NATALIE TARQUINIO
31 BARBARA CRT
HAMILTON, ON  L8W 2M1

NATALIE THOMAS
105 WALDEN POND BLVD
MONTICELLO, IL  61856

NATALIE URBANSKI
15 INDIAN RIDGE ROADF
WESTTOWN, NY  10998

NATALIE VOLPE
608 WESTMINSTER DR S
CAMBRIDGE, ON  N3H 1T9

NATALIE WANDAS
8 MACDONALD AVE
GRANBY, MA  01033

NATALIE WERNER
2821 103RD ST
TOLEDO, OH  43611

NATALIE WITMYER
719 SCOTT LAKE VLG S
LAKELAND, FL  33813

NATALIE ZEMBRZUSKI
2 YORKTOWN RD
SOUTHINGTON, CT  06489

NATALIE ZOIS
545 SALISBURY STREET
WORCESTER, MA  01609

NATALIE ZUCHLINSKI
53 DON ROSE BLVD
MOUNT ALBERT , ON  L0G1M0

NATALIYA SHYSHKIN
23 HILTS DRIVE
STONEY CREEK, ON  L8G 3H5

NATALKA VERRA
240 OAK ST
STAYNER, ON  L0M 1S0

NATASHA BUCHANAN
200 JENSEN COURT
CARP, ON  K0A 1L0

NATASHA CHARLES
124 GROSVENOR AVE SOUTH
HAMILTON , ON  L8M3L2

NATASHA EADIE
1479 SHAMROCK LANE
OAKVILLE, ON  L6L 1R1

NATASHA EDINGER
1858 LAKEVIEW BLVD
NORTH FORT MYERS, FL  33903

NATASHA ILIEVSKI
42 HOLSTER RD
CLIFTON, NJ  07013

NATASHA ILIEVSKI
42 HOLSTER ROAD
CLIFTON, NJ  07013

NATASHA RAHEJA
256 TANDALEE CREST
OTTAWA, ON  K2M 0A1

NATASHA VERNER
128 W 138TH ST
NEW YORK, NY  10030

NATASHIA LIVINGSTONE
183 BAILEY DR
CAMBRIDGE, ON  N1P0A1

NATASHIA MYERS
232 S JACKSON
PITTSFIELD, IL  62363

NATE BURLEY
9240 CYPRESS DRIVE NORTH
FORT MYERS, FL  33967

NATHALIE BARABE
2132 RUE MELISANDE
LAVAL, QC  H7A3T6

NATHALIE BEAUDOIN
75 DONAT-CORRIVEAU
BELOEIL, QC  J3G 0C6

NATHALIE BEAULAC
8580 RAYMOND-PELLETIER - 606
MONTREAL, QC  H2M 2W7

NATHALIE BERNIER
1785 RUE STATION
MASCOUCHE, QC  J7L2J7

NATHALIE BERTHIAUME
459 RUE BEAURIVAGE
SAINT-PATRICE BEAURIVAGE, QC  G0S 1B0

NATHALIE BLAIS
646 CHEMIN TROTTIER
ST-NICOLAS, QC  G6A 3N6

NATHALIE BOISVERT
1200 ST-JACQUES
MONTREAL, QC  H3C 0E9

NATHALIE BOURGOIN
81 DE LA VERENDRYE
ST-BRUNO-DE-MONTARVILLE, QC  J3V 1C5

NATHALIE BRETON
128 FRANCOIS-BRUNET
TERREBONNE, QC  J6V 1R2

NATHALIE BRIERE
1261 DU PETIT BOIS
LONGUEUIL, QC  J4N1S1

NATHALIE CADIEUX
23 DU HAVRE
BLAINVILLE, QC  J7C 4T1

NATHALIE CARRIERE
11 MADISON CRT E
WELLAND, ON  L3C7G3

NATHALIE CHEN HUAN
3 ALBANEL
CANDIAC, QC  J5R6G9

NATHALIE COTE
542 CROISSANT DES CAROUGES
MASCOUCHE, QC  J7K 3Z2

NATHALIE DOYON
6274 FLORENT
GRANBY, QC  J1N 4A8

NATHALIE FABRE
290 WESTGATE EST
ROSEMERE, QC  J7A2G4

NATHALIE FORTIER
308 SARABELLA STREET
ORLEANS, ON  K4A 0A3

NATHALIE FRIGON
225 LP BRODEUR
TROIS RIVIRES, QC  G8W OG4

NATHALIE GINGRAS
1451 WALKERS LINE UNIT 300
BURLINGTON, ON  L7M 4P1

NATHALIE GODIN
2329 DE BAYONNE
MASCOUCHE, QC  J7K 3S6

NATHALIE HOULE
149 DES MARQUISATS
SAINTE-THERESE, QC  J7E 5J7

NATHALIE HUOT
540 PRINCIPAL STREET
ST-ETIENNE-DE-LAUZON, QC  G6J 0C2

NATHALIE HUOT
540 RUE PRINCIPALE
ST-ETIENNE-DE-LAUZON, QC  G6J-0C2

NATHALIE LABONTE
1480 RUE DES PERLES
LEVIS, QC  G6W 7Z1

NATHALIE LABRECQUE
4541 E DES BOSQUETS
SAINT AUGUSTIN, QC  G3A1C3

NATHALIE LAFONTAINE
400 DES MARGUERITES
ST-AMABLE, QC  J0L1N0

NATHALIE LAPORTE
408 JEAN PIAGET
LAVAL, QC  H7M3Y9

NATHALIE LARUE
109 DUSTIN
COWANSVILLE, QC  J2K5B5

NATHALIE LATAILLE
3305 5E RANG
ST-HYACINTHE, QC  J2R 2A2

NATHALIE LATULIPPE
1242 ROLAND-DESMEULES
QUEBEC, QC  G1X 4P6

NATHALIE LEFEBVRE
1402 NE 10TH TER
CAPE CORAL , FL  33909

NATHALIE LEFEBVRE
68 MONTCALM ST
LA TUQUE, QUEBEC  G9X3X9

NATHALIE LHEUREUX
396 ROGER-LEMELIN
PINTENDRE, QC  G6C 1V5

NATHALIE LOUBIER
533 PONSARD
REPENTIGNY, QC  J6A 7B7

NATHALIE MAHEU
1565 JEAN LACHAINE
STE-CATHERINE, QC  J5C 1C2

NATHALIE MEILLEUR
140 DES AMANDIERS
SAINTE-THERESE, QC  J7E5N4

NATHALIE MIREAULT
541 DES CHAMPS ELYSEES
REPENTIGNY, QC  J5Y4C5

NATHALIE MUNGER
820 CLOSSE
SAINT-LAMBERT, QC  J4R 1K9

NATHALIE PAQUET
415 64E AVENUE
POINTE-CALUMET, QC  J0N1G4

NATHALIE PLANTE
1101 LUCILLE-TEASDALE  004
TERREBONNE, QC  J6V 0B1

NATHALIE PLANTE
6321 10E AVENUE
MONTREAL, QC  H1Y2H7

NATHALIE POIRIER
2272 DES CRECERELLES
LAVAL, QC  H7L 5S2

NATHALIE POSSA
692 RIOPEL
EPIPHANIE, QC  J5X4H2

NATHALIE RHEAULT
543 ERNEST CHOQUETTE
MONT SAINT-HILAIRE, QC  J3H 5M3

NATHALIE RHEAUME
1692 ALCIDE
BROSSARD, QC  J4W1Z8

NATHALIE RICO
5167 COTE ST-ANTOINE
MONTREAL, QC  H4A 1P1

NATHALIE RIVEST
128 RUE LORANGE
REPENTIGNY, QC  H1A 3H1

NATHALIE ROY
2187 CAMBRIDGE
ST-LAZARE, QC  J7T2H3

NATHALIE SANTOIRE
950 CHEMIN LAFRENIERE
ST-MARC SUR RICHELIEU, QC  J0L 2E0

NATHALIE TREMBLAY
13 GRAND BORNAND
QUEBEC, QC  G3B2M1

NATHALIE VINETTE
1920 MARKWELL CR
ORLEANS, ON  K1C 5E4

NATHALY JONES
11 WINDERMERE ROAD
ST CATHARINES, ON  L2T3W1

NATHAN BACHER
719 BELMONT ROAD
BUTLER, PA  16001

NATHAN BLYVEIS
3726 SOUTHWEST 2ND STREET
CAPE CORAL, FLA  33991

NATHAN BLYVEIS
3726 SW 2ND ST
CAPE CORAL, FL  33991

NATHAN BURKETT
190 WOOD HILL LANE
MOUNDSVILLE, WV  26041

NATHAN CHANEY
145 FALCON DR
HIGHLAND, IL  62249

NATHAN CRAIGHEAD
31780 64TH AVE
LAWTON, MI  49069

NATHAN DAVIES
22 CRAFTS FIELD WAY
EDGARTOWN, MA  02539

NATHAN DIAMOND
25BLITHFIELD AVE
TORONTO, CA  M2K1X9

NATHAN DIEHL
4066 S MAHONING AVE
ALLIANCE, OH  44601

NATHAN DURKEE
17 PINEBROOK DRIVE
MORRISONVILLE, NY  12962

NATHAN FILIP
4 ELLIOTT DRIVE
CHARLTON, MA  01507

NATHAN FLINKSTROM
24 HAMMOND STREET
LEOMINSTER, MA  01453

NATHAN FROST
570 FAIRHOLME RD
GAHANNA, OH  43230

NATHAN GREENBERGH
306 MAIN ST
WORSTER, MASS  01608

NATHAN GRIDER
3365 BUCKNER
SPRINGFIELD, IL  62703

NATHAN JONES
1398 LINKS ROAD
MYRTLE BEACH, SC  29575

NATHAN KACZANOWSKI
8226 OATKA TRAIL
LEROY, NY  14482

NATHAN LEE
71 GLENDALE AVENUE
DEEP RIVER, ON  K0J 1P0

NATHAN LEMIRE
7666 PIMMIT HILLS DR
JACKSONVILLE, FL  32244

NATHAN LEWIS
936 S MOORE RD
ROCHELLE, IL  61068

NATHAN MEYER
5130 LAS VERDES CIRCLE
DELRAY BEACH, FL  33484

NATHAN MOORE
2025 SUNNYSIDE AVENUE
LANSING, MI  48910

NATHAN PITT
101 CODRINGTON ST
BARRIE, ON  L4M1R8

NATHAN SMITH
213 HAWTHORN MEADOWS CT
OFALLON, MO  63366

NATHAN SORENSEN
3 TENNIS DR
SHREWSBURY, MA  01545

NATHAN SPENCER
11 RAINBOW LN
GLOUCESTER , MA  01930

NATHAN STARTEK
6 ALLANBROOK STREET
STONEY CREEK, ON  L8J2E8

NATHAN STONEROCK
8410 S WESTNEDGE AVE
PORTAGE, MI  49002

NATHANIEL BALL
23 DEERWOOD TRL
LAKE PLACID, NY  12946

NATHANIEL DEMMONS
499 TOWNSEND RD
MASON, NH  03048

NATHANIEL GRAY
171 ROSSCOMMON RD
WEXFORD, PA  15090

NATHANIEL SHERIDAN
101 WESTHAVEN DR APT 7C
MYRTLE BEACH, SC  29579

NAUM FUKSMAN
185 BLOOMFIELD AVE
ISELIN, NJ  08830

NAVID KICHI
7150 NORTH TAMIAMI TRIAL
SARAROTA, FL  34243

NAYDA CRUZ
554 GOLDENROD CIRCLE N
AUBURNDALE, FL  33823

NEAL BABINEAU
11 HENSHAW ST
LEICESTER, MA  01524

NEAL BABINEAU
131 HENSHAW ST
LEICESTER, MA  01524

NEAL BUSHEY
2016 ALDER BEND RD
ALTONA, NY  12910

NEAL DIEHL
2151 TANNIN PLACE
VIENNA, VA  22182

NEAL ELLIOTT
19 SMART RD
ACTON, MA  01720

NEAL JACKSON
26 OAKES CIRCLE
MILLBURY, MA  01527

NEAL JACKSON
26 OAKES CIRCLE
MILLBURY, MA  01527-4341

NEAL MUNDIE
290 LOWER INCLINE RD
WHEELING, WV  26003

NEAL MUSSER
3328 BOUGAINVILLEA WAY
WILMINGTON, NC  28409

NEAL OBRIEN
10 KINGSBRIDGE DR
EAST HANOVER, NJ  07936

NEAL PAVLUS
3711 LAKEVIEW DRIVE
WINNEBAGO, IL  61088

NEAL PIGGOTT
80 FISHER ROAD
CUMBERLAND, RI  02864

NEAL PRESCOTT
3527 ODYSSEA COURT
N FT MYERS, FL  33917

NEAL PRICE
144 SPRINGHILL DRIVE
OAKDALE, PA  15071

NEAL WILSON
65 SPENCER AVE
ORANGEVILLE, ON  L9W5E7

NEBOJSA STEFANOVIC
1497 ELM ROAD
OAKVILLE, ON  L6H1W3

NECOLE STARON
503 CAROM CIR
MASON, MI  48854

NED DANIELS
.

NED DEWHIRST
12395 MCGREGOR WOODS CIRCLE
FORT MYERS, FL  33908

NED HAWKINS
7125 SPRINKLE ROAD
KALAMAZOO, MI  49002

NED MACWILLIAMS
1545 HAWTHORN DRIVE
PAWLEYS ISLAND, SC  29585

NEDRA SHEETS
430 PERRY ST
PEMBERVILLE, OH  43450

NEELEY SIMMONS
3623 BARRINGTON DR
ALLENTOWN, PA  18104

NEELTJE CHEESEMAN
30 GLENHAVEN DRIVE
HAMILTON, ON  L9C 7G6

NEETI FARGNOLI
7963 HARVEST CRESCENT
NIAGARA FALLS, ON  L2H 3G7

NEHA AGGARWAL
5 TERRACE HEIGHTS
FONTHILL, ON  L0S1E0

NEIL ABELSON
85 BOSTON AVE
WORCESTER, MA  01604

NEIL APPEL
259 HIGHLAND AVENUE
WOOD-RIDGE , PA  07075

NEIL BARTHOLOMEW
363 COUNTY RT 41
HUDSON FALLS, NY  12839

NEIL BEN KEREM
77 NELSON RD
HARRISVILLE, NH  03450

NEIL BREWER
3680 WEST BAY CIRCLE
LEWIS CENTER,   43035

NEIL BREWER
3680 WEST BAY CIRCLE
LEWIS CENTER, OH  43035

NEIL BULLOCK
11 Fountainview Lane
Uxbridge, ON  L9P0B8

NEIL CALLAHAN
99 ELDREDGE ST 204B
SOUTH BURLINGTON, VT  05403

NEIL CERNESE
1133 BAL HARBOR BLVD
PUNTA GORDA, FL  33950

NEIL CLARKE
1770 PINE GROVE AVE
PICKERING, ON  L1V 1K6

NEIL CLUNE
245 ESTHER DRIVE
BARRIE, ON  L4N 0G3

| |
|---|
| NEIL COONEY<br>37 WHITFIELD COURT<br>AURORA, ON  L4G 5L8 |
| NEIL COONEY<br>37<br>AURORA, ON  L4G 5L8 |
| NEIL DOWNEY<br>311 SOMERS RD<br>HAMPDEN, MA  01036 |
| NEIL FAHEY<br>503 CHICOPEE STREET<br>CHICOPEE, MA  01013 |
| NEIL FORTIER<br>469 LINDEN AVENUE<br>YORK, PA  17404 |
| NEIL FRASER<br>44 PHESANT TRAIL<br>FORT DOVER, ONTARIO  N0A1N5 |
| NEIL FREEDLINE<br>25 S 16TH<br>PITT, PA  15203 |
| NEIL GILBERTSON<br>12 MOSSOM ROAD<br>TORONTO, ON  M6S 1M1 |
| NEIL GORE<br>12090 DEPATIE<br>MONTREAL, QC  H4J1W7 |
| NEIL HARRIGAN<br>31 MURPHYS WAY<br>UXBRIDGE, MA  01569 |
| NEIL HASTINGS<br>35 SRATTON ROAD<br>ATHOL, MA  01331 |
| NEIL HAWKINS<br> |
| NEIL HOGAN<br>21 WICE RD<br>BARRIE, ONTARIO  L4N8S4 |
| NEIL HOSTEIN<br>34 FRANKLIN AVE<br>GUELPH, ON  N1E 4M7 |
| NEIL HUNTER<br>4186 BIANCA FOREST DRIVE<br>BURLINGTON, ON  L7M4L4 |
| NEIL J PEARL<br>13486 CITRUS CREEK CT<br>FORT MYERS, FL  33905 |
| NEIL KINNEY<br>10 COUPLES GALLERY<br>STOUFFVILLE, ON  L4A 1M6 |
| NEIL LEBLANC<br>998 BELLEVUE<br>ILE-BIZARD, QC  H9C 2X4 |
| NEIL LESITSKY<br>PO BOX 214<br>ALBRIGHTSVILLE, PA  18210 |
| NEIL LICHT<br>57 WEST MAIN STREET<br>MARLBOROUGH, MA  01752 |
| NEIL M WILLIAMSON<br>5304 IRONGATE DR<br>SPRINGFIELD, IL  62711 |
| NEIL MCCORMICK<br>7295 HIDDEN COVE PL<br>KALAMAZOO, MI  49009 |
| NEIL MCCORMICK<br>7295 HIDDEN COVE PL<br>KALAMAZOO, MI  49009-8167 |
| NEIL MCLAUGHLIN<br>738 BALLIOL<br>TORONTO, ON  M4S 1E7 |
| NEIL MCLEAN<br>5525 WOODLAND BLVD<br>NIAGARA FALLS, ON  L2G 5K6 |
| NEIL MCLEAN<br>5525 WOODLAND BLVD<br>NIAGARA FALLS, ON  L2G5K6 |
| NEIL MERRITT<br>4021 DAY ROAD<br>LOCKPORT, NY  14094 |
| NEIL MILNE<br>54 RIDGEHILL DR<br>BRAMPTON, ON  L6Y 2C6 |
| NEIL MILNE<br>54 RIDGEHILL DR<br>BRAMPTON, ON  L6Y2C6 |

| |
|---|
| NEIL MONTGOMERY<br>106 HARDWOOD DR<br>VENETIA, PA  15367 |
| NEIL MULDOON<br>14 BERESFORD AVENUE<br>TORONTO, ON  M6S3A8 |
| NEIL MULLALLY<br>4097 BRAEBURN DR<br>MUSKEGON, MI  49441 |
| NEIL OBRIEN<br>6175 CROWELL DR<br>CICERO, NY  13039 |
| NEIL OBRIEN<br>6175 CROWELL DR<br>CICERO, NY  13039 |
| NEIL PICKERING<br>5 DEWEY AVE<br>PIERCEFIELD, NY  12973 |
| NEIL PICKERING<br>PO BOX 105<br>PIERCEFIELD, NY  12973 |
| NEIL ROBERTSON<br>142 HUDON<br>CHATEAUGUAY, QC  J6J5J6 |
| NEIL ROBINSON<br>35 WEST STREET<br>FAIR HAVEN, VT  05743 |
| NEIL ROWE<br>6727 STAR RD<br>ELLENBURG CENTER, NY  12934 |
| NEIL RUSHNOCK<br>1809 EDUCATIONAL DRIVE<br>WHITE OAK, PA  15131 |
| NEIL SCOTT<br>3 NAVY WHARF CRT 2309<br>TORONTO, ON  M5V3V1 |
| NEIL SEIFERT<br>42 LEVAN AVENUE<br>LOCKPORT, NY  14094 |
| NEIL SEQUEIRA<br>6808 EDENWOOD DR<br>MISSISSAUGA, ON  L5N 4E5 |
| NEIL STUART<br>91 LIVINGSTON AVENUE UNIT 6<br>GRIMSBY, ON  L3M 1L4 |
| NEIL THAYER<br>160 LANE RD<br>BARRE, MA  01005 |
| NEIL TOUSLEY<br>2810 W WILLOWLAKE DR<br>PEORIA, IL  61614 |
| NEIL TOWNSEND<br>4769 LIBERTY AVE<br>NIAGARA FALLS, NY  14305 |
| NEIL W TOUSLEY<br>2810 W WILLOWLAKE DR<br>PEORIA, IL  61614 |
| NEIL WEBSTER<br>333 9TH ST<br>LINCOLN, IL  62656 |
| NEIL WEISS<br>210 CROOKED GULLEY CIRCLE<br>SUNSET BEACH, NC  28468 |
| NEIL YAN<br>2657 BUR OAK AVE<br>MARKHAM, ON  L6B1H8 |
| NEILA HURLEY<br>9 TUCKER RD<br>CANTON, MA  02021 |
| NEILAND DIEZ<br>819 CLUB COTTAGE ROAD<br>EDISTO BEACH, SC  29438 |
| NEILL BROADSTONE<br>1716 GLENBRIDGE RD<br>BLOOMINGTON, IL  61704 |
| NEILL OREILLY<br>1211 PARKWEST PLACE<br>MISSISSAUGA, ON  L5E3J3 |
| NEKTARIOS ANOUSOS<br>1930 LOUIS BELANGER<br>LAVAL, QC  H7W 5K6 |
| NELL KNAUSS<br>1300 HIGLAND HILLS DR<br>KALAMAZOO, MI  49007 |
| NELLE CREADY<br>330 ATLANTA DRIVE<br>PITTSBURGH, PA  15228 |

NELLIE BENJAMIN
2 OTTER RIVER ROAD
WINCHENDON, MA  01475

NELLIE CARTER
21093 NORTH AVENUE
BATTLE CREEK, MI  49017

NELLIE GILLANDER
22 PINEWOOD ROAD
MONTPELIER, VT  05602

NELLIE LEIMBACH
21706 GIVENCHY HILL
SAN ANTONIO, TX  78256

NELLIE LEIMBACH
21706 GIVENCHY HILL
SAN ANTONIO, TX  78256-1671

NELLIE SMITH
2934 E GRIFFENVIEW DR LOT 29
LADY LAKE, FL  32159

NELLIE VOGEL
2208 JOHNSON DR
ROCKAWAY, NJ  07866

NELLIE VOGEL
2208 JOHNSON DRIVE
ROCKAWAY, NJ  07866

NELSIE SMITH
4 MONTGOMERY PLACE
DECATUR, IL  62522

NELSON ALVES
72 DAVIS CRES
HAMILTON, ON  L8J 3X5

NELSON CHAVES
7-90 ALDERSON DRIVE
CAMBRIDGE, ON  N3C 0E4

NELSON CRICHTON
701 JONES RD
RAYLAND, OH  43943

NELSON DE MEDEIROS
896 MESSENGER MEADOW DR
MISSISSAUGA , ON  L5C 3T2

NELSON DE MEDEIROS
896 MESSENGER MEADOW DR
MISSISSAUGA , ON  L5C 3T2

NELSON GUAMAN
1240 CENTRAL STREET
LEOMINSTER, MA  01453

NELSON MASSA
82 SUNSHINE
DOLLARD-DES-ORMEAUX, QC  H9B1H2

NELSON PAOLINI
28 SHADYSIDE LANE
LANCASTER, NY  14086

NELSON ROCHA
5556 PROPPER COURT
MISSISSAUGA, ON  L5V2E5

NELSON SEGUIN
264 DEAN ST
NORWOOD, MA  02062

NELSON TURCOTTE
36 SANTANONI
NEWCOMB, NY  12852

NENA D KERBER
9859 SHEPHERD ROAD LOT 27
LOCKBOURNE, OH  43137

NERCY FIGUEROA
78 COUNTRY CLUB BLVD 242
WORCESTER , MA  01605

NERCY FIGUEROA
78 COUNTRY CLUB BLVD
WORCESTER, MA  01605

NEREIDA GALAVIZ
205 W HARVEY ST
LAWTON , MI  49065

NEVA KOECHLE
36 RIVERVIEW DR
NAUVOO, IL  62354

NEVA KOECHLE
36 RIVERVIEW DRIVE
NAUVOO, IL  62354

NEVA MILLER
1423 SAINT JOSEPH CIRCLE
SAINT JOSEPH, MI  49085

NEVA WEATHERLY
27205 JONES LOOP ROAD
PUNTA GORDA, FL  33982

NEW LOOK UNIFORM SHOP

| |
|---|
| NEYDA ROMERO<br>19 SENDERS CT<br>BOSTON, MA  02136 |
| NEYDA ROMERO<br>19 SENDERS CT.<br>BOSTON, MA  02136 |
| NGA TRAN<br>3372 RUE DU MONARQUE<br>LAVAL, QC  H7E 5N8 |
| NGHIA TRAN<br>920 DES ROSELISS<br>LONGUEUIL, QUE  J4G2P4 |
| NGOC HANH LE<br>9 RUE QUINN<br>DOLLARD DES ORMEAUX, QC  H9B1K7 |
| NGOC LAN VU<br>1180 DUTRISAC<br>ST-LAURENT, QC  H4L 4H9 |
| NGOC QUYEN BUI<br><br>. |
| NGOC VA NGUYEN<br>3020 GRAHAM<br>MONTREAL, QC  H3R 1J7 |
| NGOC VAN NGUYEN<br>3020 GRAHAM<br>MONT-ROYAL, QC  H3R 1J7 |
| NGOC VAN NGUYEN<br>4014 JEAN GRIMALDI<br>ST-LAURENT, QC  H4R 2Y2 |
| NGUYEN THI THANH THI<br>4014 JEAN-GRIMALDI<br>ST-LAURENT, QC  H4R 2Y2 |
| NGUYENHUY ROAN<br>3512 VENDONE<br>MONTERAL, QC  H4A3M7 |
| NHO LE<br>97 SAMPSON AVE<br>PITTSBURGH, PA  15205 |
| NHU HUY NGUYEN<br>500 TASSE<br>MONTREAL, QC  H4L1N5 |
| NHU NGOC T VO<br>305 SADDLERIDGE DR<br>OTTAWA, ON  K1W0B9 |
| NHU PHAM<br>1158 TOLUKE PT<br>ORLANDO, FL  32828 |
| NIALETTA MAKOWSKI<br>805 NEWARK AVE<br>MANVILLE, NJ  08835 |
| NIALL CARSON<br>2267 LAKESHORE BLVD WEST<br>ETOBICOKE, ON  M8V3X2 |
| NIALL CORBETT<br>72 BAYBERRY HILL RD<br>WEST TOWNSEND, MA  01474 |
| NIALL MCBRIDE<br>722 MARGERET WAY<br>KINGSTON, ON  K7K0B9 |
| NIALL MURPHY<br>210 DEWHURST BLVD<br>TORANTO, ON  M4J3K3 |
| NIANA ROZZI<br><br>. |
| NIANA ROZZI<br>161 S COLLIER BLVD<br>MARCO ISLAND, FL  34145 |
| NICHOLAS A GROEN<br>561 LYNDEN  RR1<br>TROY, ON  L0R 2B0 |
| NICHOLAS ALOISIO<br>424 PEARL STREET<br>BUFFALO, NY  14202 |
| NICHOLAS ARRINGTON<br>401 WOOD ST<br>PITTSBURG, PA  15222 |
| NICHOLAS ASSELIN<br>12 SMITHFIELD LANE<br>BEDFORD, MA  03110 |
| NICHOLAS BARTON<br>1958 EAST MOUNTAIN RD<br>WESTFIELD, MA  01085 |
| NICHOLAS BOMMARITO<br>311 BIDWELL ST<br>ALBION, MI  49224 |

NICHOLAS BORDONARO
82 FLORADALE AVE
TONAWANDA, NY  14150

NICHOLAS BORELLI     JR
855 WALNUT HILL RD
BARRE, MA  01005

NICHOLAS BORELLI
855 WALNUT HILL RD
BARRE, MA  01005

NICHOLAS BRANER
11 BRENDA DR
JACKSONVILLE, FL

NICHOLAS BRITZ
14272 FRAZEE RD
DIVERNON, IL  62530

NICHOLAS BRIZENDINE
91 SHERMAN RD
BATTLE CREEK, MI  49017

NICHOLAS BUCCI
4621 OUTER LOOP 144
LOUISVILLE, KY  40219

NICHOLAS CAMPO
4330 DAVIS RD
PAWNEE, IL  62558

NICHOLAS CHRISOS
1830 N WINDSOR DR
ARLINGTON HEIGHTS, IL  60004

NICHOLAS CHRYSAGIS
1851 17E AVENUE POINTE-AUX-TREMBLES
MONTREAL, QC  H1B 3M1

NICHOLAS COOPER
1307 FALLOWFIELD AVE
PITTSBURGH, PA  15216-3758

NICHOLAS CRON
405 MADISON AVENUE
TOLEDO, OH  43604

NICHOLAS CUTRIGHT
RT 6 BOX 444-1
BUCKHANNON, WV  26201

NICHOLAS D TIEDEMAN
307 WREXHAM COURT NORTH
TONAWANDA, NY  14150

NICHOLAS DARRAH
217 SMITH STREET
DANNEMORA, NY  12929

NICHOLAS DAVIES
.

NICHOLAS DAVIS
300 ASHBY RD
ASHBURNHAM, MA  01430

NICHOLAS DEATON
1739 WEST D AVE
KALAMAZOO, MI  49009

NICHOLAS DEGRACE
5 PARK RIDGE
TUPPER LAKE, NY  12986

NICHOLAS DELCALZO
157 KIPP AVE
HASBROUCK HEIGHTS, NJ  07604

NICHOLAS DELISIO
104 HARVARD ROAD
ALIQUIPPA, PA  15001

NICHOLAS DENI
60 SCHOOL STREET
ENFIELD, CT  06082

NICHOLAS DESMOND
25 COLUMBUS ROAD
MARSHFIELD, MA  02050

NICHOLAS DIGIROLAMO
871 ALDRICH ST
UXBRIDGE, MASS  01569

NICHOLAS DOE
11 COUNTY ROUTE 28
OGDENSBURG, NY  13669

NICHOLAS EDGINGTON
1224NEWLOUDON RD
COHOES, NY  12047

NICHOLAS EISELE
38 SWANHURST BLVD
MISSISSAUGA, ON  L5N 1B7

NICHOLAS EISELE
6858 SANDTRAP DR
FT MYERS, FL  33919

NICHOLAS EISENSMITH
410SENECA CREEK RD
WEST SENECA, NY  14224

NICHOLAS EVANISH
2847 DOLORES DRIVE
SOUTH PARK, PA  15129

NICHOLAS F HANDLER
313 W POTTAWATAMIE ST
TECUMSEH, MI  49286

NICHOLAS FADDEN
10 SYCAMORE DRIVE
LEOMINSTER, MA  01453

NICHOLAS FATTES
414 HUNT CLUB DRIVE
SAINT CHARLES, IL  60174

NICHOLAS FRAUTSCHY
526 MEADOW VIEW RD APT 3
MOUNT HOREB, WI  53572

NICHOLAS FREEMAN
.

NICHOLAS GABEL
343 CHESTNUT ST
ASHLAND, MA  01721

NICHOLAS GAUDET
72 CAZA
NOTRE DAME ILE PERROT, QC  J7V 8P6

NICHOLAS GEORGESON
24 THOMAS ST
CLINTON, MA  01510

NICHOLAS GROEN
561 LYNDEN RD
NIAGARA FALLS, NY - IAG, ON  L0R2B0

NICHOLAS GROTH
PO BOX 690817
ORLANDO, FL  32869

NICHOLAS GUARINO
58 PEARL ST
BATAVIA, NY  14020

NICHOLAS HARAMIS
33 HARBOUR SQUARE UNIT 1020
TORONTO, ON  M5J 2G2

NICHOLAS IANNELLI
243 SNEECH POND RD
CUMBERLAND, RI  02864

NICHOLAS JONES
15074 NORTH BROOKE LANE
SOUTH BELOIT, IL  61080

NICHOLAS JR ALEXANIAN
16 MELROSE ST
WORCESTER, MA  01605

NICHOLAS KASTANIAS
660 PEMBROKE ST EAST
PEMBROKE, ON  K8A 3M1

NICHOLAS KINNEY
.

NICHOLAS KRAMER
150 WEST 74TH STREET
NEW YORK, NY  10023

NICHOLAS KUSTOS
.

NICHOLAS LABELLA
3418 SUNCOAST VILLA WAY
SPRING HILL, FL  34609

NICHOLAS LADREW
2812 COLLEGE PARK RD.
ALLISON PARK, PA  15101

NICHOLAS LAPENNA
5955 OLD DOUGLAS
KALAMAZOO, MI  49009

NICHOLAS LARSON
10 THORNCLIFFE AVE
Toronto,   M4k 1v5

NICHOLAS LENSSEN
410 LAKEPARK TRAIL
OVIEDO, FL  32765

NICHOLAS LEO
419 ST JOSEPH STREET
SAUGATUCK, MI  49453

NICHOLAS LUCAS
89 MCDANIEL AVE
JAMESTOWN, NY  14701

NICHOLAS LUPIEN
133 LINDEN ST
BOYLSTON, MA  01505

NICHOLAS MALIA
35 EDGEMERE AVENUE
WHITINSVILLE, MA  01588

| |
|---|
| NICHOLAS MARRESE<br>3637 BROOMHILL CRES<br>MISSISSAUGA, ON  L4Y3N5 |
| NICHOLAS MEYERS<br>611 MOUNT HOMER RD<br>EUSTIS, FL  32726 |
| NICHOLAS MINION<br>16 HILLSIDE AVENUE<br>MIDLAND PARK, NJ  07432 |
| NICHOLAS MURN<br>2528 FLORENCE DRIVE<br>BELOIT, WI  53511 |
| NICHOLAS NATOLI<br>370 SOUTH ST<br>AUBURN, MA  01501 |
| NICHOLAS NORRIS<br>5032 FOX VALLEY COURT<br>SUMMERVILLE, SC  29485 |
| NICHOLAS OUELLETTE<br>7688 PIERRE CHASSEUR<br>MONTREAL, QC  H1E 9V1 |
| NICHOLAS PELOSINO<br>8375 ZIBLUTE CT<br>NIGRIA FALLS , NY  1304 |
| NICHOLAS PERROTTA<br>3605 BELVEDERE CRESCENT<br>MISSISSAUGA, ON  L5L 3A5 |
| NICHOLAS POWERS<br>6304 QUAIL RUN DR<br>KALAMAZOO, MI  49009 |
| NICHOLAS PRICE<br>275 OAK LANE<br>PHOENIXVILLE, PA  19460 |
| NICHOLAS PUGLIESE<br>431 CAYUGA STREET<br>LEWISTON, NY  14092 |
| NICHOLAS RANDLES<br>420 S LA GRANGE RD<br>LA GRANGE, IL  60525 |
| NICHOLAS RANKIN<br>609 JENKS BOULEVARD<br>KALAMAZOO, MI  49006 |
| NICHOLAS RIZZO<br>PO BOX 581<br>BROCTON, NY  14716 |
| NICHOLAS RULON<br>18 ISHAM HILL RD<br>WEST DANVILLE, VT  05873 |
| NICHOLAS SABER<br>6 QUARRY ROAD<br>MEDFIELD, MA  02052 |
| NICHOLAS SCARPERIA<br>4499 CAMP CILCA<br>CANTRALL, IL  62625 |
| NICHOLAS SCHEIDLER<br>781 W CUTSINGER RD<br>GREENWOOD, IN  46143 |
| NICHOLAS SCHNEIDER<br>403 WOOD DRIVE<br>PITTSBURGH, PA  15229 |
| NICHOLAS SCHULTZ<br>1146 ARBOR HILL CIRCLE<br>MINNEOLA, FL  34715 |
| NICHOLAS SIMMS<br>21 COLUMBIA CIRCLE<br>AMHERST, MA  01002 |
| NICHOLAS SLEBIODA<br>78 MARY LOU LN<br>DEPEW, NY  14043 |
| NICHOLAS SMITH<br>55 WILBERT TER<br>FEEDING HILLS , MA  01030-1710 |
| NICHOLAS SMITH<br>55 WILBERT TER<br>FEEDING HILLS, MA  01030-1710 |
| NICHOLAS SMITH<br>6 PINE CRESCENT<br>TORONTO, ON  M4E1L2 |
| NICHOLAS SNAY<br>4253 COLLINWOOD DR<br>MELBOURNE, FL  32901 |
| NICHOLAS STATHOPOULOS<br>8385 BLACK WALNUT DR<br>EAST AMHERST, NY  14051 |
| NICHOLAS STEINBACH<br>1634 BIRDIE DR<br>NAPLES, FL  34120 |

NICHOLAS STELMAK
4802 51ST STREET WEST UNIT 124
BRADENTON, FL  34210

NICHOLAS STEVENS
255 BELMONT CT E
NORTH TONAWANDA, NY  14120

NICHOLAS TATE
802 MORLEY AVE
NIAGARA FALLS, NY  14305

NICHOLAS TRIPODES
1812 TYBURN LANE
PITTSBURGH, PA  15241

NICHOLAS TRIPODES
1812 TYBURN LANET
PITTSBURGH, PA  15241

NICHOLAS VALENZA
100 BELLEFIELD COURT
GIBSONIA, PA  15044

NICHOLAS VAMVILIS
60 BRIDGE ST
EAST WINDSOR, CT  06088

NICHOLAS VAMVILIS
60 BRIDGE STREET
EAST WINDSOR, CT  06088

NICHOLAS VAUGHAN

ST HUBERT, QC  J3Y8Y4

NICHOLAS WAGNER
1139 QUEENSBURY ST.
PITTSBURGH, PA  15205

NICHOLAS WALLIS
22 NOBLE KIRK DRIVE
FREELTON, ON  L0R 1K0

NICHOLAS WENDT
4722 BRENTWOOD DR
WILLIAMSVILLE, NY  14221

NICHOLAS WESTRA
5633 EAST CD AVE
KALAMAZOO, MI  49004

NICHOLAS YAMICH
6438 JUPITER BLVD
NIAGARA FALLS, ON  L2J4E6

NICHOLAS ZAGRES
PO BOX 2359
PLATTSBURGH , NY  12901

NICHOLAS ZANELLO
780 MOHAWK RD W APT 804
HAMILTON, ON  L9C 6P7

NICHOLE CAMPBELL
202 WESTDANE ST
MOUNT AUBURN , IL  62547

NICHOLE DUPONT
2308 S WIGGINS AVE
SPRINGFIELD, IL  62704

NICHOLE GILLIS
7 HENRY STREET
WARRENSBURG, NY  12885

NICHOLE HOEHN
3121 FREYER ROAD
LIMA, OH  45807

NICHOLE MCCLISH
8171 BARONY PT
MATTAWAN, MI  49071

NICHOLE SARRAT
55 GAY TERRACE
WEST SPRINGFIELD, MA  01089

NICHOLE SILVA
4200 GLENDALE ROAD
POTTERSVILLE, NY  12860

NICHOLE SMITH
40 BARTLE COURT
HIGHLAND PARK, NJ  08904

NICHOLE SOPPE
9498 W DUCKHILL ROAD
GALENA, IL  61036

NICHOLL CAMERON
237 LINCOLN AVENUE
CANONSBURG, PA  15317

NICK ALDOROTY
1299 BLACK THORN PLACE
OAKVILLE, ON  L6M 2P4

NICK BENJAMIN
72 PICKETT LANE
GREENFIELD, MA  01301

NICK CASTELLANO
65 WOODCOCK AVE
AJAX, ON  L1T 4J7

| |
|---|
| NICK CHANT<br>132 HARNESWORTH CRESCENT<br>WATERDOWN, ON  L0R2H6 |
| NICK COLOMBO<br>12180 ELIE BEAUREGARD<br>MONTREAL, QC  H1E6B4 |
| NICK DINARDO<br>15910 HILLER STREET<br>WELLINGTON, FL  33414 |
| NICK ESPINOSA<br>7650 TERR ST-ROCH<br>MONTREAL, QC  H3N 1Z5 |
| NICK FAZIO<br>308 22ND AVD S.W<br>ALTOONA, IA  50009 |
| NICK FAZIO<br>308 22ND AVE SW<br>ALTOONA, IA  50009 |
| NICK GREINER<br>368 COUNTRY CLUB BLVD<br>WEIRTON, WV  26062 |
| NICK IDVORIAN<br>101  GREENGABLE  WAY<br>KITCHENER, ON  N2N 3B1 |
| NICK KOUSOURIS<br>912 BESSY TRAIL<br>MILTON, ON  L9T 0H2 |
| NICK L PETERSON<br>5679 POND PINE PT<br>OVIEDO, FL  32765 |
| NICK LACARI<br><br>. |
| NICK LAIRD<br>1907 ALBION ROAD<br>ETOBICOKE, ON  M9W 5S8 |
| NICK MANSION<br>8402 HEIKOOP CRES<br>NIAGARA FALLS, ON  L2H3J7 |
| NICK MASTROPOLL<br>1015 HARRISON RD<br>LADSON, SC  29456 |
| NICK MILANETTI<br><br>MISSISSAUGA, ON  L5R 2H5 |
| NICK MINOTTI<br>109 MARC ANDRE FORTIER<br>CHATEAGUAY, QC  J6J 6C1 |
| NICK MUDRINICH<br>30 GOLDEN RIDGE LN<br>LOWER BURRELL, PA  15068 |
| NICK ORLANDO<br>159 UPLANDS DR<br>KITCHENER, ON  N2M4X3 |
| NICK PACE<br>42 CHURCH STREET<br>MAPLE, ON  L6A3Z2 |
| NICK RIPLEY<br>170 GRANDVIEW DRIVE<br>WELLSBURG, WV  26070 |
| NICK RUSCITTI<br>32 BUTTERNUT DR<br>LINDSAY, ON  K9V4R1 |
| NICK TACCOGNA<br>38 ALDERBROOK PLACE<br>BOLTON, ON  L7E1V3 |
| NICK TERHAAR<br>9660 STONECASTLE LANE<br>LAKEWOOD, IL  60014 |
| NICK THALASSINOS<br>22 COLESBROOK ROAD<br>RICHMOND HILL, ON  L4S0C1 |
| NICK TOMMASINI<br>42 THEORET<br>KIRKLAND, QC  H9J 4A3 |
| NICK WESTRA<br>5633 E CD AVE<br>KALAMAZOO, MI  49004 |
| NICK WESTRA<br>5633 EAST CD AVE<br>KALAMAZOO, MI  49004-8628 |
| NICKI REMILLI<br>1136 GOLF CLUB ROAD<br>HANNON, ONTARIO  L0R1P0 |
| NICKOLAS BRESSLER<br>2228 SUNSET BLVD SUITE 1<br>STEUBENVILLE , OH  43952 |

NICKOLAS COE
6427 COUNTY RD 67
GIBSONBURG, OH  43431

NICKOLAS COE
6427 STATE RT 67
GIBSONBURG, OH  43431

NICKOLAS MAZANOWICZ
3496 S CHAMBERLAIN BLVD
NORTH PORT, FL  34286

NICKOLE DOMINIE
12595 82ND AVE N
SEMINOLE, FL  33776

NICKOLET SIMPSON
1494 VT RT 105
WEST CHARLESTON , VT  05872

NICODEMO GIURLEO
42 HENRI DAOUST
KIRKLAND, QC  H9J3G5

NICOLA DEAN
1 SHERMAN DRIVE
BRANTFORD, ON  N3T 6G1

NICOLA DI BIASE
167 HULLMAR DR
NORTH YORK, ON  M3N 2E8

NICOLA FAIENZA
20 STOCKDALE CREST.
RICHMOND HILL, ON  L4C 0B3

NICOLA HOPWOOD
141 JUDITH CRESCENT
ANCASTER, ON  L9G 1L3

NICOLA LANCIONE
42 FORESTHILL
FONTHILL, ON  L0S 1E1

NICOLA LIBERIO
43 ANCON RD
WOODBRIDGE, ON  L4H2A9

NICOLA MAUCIERI
258 CH DE L ANSE
VAUDREUIL, QC  J7V8P3

NICOLA SANTELLA
5292 GLANDELET
MONTREAL, QC  H1R1M3

NICOLA STAGER
53 FALLINGBROOK DR
FONTHILL, ON  L0S 1E1

NICOLA STAGER
53 FALLINGBROOK DR
FONTHILL, ON  L0S1E1

NICOLA STAGLIANO
3 CAMBORNE AVENUE
TORONTO, ON  M3M 2P9

NICOLA TEEPELL
29 RYAN COURT
BARRIE, ON  L4M 6N7

NICOLAS AYOTTE
2550 DANIEL JOHNSON
LAVAL, QC  H7T2L1

NICOLAS BARBEAU
185 ROBERT EST
CHATEAUGUAY, QC  J6J1C2

NICOLAS BERNARD
105 RUE DE SOREL
ST-BRUNO-DE-MONTARVILLE, QC  J3V 4X4

NICOLAS BOUCHARD
916 RUE HILAIRE-PLANTE
MCMASTERVILLE, QC  J3G6T8

NICOLAS CHEVOLLEAU
9029 GIOVANNI CABOTO
MONTREAL, QC  H1P3N8

NICOLAS DE MEESTER
3338 ELIE CR
ROCKLAND, ON  K4K 1S1

NICOLAS DUSSAULT
420 BOUL FONTAINEBLEAU
BLAINVILLE, QC  J7B1X8

NICOLAS FRECHETTE
4040 AVENUE BENNY
MONTREAL, QC  H4B 2R8

NICOLAS GUERRA
229 NORTH MAIN ST
ORANGE, MA  01364

NICOLAS HEBERT
24 BENOIT CHARLEBOIS
LA PRAIRIE, QC  J5R 6T9

NICOLAS JULIEN
6273 VORLAGE DRIVE
OTTAWA, ON  K1C2E4