NICOLAS LEVASSEUR
240 HYPPOLITE-DENAUT
LA PRAIRIE, QC  J5R 6P2

NICOLAS MAJEAU
3600 RUE LABELLE
ST-HUBERT, QC  J3Y7T6

NICOLAS MAJOR
1925 RUE DE GIVERNY
SAINTE-JULIE, QC  J3E 3S2

NICOLAS MONTPAS
6313 RUE BOYER
MONTRÉAL, QC  H2S2J2

NICOLAS MORENCY
29 DES QUATRE-VENTS
ORFORD, QC  J1X 7P1

NICOLAS STENZEL
1248 DE ROUEN
BOUCHERVILLE, QC  J4B 7T7

NICOLAU SOUSA
385 CORVETTE STREET
WELLAND, ON  ONTARIO

NICOLAUS VAGI
47 SALMON RIVER RD
PLATTSBURGH, NY  12901

NICOLE ABBOTT
8785 RODNEY STREET
NIAGARA FALLS, ON  L2G 7A8

NICOLE ALLEN
1121 PINE RIDGE ST
CONWAY, SC  29527

NICOLE ANDOLINO
12 HAINES DRIVE
BLOOMFIELD, NJ  07003

NICOLE ARRUDA
866 US ROUTE 1
WESTON, ME  04424

NICOLE BALL
72 BAY ROAD
NORTON, MA  02766

NICOLE BANFILL
32 BOND ROAD
CHARLTON, MA  01507

NICOLE BELLIOTTI
6543 HARVEST RIDGE WAY
LOCKPORT, NY  14094

NICOLE BENOIT
90 POT-AU-BEURRE
YAMASKA, QC  J0G 1W0

NICOLE BIERSBACH
384 CAPEN BLVD
AMHERST, NY  14226

NICOLE BOIRE
17 MOUNTAIN VIEW DR
ROUSES POINT, NY  12979

NICOLE BORDELEAU
9423 CERES
PIERREFONDS, QC  H8Y3P3

NICOLE BOWMAN
15 CHATHAM ROAD
ST CATHARINES, ON  L2M 4N7

NICOLE BRAULT
18 HEBERT
STE-MARTINE, QC  J0S1V0

NICOLE BROWN
33 WINNIFRED AVNUE
TORONTO, ON  M4M2X2

NICOLE BRUNDAGE
854 FALKIRK ST
MYRTLE BEACH, SC  29579

NICOLE BRUNETTE
1249 E JEFFERSON BLVD
SOUTH BEND, IN  46617

NICOLE BRYANT
2277 MORIAH ROAD
MORIAH, NY  12960

NICOLE BUCKLAND
19 MOUNT PHILO RD
SHEBURNE, VT  05482

NICOLE CHARETTE
706 BOULLE
BELOEIL, QC  J3G 3T1

NICOLE CHOINIERE
66 BEACONSFIELD RD
WORCESTER, MA  01602

NICOLE COFFEY
320 STAFFORD AVE
BRISTOL, CT  06010

NICOLE CORBEIL
5275 MOREAU
LAVAL, QC  H7W5H1

NICOLE CORBEIL
5275 MORREAU ST
LAVAL, QC  H7W 5H1

NICOLE CORRENTI
7 PRIMROSE LANE
WESTBOROUGH, MA  01581

NICOLE COURVILLE
235 FOISY
ST-EUSTACHE, QC  J7P 4A1

NICOLE CREVIER
7085 DUNN STREET
NIAGARA FALLS, ON  L2G2R6

NICOLE CURTIS
5 CLEAVELAND AVE
CANTON, NY  13617

NICOLE DAILEY
2115 GREENE ST
OGDENSBURG, NY  13669

NICOLE DARRAH
PO BOX 280
BLOOMINGDALE, NY  12913

NICOLE DAUGHERTY
3 OLD MILL POND
WINDSOR, VT  05089

NICOLE DEMME
PO BOX 17326
CLEARWATER, FL  33762

NICOLE DENNY
14 SUNNIECREST DRIVE
WATERFORD, CT  06385

NICOLE DESTEFANO
41 CHAMBERLIN DR
BUFFALO, NY  14210

NICOLE DETWILER
4143 CO RD 57
GALION, OH  44833

NICOLE DEVANTIER
357 FALCONER ST
NORTH TONAWANDA, NY  14120

NICOLE DEVANTIER-SMITH

NORTH TONAWANDA, NY  14120

NICOLE DEWEESE
P0BOX 23
TOVEY, IL  62570

NICOLE DONATELLI
131 GREENBRIAR DR
PITTSBURGH, PA  15220

NICOLE DOUCET
5046 NOTRE DAME DE GRACE AVE
MONTREAL, QC  H4A1K1

NICOLE DOUVILLE
121 BOURASSA
LAC-AUX-SABLES, QC  G0X 1M0

NICOLE DREW
1015 CASTLE BRIDGE XING
WEBSTER, NY  14580

NICOLE DULAC
473-2AVE DE LA SABLIERE
SAINTE-MARIE, QC  G6E3E9

NICOLE DUNN
29 TOWLE COURT
DOUGLAS, MA  01516

NICOLE EARL
6941 VINTAGE LANE
PORT ORANGE, FL  32128

NICOLE EGAN
46 MAPLE STREET
WHITEHALL, NY  12887

NICOLE ENDERTON
7000 RAILROAD AVENUE
APPLETON, NY  14008

NICOLE FENECH
18020 HEIM RD
CHELSEA, MI  48118

NICOLE FERLAND
27 RICHMOND AVE
ST CATHARINES, ON  L2R 3W6

NICOLE FERLAND
93 FOXTAIL AVE
WELLAND, ON  L3C 7J6

NICOLE FITZPATRICK
35 FORT HILL RD
OXFORD, MA  01540

| |
|---|
| NICOLE FREEMAN<br>5912 COLLIER HILL DRIVE<br>HILLIARD, OH  43026 |
| NICOLE GARZIA<br>11 RAMSGATE DR<br>STONEY CREEK, ON  L8G3V4 |
| NICOLE GOLDEN<br>4 REGAL ROAD<br>EDISON, NJ  08820 |
| NICOLE GOSSELIN<br>17-909 WENTWORTH ST<br>PETERBOROUGH, ON  K9J 8R7 |
| NICOLE GRABS<br>6 REEDSWORTH COURT<br>ALGONQUIN, IL  60102 |
| NICOLE GRANT<br>60 MAHOGANY CRT<br>AURORA, ON  L4G 6M8 |
| NICOLE GRAVEL<br>8289 MARIE-VICTORIN<br>CONTRECOEUR, QC  J0L1C0 |
| NICOLE GRENIER<br>440 SAVARIA<br>QUEBEC, QC  G1C5G8 |
| NICOLE GRIFFIN<br>16 EUSTIS STREET<br>WORCESTER, MA  01606 |
| NICOLE GRUTTADAURIA<br>11 FOXSHIRE CIRCLE<br>ROCHESTER, NY  14606 |
| NICOLE HALL HEWETT<br>PO BOX 339<br>MERIDEN, NH  03770 |
| NICOLE HAMILTON<br>43 GREEN VALLEY ROAD<br>BELWOOD, ON  N0B1J0 |
| NICOLE HART<br><br>. |
| NICOLE ICE<br>1000 ORCHARD AVE<br>AURORA, OH  44202 |
| NICOLE JACKSON<br>397 IRWIN STREET<br>MIDLAND, ON  L4R 2V6 |
| NICOLE JOANISSE<br><br>. |
| NICOLE JONES-SMITH<br>164 WEEPING WILLOW DR<br>MYRTLE BEACH, SC  29579 |
| NICOLE JUSTICE<br>179 CRAVEN CT NW<br>CALABASH, NC  28467 |
| NICOLE KARLE<br>57150 LINDA AVE<br>THREE RIVERS, MI  49093-9005 |
| NICOLE KARLE<br>57150 LINDA DR<br>THREE RIVERS, MI  49093-9005 |
| NICOLE KILLION<br>24 KENVIEW AVENUE<br>KENMORE, NY  14217 |
| NICOLE KNOX<br>1312 KILLARNEY DR<br>GREENVILLE, IL  62246 |
| NICOLE KOSKA KOSKA<br>7631 CREEKWOOD EST<br>ONTARIO, NY  14519 |
| NICOLE KRISTOFF<br>12 MERRILL RD<br>STERLING, MA  01564 |
| NICOLE KRNETA ROGERS<br>4700 LONGFELLOW DR<br>SPRINGFIELD, IL  62711 |
| NICOLE KRNETA-ROGERS<br>4700 LONGFELLOW DRIVE<br>SPRINGFIELD , IL  62711 |
| NICOLE KUCHYT<br>4 BRITTNEY LANE<br>SOUTHAMPTON, MA  01073 |
| NICOLE L LAPENSEEHOLMES<br>1421 FOREST VALLEY<br>ORLEANS, ON  K1C5M8 |
| NICOLE LANG<br>6947 LAKESIDE DR<br>NIAGARA FALLS, NY  14304 |

NICOLE LARIN CRADDOCK
559 HEDDLE CRESCENT
NEWMARKET, ON  L3X2K7

NICOLE LAVALLE
108 KENNEDY DRIVE
MONACA, PA  15061

NICOLE LAVELY
33 COONEY ROAD
SPENCER, MA  01562

NICOLE LAVIN
22 AVERY RD
HOLDEN, MA  01520

NICOLE LAWSON
10 PENNY LANE
LONG SAULT, ON  K0C1P0

NICOLE LEBLANC
119 COLLINS DRIVE
MARLBOROUGH, MA  01752

NICOLE LIAN
6 HOWATSON WAY
WORCESTER, MA  01609

NICOLE LIBERTY
52 DUROCHER RD
SARANAC, NY  12981

NICOLE LOADER
94 GLENDALE ST
WORCESTER, MA  01602

NICOLE LOCKLIN
31 FORGE ST
AU SABLE FORKS, NY  12912

NICOLE LONARDO
325A MAIN STREET
HOLDEN, MA  01520

NICOLE M RONDEAU
243 STEBBINS ST
BELCHERTOWN, MA  01007

NICOLE MAILLE
507 MASON STREET
MORRISONVILLE, NY  12962

NICOLE MAINVILLE
836 ALAIN-GRANDBOIS
BOISBRIAND, QC  J7G3C8

NICOLE MCCLAIN
556 REED COURT
JEANNETTE, PA  15644

NICOLE MCCLUSKEY
202 LEEWARD LANE
ROCHELLE, IL  61068

NICOLE MEISLING
7325 SALERNO CIRCLE
PORTAGE, MI  49024

NICOLE MENARD
171 BATCHELOR ST
GRANBY, MA  01033

NICOLE MEYERS
6432 STOCKTON BLVD
WHITEHOUSE, OH  43571

NICOLE MILLER
116 E COLUMBUS STREET
SIBLEY, IL  61773

NICOLE MILLER
1812 HELEN AVE
PORTAGE, MI  49002

NICOLE MORAN
27 VALLEY VIEW CIRCLE
BARRE, VT  05641

NICOLE MORRISON
3431 JADE LANE
MULBERRY, FL  33860

NICOLE MORSE
9 HANSON WAY
MORRISONVILLE, NY  12962

NICOLE MUNDY
704 PARSELLS AVE
ROCHESTER, NY  14609

NICOLE NADEAU
992 DE SALABERRY
CHAMBLY, QC  J3L 1R4

NICOLE NEWTON
3322 WEST MAIN ST RD
BATAVIA, NY  14020

NICOLE NOTIDIS
9 MAPLEWOOD RD
MILLBURY, MA  01527

NICOLE ORR
389 DEWOODY ROAD
POLK, PA  16342

NICOLE OTTAVINIA
111 FOX FARM ROAD
WILMINGTON, NY  12997

NICOLE OTTAVINIA
2407 JAMES ST 411
CONWAY, SC  29527

NICOLE OUELLETTE-PERRY
.

NICOLE PAYNE
2008 BROOKWATER CT
MYRTLE BEACH, SC  29588

NICOLE PERRAS
981 COWIE
GRANBY, QC  JAJ1M9

NICOLE PHILIPPE
284 BREL
LEGARDEUR, QC  J5z4n2

NICOLE PITTS
17 ANTHONY ROAD
PEABODY, MA  01960

NICOLE PLANTE
804-800 DU POMEROL
STE-MARTHE-SUR-LE-LAC, QC  J0N 1P0

NICOLE POISSON
41 CHAMPLAIN STREET
REPENTIGNY, QC  J6A5L5

NICOLE PRIATEL
42 HUNTVIEW PRIVATE
OTTAWA, ON  K1V0M5

NICOLE R
402 EDITH STREET
PITTSBURGH, PA  15211

NICOLE RAPS
2928 SUMMERWOOD DRIVE
SPRINGFIELD, IL  62712

NICOLE RIGANELLI
19 CONSIGILIA DR
ST CATHARINES, ON  L2S3L1

NICOLE RODGERS
2009 W WILLOWBROOK DR
INDUSTRY, PA  15052

NICOLE RODGERS
2009 W WILLOWBROOK
INDUSTRY, PA  15052

NICOLE SANFORD
9 WEST CORNELL STREET
SOUTH HADLEY, MA  01075

NICOLE SCHIMPF
4812 JOHN MICHAEL WAY
HAMBURG, NY  14075

NICOLE SCHNORR
5 BENTLEY CIRCLE
LANCASTER, NY  14086

NICOLE SEYMOUR
116 ASH ST.
SPENCER, MA  01562

NICOLE SHIVELY
139 LOCUST STREET
PITTSBURGH, PA  15202

NICOLE SIMPSON
2170 BROMSGROVE ROAD
MISSISSAUGA, ON  L5J 4J2

NICOLE SOBELL
7158 BOLINGBROOK DR
PORTAGE, MI  49024

NICOLE SOPKO
379 PERSHING AVE
LEECHBURG, PA  15656

NICOLE SPENCE
2120 JAY JAY RD
TITUSVILLE, FL  532796

NICOLE STALTER
109 MILLBROOK AVE
RANDOLPH, NJ  07869

NICOLE STARESINA
46 SHADELAND CRES
STONEY CREEK, ON  L8G4Y2

NICOLE STEDING
PO BOX 2241
WEIRTON, WV  26062

NICOLE STENCE
4105 CHERRYBROOK LOOP
FORT MYERS, FL  33966

NICOLE STENCE
45 AMHERST DR
DERRY, NH  03038

| |
|---|
| NICOLE STUART<br>72 WILDCAT RD<br>FRANKLIN, NJ  07416 |
| NICOLE STURGIS<br>89 GRIMES RD<br>HUBBARDSTON, MA  01452 |
| NICOLE SUTHERLAND<br>14512 MYERS MILL LANE<br>CHARLOTTE, NC  28277 |
| NICOLE SWEENEY<br>61 DE CHAMBLY<br>SAINT-JEAN-SUR-RICHELIEU, QC  J2X 0A2 |
| NICOLE TEMPLETON<br>3871 HIGHLANDER WAY E<br>ANN ARBOR, MI  48108 |
| NICOLE THUNICH<br>2179 ALDERBROOK DRIVE<br>OAKVILLE, ON  L6M4Z3 |
| NICOLE TREMBLAY<br>1220 ST-AUBIN<br>TROIS-RIVIERES, QC  G9A 6L9 |
| NICOLE TREMBLAY<br>560, ROUTE 243 NORD<br>CLEVELAND, QC  J0B2H0 |
| NICOLE TURPIN<br>1759 DOVER CT<br>DUBUQUE, IA  52003 |
| NICOLE TYSON<br>265 PARKVIEW DRIVE<br>SHERMAN, IL  62684 |
| NICOLE VANSCHAIK<br>10 DEBOSKY CRT<br>WHITBY, ON  L1R0J8 |
| NICOLE VARGA<br>558 SUNNYVALE CRES<br>MILTON, ON  L9T 4N2 |
| NICOLE VIENS<br>3480 RUE PROVOST  APP 101<br>LACHINE, QC  H8T 3J6 |
| NICOLE VORMITTAG<br>394 LAUREL ROAD<br>PEARL RIVER, NY  10965 |
| NICOLE VULEG<br>128 BOAKE TRAIL<br>RICHMOND HILL, ON  L4B 4B7 |
| NICOLE WATSON<br>66 OLD HOWARTH ROAD<br>OXFORD, MA  01540 |
| NICOLE WEGRZYNOWSKI<br>2247 DERBY RD<br>EDEN, NY  14057 |
| NICOLE WILLIAMS<br>25 BEACH FLINT WAY<br>VICTOR, NY  14564 |
| NICOLE WILSON<br>508 PANORAMA DRIVE<br>CANONSBURG, PA  15317 |
| NICOLE WINCHESTER<br>435 WOODFIELD ROAD<br>TORONTO, ON  M4L 2X4 |
| NICOLE WOOLSEY<br>1727 COLCHESTER AVE<br>PORTAGE, MI  49024 |
| NICOLE YANG<br>66 ST LOUIS STREET<br>WORCESTER , MA  01607 |
| NICOLE YOUNG<br>661 LINDEN STREET<br>ROCHESTER, NY  14620 |
| NICOLE YOUNG<br>901 TINDLE COURT<br>PETERBOROUGH, ON  K9J6X3 |
| NICOLE YOUNG<br>933 FAWN DRIVE<br>MACEDON, NY  14502 |
| NICOLE ZAK<br>73 MADISON AVE<br>BLASDELL, NY  14219 |
| NICOLE ZUBOVICH<br>4001 SEXTON DRIVE<br>COLUMBUS, OH  43228 |
| NICOLETTE C FRYE<br>8725 LOZINA DRIVE<br>NIAGARA FALLS, NY  14304 |
| NICOLETTE ILIFF<br>49505 MEADOW OAK TRAIL<br>MATTAWAN, MI  49071 |

NICOLETTE LAMORE
4 TIFFANY LANE
SACO, ME  04072

NICOLETTE MUSHENKO
78 PARKER ST
EAST LONGMEADOW, MA  01028

NICOLETTE TSE
156 LIVINGSTON STREET
BUFFALO , NY  14213

NICOLINA COLITTI
12442 CR CLAUDE JUTRA
MONTREAL, QC  H1E 6V1

NICOLINO DUVA
505 KILLALY STREET EAST
PORT COLBORNE, ON  L3K 1P9

NICOLLE DONAHUE LANGEVIN
677MASSENA
GREENFIELD PARK, QC  J4V1E3

NICOLLE FUNK
40 VALLEYCREST DR
COURTICE, ON  L1E 1H7

NICOLLE MITCHELL
107 UNDERWOOD ROAD
TUPPER LAKE, NY  12986

NIESJE DEBOER
1320 RIVER ROAD
CAYUGA, ON  N0A 1E0

NIESJE DEBOER
1320 RIVER ROAD
CAYUGA, ON  N0A1E0

NIFIA IOVENITTI
5004 LAKE SHORE ROAD
HAMBURG, NY  14075

NIGEL CHARLES
17 FRANCOIS RAPIN
NOTRE DAME DE ILE PERROT, QC  J7V9G3

NIGEL SOPER
3126 BRACKNELL CRESCENT
MISSISSAUGA, ON  L5N4T8

NIJOLE LEWIS
2260 RECKER
PERRYSBURG, OH  43551

NIKILA EDWARDS
1213 DICKINSON ST SE
GRAND RAPIDS, MI  49507

NIKKI C PHAM
416 ELK ST
GALENA, IL  61036

NIKKI LASCODY
17776 BULLARD RD
BUFFALO, IL  62515

NIKKI REYNOLDS
960 MAYFAIR STREET
EUSTIS, FL  32726

NIKKI VALORE
4642 PATRICIA DRIVE
NIAGARA FALLS, NY  14305

NIKOLA MIKULCIC

NIKOLA MILOSEVIC
69 ADRIATIC BLVD
STONEY CREEK, ON  L8G 5C5

NIKOLAOS HARMANTAS

THORNHILL, ON  L3C2V6

NIKOLAS DEDOUSIS
820 CLIFTON ROAD
BETHEL PARK, PA  15102

NIKOLAUS HEINZEN
1523 HOLLYWELL AVENUE
NIFFIFFAUGA, ONTARIO  L5N 4P6

NIKOS KOUSOURIS
912 BESSY TRAIL
MILTON, ONTARIO  L9T0H2

NILA KENNEY
1591 HANCOCK DR
URBANA, IL  61802

NILAN PUCKETT
7536 PASPALUM
PUNTA GORDA, FL  33955

NILDA BEVILACQUA
600C MAGNETIC DRIVE
NORTH YORK, ON  M3J2C4

NILDA JACOBS 1
102 VISTA WAY
BLOOMFIELD, CT  06002

NILS GRANHOLM
86 ROSEMARY LANE
ANCASTER, ON  L9G2K5

NILS LAMBERT
9622 KINGS GRANT DR
MURRELLS INLET, SC  29576

NILS MYRSKOG
39 BIRCH AVE
RICHMONDHILL, ON  L4C6C4

NIMESH PARIKH
6 AULSON RD
SALEM, NH  03079

NINA B SWEENEY
173  BREEZEWOOD COMMON
EAST AMHERST, NY  14051

NINA BREWER-SHAPTON

.

NINA BURKE
20 QUARRY POINT
HUDSN, QC  J0P 1H0

NINA CHRISTY
222 FREDERICK AVENUE
SEWICKLEY, PA  15143

NINA F BREWER SHAPTON
322 EAST STREET
THREE RIVERS, MI  49093

NINA GRAY

.

NINA GRAY
815 ROSE GARDEN DR NORTH EAST
WARREN, OH  44484

NINA HARR
608 LA ROSH
CREVE COEUR, IL  61610

NINA IOURKOVA
312 KAREN PLACE
WATERLOO, ON  N2L6K8

NINA JOHNSON
223 13TH ST NORTH WEST
KANTON, OH  44703

NINA MARIE DOLLISON
1303 WESTFIELD ST
PITTSBURGH, PA  15216

NINA MCLAUGHLIN
PO BOX 85
MALVERN, OH  44644

NINA MCMAHON
6591 LAKESHORE ROAD
DERBY, NY  14047

NINA MITCHELL
4954 RTE HARWOOD
VAUDREUIL-DORION, QC  J7V 0G4

NINA NEWBERY
2183 WHITTIER STREET
RAHWAY, NJ  07065

NINA PELRINE
1343 SANDERLING DR
ENGLEWOOD, FL  34224

NINA PIOLETTI
6951 ROUNDLEAF DR
JACKSONVILLE, FL  32258

NINA SCHUMANN
15 DEERHAVEN DRIVE
EXETER, NH  03833

NINA SLADE
901 S SURREY CT
MAHOMET, IL  61853

NINA TIMPERLEY
4604 CHARLESGATE ROAD
SYLVANIA, OH  43560

NINA VERDERBER
1058 GALILEE ROAD
DAMASCUS, PA  18415

NINA WARREN
40 ETHERINGTON CRES
BINBROOK, ON  L0R 1C0

NINO D ANGELO
8602 BROWN
LASALLE, QC  H8N1Z5

NINO FERRANTE
5562 LANDSBOROUGH AVE
MISSISSAUGA, ON  L5R 3W8

NIOBE RIVERS
5818 MACAW PLACE
LAKELAND, FLORIDA  33809

NIPAPORN BAKER
9360 BRYNDALE WAY NE
ADA, MI 49301

NISA HERGET
14 NEWPORT CIRCLE
MADISON, WI 53719

NITHYA SRINIVASAN
16 BROKEN TREE RD
MEDWAY, MA 02053

NITIN JANARDHANAM
18154 BOUL DE PIERREFONDS
PIERREFONDS, QC H9K 1K3

NIZAR KASSAM
83 REDPATH AVE
TORONTO, ON M4S0A2

NOAH SOUZA
3 RIVERDALE PKWY
LEBANON, NH 03766

NOEL 1SIMPSON
107 KINGSMOUNT PK RD
TORONTO, ON M4L 3L6

NOEL ALLEN
32 POMEROY ST
BOWMANVILLE, ON L1C4R5

NOEL COMTOIS
34 RUE DES PATRIOTES
ST-BASILE-LE-GRAND, QC J3N 1T3

NOEL KNIGHT
303 AMBLER STREET
PORT CHARLOTTE, FL 33954

NOEL MORRIS
15 LISMER BLVD
BARRIE, ON L4N4B8

NOEL PERRONE
526 FAULKNER DRIVE
HACKETTSTOWN, NJ 07840

NOEL SIMPSON
107 KINGSMOUNT PK RD
TORONTO, ON M4L 3L6

NOEL VINCENT
1738 DORSET DR
MOUNT DORA, FL 32757

NOEL VINCENT
20 GATES RD UNIT 23
MARLBOROUGH, NH 03455

NOEL WITTICK
2116 CANTERBURY DR
BURLINGTON, ONT L7P1N8

NOELEEN CRAWFORD
1116 BOOTH AVE
INNISFIL, ON L9S 4W5

NOELLA LAMBERT
8496 IDLEWOOD COURT
BRADENTON, FL 34202

NOELLA NEUMANN
2213 WINDING WAY
BURLINGTON, ON L7M 3G7

NOELLE DOYLE
3945 SOWLES ROAD
HAMBURG, NY 14075

NOELLE GEORGANAS
43 CLARKSON CRES
KANATA, ON K2L3C9

NOELLE HANEY
4627 STATE RTE 410
LOWVILLE, NY 13367

NOELLE ZALESKI
Z232 RECTOR STREET
PERTH AMBOY, NJ 08861

NOELLINE ROBICHAUD CROUSSETTE
28 BOULERICE
DELSON, QC J5B1C6

NOEL-SYDNEY DAVIS
23 THREWSBERRY ST
WEST , MA 01583

NOEMI CHOJNACKI
1430 SHAKER DRIVE
TROY, MI 48083

NOEMI SANTIAGO
1312 PAGE BLVD
SPRINGFIELD, MA 01104

NOEMY GONZALEZ
88 CHATHAM STREET
WORCESTER, MA 01609

NOLA BATCH
193 JACARANDA DRIVE
BATTLE CREEK, MI 49015

NOLA BOUDIGNON
1044 TIMBERLAND CRESCENT
OSHAWA, ON  L1K 2L9

NOLA ENGLISH
2230 WESSMAN PKWY
CHERRY VALLEY, IL  61016

NOLA KLEPZIG
1157 BUCHANAN AVE
CHARLESTON, IL  61920

NOLAN QUINN
213 PESCOD AVE
CORNWALL, ON  K6J2H9

NOLAN QUINN
213 PESCOD AVENUE
CORNWALL, ON  K6J2H9

NONA BECKMAN
731 N EIGHTH ST
VANDALIA, IL  62471

NONA LAVORGNA
1304 HORTON BROOK RD
ROSCOE, NY  12776

NONKA BACHKHANJI
22096 - 173RD AVE
BAINSVILLE, ON  K0C 1E0

NONNA HAUGHTON
PO BOX 2057
BANGOR, ME  04402

NORA BRUNO
43 CANDLEWOOD DRIVE
AGAWAM, MA  01001

NORA GRENIER
.

NORA HARDY
2535 MINER LAKE ROAD
ALLEGAN, MI  49010

NORA HRYCYCH
252 PEBBLE BEACH CIR  C-201
NAPLES, FL  34113

NORA LANIGAN
21 BAKER ST
SARANAC LAKE, NY  12983

NORA PAVELSKI
.

NORA PERRY
477 LIMEKILN ROAD
MALONE, NY  12953

NORA WADE
238 DEER RUN
PLAINWELL, MI  49080

NORBERT ALFERMANN
2116 GLENFIELD RD
OAKVILLE , ON  L6M3S4

NORBERT DOMBROWSKI
152 SHERBROOKE
WILLIAMSVILLE, NY  14221

NORBERT SEK
10 QUANTZ COURT
MARHAM, ON  L3R9L9

NORBERTA RIMBACH
8550 BABCOCK BLVD
PITTSBURGH, PA  15237

NORBERTA RIMBACH
8650 BABCOCK BLVD
PITTSBURGH, PA  15237

NORDONA SMITH
.

NORDONA SMITH
596 COLBORNE ST W
BRANTFORD, ON  N3T 5L5

NOREAN GRANT
.

NOREEN ARNOLD
15609 MOUNT PLEASANT ROAD
CALEDON, ON  L7E 3N3

NOREEN BAXTER
3066 CATALINA COURT
PUNTAGORDA, FL  33983

NOREEN DILLON
61 ROLLS AVE
ST CATHERINES, ON  L2N 1W3

NOREEN EARLY
8 KITTREDGE ROAD
NORTH BROOKFIELD, MA  01535

NOREEN FAHEY
279 ROSS HILL
HUNTINGTON, VT  05462

NOREEN HANSELMAN
20400 HAMMONDSVILLE ROAD
WELLSVILLE, OH  43968

NOREEN LEADBETTER
292 ESTHER DR
BARRIE, ON  L4N0G1

NOREEN MARTINEZ
3 DAVIS AVE
POMPTON PLAINS, NJ  07444

NOREEN MCCONVILLE
2 AIRPORT RD UNIT I
NORTH GRAFTON, MA  01536

NOREEN NELSON
11975 PLATTEN RD
LYNDONVILLE, NY  14098

NOREEN NELSON
11975 PLATTEN RD
LYNDONVILLE, NY  14098-9640

NOREEN NOVAK
330 WEST ST
BRANTFORD, ON  N3R7V5

NOREEN PECSOK
7 MEADOW WAY
MIDDLEBURY, VT  05753

NOREEN ROY
28 BIRCH HILL DR
SOMERS, CT  06071

NOREEN SAGE
3233 PRATT RD LOT7A
BATAVIA, NY  14020

NOREEN SIDENER
1121 CHAPARRAL DR
LADY LAKE, FL  32159

NOREEN TAYLOR
2413 HUNTERS TRAIL
MYRTLE BEACH, SC  29588

NOREEN WEADICK
,

NOREEN ZIMMERMAN
342 COUNTY ROUTE 47
SARANAC LAKE, NY  12983

NORIKO HALL
,

NORIKO HALL
1 MOSSEY WAY
BRIDGEWATER, MA  02324

NORIKO HALL
1 MOSSIE WAY
BRIDGEWATER, MA  02324

NORINE EBEL
28 PINE MARSH LANE
TRENTON, ON  K8V0A5

NORINE EBEL
28 PINE MARSH LANE
TRENTON, ON  K8VOA5

NORINE PEOPLES
3409 MICHELLE CRT
NIAGARA FALLS, ON  L2H3E7

NORINE SILTON
120 CHERRY ST
NEWTON, MA  02465

NORINNE OBRIEN
31 TAHANTO RD
WORCESTER, MA  01602

NORLEEN ENDERS
PO BOX 237
BELFAST, NY  14711

NORM MCINTYRE
6 BURNSIDE DRIVE
AYR, ON  N0B1E0

NORMA ALVEY
400 MAGGIE
SPRINGFIELD, IL  62711

NORMA ANN OCONNELL
162 PERHAM CORNER RD
LYNDEBOROUGH, NH  03082

NORMA ARMSTRONG
318 FINLEY STREET
JACKSONVILLE, IL  62650

NORMA BELLOLI
100 POPPLE CAMP RD
PETERSHAM, MA  01366

NORMA BLACK NELSON
17 TANGLEWOOD RD
CALEDON, ON  L7K 0K3

NORMA BOROWSKI
550 WALLUM LAKE ROAD
PASCOAG, RI  02859

NORMA BOROWSKI
550 WALLUM LAKE RODA
PASCOAR, RI  02859

NORMA BREYETTE
PO BOX 262
CADYVILLE, NY  12918

NORMA CAZEAULT
40 LARNED ROAD
OXFORD, MA  01540

NORMA CHATERTON
413 EVERGREEN
MACOMB, IL  61455

NORMA CHURILLA
236 AMITY ROAD
GLENSHAW, PA  15116

NORMA CLARK
300 CHARLOTTE
HAVANA, IL  62644

NORMA COLBORNE
2392 SINCLAIR CIRCLE
BURLINGTON, ON  L7P3C3

NORMA COLLINS
9 LEBOEUF LANE
WEBSTER, MA  01570

NORMA COLLINS
PO BOX 866
WEBSTER , MA  01570

NORMA COLLINS
PO BOX 866
WEBSTER, MA  01570

NORMA DE VILLE

NORMA DE VILLE
119  MCGILL ROAD
BRANTFORD, ON  N0E1K0

NORMA DONOHUE
1063 CANARY CIR N
LAKELAND, FL  33809

NORMA DOWNS
637 PERRY MILLS RD
CHAMPLAIN, NY  12919

NORMA GENEZ-MELGAREJO
85-24TH
ETOBICOKE, ON  M8V3N7

NORMA GOFF
10 BEGGS POINT ST
ESSEX, NY  12936-0293

NORMA HENTLEY
5038 SOUTH CHANA ROAD
CHANA, IL  61015

NORMA HOMRICH
12856 ALLENHURST RD
LASALLE, MI  48145

NORMA HOMRICH
1286 ALLEN HURST RD
LASALLE, MI  18445

NORMA J EVERETT
1737 LINDEN AVENUE
NORTH TONAWANDA, NY  14120

NORMA JEAN FOX
40 TARRYTOWN LANE
WORCESTER, MA  01602

NORMA JEAN LACHANCE
380 RUE MORSE
QUEBEC, QC  G1N 4L4

NORMA JEAN MAINSE
RR3
SEALEYS BAY, ON  K0H 2N0

NORMA LAMBERT
802 LOWELL ST
METHUEN, MA  01844

NORMA LAWSON
2875 MCCORKINDALE ROAD
CALEDONIA, NY  14423

NORMA LEWIS
2511 E CO RD 675 N
NEWMAN, IL  61942

NORMA LEWIS
2520 NORTH EAST FIRST COURT #109
BOYNTON BEACH, FL  33435

| |
|---|
| NORMA LUFF<br>7 OLLIVETTI PL<br>PLATTSBURGH, NY  12901 |
| NORMA MAINSE<br>RR3<br>SEELEYS BAY, ON  K0H 2N0 |
| NORMA MARSHALL<br>9127 JOLIET AVE<br>NIAGARA FALLS, NY  14304 |
| NORMA MARSHALL<br>9127 JOLIET AVENUE<br>NIAGARA FALLS, NY  14304 |
| NORMA MILLER<br><br> |
| NORMA MONETTE<br>123 ACADEMY ST<br>MALONE, NY  12953 |
| NORMA MONETTE<br>123 ACADEMY STREET<br>MALONE, NY  12953 |
| NORMA MURRAY<br>593 OLD WEBSTER ROAD<br>OXFORD,  01540 |
| NORMA PETICAN<br>5 LAMONT CREEK DR<br>WASAGA BEACH, ON  L9Z 1J8 |
| NORMA PETICAN<br>5 LAMONT CREEK DREIVE<br>WASAGA BEACH, ON  L9Z 1J8 |
| NORMA POLI<br>3902 SHELLEY ROAD<br>HUNTINGDON VALLEY, PA  19006 |
| NORMA PROSSER<br>101 JOAN STREET<br>SUTTON, ON  L0E 1R0 |
| NORMA REBIC<br>325 MUELLER AVE<br>PITTSBURGH, PA  15205 |
| NORMA RENFORS<br>LOBLOLLY RIDGE LANE<br>PAWLEYS ISLAND, SC  29585 |
| NORMA SCOTCHER<br>2605 TROLLEY<br>SAINT LAZARE, QC  J7T 2B1 |
| NORMA SHOOK<br>29010 EAST BROADWAY<br>WALBRIDGE, OH  43465 |
| NORMA SLY<br>132 PEPPERIDGE LANE<br>BATTLE CREEK, MI  49015 |
| NORMA SOMMERS<br>1565 DEXTER DR SW<br>BYRON CENTER, MI  49315 |
| NORMA STEIGENWALT<br>2029 CAMBRIDGE BLVD<br>COLUMBUS, OH  43221 |
| NORMA STUBBINS<br><br> |
| NORMA SUESS<br>6855 HAYWARD DRIVE<br>VICKSBURG, MI  49097 |
| NORMA TANBER<br>4003 NEW CASTLE DR<br>SYLCAINA, OH  45360 |
| NORMA WEMMER<br>705 HARRINGTON LAKE DR S<br>VENICE, FL  34293 |
| NORMA WOOTTON<br>50 BRIAN HARRISON WAY SUITE 2901<br>SCARBOROUGH, ON  M1P 5J4 |
| NORMA YUCE<br>12937 SW DAVID DR<br>LAKE SUZY, FL  34269 |
| NORMA ZEGER<br>224 DAYCOTAH AVE<br>HAGERSTOWN, MARYLAND  21740 |
| NORMAJEAN J FINN<br>24300 AIRPORT ROAD<br>PUNTA GORDA, FL  33950 |
| NORMAN  R DEVUYST<br>52 AMELIA ST<br>PARIS, ON  N3R 1Z6 |
| NORMAN ARTER<br>5 HEMLOCK DR<br>HOLDEN, MA  01520 |

| |
|---|
| NORMAN ASHWORTH<br>507 PORT BENDRES DRIVE<br>PUNTA GORDA, FL  33950-7809 |
| NORMAN BAILEY<br>3 S DE LAS PALMAS<br>ENGLEWOOD, FL  34223 |
| NORMAN BERG<br>3158 SAND TRAP COURT<br>LAKELAND, FL  33810 |
| NORMAN BERGERON<br>1347 BRATTLEBORO RD<br>HINSDALE, NH  03451 |
| NORMAN BONNELL<br>UNIT 6 385 PIONEER DR<br>KITCHENER, ONT  N2P1L8 |
| NORMAN BROWN<br>206 10 JOHN ST<br>DUNDAS, ON  L9H6J3 |
| NORMAN CAPARCO<br>315 WARWICK NECK AVE<br>WAEWICK, RI  02889 |
| NORMAN CAUSEY<br>3300 LOVELAND BLVD<br>PORT CHARLOTTE, FL  33980 |
| NORMAN CENTOFANTI<br>2 HATHAWAY COURT<br>BOLTON, ON  L7E 5V7 |
| NORMAN COL<br>22 WENDAKEE DR<br>STONEY CREEK, ON  L8E5T3 |
| NORMAN COL<br>22 WENDAKEE DRIVE<br>STONEY CREEK, ON  L8E 5T3 |
| NORMAN COLLETTE<br>9 DRUMMOND AVE<br>WORCESTER, MA  01605 |
| NORMAN CONOLLY<br>121 HAZEN ST<br>PAW PAW, MI  49079-1006 |
| NORMAN COOK<br>815WMAHONEY RD<br>BRASHER FALLS, NY  13613 |
| NORMAN DERY<br>4401 RICHARD<br>PIERREFONDS, QC  H9H-2R4 |
| NORMAN FANG<br>12386 FOX RUN COURT<br>HUNTLEY, IL  60142 |
| NORMAN FESCHUK<br>136 PARKSIDE DR<br>WEST MIFLIN, PA  15122 |
| NORMAN FESCHUK<br>136 PARKSIDE DRIVE<br>WEST MIFFLIN, PA  15122 |
| NORMAN FLETT<br>14 ROMAR DR<br>DUNDAS, ON  L9H5E2 |
| NORMAN FRADLEY<br>1082 LAVENDER LANE<br>OAKVILLE, ON  L6J1V2 |
| NORMAN FRAME<br>169 PARKWAY<br>WELLAND , ONTARIO  L3C4C5 |
| NORMAN FRAZIER<br>4255 STONY AVE<br>KALAMAZOO, MI  49004 |
| NORMAN FREEMAN<br>10 DUDLEY RD<br>SUDURY, MA  01776 |
| NORMAN GADOURY<br>PO495<br>MANCHAUG, MA  01526 |
| NORMAN GILKEY<br>160 RADCLIFF DRIVE<br>ALIQUIPPA, PA  15001 |
| NORMAN GOULD<br>8663 LAKE FRONT COURT<br>PUNTA GORDA, FL  33950 |
| NORMAN H HOULE<br>1184 LAKELAND AVE<br>LAKEFIELD, ON  K0L 2H0 |
| NORMAN HANN<br>1341 AUGUSTINE DR<br>BURLINGTON, ON  L7P2M9 |
| NORMAN HARRITT<br>5546 BLOOMFIELD BLD.<br>LAKELAND , FL  33810 |

NORMAN HEINZER
37 TANGLEWOOD DRIVE
MILFORD, MI  01757

NORMAN HUNNEYMAN
119 MILLCREEK LANE
SACKETS HARBOR, NY  13685

NORMAN HUNNEYMAN
P O BOX 82
SACKETS HARBOR, NY  13685

NORMAN ISRAELSON
12 KITTREDGE RD
NORTH BROOKFIELD, MA  01535

NORMAN J ANDERSON
100 SILVER BEACH AVE UNIT 214
DAYTONA BEACH, FL  32118

NORMAN J LINDNER
624 UNION ROAD
WEST SENECA, NY  14224

NORMAN JENSEN
12610 EAST O AVE
CLIMAX, MI  49034

NORMAN JOHNSTON
.

NORMAN JONES
320 GLENDALE BLVD
PARCHMENT, MI  49004

NORMAN KASSIAN
148 ELMIRA RD N
GUELPH, ON  N1K1Y9

NORMAN KITNEY
2161 SCOTTSCRAIG DRIVE
OSHAWA, ON  L1L 1C2

NORMAN KURTYCZ
2720 SW 45TH STREET
CAPE CORAL, FL  33914

NORMAN LESSARD
117 N SUMMERLIN AVE
SANFORD, FL  32771

NORMAN LIPPMANN
PO BOX 235
MONTVILLE, NJ  07045

NORMAN LONG
2230 STONE COVE PT
ADRIAN, MI  49221

NORMAN LUM
3254 TRELAWNY CIRCLE
MISSISSAUGA, ON  L5N5G6

NORMAN LUSSIER
21 CLARK RD
SPENCER, MA  01562

NORMAN MCILMURRAY
3600 YONGE STREET    APT 526
TORONTO, ON  M4N3R8

NORMAN MCILMURRAY
3600 YONGE STREET  APT 526
TORONTO, ON  M4N3R8

NORMAN MONCHALIN
55 CAIRNS CRES
FORT ERIE, ON  L2A 5M4

NORMAN MORROW
6415COLE RD
ORCHARD PARK, NY  14127

NORMAN MURRAY
6 KENNARD ST
STONEY CREEK, ON  L8J 2E5

NORMAN NICKERSON
2610 SCHONGTAG RD
WAUCHULA, FL  33873

NORMAN NIEMINEN
647 BRIGHTON AVENUE
TONAWANDA, NY  14150

NORMAN NIEMINEN
647 BRIGHTON ROAD
TONAWANDA, NY  14150

NORMAN OLSHANSKY
.

NORMAN PATTERSON
1445 EDDIE SHAIN DRIOVE
OAKVILLE, ON  L6J 7C7

NORMAN PATTERSON
1445 EDDIE SHAIN DRIVE
OAKVILLE , ON  L6J 7C7

NORMAN PATTERSON
1445 EDDIE SHAIN DRIVE
OAKVILLE, ON  L6J 7C7

NORMAN PATZE
111-18 WIILIAM CARSON CRES
NORTHYORK, ON  M2P2G6

NORMAN PATZE
111-18 WILLIAM CARSON CRESCENT
NORTH YORK, ON  M2P2G6

NORMAN PATZE
44 HAGERSVILLE CT
TORONTO, CA  N9C4A3

NORMAN PAULHUS
2223 PARKER BLVD
CONAWANDA, NY  14150

NORMAN PEDERSEN
2 WETHERELL STREET
WORCESTER, MA  01602

NORMAN PELLETIER

.

NORMAN PERRIS
1726 GLOBE COURT
MISSISSAUGA, ON  L5L3G5

NORMAN PERRY
11 DE BRETAGNE
CANDIAC, QC  J5R3M9

NORMAN PICKERING
4203 AMALETTA CRESCENT
BURLINGTON, ON  L7M5C4

NORMAN PURKEY
124 SPRING STREET
MCMURRAY, PA  15317

NORMAN ROLLO
93 SOUTH QUINSIGAMOND AVE
SHREWSBURY, MA  01545

NORMAN RUSHTON
12 NAPA LANE
STONEY CREEK, ON  L8E 6B7

NORMAN SANDERS
484 SCHOONER ST
VENICE, FL  34287

NORMAN SCZEPANSKI
7 MORGAN DRIVE
NATICK, MA  01760

NORMAN SINGER
2323 HAVILAND RD
COLUMBUS, OH  43220-4625

NORMAN SIWIEC
3750 PONYTAIL PALM COURT
FORT MYERS, FL  33917

NORMAN SMITH
2917 BEACHVIEW STREET
AJAX, ON  L1S 1C9

NORMAN SMITH
44 HENRY BADORE ROAD
MALONE, NY  12953

NORMAN STOELTING
2380 YOUNGSTOWN LOCKPORT ROAD
RANSOMVILLE, NY  14131

NORMAN TARBELL
208 ST REGIS RD
HOGANSBURG, NY  13655

NORMAN TIPLADY
13883 CENTRAL AVE
NEAPOLIS, OH  43547

NORMAN TODD
39 FAIRFIELD ST
REHOBOTH, MA  02769

NORMAN TOFTE
33 KARLADA DR
BINGHAMTON, NY  13905

NORMAN USHER
13325 PAINE AVE
KENT CITY, MI  49330

NORMAN VIGEANT
1 BIRCH HILL RD
HOLDEN, MA  01520

NORMAN VOTRAW
8 GLEN DRIVE  APT 2
PLATTSBURGH, NY  12901

NORMAN WARD
1187 SWAN COVE DR
BATTLE CREEK, MI  49017

NORMAN WHELLER

.

NORMAN WILLIAMSON
205-680 NORTHRIDGE DRIVE
LEWISTON, NY  14092

NORMAN WOODS
350 ST CHARLES
VAUDREUIL, QC  J7V2M1

NORMAN WRIGLEY
15 CLEARVIEW DR
NORTH KINGSTOWN, RI  02852

NORMAN ZAMBELLI
3069 REBECCA STREET
VAL CARON, ON  P3N1S3

NORMAN ZIMMERMAN

.

NORMAND BEAUDOIN
2519 CANTIN
LONGUEUIL, QC  J4M2N9

NORMAND BEAULIEU
271 RANG VINCENT
ST-ETIENNE-DE-BOLTON, QC  J0E2E0

NORMAND BELANGER
685 ROSS STREET
ST-GEORGES, QC  G5Y 3T6

NORMAND BERNIER
1245 8 AVENUE
ST-REDEMPTEUR, QC  G6K1L7

NORMAND BIGRAS
344 QUEVILLON
VERCHERES, QC  J0L 2R0

NORMAND BRODEUR

.

NORMAND DALPE
961 GERARD L ESPERANCE
MCMASTERVILLE, QC  J3G6S2

NORMAND DESILETS
42 ANN STREET
WELLAND, ON  L3C3S4

NORMAND DESLAURIERS
148 MARGUERITE
SAINTE-AGATHE DES MONTS, QC  J8C 3L7

NORMAND DROUIN
22 BELVEDER
STE-JULIE, QC  J3E3M5

NORMAND FRENETTE
2560 RUE DU PAUILLAC
TERREBONNE, QC  J6Y1X5

NORMAND HAINSE
555 BOIS JOLI
STE-MARIE BEAUCE, QC  G6E 1A4

NORMAND ILER
354 DEBRETAGNE
ST-JEAN-SUR-RICHEKIEU, QC  J2W1J6

NORMAND JASMIN
2552 NE TURNER AVE
ARCADIA, FL  34266

NORMAND JASMIN
2552 NORTHEAST TURNER /AVENUE
ARCADIA, FL  34266

NORMAND LACOSTE
1132 DAUVERGNE
TERREBONNE, QC  J6X 4S2

NORMAND LACOSTE
178 DU SABLON
BOIS DES FILION, QC  J6Z 4X2

NORMAND LAMOUREUX
5 BRIARCLIFF STREET
WORCESTER, MA  01602

NORMAND LEGAULT
13 AV DES ACACIAS
CANDIAC, QC  J5R3K8

NORMAND LEGAULT
2988 CLAUDE
STE-JULIENNE, QC  JOK2TO

NORMAND LUSSIER
719 CENTRAL AVENUE
FINDLAY, OH  45840

NORMAND MALLETTE
2020 CASSIS
TERREBONNE, QC  J6X 3P6

NORMAND MATTE
516 TOULOUSE
REPENTIGNY, QC  J5Y 4A7

NORMAND MEUNIER
21 WOODRIDGE DR
MAPLEVILLE, RI  02839

NORMAND OBRIEN
1349 DES PERCE NEIGE
REPENTIGNY, QC  J5Y0B8

| |
|---|
| NORMAND PELLERIN<br>4191 FRANK KENNY ROAD<br>NAVAN, ON  K4B-1H9 |
| NORMAND PLANTE<br>20 RAYMOND LAPALICE<br>BLAINVILLE, QC  J7B1J9 |
| NORMAND PRIEUR<br>8983 DE BEAUPORT<br>LASALLE, QC  H8R 2G1 |
| NORMAND PROULX<br>17 BIRCH<br>SHANNON, QC  G0A4N1 |
| NORMAND STRONG<br>605 CASCADES ST<br>STE-CATHERINE, QC  J5C1Y4 |
| NORMAND STRONG<br>605 CASCADES<br>STE-CATHERINE, QC  J5C 1Y4 |
| NORMAND TRINQUE<br>36 MUIR PARK CIRCLE<br>SENNEVILLE, QC  H9X1T8 |
| NORMAND VENNE<br>170 DE LA PROVIDENCE<br>LA PRAIRIE, QC  J5R5Y2 |
| NORMAND VEZINA<br>9 RUE TRIOLET<br>ST SAUVEUR, QC  J9E3A8 |
| NORMANDE PERREAULT<br>134 CASTONGUAY<br>SHERBROOKE, QC  J1C OL8 |
| NORTH AMERICAN BANCARD<br>250 STEPHENSON HWY<br>TROY, MI 48083 |
| NORTH GARBUTT<br>. |
| NOURIAN TETRAULT<br>8510 CHESTNUT RIDGE RD<br>GASPORT, NY  14067 |
| NUCCIO MERCURI<br>860-49TH AVENUE<br>LACHINE, QC  H8T2T2 |
| NUNO MIGUEL BENTO<br>2375 CADILLAC<br>MONTREAL, QC  H1N 2T9 |
| NUNZIO FUINA<br>9 VANDERMEER  DRIVE<br>MARKHAM, ON  L6C 1Y5 |
| NUNZIO LEO<br>972 WILISTON LOOP<br>MURRELLS INLET, SC  29576 |
| NYSHA DRENNAN<br>410 GOLDENROD DR<br>CHATHAM, IL  62629 |
| NYSSA WATTS<br>869 EAST STATE ST<br>JACKSONVILLE, IL  62650 |
| O PETER TERRAGNA<br>26469 FEATHERSOUND DRIVE<br>PUNTA GORDA, FL  33955 |
| OAIEO QZCQQTQQ<br>6336 HERITAGE PT N<br>LOCKPORT, NY  14094 |
| OAK INVESTMENT GROUP<br>208 S. LASALLE ST., SUITE 1666<br>CHICAGO, IL 60604 |
| ODALIA REBELO<br>348 HIGHLAND ROAD WEST<br>STONEY CREEK, ON  L8J 3W5 |
| ODESSA BEAM<br>5825 BEATTY RD<br>GROVE CITY, OH  43123 |
| ODETTE DUNBERRY<br>. |
| ODETTE GRAVEL DUNBERRY<br>105 PIERRE-FORETIER<br>ILE BIZARD, QC  H9C 2A9 |
| ODETTE GRAVEL DUNBERRY<br>105 PIERRE-FORETIER<br>ILE BIZARD, QC  H9C2A9 |
| ODETTE THERRIEN<br>1903-6900 BOUL GOUIN EST<br>MONTREAL NORD, QC  H1G6L9 |

| |
|---|
| ODIS BROWN<br>30 BEDFORD ST<br>EAST ORANGE, NJ  07018 |
| ODIS COMER<br>11706 KIMBERLY DR<br>GREENCASTLE, PA  17225 |
| OKOSUN AMIOLEMEH<br>206 CENTRAL STREET<br>GARDNER, MA  01440 |
| OLA TORNGA<br>4492 MANCHESTEER LN<br>TWIN LAKE, MI  49457 |
| OLANREWAJU OKUSANYA<br>1318 E DR MLK JR<br>TAMPA, FL  33603 |
| OLE KAHL<br>1322 SOUTH ALDO DRIVE<br>MISSISSAUGA, ON  L5H 3E6 |
| OLEG NIKOLYSZYN<br>155 SOUTH MAIN ST<br>PROVIDENCE, RI  02903 |
| OLEG YUSENKO<br>3451 FALLOWBROOK FRST<br>YORK, SC  29745 |
| OLEH HANKIVSKY<br>30 GLENELLEN DRIVE EAST<br>ETOBICOKE, ON  M8Y 2G6 |
| OLEH HANKIVSKY<br>30 GLENELLEN DRIVE EAST<br>ETOBICOKE, ON  M8Y2G6 |
| OLEN HARVEY<br>POBOX 523<br>CHAZY, NY  12921 |
| OLESIA BILYK<br>87 RIVERCREST ROAD<br>TORONTO , ONTARIO  M6S4H7 |
| OLEXANDR NESTERENKO<br>90 MAST RD<br>MAPLE, ON  L6A3X1 |
| OLGA BOTINOVCH<br>29 HOLLEY HILL RD<br>FREEDOM, PA  15042 |
| OLGA BOTINOVCH<br>29 HOLLY HILL ROAD<br>FREEDOM, PA  15042 |
| OLGA BRNARDIC<br>65 CHERRYRIDGE CLOSE<br>HAMILTON, ON  L8G 4X4 |
| OLGA BURGOS<br>7 NOME ST<br>WORCESTER, MA  01605 |
| OLGA CAMPBELL<br>18 ELLIS DR<br>WORCESTER, MA  01609 |
| OLGA CIUMACIOVA<br>2307 SHIPWRIGHT ROAD<br>OAKVILLE, ON  L6M3A8 |
| OLGA GOMEZ<br>18 BEACONSFIELD RD<br>WORCESTER,  01602 |
| OLGA GWYER<br>1049 VESTRY DRIVE<br>MURRELLS INLET, SC  29576 |
| OLGA KAISER<br>1037 WESTCHESTER RD<br>SOUTH PARK, PA  15129 |
| OLGA LUCIA VIVAS LEMO<br>100 RUE FRANCOIS<br>MONTREAL, QC  H3E1G2 |
| OLGA MCGUINNESS<br>200 HWY 20 W<br>RIDGEVILLE, ONT  L0S1M0 |
| OLGA MCLEAN<br>535 LEIGHLAND DR<br>WATERLOO, ON  N2T 2H4 |
| OLGA PERKUN<br>1020 CHATHAM PARK DR<br>PITTSBURGH, PA  15216 |
| OLGA PETLUCH<br>102 FABYAN WOODSTOCK ROAD<br>FABYAN, CT  06255 |
| OLGA RAJACIC<br>43 GLEN FOREST DR<br>HAMILTON , ON  L8K5Y7 |
| OLGA RAJACIC<br>43 GLEN FOREST DR<br>HAMILTON, ON  L8K5Y7 |

OLGA SARANOVICH
340 ADMIRAL DRIVE
OAKVILLE, ON  L6L063

OLGICA TUSUN KALAC
684 GREYCEDAR CRESCENT
MISSISSAUGA, ON  L4W 3J7

OLIN BEACH
2100 KINGS HWY - LOT 694
PORT CHARLOTTE, FL  33980

OLIN BEACH
2100 KINGS HWY - LOT 694
PORT CHARLOTTE, FL  33980-4271

OLIN ROGERS
4421 RIVER RD
LITTLE RIVER, SC  29566

OLINDO PASQUARELLI
1885 PAINTERS RUN RD
PITTSBURGH, PA  15241

OLIVE DAIELLO
9429 CHICORY LANE
MURRELLS INLET, SC  29576

OLIVE LESYSHEN
BOX 172
DESBRATS, ONTARIO  P0R1E0

OLIVE MCMANUS
21 BURNCOAT LANE
LEICESTER, MA  01524

OLIVE WILSON
65 SAVANNAH CRES
WASAGA BEACH, ON  L9Z0E7

OLIVER CLOWE
2250 HIGHRIVER COURT
MISSISSAUGA, ON  L5H3K4

OLIVER EVANS
2100 N 5TH STREET
SPRINGFIELD, IL  62702

OLIVER KLOTSCHE
6 CAPTAIIN PENBROCK TERR
ST CATHERINES, OT  L2W1B2

OLIVER KLOTSCHE
6 CAPTAIN TENBROCK TERR
ST CATHARINES, ON  L2W 1B2

OLIVER LAWS
635 IROQUOIS AVENUE
ANCASTER, ON  L9G 3B5

OLIVER TRIEPEL
49 ADMIRAL ROAD
ST CATHARINES, ON  L2P 1G7

OLIVER WAGNER
1360 SILVERSMITH DRIVE
OAKVILLE, ON  L6M2X4

OLIVIA HENSLEY
10094 PEPPERELL COURT
PORTAGE, MI  49024

OLIVIA LOCKETT
1445 W G AVE
KALAMAZOO, MI  49009

OLIVIER BLAIN
31 TAILLON EST
ST-BASILE-LE-GRAND, QC  J3N1H8

OLIVIER JOYAL
1095 PLACE DE BOURGES
TERREBONNE, QC  J6Y 1W7

OLIVIER MARQUIS
350 JEAN-BAPTISTE-VARIN
LA PRAIRIE, QC  J5R 6K1

OLIVIER MARQUIS
350 JEAN-BAPTISTE-VARIN
LA PRAIRIE, QC  J5R6K1

OLLIE WAID
611 WEST HENRY STREET
PUNTA GORDA, FL  33950

OLLY JASEN
5825 CATALINA DRIVE
NORTH MYRTLE BEACH, SC  29582

OLYMPIA CORSI
3234 VOLTERRA WAY
MYRTLE BEACH, SC  29579

OMAR BASIC
868 FOURTH ST
MISSISSAUGA, ON  L5E1J6

OMAR KHAN
1186 OLD COLONY RD
OAKVILLE, ON  L6M 1J8

OMAR ROJAS
1070 ORIENTA AVE
ALTAMONTE SPRINGS, FL  32701

OMER H DAVIS
58794 ASH RD
THREE RIVERS, MI  49093

ONALEE ANDERSON
2321 S WESTNEDGE
KALAMAZOO, MI  49008

ONDA SIMMONS
94 WINDSOR AVE
BUFFALO, NY  14209

ONNA WONG
,

ONNIG MEGUERIAN
10 FAIRHAVEN DRIVE
SAINT CATHARINES, ON  L2S3N5

ORA GRAHAM
241 NORTH LONG STREET
BUFFALO, NY  14221

ORA HALLIDAY
445 CREEK LANE DRIVE
ENGLEWOOD, FL  34223

ORENDA GILLESPIE
1182 SWAN STREET
AYR, ON  N0B 1E0

ORETHA MANU
705 BRAMBLEWOOD LAKES DR
MYRTLE BEACH,  29588

ORIANA CECCHI
45 HANNOVER DR UNIT 5
ST CATHARINES, ON  L2S 3S2

ORLANDO ALEMAN
8945 SW 21 TERRACE
MIAMI, FL  33165

ORLANDO MEDINA
76 HELENE ST
LUDLOW, MA  01056

ORRIN COULTER
31 INETT WAY
FERGUS, ON  N1M0A6

ORRIN VAN HOOSER
330 NORTHERN OAKS DR
GROVELAND, IL  61535

ORRIN W MASON
560 MASON RD
JEFFERSON, MA  01522

ORSE MARK
3835 GREEN POND ROAD
BETHLEHEM, PA  18020

ORTHA BURGEY
21 KNOTCH HILL LANE
PUTNAM STATION, NY  12861

ORTON HOXIE SR
5559 HOLIDAY PK BLVD
NORTH PORT, FL  34287

ORVAL BURLANYETTE
69 SPRINGFIELD BLVD
ANCASTER, ON  L9K 1H8

ORVAL HARRIS
3964 RIDGELEA DRIVE
LOCKPORT, NY  14094

ORVALDO CIAMACCO
514 GLOVER RD
STONEY CREEK, ON  L8E 5C6

ORVILLE THOMPSON JR
2227 BARRE RD
WHEELWRIGHT, MA  01094

ORVILLE THOMPSON
2227 BARRE ROAD
WHEELWRIGHT, MA  01094

OSBORNE SQUIRES
618 EAST RIVE ROAD
GRAND ISLAND, NY  14072

OSBORNE SQUIRES
618 EAST RIVER ROAD
GRAND ISLAND, NY  14072

OSCAR CRUZ
364 MILL ST
WORCESTER, MA  01602

OSCAR LOPEZ
47 KINGSBURY ST 1
WORCESTER, MA  01610

OSCAR PRESLEY
12053 BLUE SPRUCE
ROSCOE, IL  61073

OSSAMA ABDELATI
50 IVORY SILK DRIVE
MARKHAM, ON  L6C0H1

| |
|---|
| OSVALDO ACEVEDO<br>30 TENNYSON ST<br>WORCESTER, MA  01610 |
| OTHMAN KHAN<br>44 SOLWAY AVE<br>BRAMPTON, ON  L6Z4L5 |
| OTO CARCHIA<br>64 PLEASANT ST<br>HUDSON, MA  01749 |
| OTTO GRENKE<br>6724 FRONTIER AVENUE<br>NIAGARA FALLS, NY  14304 |
| OUMAR KAMARA<br>234 CENTRAL STREET<br>MILFORD, MA  01757 |
| OWEN GINGRAS<br>7 SIGNAL HILL PATHWAY<br>STONEY CREEK, ON  L8E0C2 |
| OZER AKSOY<br>693 WINDERMERE RD APT207<br>LONDON, ON  N5X 2P1 |
| P A KELLY<br>55 CRYSTAL ST<br>PAXTON, MA  01612 |
| P BARTOLUCCI<br>1885 BRIERWOOD CRT<br>SUDBURY, ON  P3E 5T1 |
| P BARTOLUCCI<br>1885 BRIERWOOD CRT<br>SUDBURY, ON  P3E5T1 |
| P BOURDON<br>24272 CR 26<br>ELKHART, IN  46517 |
| P BRENDAN COSGROVE<br>D12 STONEHEDGE DRIVE<br>SOUTH BURLINGTON, VT  05403 |
| P BUFALINO<br>39 MAGNOLIA CR<br>GRIMSBY , ON  L3M5N1 |
| P DECKER<br><br>, |
| P GAIL RYAN<br>11 BAYSIDE GATE<br>WHITBY, ON  L1N 9W5 |
| P J BELTRAMINI<br>39 E MAIN ST<br>SOUTHBOROUGH, MA  01772 |
| P JILL PETERS<br>45 CARLTON STREET<br>TORONTO, ON  M5B 2H9 |
| P RAJARATNAM<br>1595 SAMUELSON CIRCLE<br>MISSISSAUGA, ON  L5N7Z7 |
| P REIL EGGLETON<br>6251 CHARIOT STREET<br>PORT CHARLOTTE, FL  33981 |
| P ROBERT KEELEY<br>PO BOX 547<br>BOYERTOWN, PA  19512 |
| P S SEARLE<br>42 A CONCORD ST<br>ASHLAND, MA  01721 |
| P. RICHTER<br><br>, |
| PA SANTANIELLO<br><br> |
| PABLO CORTES<br><br>, |
| PACE KAMINSKAS<br>18 RUSSELL ROAD<br>FANWOOD, NJ  07023 |
| PADDY KRESS<br>17 EDENBRIDGE DRIVE<br>ETOBICOKE, ON  M9A 3E8 |
| PADRAIG BAILEY<br>678 PEELE BOULIVARD<br>BURLINGTON, ON  L7R3B9 |
| PAGE ESTES<br>222 COOK HILL RD<br>WALLINGFORD, CT  06492 |
| PAGE OBERG<br>10 RIVER ROAD<br>UXBRIDGE, MA  01569 |

PAGE OBERG
69 MAIN STREET
SUTTON, MA  01590

PAIGE BAIN
8501 55TH WAY NO
PINELLAS PARK , FL  33781

PAIGE BAIN
8501 55TH WAY
PINELLAS PARK , FL  33781

PAIGE BARBER
22 VIRGINIA LANE
SPRINGFIELD, IL  62712

PAIGE BARSTOW
1674 MAYFLOWER DR SW
WYOMING, MI  49519

PAIGE BASLER
5120 DAUDERMAN ROAD
ALHAMBRA, IL  62001

PAIGE DECKER
25 TARRAGON TERR
CLIFFTON PARK, MY  12065

PAIGE DECKER
25 TARRAGON TERRACE
CLIFTON PARK, NY  12065

PAIGE DECKER
25 TARRAGON TERRACE
CLIFTON PARK, NY  12065-2643

PAIGE DOEHLA
3217 EAGLE WATCH DR
SPRINGFIELD, IL  62711

PAIGE KALEITA
193 JOAN AVE
RICHMOND, VT  05477

PAIGE KENAUSIS
1605 BOULEVARD
WEST HARTFORD, CT  06107

PAIGE L MILLER
1029 OLDS LN
ARCHBOLD, OH  43502

PAIGE MILLER
1029 OLDS LN
ARCHBOLD, OH  43502

PAIGE PRICE
4139 KINGSMOOR
TOLEDO, OH  43613

PAIGE RIOPELLE
1203 S BEECHTREE
GRAND HAVEN, MI  49417

PALMA GULLBRAND
10 TRAVIS ST
WORCESTER, MA  01604

PAM ALLEN
PO BOX 300
150 SOUTH ST, VT  05486-0300

PAM BRODIE
25 CLAYMORE DR
TORONTO, ON  M8Z 2S1

PAM BRUNONE
5 MAYFLOWER ST
PLYMOUTH, MA  02360

PAM CAPPITELLI
4621 HIGH POINT DR 1
ROCKFORD, IL  61114

PAM CARSON
24 ROBINHOOD DRIVE
DUNDAS, ON  L9H4G1

PAM CARTER
123 MATHEWS AVE
ASHLAND, OH  44805

PAM EMMERT
14961 E 900NORTH ROAD
GEORGETOWN, ILL  61846

PAM EVERTS
172 WEST VW AVENUE
SCHOOLCRAFT, MI  49087

PAM FALLON
21 TREFOIL LANE
BROCKPORT, NY  14420

PAM HAINES
725 KIMBERLY DR
WASHINGTON COURT HOUSE, OH  43160

PAM HARLOW
63 CINNAMON CREEK
SPRINGFIELD, IL  62707

PAM HERRINGTON
7151 46TH AVE CIRCLE E
BRADENTON, FL  34203

| |
|---|
| PAM OLSON<br>307 E PARK<br>MONTFORT, WI  53569 |
| PAM PETERS<br>136 MEADOW RIDGE LN<br>GEORGIA, VT  05468 |
| PAM PIERCE<br>3710 JASMINE NE<br>GRAND RAPIDS, MI  49525 |
| PAM RIVET<br>9 RIVET STREET<br>STURGEON FALLS, ON  P2B3J5 |
| PAM ROGERS<br>246 PINECOVE ROAD<br>BURLINGTON, ON  L7N 1W2 |
| PAM ROTTMAN<br>4721 SW LONG BAY DRIVE<br>PALM CITY, FL  34990 |
| PAM S STEIN<br>3228 COMO STREET<br>PORT CHARLOTTE, FL  33948 |
| PAM SOKOLOWSKI<br>8157 WEST PQ  AVE<br>KALAMAZOO, MI  49009 |
| PAM SOKOLOWSKI<br>8157 WEST PQ AVE<br>KALAMAZOO, MI  49009 |
| PAM TEXER<br>2647 BAINBRIDGE LANE<br>THE VILLAGES, FL  32162 |
| PAM WILSON<br>910 WEST CEDAR<br>FLORENCE, SC  2FOR1 |
| PAMALA ROBERT<br>725 W MAIN<br>ROCHESTER, IL  62563 |
| PAMELA A ALWAN<br>11706 N. PRINCEVILLE JUBILEE RD.<br>PRINCEVILLE, IL  61559 |
| PAMELA A EDDY<br>440 SHADY LANE<br>BARTOW, FL  33830-3354 |
| PAMELA A TREACY<br>48 ROCKY POINT ROAD<br>HEWITT, NJ  07421 |
| PAMELA ADAMS<br>142 HOEL POND RD<br>SARANAC LAKE, NY  12983 |
| PAMELA ADAMS<br>40-9 MICHAEL BLVD<br>WHITBY, ON  L1N5P4 |
| PAMELA ALCORN<br>253 MCCAFFREY ROAD<br>NEWMARKET, ON  L3X 1J5 |
| PAMELA ALLEN<br>6112 PLEASANT VIEW LANE<br>CARY, IL  60013 |
| PAMELA ALLEN<br>6112 PLEASANT VIEW<br>CARY, IL  60013 |
| PAMELA ALMSTROM<br>130 ROCHDALE STREET<br>AUBURN, MA  01501 |
| PAMELA ALWAN<br>11706 N. PRINCEVILLE JUBILEE RD.<br>PRINCEVILLE, IL  61559 |
| PAMELA ANDERSON<br>15 BRADFORD<br>CRANSTON, RI  02910 |
| PAMELA BAILEY<br>3211 LATHAM ST<br>ROCKFORD, IL  61103 |
| PAMELA BARBER<br>201 BANTA AVE<br>GARFIELD, NJ  07026 |
| PAMELA BARRIAGE<br>1500 PISCES LANE<br>MYRTLE BEACH, SC  29575 |
| PAMELA BARRIAGE<br>1500 PISCES LN<br>MYRTLE BEACH, SC  29575 |
| PAMELA BARTLETT<br>840 PARLIAMENT DR<br>RAVENNA, OH  44266 |
| PAMELA BEAN<br>1013 DUNRAVEN CT<br>CONWAY, SC  29527 |

| |
|---|
| PAMELA BEAVER<br>22261 WALTON AVE<br>PORT CHARLOTTE, FL  33952 |
| PAMELA BELKNAP<br>PO BOX 1132<br>BATH, ME  04530 |
| PAMELA BELL<br>2344 WOODBURN RD RR1<br>BINBROOK, ONT  LOR1C0 |
| PAMELA BELLOS<br>BOX 886<br>LAKE PLACID, NY  12946 |
| PAMELA BENTON<br>609 N CHEROKKE<br>TAYLORVILLE, IL  62568 |
| PAMELA BERLOW<br>3418 SAINT ANTOINE WEST<br>MONTREAL, QC  H4C 1A8 |
| PAMELA BIRCH<br>1829 VOLUNTEER DR<br>SURFSIDE BEACH, SC  29575 |
| PAMELA BIRD<br>2325 GRANADEER STREET<br>PORT CHARLOTTE, FL  33948 |
| PAMELA BLACKWOOD<br>11 TAMPA COURT<br>HAMILTON, ON  L9C 2N3 |
| PAMELA BLAKENBAKER<br>23080 SPRING MILL DR<br>ELKHART, IND  46514 |
| PAMELA BLAKESLEE<br>14200  18 1/2 MILE LOT 3<br>MARSHALL, MI  49068 |
| PAMELA BLAKESLEE<br>14200 18 1/2 MILE LOT 3<br>MARSHALL, MI  49068 |
| PAMELA BLANKENBAKER<br>23080 SPRING MILL DR<br>ELKHART, IN  46514 |
| PAMELA BLASIUS<br>15891 OAKSHORE DRIVE<br>THREE RIVERS, MI  49093 |
| PAMELA BLONDE<br>148 WILDWOOD BEACH RD<br>QUINCY, MI  49082 |
| PAMELA BOARD<br>17928 W HIGGS RD<br>TRIVOLI, IL  61569 |
| PAMELA BOLDUC<br>5307 PETREL CT<br>WILMINGTON, NC  28409 |
| PAMELA BORELLI<br>44 WOODLAND ROAD<br>AUBURN, MA  01501 |
| PAMELA BRANOFF<br>40 CALDERBRIDGE CRESCENT<br>MARKHAM, ON  L3R 9M4 |
| PAMELA BRASSARD<br>36 PEPPER RD<br>FITCHBURG, MA  01420 |
| PAMELA BRIGANTE<br>383 LAVIGNE RD<br>COLCHESTER, VT  05446 |
| PAMELA BROTHERS<br>409 SOPER ST<br>MORRISONVILLE , NY  12962 |
| PAMELA BRYAN<br>2110 BRANDYWINE CT<br>LAKELAND, FL  33813 |
| PAMELA BURLEY<br>280 DAVIS DRIVE APT 703<br>NEWMARKET, ON  L3Y8M6 |
| PAMELA BURRILL<br>POBOX 182564<br>COLUMBUS, OH  43218 |
| PAMELA C CARLSON<br>4210 WASHINGTON ST<br>NIAGARA FALLS, NY  14305 |
| PAMELA C JOSLIN<br>1432 RUIE RD<br>NORTH TONDAWANDA, NY  14120 |
| PAMELA CALABRESE<br>2314 PARKER BLVD<br>TONAWANDA, NY  14150 |
| PAMELA CALLIORAS<br>15 MAPPLE ST<br>WEST LEBANON, NH  03785 |

| |
|---|
| PAMELA CAPONE<br>PO BOX 351<br>NOKOMIS, FL  34274 |
| PAMELA CAPPITELLI<br>4621 HIGH POINT DR. #1<br>ROCKFORD, IL  61114 |
| PAMELA CARLS<br>5440 S 31ST ST<br>KALAMAZOO, MI  49048 |
| PAMELA CASTNER<br>469 DORCHESTER RD<br>AKRON, OH  44320 |
| PAMELA CICHONSKI<br>1920 CUSTER STREET<br>ALLENTOWN, PA  18104 |
| PAMELA CINABRO<br>3735 GREENLEAF CIRCLE APT305<br>KALAMAZOO, MI  49008 |
| PAMELA CLEMONS<br>136 NORTH HOUGHTON A<br>MANISTIQUE, MI  49854 |
| PAMELA COCHRAN<br>1271 FAIRFAX AVE<br>N TONAWANDA, NY  14120 |
| PAMELA COLEMAN<br>457 N 100 E<br>FREMONT, IN  46737 |
| PAMELA COLEMAN<br>4570 N 100 E<br>FREMONT, IN  46737 |
| PAMELA COLON<br>745 DART HILL RD RAOD<br>VERNON ROCKVILLE, CT  06066 |
| PAMELA COLPITTS<br>29 KENT DR<br>HUDSON, MA  01749 |
| PAMELA CONBOY<br>12 WHITE OAK RD<br>WOODBURY, CT  06798 |
| PAMELA CONLEY<br>2900 TAYLOR AVE APT 1<br>SPRINGFEILD , IL  62703 |
| PAMELA COOK<br>749 MASON ST<br>MORRISONVILE, NY  12962 |
| PAMELA COTA<br>2 COUNTY RD<br>CHELSEA, VT  05038 |
| PAMELA CRANE<br>4751 7 1/2 MILE ROAD<br>BURLINGTON, MI  49029 |
| PAMELA CRAWFORD<br>5501 TONYAWATHA TRL<br>MADISON, WI  53716 |
| PAMELA CRAWFORD<br>5501 TONYAWATHA TRL<br>MONONA, WI  53716 |
| PAMELA CUNNINGHAM<br>2663 SUMMERFIELD<br>PETERSBURG, MI  49270 |
| PAMELA CUSANO<br>146 REICHOLD ROAD<br>WEXFORD, PA  15090 |
| PAMELA DAHLIN<br>6N150 RIVERSIDE DRIVE<br>ST CHARLES, IL  60174 |
| PAMELA DAVIS<br>40 FRUIT ST<br>WORCESTER, MA  01609 |
| PAMELA DAWSON<br>47 WARREN AVE<br>CHELMSFORD, MA  01824 |
| PAMELA DELAY<br>38 CORTLAND WAY<br>GRAFTON, MA  01519 |
| PAMELA DELONG<br>501 OAK<br>TAYLOR SPRINGS, IL  62089 |
| PAMELA DESTRI<br>PO BOX 435<br>UTICA, IL  61373 |
| PAMELA DESTRI<br>PO BOX<br>UTICA, IL  61373 |
| PAMELA DEYOE<br>1854 FERGUSON STREET<br>SCHENECTADY, NY  12303 |

| |
|---|
| PAMELA DIROCCO<br>822 MEESE<br>LOUISVILLE, OH  44641 |
| PAMELA DONOVAN<br>6244 HAMPTON STREET<br>PORTAGE, MI  49024 |
| PAMELA DRAKE<br>316 TANE ROAD<br>COLON , MI  49040 |
| PAMELA DUMAS<br>57 BROWN ROAD<br>OXFORD, MA  01540 |
| PAMELA DUNLOP<br>32 HIBERTON CR<br>BRAMPTON, ON  L7A 3E1 |
| PAMELA EASTON<br>148 QUARRY<br>GOUVERNEUR, NY  13642 |
| PAMELA EBERLY<br>6871 REFLECTIONS DRIVE<br>MAUMEE, OH  43537 |
| PAMELA ERB<br>142 SIBLEY ROAD<br>HONEOYE FALLS, NY  14472 |
| PAMELA EVERTS<br>172 WEST VW AVENUE<br>SCHOOLCRAFT, MI  49087 |
| PAMELA FABRITIUS<br>3357 WEBSTER RD<br>FREDONIA, NY  14063 |
| PAMELA FACHINI<br>15600 CHESTNUT<br>EASTPOINTE, MI  48021 |
| PAMELA FELLINGER<br>275 PARKER STREET<br>CHEEKTOWAGA, NY  14206 |
| PAMELA FITZGERALD<br>6602 CADBURY LANE<br>OCEAN ISLE BEACH, NC  28469 |
| PAMELA FITZGERALD<br>7 REXHAME ROAD<br>WORCESTER, MA  01606 |
| PAMELA FITZPATRICK<br>176 COLES MEADOW RD<br>NORTHAMPTON, MA  01060 |
| PAMELA FOERTSCH<br>671 VALVERDA STREET SW<br>HOLDEN BEACH, NC  28462 |
| PAMELA FONTAINE<br>39 FITZGERALD ROAD<br>CHARLTON, MA  01507 |
| PAMELA FOOTE<br>LOT 21<br>GREENWICH, NY  12834 |
| PAMELA FORD<br>549 ACORN PARK DRIVE<br>ACTON, MA  01720 |
| PAMELA FOUST<br>33 WESTALL EXT<br>RICHMOND, VT  05477 |
| PAMELA FUESS<br>6590 SPRING MEADOW DRIVE<br>GREENACRES, FL  33413 |
| PAMELA FUHRY<br>4301 MANDI AVE<br>LITTLE RIVER, SC  29566 |
| PAMELA FURLONG<br>25 TAMARACK DRIVE<br>CANANDAIGUA, NY  14424 |
| PAMELA GARDNER<br>268 APPLETREE POINT RD<br>BURLINGTON, VT  054081 |
| PAMELA GARRE<br>22 FOREST STREET<br>OXFORD , MA  01540 |
| PAMELA GARRE<br>22 FOREST STREET<br>OXFORD, MA  01540 |
| PAMELA GARVEY<br>8195 GOLDEN OAK CIRCLE<br>WILLIAMSVILLE, NY  14221 |
| PAMELA GAUNTNER<br>3604 BRIDGEFIELD DRIVE<br>LAKELAND, FL  33803 |
| PAMELA GOLDSTEIN<br>14 TURNING MILL RD<br>LEXINGTON, MA  02420 |

PAMELA GRAHAM
794 OLD COLONY ROAD
KINGSTON, ON  K7P1E7

PAMELA GREENFIELD
347 WESTCHESTER AVENUE
ROCHESTER, NY  14609

PAMELA GUTH
2309 NW 9TH TERRACE
CAPE CORAL, FL  33993

PAMELA H OLDENBURG
6596 TONAWANDA CREEK ROAD
LOCKPORT, NY  14094

PAMELA HAHN
91 OAKLAND HILLS  PLACE
ROTONDA WEST, FL  33947

PAMELA HARSCH
898  RIDGE ROAD
AMBRIDGE, PA  15003

PAMELA HARVEY
3230 NIAGARA AVE
NIAGARA FALLS, NY  14305

PAMELA HATHAWAY
919A RIDGEFIELD CIRCLE
CLINTON, MA  01510

PAMELA HAVERS
6225 CLOVERLANE
LAMBERTVILLE, MI  48144

PAMELA HAYES
1835 UPPER VALLEY DR
WEST JEFFERSON, OH  43162

PAMELA HAYES
3428 GOLDA CIR
FORT MYERS, FL  33917

PAMELA HAYES
3429 GOLDA CIR
NORTH FORT MYERS, FL  33917

PAMELA HEWITT
2 CHELSEA RD
ESSEX JUNCTION, VT  05452

PAMELA HEWITT
64 SCOTCH CAP ROAD
QUAKER HILL, CT  06375

PAMELA HIDALGO
6900 30TH AVE
KENOSHA, WI  53142

PAMELA HIGGINS
140 JOSEPH STREET
PITTSBURGH, PA  15227

PAMELA HINELINE
29 BELLMAN AVE
TORONTO, ON  M8W 4A2

PAMELA HODGIN
1033 ESSEX CIRCLE
KALAMAZOO, MI  49008

PAMELA HOLMDEN
510 3RD STREET
YOUNGSTOWN, NY  14174

PAMELA HORSFALL
8 BACK RIVER DR
DARTMOUTH, MA  02747

PAMELA HUISSEN
216 CHERRY ST
FREMONT, MI  49412

PAMELA HURSLEY
4357 K DRIVE SOUTH
EAST LEROY, MI  49051

PAMELA J VERREAULT
359 PAPINEAU
JOLIETTE, QC  J6E 2L1

PAMELA JARVIS
51 WILLOW WAY
SARANAC LAKE , NY  12983

PAMELA JENKINS
6517 WARWICK VILLAGE ROAD
WATFORD, ON  N0M 2S0

PAMELA JEZIERSKI
2 JEZIERSKI LANE
HOMPSON, CT  06277

PAMELA JEZIERSKI
2 JEZIERSKI LANE
THOMPSON, CT  06277

PAMELA JOHENGEN
2013 BRANTLEY STREET
NORTH  COLLINS, NY  14006

PAMELA JOHNSON
2516 WESTWINDE NW
GRAND RAPIDS , MI  49504

| |
|---|
| PAMELA JORDAN<br>13 ASHLAND STREET<br>NASHUA, NH  03064 |
| PAMELA JORDAN<br>1855 ARDMORE ST NE<br>PALM BAY, FL  32907 |
| PAMELA JULSONNET<br>171 GROVE AVE<br>LEOMINSTER, MA  01453 |
| PAMELA KAJFASZ<br>489 RIVERWALK DR<br>YOUNGSTOWN, NY  14174 |
| PAMELA KLINE<br>1213 CHALMERS DRIVE<br>BATTLE CREEK, MI  49015 |
| PAMELA KORENEWSKY<br>630 SILVER STREET<br>AGAWAM, MA  01001 |
| PAMELA KOVACEVICH<br>1050 OLD TIPTON SCHOOL ROAD<br>SHERMAN, IL  62684 |
| PAMELA KOZAK<br>746 EAST MAIN STREET FL 2<br>BIRDSBORO, PA  19508 |
| PAMELA KOZMINSKI<br>PO 173<br>HUBBARDSTON, MA  01452 |
| PAMELA KROTZ<br>5719 46TH AVE N<br>KENNETH CITY, FL  33709 |
| PAMELA KRUSE<br>1285 S CORNELL LANE<br>WAUSEON, OH  43567 |
| PAMELA KUNSELMAN<br>7206 BUSEY ROAD<br>CANAL WINCHESTER, OH  43110 |
| PAMELA KUNTZ<br>2830 N LAWNDALE PLACE<br>ZANESVILLE, OH  43701 |
| PAMELA LACERTE<br>6 RIDGE RD<br>HUDSON, MA  01479 |
| PAMELA LAUNT<br>192 HESTIA DRIVE<br>PLAINWELL, MI  49080 |
| PAMELA LECLAIR<br>152 PORT DOUGLAS ROAD<br>KEESEVILLE, NY  12944 |
| PAMELA LEGERE<br>26 NORTH STREET<br>DOUGLAS, MA  01516 |
| PAMELA LENTZ<br>3987 AQUINNAH HEIGHTS DRIVE<br>MARCELLUS, NY  13108 |
| PAMELA LETENDRE<br>22 CLEARBROOK DR<br>BELCHERTOWN, MA  01007 |
| PAMELA LIEBUM<br>644 E MINGES RD<br>BATTLE CREEK, MI  49015 |
| PAMELA LODESTRO<br>78 LEE AVE<br>JAMESTOWN, NY  14701 |
| PAMELA LOVELAND<br>6460 S 36TH ST<br>CLIMAX, MI  49034 |
| PAMELA MACFARLANE<br>1525 ROGERS CT<br>DEKALB, IL  60115 |
| PAMELA MACRI<br>9099 DESCARTES<br>MONTREAL, QC  H1R 3N2 |
| PAMELA MARLOW<br>125 CHENOA WAY<br>OTTAWA, ON  K2J 0M2 |
| PAMELA MARSHALL<br>86 FLORAL ST<br>SHREWSBURY, MA  01545 |
| PAMELA MARTIN<br>1152 PLANK ROAD<br>ELLENBURGH DEPPOT, NY  12935 |
| PAMELA MARTIN<br>3 CATTLE RUN LN<br>CAROLINA SHORES, NC  28467 |
| PAMELA MASON<br>907-9 MICHAEL POWER PL<br>ETOBICOKE, ON  M9A0A5 |

PAMELA MAVILIA
21 REDSKIN TRAIL
GROTON, MA  01450

PAMELA MCCRACKEN
24 E BURKE COURT
AMBOY, IL  61310

PAMELA MCLELLAN
94743 COUNTY ROAD 690
DOWAGIAC, MI  49047

PAMELA MCNAMARA

ENGLEWOOD , FL  34224

PAMELA MEERDO
139 ANNE STREET
BADEN, PA  15005

PAMELA MENARD
29 EAGLES TRACE
WILLIAMSVILLE, NY  14221

PAMELA MEREDITH
PO BOX 3032
MURRELLS INLET, SC  29576

PAMELA MESKUS
79 HOLDEN STREET
WORCESTER, MA  01605

PAMELA MICHAEL
218 HARVEST WAGON WAY
GREENCASTLE, PA  17225

PAMELA MILLER
127 WAGON WHEEL LANE
SURFSIDE BEACH, SC  29575

PAMELA MILLER
270 CLARK STREET
WEST CHAZY, NY  12992

PAMELA MILLER
4027 JACOB STREET
WHEELING, WV  26003

PAMELA MILLS
53608 ARROWWOOD DR
ELKHART, IN  46514

PAMELA MILTON
29 LINCOLN CRES
GUELPH, ON  N1E 1Y7

PAMELA MINDER
120 E LINCOLN
EDINBURG, IL  62531

PAMELA MINDER
120 E LINCOLN
SPRINGFIELD, IL  62531

PAMELA MOE
2 LARIAT DR
SPRINGFIELD, IL  62702

PAMELA MOE
2 LARIAT DRIVE
SPRINGFIELD, IL  62702

PAMELA MOORE
12082 MOON SHELL DR
MATLACHA ISLES, FL  33991

PAMELA MORRELL
698 E 2700 NORTH RD
MOWEAQUA, IL  62550

PAMELA MORRISON
2162 HEBERT ROAD
WILLIAMSTOWN, VT  05679

PAMELA MOSELEY
6116 WEST SHERMAN LAKE DRIVE
AUGUSTA, MI  49012

PAMELA MOURADJIAN
16139 DINAL DRIVE
PUNTA GORDA, FL  33955

PAMELA MULLINS
37 COUNTRY SQUIRE VILLAGE
MORGANTOWN, WV  26508

PAMELA MYERS
1222 S 30TH ST
QUINCY, IL  62301

PAMELA NAJEMY
1 BRENDA DR
MILLBURY, MA  01527

PAMELA NEWMAN
103 DEVINS DRIVE
AURORA, ON  L4G 2Z5

PAMELA NIELSEN
56 TALLMAN STREET
STONEY CREEK, ON  L8E5Y2

PAMELA NOWAK
2044 SHERWOOD LN
SWANTON, OH  43558

PAMELA OCONNOR
126 DALEVIEW DRIVE
FONTHILL, ON  L0S 1E0

PAMELA OLEARY
30 MEADOW LANE
QUEENSBURY, NY  12804

PAMELA OLEARY
30MEADOW LANE
QUEENSBURY , NY  12804

PAMELA OLIVE
1798 S CAMP BUTLER ROAD
SPRINGFIELD, IL  62707

PAMELA OLSON
106 ARCADE AVE
JAMESTOWN, NY  14701-7706

PAMELA OLSON
307 E PARK ST
MONTFORT, WI  53569

PAMELA ORTIZ BAUER
48596 C.R. 665
PAW PAW, MI  49079

PAMELA PALMER
5950 WEST STATE ROAD
MIDDLEVILLE, MI  49333

PAMELA PARKER
161 SOUTH SUNSET DRIVE
COLDWATER, MI  49036

PAMELA PAULS
83 DUNKELD AV
ST CATHARINES, ON  L2M 4A8

PAMELA PAYNE
458 DEERFIELD LINKS DR
SURFSIDE  BEACH, SC  29575

PAMELA PERNICK
102 CROYDON DRIVE
DEPEW, NY  14043

PAMELA PETERS
136 MEADOW RIDGE LANE
GEORGIA, VT  05468

PAMELA PIERRE

,

PAMELA POLAND
162 E COX
FORSYTH, IL  62535

PAMELA POLAND
162 E COX ST
FORSYTH, IL  62535

PAMELA PONZI

,

PAMELA POWERS
7280 BELMONT AVE
BELMONT, MI  49306

PAMELA PRINCIPE
523 CREEK VIEW CT
MURRELLS INLET, SC  29576

PAMELA PULKOWSKI
8411 JUXA DRIVE
MYRTLE BEACH, SC  29579

PAMELA RAINONE
242 WOODSIDE RD
BEACONSFIELD, QC  H9W 2P5

PAMELA RAKFELDT
3141 HESS ROAD
APPLETON, NY  14008

PAMELA RENDINE
1361 RTE 31
MT PLEASANT, PA  15666

PAMELA RENWICK
130 ASPEN ROAD
PUNXSUTAWNEY, PA  15767

PAMELA RESCH
35 WEST BELMERE LANE
WEXFORD, PA  15090

PAMELA RHEAULT
3250 RUE FRANCOIS
SOREL-TRACY, QC  J3P 5N3

PAMELA RHOADES
2540 WELLINGTON RD
KALAMAZOO, MI  49008

PAMELA RHOADES
2540 WELLINGTON ROAD
KALAMAZOO, MI  49008

PAMELA RHODES
47890 M 40
PAW PAW, MI  49079

PAMELA RHODES
915 DOYLE RD
DELTONA, FL  32725

PAMELA RHODES
915 DOYLE RD
DELTONA, FL  32725

PAMELA RIESTER
262 WOODBRIDGE AVE
BUFFALO, NY  14214

PAMELA RITSEMA
85010 CR 652
LAWTON, MI  49065

PAMELA ROACH
58 TIMBER COVE CT
EAST AMHERST, NY  14051

PAMELA ROCHELEAU
39 CHURCH RD
ST ALBANS, VT  05478

PAMELA RODRIGUES
3 HIDDENBAY DR
DARTNONTH, SC  02748

PAMELA ROGERS
14 SABLE COURT WEST
EAST AMHERST, NY  14051

PAMELA ROSS
1319 VALERIE CRES
OAKVILLE, ON  L6J 7E2

PAMELA RUSH
13947 PARK AVE
WATERPORT, NY  14571

PAMELA RUSSELL
4258 PLANK RD
LOCKPORT, NY  14094

PAMELA S ALLEN
6112 PLEASANT VIEW LANE
CARY, IL  60013

PAMELA S ARMSTRONG
56966 BOW DRIVE
THREE RIVERS, MI  49093

PAMELA S KISER
866 NORTH BRANCH RD
BRIDGEWATER, NJ  08807

PAMELA SADLER
1466 SARASOTA TRL
PORTAGE, MI  49002

PAMELA SCARDACCIONE
12 HENDRIX ROAD
MORRISONVILLE, NY  12962

PAMELA SCHAFFNER
231 E GOEPP ST
BETHLEHEM, PA  18018

PAMELA SCHERER
24 NECK HILL ROAD
MENDON, MA  01756

PAMELA SCHWEITZER
1 HOLLY LANE
ENFIELD, CT  06082-2523

PAMELA SEATON
513 GRANDVIEW AVE
CARNEGIE, PA  15106

PAMELA SEDOTA
29 ROCKLAND RD
TONAWANDA, NY  14150

PAMELA SHANER
7160 TWIN EAGLE LANE
FORT MYERS, FL  33912

PAMELA SHEBEST
1404 REYCRAFT DR.
KALAMAZOO, MI  49001

PAMELA SHETTLER
42 LUSCOMBE ST
HAMILTON, ON  L9A 2J8

PAMELA SHIELDS
28 SIR GALAHAD PLACE
MARKHAM, ON  L3P 2H6

PAMELA SHUSTER
8265 DATE ROAD
BRIDGMAN, MI  49106

PAMELA SIGEL
71 AUBURN RD
MILLBURY, MA  01527

PAMELA SIKKEMA
24247 BEACON HILL TERRACE
MATTAWAN, MI  49071

PAMELA SNYDER
832KINGS RIVER ROAD
PARLEYS ISLAND, SC  29585

PAMELA SOPER
92 STALLION HILL RD
FISKDALE, MA  01566

PAMELA SPINAZOLA
50 ETRE DRIVE
WORCESTER, MA  01604

PAMELA STANLEY
114 PINE VALLEY ROAD
HOLLAND, OH  43528

PAMELA STEPHENS
3096 BELLFOWER WAY
LAKELAND, FL  33811

PAMELA STOUT
14099 STATE ROAD
OSTRANDER, OH  43061

PAMELA STRONG
61836 30TH STREET
LAWTON, MI  49065

PAMELA SULLIVAN
20 HAYNES TERRACE
PERU, NY  12972

PAMELA SUPRENANT
766 MAIN STREET
WORCESTER, MA  01610

PAMELA SUTTERA
132 STAFFORD WAY
ROCHESTER, NY  14626

PAMELA SZYMCZYK
15 CENTENNIAL
ST CATHARINES, ON  L2N 6A3

PAMELA TASKEY
5125 GROSSE POINTE
PORTAGE, MI  49024

PAMELA TEXER


PAMELA THURMAN
19 TIMOTHY LANE
BATTLE CREEK, MI  49015

PAMELA TOBEY
13788 CLETO DR
ESTERO, FL  33928

PAMELA TODD
191 SANDWORKS ROAD
HUNKER, PA  15639

PAMELA TOMPKE
9763 COATES HWY
MANISTEE, MI  49660

PAMELA TRINQUE
654 BUCKLEY HIGHWAY
UNION, CT  06076

PAMELA VACCARI
13 VICTORY LANE
HOPKINTON, MA  01748

PAMELA VANDERKLOK
3508 ADAMS
KALAMAZOO, MI  49008

PAMELA VANECK
1404 SW 11TH AVE
CAPE CORAL, FL  33991

PAMELA VANENGEN
6365 BRAVO CT APT 1A
PORTAGE, MI  49002

PAMELA VANEZALOS
4958
RAYLAND, OH  43943

PAMELA VANSLYKE
52 HOWE AVE
SHREWSBURY, MA  01545

PAMELA VANWESTEN
846 CHEMONGVIEW DR
ENNISMORE, ON  K0L 1T0

PAMELA VAUGHN
47 LEVEE LANE
ORMOND BEACH, FL  32174

PAMELA VIOLANTE
597 SHERWOOD COURT
LEWISTON, NY  14092

PAMELA VISSER
2679 CUTTY SARK
KALAMAZOO, MI  49009

PAMELA WAGER
5 STONEY PATH LN
ROCHESTER, NY  14626

PAMELA WALTON
2-177 MAIN ST WEST
GRIMSBY, ON  L3M 1S1

| |
|---|
| PAMELA WEART<br>39 SONGBIRD ROAD<br>BRADFORD, PA  16701 |
| PAMELA WILCOX<br>50980 KIAWAH TRAIL<br>MATTAWAN, MI  49071 |
| PAMELA WILK<br>3169 SHORECREST BAY DR<br>MURRELLS INLET, SC  29576 |
| PAMELA WILKINS<br>318 WINDSOR PL<br>MACUNGIE, PA  18062 |
| PAMELA WINGREN<br>434 NO QUIDNESSETT RD<br>NORTH KINGSTOWN, RI  02852 |
| PAMELA WINTER HAMILTON<br>47 GOODERHAM DR<br>GEORGETOWN, ON  L7G5R6 |
| PAMELA WRIGHT<br>138 VERNON DRIVE<br>PITTSBURGH, PA  15228 |
| PAMELA WRIGHT<br>416 S AMOS<br>SPRINGFIELD, IL  62704 |
| PAMELLA AULT<br>107 QUARRY ROAD<br>GOUVERNEUR, NY  13642 |
| PAOLA BOMBARDIERI<br>35-1034 VICTORIA RD S<br>GUELPH, ON  N1L0H5 |
| PAOLA COLAPELLE<br>9040 ROCHDALE<br>MONTREAL, QC  H1R 2H2 |
| PAOLA LUCATO<br>1 FATHY CIRCLE<br>GRIMSBY, ON  L3M-1B7 |
| PAOLA PONTRELLI<br>10280 SYLVAIN GARNEAU<br>MONTREAL, QC  H1C2G3 |
| PAOLA RAVENDA<br>1804 MIRANDE<br>TERREBONNE, QC  J6X3Z8 |
| PAOLO BORZONI<br>1255 CHAMPLAIN<br>LAVAL, QC  H7E3X7 |
| PAOLO D''INZEO<br>1645 DE LA MAURICIE<br>LAVAL, QC  H7E4H9 |
| PAOLO GRESELIN<br>30 TANGLEWOOD DR<br>PERU, NY  12972 |
| PAQUETTE PAQUETTE<br>641 RICHARD<br>VERDUN, QC  H4H2A5 |
| PARI SEXAUER<br>1907 CHARLES ST<br>LA CROSSE, WI  54601 |
| PARICIA L MARTIN<br>801 CAMPBELL STREET<br>CORNWALL, ON  K6H 7B7 |
| PARIS SIDERIS<br>45 CRYSTAL RIDGE DR<br>ELLINGTON, CT  06029 |
| PARKE SPRAGUE<br>PO BOX 510598<br>PUNTA GORDA, FL  33951 |
| PARKER ERWAY<br>14083 S M37 HWY<br>BATTLE CREEK, MI  49017 |
| PARUL PATEL<br>5 WEXFORD GLEN<br>PITTSFORD, NY  14534 |
| PASCAL ALEXANDRE PELLETIER<br>8 DES FLANDRES<br>CANDIAC, QC  J5R 6W3 |
| PASCAL CHAN KOUAN<br>2530 RUE DE LA CHOUETTE<br>LAVAL, QC  H7L 6G1 |
| PASCAL DELAGE<br>7 PLACE FONTOY<br>LORRAINE, QC  J6Z-4L8 |
| PASCAL FOISY<br>8335 GOUIN EST<br>MONTREAL, QC  H1E2P6 |
| PASCAL FOREST<br>1530 CH DE BAS DE L EGLISE SUD<br>SAINT JACQUES DE MONTCALM , QC  J0K 2R0 |

PASCAL HAMELIN
151 DIAMANT
GRANBY, QC  J2H2S6

PASCAL HARVEY
275 DU CHAMPART
VARENNES, QC  J3X2J5

PASCAL LAMOUR
4578 IBERVILLE
MONTREAL, QC  H2H 2M2

PASCAL LOIGNON
395 BOURBEAU
GRANBY, QC  J2G 7B7

PASCAL MEUNIER
314 RUE DES OEILLETS
OTTERBURN PARK, QC  J3H6G4

PASCAL MORENCY
2107 RUE ARIEL
QUEBEC, QC  G1C6V4

PASCAL PAQUETTE LAMONTAGNE
938 DES MUSCARIS
LAVAL, QC  H7Y 0A6

PASCAL PARENT
921 NORMAND-HUDON
STE-JULIE, QC  J3E 3C1

PASCAL PEDNEAULT
33 DES FEVIERS
ST-MATHIAS-SUR-RICHELIEU, QC  J3L6X3

PASCAL POITRAS
1199 LEOPOLD-LABONVILLE
LAVAL, QC  H7L5L6

PASCAL SIMARD
736 FOX RUN RD
HAWKESBURY, ON  K6A 2R2

PASCALE BERNIER
10 DESCOTEAUX
ST-JOACHIM-DE-COURVAL, QC  J1Z2J1

PASCALE BOUCHARD
12772 BERRY
PIERREFONDS, QC  H8Z1N7

PASCALE LAPOINTE
273 JEROBELLE BLVD
ST-JEROME, QUEBEQU  J5L 1S2

PASCALE LECLERC
237 SIMONEAU
WINDSOR, SK  J1S2S8

PASCALE RENY
115 LOUISE
ST-JOSEPH-DU-LAC, QC  J0N1M0

PASCALE RENY
115 LOUISE
ST-JOSEPH-SU-LAC, QC  J0N1M0

PASCALE SIMS
39 LORNE AVENUE
BRAMPTON, ON  L6X1L2

PASCALE TREMBLAY
3200 AVENUE HECTOR
MONTREAL, QC  H1L3Y3

PASQUALE DIDONATO JR
47 CHASE AVE
DUDLEY, MA  01571

PASQUALE D"ORAZIO

.

PASQUALE MERCURI
4270 BARON
MONTREAL, QC  H1S1C3

PASQUALE METALLO
2441 THORN LODGE DRIVE
MISSISSAUGA, ON  L5K1K8

PASQUALE METE
237 PROSPECT POINT ROAD SOUTH
RIDGEWAY, ON  L0S1N0

PASQUALE RULLO
660 AV MELOCHE
DORVAL, QC  H9P 2P4

PAT CARATA
12320 38TH AVENUE
MONTREAL, QC  H1E7H9

PAT COSTIGAN
333 LOCKE ST SOUTH
HAMILTON, ON  L8T 4C5

PAT DAVIDSON
2345 NEBO RD
MT HOPE, ON  L0R1W0

PAT DESSUREAULT
472 HAYFORD ROAD
CHAMPLAIN, NY  12919

PAT DIPAOLO
262 GALAXY BLVD
TORONTO, ON  M9W5R8

PAT FAVERO
5601 DUNCAN RD 164
PUNTA GORDA, FL  33982

PAT GIGLIO
47 HENDON AVENUE
TORONTO, ON  M2M 1A4

PAT HARTLEY
PO BOX 1433
CONWAY, SC  29528

PAT K EISENSCHMIDT
1186 NORTH BLACKMOOR DRIVE
MURRELLS INLET, SC  29576

PAT MOTT
9756 MOTT RD
OLIVET, MI  49076

PAT ODONNELL

.

PAT ROCCA
684 NIAGARA ST
WELLAND, ON  L3C1M1

PAT RUGGIRELLO
191 SE 20TH AVE
DEERFIELD BEACH, FL  33441

PAT RUSSELL
1 IDLEWOOD AVE
HAMILTON, ON  L8T1V8

PAT SCHARER
3 LOWER CANADA DRIVE
NIAGARA-ON-THE-LAKE, ON  L0S1J0

PAT SEDLAKSCHINHARL
30630 DROUILLARD RD LOT 143
WALBRIDGE, OH  43465

PAT SHORT
1715 DUNRAVEN RD
BLOOMINGTON, IL  61704

PAT SISICO

.

PAT TATMAN
1828 S NOBLE
SPRINGFIELD, IL  62704

PAT WEDDEL
1056 WAYNE DRIVE
NEWMARKET, ON  L3Y 6H7

PAT WILSON
10 JOHN STREET UNIT 412
DUNDAS, ON  L9H6J3

PAT WILSON
6893 PL TISSERAND
BROSSARD, QC  J4W 3A8

PAT ZACHAR
3453 GREENLANE ROAD
VINELAND STATION, ON  L0R2E0

PATIENCE LANDRY
129 HAYNES ROAD
PLATTSBURGH, NY  12901

PATIENCE RUGGIO
106 PARAS HILL DR
HARTFORD, MI  49057

PATRCIA DEROUIN
6 JANA RD
WESTERLY, RI  02891

PATRCIA KANALY
55 CLARK STREET
DANNEMORA, NY  12929

PATRCIA MCGRATH
1391 N MIDDLETON DR NW
CALABASH, NC  28467

PATRICA BENWAY
PO BOX 95
WILLSBORO, NY  12996

PATRICA DAUMIT
109 GERMAN STREET
WEST NEWTON, PA  15089

PATRICA FERGUSON

.

PATRICA LONCTO
23990 COPPERLEAF BLVD
BONITA SPRINGS, FL  34135

PATRICA MARTIN
365 GROVE ST
NEW MILFORD, NJ  07646

PATRICA WALKER
4821 C CAMBRIDGE DRIVE
LOCKPORT, NY  14094

PATRICA YOUNG
217 SMITH STREET
ELORIA, ON  N0B1S0

PATRICE BASTARACHE
1535 MACON STREET
SHERBROOKE, QC  J1N 1V5

PATRICE BEAUDOIN
980 GUY-BURELLE
LAVAL, QC  H7WOG5

PATRICE BEAULIEU
1730 CECILE
ST-GABRIEL-DE-BRANDON, QC  J0K 2N0

PATRICE BRISEBOIS
740 37E AVENUE
LACHINE, QC  H8T2B2

PATRICE BRODEUR
241 DES PIONNIER
ST CHARLES BORROMEE, QC  J6E7Y8

PATRICE BROSSEAU
20 PRUDHOMME
REPENTIGNY, QC  J5Y2B2

PATRICE C ST LOUIS
5222 EASTON ROAD
BURLINGTON, ON  L7L 6N6

PATRICE CONNOR
1504 RED OAK LANE
PORT CHARLOTTE, FL  33948

PATRICE COUSINEAU
1796 STE-ANNE RD
LORIGNAL, ON  K0B1K0

PATRICE HOVENESIAN
8 STORY LANE
EAST SANDWICH, MA  02537

PATRICE KOBEISSI
43 NANIGIAN ROAD
PAXTON, MA  01612

PATRICE KOCIS
111 TURKMAR DRIVE
ALIQUIPPA, PA  15001

PATRICE KREBER
127 HOMER PLACE
PITTSBURGH, PA  15223

PATRICE LACONTE
8 HYLAND AVE
LEICESTER, MA  01524

PATRICE LEE
2091 S BAILIWICK LN
MARBLEHEAD, OH  43440

PATRICE MAJCHROWICZ
9554 FEDDICK RD
BOSTON, NY  14025

PATRICE MCINTOSH
35 HADLEY CPURT
AURORA, ONTARIO  L4G7E5

PATRICE MENARD
80 CHENAL DU MOINE
STE-ANNE-DE-SOREL, QC  J3P5N3

PATRICE MORISSETTE
2511 DE LENGOULEVENT
LAVAL, QC  H7L4M7

PATRICE POIRIER
70 ELLEN ST
AZILDA, ON  P0M1B0

PATRICE PRIMEAU
510 SALABERRY
MERCIER, QC  J6R2L1

PATRICE RAYMOND
364 BERTRAND
ROSEMERE, QC  J7A 1Y4

PATRICE SARRAZIN
1009 GERARD-CLOUTIER
PREVOST, QC  J0R1T0

PATRICE SCHIAFFO
520 TURNER ST
EMMAUS, PA  18049

PATRICE SHENNETTE
3095 WOODWARD AVE
BURLINGTON, ON  L7N2M3

PATRICE VERONNEAU
394 DE LA MOLENE
ST-AMABLE, QC  J0L 1N0

PATRICE WYLIE
53 STONEHENGE DR
ORCHARD PARK, NY  14127

| |
|---|
| PATRICIA F LANGSTON |
| 3194 BELVIDERE ROAD |
| PHILLIPSBURG, NJ  08865 |
| PATRICIA 1MEADO |
| 605 WEST GREENWOOD |
| JACKONSVILLE, IL  62650 |
| PATRICIA A BIANCO |
| 21 CRESCENT RD |
| GRAND ISLAND, NY  14072 |
| PATRICIA A BROWN |
| 15 GOODERHAM DR |
| GEORGETOWN, ON  L7G 5R7 |
| PATRICIA A CENTILLA |
| 2508 SUGARLOAF |
| PORTAGE, MI  49024 |
| PATRICIA A CHAMBERS |
| 30 DORA DR |
| SIMCOE, ON  N3Y 1X8 |
| PATRICIA A DENGEL |
| 701 BECHTEL STREET |
| MONACA, PA  15061 |
| PATRICIA A FAHEY |
| 2746 2ND NH TPK |
| DEERING, NH  03244 |
| PATRICIA A GRESH |
| 5261 CHANDLER WAY |
| OREFIELD, PA  18069 |
| PATRICIA A JONES |
| 4519 N PLANTATION HARBOUR DR |
| LITTLE RIVER, SC  29566 |
| PATRICIA A KLAYBOR |
| 24 SHERBORNE AVE |
| LANCASTER, NY  14086 |
| PATRICIA A MARTENS |
| 1 LANTERN LANE |
| VERNON, CT  06066 |
| PATRICIA A MCGINNIS |
| 1744 CHADWICK LANDING DRIVE |
| SHALLOTTE, NC  28470 |
| PATRICIA A MCKAY |
| 53 PINEWOOD DRIVE |
| CAROLINA SHORES, NC  28467 |
| PATRICIA A MCKAY |
| 53 PINEWOOD DRIVE |
| CAROLINA SHORS, NC  28467 |
| PATRICIA A MITCHELL |
| 45 DANIEL DRIVE |
| CHICOPEE, MA  01013 |
| PATRICIA A MURPHY |
| 14 EAST 39TH ST |
| BAYONNE, NJ  07002 |
| PATRICIA A OGRODOWSKI |
| 6988 WALMORE RD |
| NIAGARA FALLS, NY  14304 |
| PATRICIA A OSIER |
| 487 PUTTS POND RD |
| TICONDEROGA, NY  12883 |
| PATRICIA A PERRIGO |
| 11633 HOLLANDGLENWOOD RD |
| HOLLAND, NY  14080 |
| PATRICIA A PICKARD |
| 217 ROUTE 13 |
| BROOKLINE, NH  03033 |
| PATRICIA A REID |
| 1055 100TH STREET |
| NIAGARA FALLS, NY  14304 |
| PATRICIA A SAUERS |
| 29 BUCKY DRIVE |
| ROCHESTER, NY  14624 |
| PATRICIA ABRAHAM |
| 273 DU ZEPHYR |
| STE-MARTHE-SUR-LE-LAC, QC  J0N 1P0 |
| PATRICIA ADAMS |
| 2565 GRACIE LONE |
| MACUNGIE, PA  18062 |
| PATRICIA ADOLF |
| 9820 LAPP RD |
| CLARENCE CENTER, NY  14032 |
| PATRICIA AFFENITO |
| 13 BATES HILL |
| FISKDALE, MA  01518 |
| PATRICIA ALLAN |
| 11 NORTHVIEW DRIVE |
| GENESEO, NY  14454 |
| PATRICIA ALLEN |
| 1365 HWY 3 EAST |
| SIMCOE, ON  N3Y4K4 |

PATRICIA AMATO
139 CHACE HILL RD
STERLING, MA  01564

PATRICIA ANDERSON
20 TIOGA LN
PLATTSBURGH, NY  12901

PATRICIA ANDERSON
6325 HILLTOP RD
OREFIELD, PA  18069

PATRICIA ANDERSON
684 WARDEN AVE  APT 209
SCARBOROUGH, ON  M1L 4W4

PATRICIA ANNE VEGH
802 HWY 52 RR2
LYNDEN, ON  L0R 1T0

PATRICIA ARCHER
10675 AVILA CIR
FORT MYERS, FL  33913

PATRICIA ARMSTRONG
52 ADAMS COURT
UXBRIDGE, ON  L9P 1G3

PATRICIA ASH
1 PRESCOTT STREET
GROTON,  01450

PATRICIA ASH
1 PRESCOTT STREET
GROTON, MA  01450

PATRICIA ASSELSTINE
14 PINE GROVE COURT
BELLEVILLE, ON  K8N 5X9

PATRICIA ASSELSTINE
14 PINEGROVE COURT
BELLEVILLE, ON  K8N5X9

PATRICIA AUSTIN
18 GREENWOOD CT
DEKALB, IL  60115

PATRICIA B MESSINGER
242 MISTY LANE
EAST AMHERST, NY  14051

PATRICIA BAILEY
PO BOX 1043
DIAMOND CITY, AR  72630

PATRICIA BAILLY
982 CHATEAU DR
CONWAY, SC  29526

PATRICIA BAK
149 PILFERSHIRE RD
EASTFORD, CT  06242

PATRICIA BAKER
4580 SWEDEN WALKER ROAD
BROCKPORT, NY  14420

PATRICIA BAKER
52 TURNER HILL WAY
MORIAH CENTER, NY  12961

PATRICIA BALD
4085 HANCOCK BRIDGE PKWY
NORTH FORT MYERS , FL  33903

PATRICIA BARRETT
216 STACY ROAD
MALONE, NY  12953

PATRICIA BARTOLUCCI
1885
SUDBURY, ON  P3E5T1

PATRICIA BARTOLUCCI
3508 AQUAMARINE DR
DELAND, FL  32724

PATRICIA BASSETT
215 SARATOGA BLVD E
ROYAL PALM BEACH, FL  33411

PATRICIA BAUER
19 BRIARLEE DRIVE
TONAWANDA, NY  14150

PATRICIA BAXTERTHORNHILL
2210 PETERBOROUGH RD
PUNTA GORDA, FL  33983

PATRICIA BAYUK
1738 QUEEN PALM
NORTH PORT, FL  34288

PATRICIA BAZYDLO
116 LOVEWELL STREET
GARDNER, MA  01440

PATRICIA BEAN
216 ASHBURNHAN HILL RD
FITCHBURG, MA  01420

PATRICIA BECK
18474 STATE ROUTE 613
BLOOMDALE, OH  44817

PATRICIA BEDORE
20 RIVER ROAD
TUPPER LAKE , NY  12986

PATRICIA BEDORE
20 RIVER ROAD
TUPPER LAKE, NY  12986

PATRICIA BELANGER
7 RENAUD DRIVE
AUBURN, MA  01501

PATRICIA BELLIVEAU
PO BOX 1344
LEOMINSTER, MA  01453

PATRICIA BELLON
108 COUSLEY DRIVE SE
PORT CHARLOTTE, FL  33952

PATRICIA BERG
4 MAIN STREET
BOYLSTON, MA  01505

PATRICIA BERNABEI
1234 BOYLSTON STREET
NEWTON, MA  02467

PATRICIA BERONJA
.

PATRICIA BERRY
P O BOX 133
MARCO ISLAND, FL  34146

PATRICIA BIELEWICZ
19 BONEL COURT
PITTSBURGH, PA  15227

PATRICIA BIRON
370 SUNDERLAND ROAD UNIT8C
WORCESTER, MA  01604

PATRICIA BIRON
UNIT 8 C
WORCESTER, MA  01604

PATRICIA BLACK
4464 E RIDGEVIEW LANE
BYRON, IL  61010

PATRICIA BLONDIN
40 23 WATSONS LANE
DUNDAS, ON  L9H 5G9

PATRICIA BOHARA
2938 YUMA AVENUE
NORTH PORT, FL  34286

PATRICIA BOHN
209 VISTA DRIVE
WEIRTON, WV  26062

PATRICIA BOLAND
219 CLIFF RD
BARRIE, ON  L4N3X5

PATRICIA BOMBECK
31 SENECA DRIVE
PLATTSBURGH, NY  12901

PATRICIA BORCHERS
4975 BONITA BEACH RD 405
BONITA SPRINGS, FL  34134

PATRICIA BORGSTEDE
.

PATRICIA BORGSTEDE
285 BRACE DR
PAWLEYS ISLAND, SC  20776

PATRICIA BORIS
5131 SHOREWOOD DR W
DUNKIRK, NY  14048

PATRICIA BOUCHER
142 NORTH STREET
GRAFTON, MA  01519

PATRICIA BOWEN
7516 N INDIAN LK DR
SCOTTS, MI  49088

PATRICIA BOWERS
336 MELBOURNE WAY
SOUDERTON, PA  18964

PATRICIA BOZZO
12 LAMPMAN DRIVE
ANCASTER , ON  L9K0A7

PATRICIA BRASWELL
1849 MILES COURT
MAITLAND, FL  32751

PATRICIA BRAZEAU
19-254 SUMMERFIELD DR
GUELPH, ON  N1L 1R4

PATRICIA BRETON BOYERS
1729 W GANSON
JACKSON, MI  49202

PATRICIA BRICK
2714 HARBORMASTER DRIVE
SOUTHPORT, NC  28461

PATRICIA BROWN
15 GOODERHAM DR
GEORGETOWN, ON  L7G 5R7

PATRICIA BROWN
28387 OPENFIELD LOOP
WESLEY CHAPEL, FL  33543

PATRICIA BRUNO
2906 SOUTH AVE
NIAGARA FALLS, NY  14305

PATRICIA BRUNO
95 WEDGEWOOD DRIVE
WILLIAMSVILLE, NY  14221

PATRICIA BUDIN
40 PHYLLESE DRIVE
NORTHAMPTON, PA  18067

PATRICIA BURGESS
20 SOUTHWICK DRIVE
ORCHARD PARK, NY  14127

PATRICIA BURLEW
.

PATRICIA BURNETT
32 NORTH TENTH STREET
STROUDSBURG, PA  18360

PATRICIA BURTON
3788 N 33RD
GALESBURG, MI  49053

PATRICIA BUSHAY
33 KELTON
ORANGE, MA  01364

PATRICIA BUTKIEWICUS
15 GENEVIEVE LANE
WEBSTER, MA  01570

PATRICIA BUTLER
1302 MILLER ST
WASHINGTON, IL  61571

PATRICIA BUTLER
31 WHITE OAK BLUFF
SAVANNAH, GA  31405

PATRICIA BYE
5 PORTMASTER DR
ST CATHARINES, ON  L2N6X3

PATRICIA CADIGAN
9500 SHORE DRIVE
MYRTLE BEACH, SC  29572

PATRICIA CAMPKIN
120 CLEMENTS RD E
AJAX, ON  L1S 1L7

PATRICIA CANNON
78 IDALLA ROAD
WORCESTER, MA  01606

PATRICIA CAPONE
11 PHEASANT HILL RUN
WEST BOYLSTON, MA  01583

PATRICIA CAPONE
11 PHESENT HILL RUN
WEST BOILSTON, MA  01583

PATRICIA CAPPUCCITTI
3380 SOUTH MILLWAY 50
MISSISSAUGA, ON  L5L 3L8

PATRICIA CAREY
2 THAYER POND DR
NORTH OXFORD, MA  01537

PATRICIA CAREY
26 PRATT STREET
ROUSES POINT, NY  12979

PATRICIA CARLSON
21661 AUGUSTA AVE
PORT CHARLOTTE, FL  33952

PATRICIA CARNELL
1520 N MICHIGAN
HASTINGS, MI  49058

PATRICIA CARNEY
65 LAVERACK AVE
LANCASTER, NY  14086

PATRICIA CARON
1 HURTEAU RD
MILLVILLE, MA  01529

PATRICIA CARROLL
709 MAPLEDALE AVE
UTICA, NY  13502

PATRICIA CARSWELL
161 ERINBROOK DR
KITCHENER, ON  N2E 3B7

PATRICIA CARUSO
271 DOYLE ROAD
HOLDEN, MA 01520

PATRICIA CARVILL
430 COUNTY ROUTE 40
MASSENA, NY 13662

PATRICIA CASE
29 BURNS PARK DR
COLDWATER, MI 49306

PATRICIA CASERTANO
313 ST PATTIES LOOP
MURRELLS INLET, SC 29576

PATRICIA CASERTANO
313 ST PATTIES LP
MURRELLS INLET, SC 29576

PATRICIA CATALDI
PO BOX 178
GLENWOOD, NJ 07418

PATRICIA CATALDI
PO BOX 178
GLENWOOD, NJ 07418

PATRICIA CAVALIER
132 HARROGATE SQ
WILLIAMSVILLE, NY 14221

PATRICIA CHADWICK
22 WILLIAMS ST
BATAVIA, NY 14020

PATRICIA CHAFIAN
10 SKYVIEW DR
SPRINGFIELD, IL 62702

PATRICIA CHAMPINE
46940 COUNTRY LANE
MACOMB, MI 48044-3333

PATRICIA CHAMPION
7851 CHIPPEWA ST
PORTAGE, MI 49024

PATRICIA CHENGER
3340 PLACIDA RD
ENGLEWOOD, FL 34224

PATRICIA CHERNOSKY
4 TRAVIS ROAD
SHREWSBURY, MA 01545

PATRICIA CHILDERS
PO BOX 872
KATHLEEN , FL 33849

PATRICIA CICCOLINI
23 GEORGE ST
LEOMINSTER, MA 01453

PATRICIA CICHOCKI
123 HEMLOCK DRIVE
WEST SENECA, NY 14224

PATRICIA CLARK
235 FRUITLAND RD
BARRE, MA 01005

PATRICIA CLARK
39 OLD SPRING LANE
WILLIAMSVILLE, NY 14221

PATRICIA CLARONI
107 PINE ST
LACKAWANNA, NY 14218

PATRICIA CLINE
13937 BROWN ROAD
SMITHSBURG, MD 21783

PATRICIA COE
104 LYNN CT
CONWAY, SC 29526

PATRICIA COLE
4110 LAKES COURT
PORT CHARLOTTE, FL 33953

PATRICIA COLEMAN
92 BEACON HEIGHTS EXT
NORTH CLARENDON, VT 05759

PATRICIA COLLELO
46 SNAKE MEDOEW RD
MOOSUP, CT 06354

PATRICIA COLLINS
203 FAIRMONT RD
CHICORA, PA 16025

PATRICIA COLLINS
2525 DANIELLE DR
NIAGARA FALLS, NY 14304-4626

PATRICIA COLLINS
255 NORTH RD UNIT 22
CHELMSFORD, MA 01824

PATRICIA CONAGHAN
55 LIVINGSTON RD
TORONTO, ON M1E1K9

PATRICIA CONNORS
1233 WESTFIELD ST
WEST SPRINGFIELD, MA  01089

PATRICIA CONNORS
1233 WESTFIELD STREET
WEST SPRINGFIELD, MA  01089

PATRICIA CONVERY
19 THORNDALE AVE
ST CATHARINES, ON  L2R 6A6

PATRICIA COOK
1617 SEDGEFIELD DRIVE
MURRELLS INLET, SC  29576

PATRICIA COOK
255 LINCOLN ST
WARRENBURG, IL  62573

PATRICIA COOKIS
15 MAGNOLIA DRIVE SOUTH
ORMOND BEACH, FL  32174

PATRICIA COOLSAET
24572 BUCKINHAM WAY
PORT CHAR, FL  33980

PATRICIA CORDY
3797 EMERALD AVE
ST JAMES CITY, FL  33956

PATRICIA CORDY
PO BOX 295
ST JAMES CITY, FL  33956

PATRICIA CORNELL
1002 SE 16TH TERRACE
CAPE CORAL, FL  33990

PATRICIA COTTRELL
455 SUNNEHANNA DRIVE
MYRTLE BEACH, SC  29588

PATRICIA COULSON
520 WEST JAMES ST.
LANCASTER, PA  17603

PATRICIA COUSINO
2010 LAKESIDE ROAD
ERIE, MI  48133

PATRICIA COUSINS
3330 SANCTUARY POINT
FORT MYERS, FL  33905

PATRICIA CRATER
3888 KEEWEENAW DR NE
GRAND RAPIDS, MI  49525

PATRICIA CREAN
33 CAPTIVA CROSSING
FAIRPORT, NY  14450

PATRICIA CROTEAU
5075 PRIME TERRACE
NORTH PORT, FL  34286

PATRICIA CROUCH
35 PILGRIM VILLAGE RD APT 1304
TAUNTON, MA  02780

PATRICIA CUNHA
140 REARDON ROAD
NORTH GROSVENORDALE, CT  06255

PATRICIA CUTTING
14 GROVE STREET
PAXTON, MA  01612

PATRICIA CYREK
7026 MEADOWBROOK COURT
N TONAWANDA, NY  14120

PATRICIA D KENNY
PO BOX 308
SUNFIELD, MI  48890

PATRICIA D MCGIRR
660 GOLD MINE ROAD
TIMMINS, ON  P4N7C2

PATRICIA D PATTERSON
46 PENARROW DRIVE
TONAWANDA, NY  14150

PATRICIA DALZELL
35 VIKING LANE SUITE 2937
ETOBICOKE, ON  M9B0A2

PATRICIA DAMBRA
511 BECHAN RD
OAKHAM, MA  01068

PATRICIA DAVIDSON

.

PATRICIA DAVIDSON
107 E ALLEGAN ST
OTSEGO, MI  49078

PATRICIA DAVIDSON
705 TIMACUAN BLVD
LAKE MARY, FL  32746

PATRICIA DAVIS
1702 BARKER ST
SANDUSKY, OH  44870

PATRICIA DAVISON
158 N UNION STREET
BATTLE CREEK, MI  49017

PATRICIA DAWESDOOHAN
380 STANLEY STREET
NORTH TONAWANDA, NY  14120

PATRICIA DE VRIES
1332 WHITE CEDAR TRAIL
BURLINGTON, ON  L7P 4T2

PATRICIA DE VRIES
1332 WHITE CEDAR TRAIL
BURLINGTON, ON  L7P4T2

PATRICIA DEAN
53 HARMONY AVENUE
MIDDLETOWN, NJ  07748

PATRICIA DEGELMAN
3 MEADOWBROOK COURT
ST GEORGE, ON  N0E 1N0

PATRICIA DEMARK
306 N LINDEN ST
MAROA, IL  61756

PATRICIA DEMAURO
417 SCOTT RD
OAKHAM, MA  01068

PATRICIA DEMERS
175 MARMON STREET
SPRINGFIELD, MA  01129

PATRICIA DENIO
11502 SW 51ST CIRCLE
OCALA, FL  34476

PATRICIA DENNISON
2609 GOLF ROAD
LA FAYETTE, IL  61449

PATRICIA DEPATIE
4 NELSON ST
OXFORD, MA  01540

PATRICIA DEROSA
4628 TERRACE DR
NIAGARA FALLS, NY  14305

PATRICIA DETWILER
15265 COUNTY ROAD 19
ALVORDTON, OH  43501

PATRICIA DEWITTE ESSEX
6337 GOODSIR CRESCENT
NIAGARA FALLS, ON  L2G 1H2

PATRICIA DICKEY
2748 BAINBRIDGE ST
YOUNGSTOWN, OH  44511

PATRICIA DICLEMENTE
135 PARK PLACE DRIVE
MCKEES ROCKS, PA  15136

PATRICIA DINGMAN
916 PEGGOTY CIRCLE
OSHAWA, ONTARIO  L1K2G6

PATRICIA DIPLACIDO
8491 GULL DRIVE
ENGLEWOOD, FL  34224

PATRICIA DOBRZYNSKI
101 KETTLE RUN
EAST AURORA, NY  14052

PATRICIA DOERGE
148 BRONX AVENUE
PITTSBURGH, PA  15229

PATRICIA DONAH
352 RIDGEWOOD DR NW
CALABASH, NC  28467

PATRICIA DONAH
352 RIDGEWOOD DRIVE NW
CALABASH, NC  28467

PATRICIA DONALD
220 KENSINGTON AVE SOUTH
HAMILTON, ON  L8M 3H7

PATRICIA DOYLE
15A STEELE ST
WORCESTER, MA  01607

PATRICIA DRENNAN
669 RUSHFORD RD
JEFFERSON, VT  05464

PATRICIA DUFFY
14124 VENTANAS COURT
BONITA SPRINGS, FL  34135

PATRICIA DUKE
170 FOWLER AVE
KENMORE, NY  14217

PATRICIA DUNCAN
3110 95TH DRIVE EAST
PARRISH, FL  34219

PATRICIA DUNHAM
242 BLAKE CT
SPRINGFIELD, IL  62711

PATRICIA DUNLAVEY
PO BOX 3354
WAQUOIT, MA  02536

PATRICIA DUPUIS
5 DONOHUE ROAD
MALONE, NY  12953

PATRICIA DUQUETTE
742 LOST LAKES DRIVE
HOLLAND , OH  43528

PATRICIA DURKIN
701 THOMPSONS WAY
INVERNESS, IL  60067

PATRICIA DUSTHIMER
9925 LAKE FAIRWAYS BLVD
NO FT MYERS, FL  33903

PATRICIA E BIRK
160 EATON DRIVE
LINCOLN, IL  62656

PATRICIA E KRAUS
56 EMERALD PLACE
CLARK, NJ  07066

PATRICIA E PATTERSON
272 BARCLAY DRIVE
MYRTLE BEACH, SC  29579

PATRICIA E. KRAUS
56 EMERALD PLACE
CLARK, NJ  07066

PATRICIA ELIA
86 MOLINARI DRIVE
WANAQUE, NJ  07465

PATRICIA ELLERINGTON
4125 CALKINS RD
YOUNGSTOWN, NY  14174

PATRICIA ELLIS
371 PICCADILLY AVE
OTTAWA, ON  K1Y0H3

PATRICIA EMERY
425 E COLLEGE AVE
BLUFFTON, OH  45817-1409

PATRICIA EMIDY
398 ASHBURY WAY
NAPLES, FL  34110

PATRICIA EWENSON
67 SAINT FERDINAND
CHATEAUGUAY, QC  J6K3E8

PATRICIA F PARKER
58 FAIRWAY DRIVE
SHALLOTTE, NC  28470

PATRICIA FAIGEN
1390 HIGHLAND CIRCLE
MYRTLE BEACH, SC  29575

PATRICIA FARMER
M-7 STONEHEDGE DR
SOUTH BURLINGTON, VT  05403

PATRICIA FENNO
44 ANDOVER ROAD
SPRINGFIELD, MA  01119

PATRICIA FERRACUTI
130 CHARING DRIVE
HAMILTON, ON  L8W 3B1

PATRICIA FERRELL
PO BOX 129
JAFFREY, NH  03452

PATRICIA FIELD
1668 HARBOR DRIVE
NORTH MYRTLE BEACH, SC  29582

PATRICIA FINER
1487 WOODEDEN DRIVE
MISSISSAUGA, ON  L5H 2V1

PATRICIA FINLEY
3517 KELSO CRESCENT
MISSISSAUGA, ON  L5L4R6

PATRICIA FINLEY
3517 KELSO CRESCENT
MISSISSAUGA, ON  L5L 4R6

PATRICIA FINLEY
3517 KELSO CRESCENT
MISSISSAUGA, ON  L5L4R6

PATRICIA FINN
153 TRUDEAU RD
SARANAC LAKE, NY  12983

PATRICIA FINNEGAN

OTSEGO, MI  49078

PATRICIA FISCHER
82 THATCHER ST
BROCKTON, MA  02302

PATRICIA FLIERL SMITH
1209 SPINNAKER DR
NORTH MYRTLE BEACH, SC  29582

PATRICIA FLYNN
26 FORT DUMMER HEIGHTS
BRATTLEBORO, VT  05301

PATRICIA FOLLMER

PATRICIA FORD
10713 S GLASFORD RD
GLASFORD, IL  61533

PATRICIA FORMAN
3511 ORIOLE DR
PUNTA GORDA, FL  33950

PATRICIA FOSTER
9660 SHEFFIELD RD
PERRYSBURG, OH  43551

PATRICIA FOUCH
1752 CROSSINGS BLVD
CIRCLEVILLE, OH  43113

PATRICIA FOUST
6 MATTHEW LANE
KUNKLETOWN, PA  18058

PATRICIA FRANK
1725 THE CHASE
MISSISSAUGA, ON  L5M4N3

PATRICIA FRANKE
4449 TURTLE LANE
LITTLE RIVER, SC  29566

PATRICIA FRANKLIN
410 CONNECTICUT STREET
BUFFALO, NY  14213

PATRICIA FRANKLIN
410 CONNECTICUT
BUFFALO, NY  14213

PATRICIA FRASER
351 CAITHNESS ST E
CALEDONIA, ON  N3W 1C8

PATRICIA FRATANTONIO

PATRICIA FREDERICK
29 COOLIDGE STREET
AUBURN, MA  01501

PATRICIA FREUND
4806 W GLENBROOK TRL
MCHENRY, IL  60050

PATRICIA FRIESINGER
2516 SOUTH PARK LANE
CENTERVILLE, OH  45458

PATRICIA FROEHLICH

PATRICIA FROST
2112 BLACK POINT ROAD
TICONDEROGA, NY  12883

PATRICIA FRYLING

MENDON, MI  49072

PATRICIA FRYLING
336 EAST ST
MENDON, MI  49072

PATRICIA FRYLING
336 EAST STREET
MINDON, MI  49072

PATRICIA FTICAR

PATRICIA GAGNO
44 HURICANE ROAD
FONTHILL, ON  LOS1E3

PATRICIA GALLAGHER
1609 S PARK
SPRINGFIELD, IL  62704

PATRICIA GALLAGHER
51 MELODY LANE
PLATTSBURGH, NY  12901

PATRICIA GALLANT
10 LYNDALE ROAD
WORCESTER, MA  01606

| |
|---|
| PATRICIA GALVIN<br>36W581 BINNIE ROAD<br>DUNDEE, IL 60118 |
| PATRICIA GANDY<br>4616 ANDRE STREET<br>MIDLAND, MI 48642 |
| PATRICIA GARFOLD<br>5896 LEPRECHAUN DRIVE<br>BETHEL PARK, PA 15102 |
| PATRICIA GAROFOLI<br>PO BOX 301<br>STERLING, MA 01564 |
| PATRICIA GARROW<br>25 HOBBS RD<br>PLATTSBURGH, NY 12901 |
| PATRICIA GASDASKA<br>41 LAMPLIGHTER DR<br>SHREWSBURY, MA 01545 |
| PATRICIA GAUKLER<br>629 IROQUOIS ST<br>EMMAUS, PA 18049 |
| PATRICIA GAY<br>3695 SAVANNAJS TRL<br>MERRITT ISLAND, FL 32953 |
| PATRICIA GAY<br>750 COUNTRY CLUB DR<br>BATTLE CREEK, MI 49015 |
| PATRICIA GEGGIS<br>26 SKYVIEW LANE<br>WEBSTER, MA 01570 |
| PATRICIA GEISSLER<br>6755 DENBRIDGE DRIVE<br>SYLVANIA, OH 43560 |
| PATRICIA GENTZEN<br>6108 BIRMINGHAM<br>CHICAGO RIDGE, IL 60415 |
| PATRICIA GEORGE<br>3602 KNIGHTSBRIDGE CLOSE<br>WORCESTER, MA 01609 |
| PATRICIA GEORGE<br>POBOX456<br>LOCKPORT, NY 14095 |
| PATRICIA GERMAN<br>394 ESTERO BLVD<br>FORTMYERS BEACH, FL 33931 |
| PATRICIA GIBBONS<br>2400 SOUTH OCEAN DRIVE APT 81114<br>FORT PIERCE, FL 34949 |
| PATRICIA GILLETTE<br>3000 OLD FREEPORT ROAD<br>NATRONA HEIGHTS, PA 15065 |
| PATRICIA GIOVANNUCCI<br>4 GEORGE STREET<br>CHARLTON, MA 01507 |
| PATRICIA GIRARD<br>1693 PICCADILLY CIRCLE<br>PORT CHARLOTTE, FL 33980-5506 |
| PATRICIA GOLDSMITH<br>6581 BRIDLE TRAIL<br>RICHLAND, MI 49083 |
| PATRICIA GOODRICH<br>136 WARRENCLIFF DRIVE<br>MONACA, PA 15061 |
| PATRICIA GOODRICH<br>15 HYANNIS PLACE<br>WORCESTER, MA 01604 |
| PATRICIA GOOLEY<br>109 STATE STREET<br>ALBANY, NY 12207 |
| PATRICIA GORDON<br>42 SAUNDERS ST<br>WHITEHALL, NY 12887 |
| PATRICIA GOYETTE<br>5645 W 1ST SQ SW<br>VERO BEACH, FL 32968 |
| PATRICIA GOYETTE<br>5645 W 1ST SQ<br>VERO BEACH, FL 32968 |
| PATRICIA GOYETTE<br>5645 W. 1ST SQ. SW<br>VERO BEACH, FL 32968 |
| PATRICIA GRANT<br>27180 IPSWICH DR<br>ENGLEWOOD, FL 34223 |
| PATRICIA GRAY<br>3506 QUAILS WALK<br>BONITA SPRINGS, FL 34134 |

PATRICIA GRECO
9660 SPRINGFIELD ROAD
POLAND, OH 44514

PATRICIA GREENFIELD
5 ANDREWS STREET
WESTBOROUGH, MA 01581-3739

PATRICIA GREENFIELD
5 ANDREWSW STREET
WESTBOROUGH, MA 01581-3739

PATRICIA GRESH
5261 CHANDLER WAY
OREFIELD, PA 18069

PATRICIA GRESS
2093 PLEASANT POND
BYRON CENTER, MI 49315

PATRICIA GRIFFITHS
64 OCONNELL ROAD
BINGHAMTON, NY 13903

PATRICIA GROTH
1616 WOOD THRUSH DR
MURRELLS INLET, SC 29576

PATRICIA GUAZZO
334 CHASTAIN CT
MURRELLS INLET, SC 29576

PATRICIA GUILFORD
2385 WOODY NOLL DRIVE
PORTAGE, MI 49002

PATRICIA GUTERMAN
7549 CITRONELLA ST
BOYNTON BEACH, FL 33437

PATRICIA GUTERMAN
7549 CITRONELLA STREET
BOYNTON BEACH, FL 33437

PATRICIA GUZIK
108 DEEDS ST
LIGONIER, PA 15658

PATRICIA HACKETT
48 ELIZABETH ST
PLATTSBURGH , NY 12901

PATRICIA HAERTEL
36 SCUGOG POINT CRES
NESTLETON, ON L0B1L0

PATRICIA HALEY
24 SANBORN AVE
PLATTSBURGH, NY 12901

PATRICIA HALL
6241 SWEET HOME CHURCH RD
MYRTLE BEACH, SC 29588

PATRICIA HALL
6241 SWEET HOME CHURCH ROAD
MYRTLE BEACH, SC 29588

PATRICIA HALLORAN
1 HORSESHOE DRIVE
AUBURN, MA 01501

PATRICIA HAMELIN
1617 ALWIN CIRCLE
PICKERING, ON L1V2W1

PATRICIA HAMILTON
5601 DUNCAN ROAD
PUNTA GORDA, FL 33982

PATRICIA HAMMOND
200 HWY 20 WEST
RIDGEVILLE, ON L0S 1M0

PATRICIA HANNIGAN
19 FORRESTAL ROAD
KENDALL PARK, NJ 08824

PATRICIA HARLING
PO BOX 531
ASHKUM, IL 60911

PATRICIA HARNDEN
1950 MAIN STREET WEST
HAMILTON, ON L8S 4M9

PATRICIA HARNDEN
1950 MAIN STREET WEST
HAMILTON, ON L8S 4M9

PATRICIA HARRIS
1398 TRIPOLI BLVD
PUNTA GORDA, FL 33950

PATRICIA HARRIS
3298 TRIPOLI BLVD
PUNTA GORDA, FL 33950

PATRICIA HARTMAN
700 LEONA ST
SHARPSVILLE, PA 16150

PATRICIA HARTY ICKLER
767 ROTONDA CIR
ROTONDA WEST, FL 33947

| |
|---|
| PATRICIA HARVEY<br>18 ARROWOOD LANE<br>ATTLEBORO, MA  02703 |
| PATRICIA HASTINGS<br>2028 ROUTE 22B<br>MORRISONVILLE, NY  12962 |
| PATRICIA HAWKINS<br>8065 N MAIN ST<br>EDEN, NY  14057 |
| PATRICIA HEARNE<br>575 LINDSEY DR<br>LAKELAND, FL  33809 |
| PATRICIA HEINTZ<br>204 CHARLESGATE CIRCLE<br>EAST AMHERST, NY  14051 |
| PATRICIA HEMPEN<br>287 E COURT ST<br>FARMINGTON, IL  61531 |
| PATRICIA HENRY<br>9233 WOOD STORK DRIVE<br>LAKELAND, FL  33810 |
| PATRICIA HERKES<br>1 GREYSTONE CRE<br>BRAMPTON, ON  L6Y 2B2 |
| PATRICIA HERKES<br>1 GREYSTONE CRES<br>BRAMPTON, ON  L6Y 2B2 |
| PATRICIA HERMAN<br>592 EXCHANGE ST<br>ATTICA, NY  14011 |
| PATRICIA HERSKOWITZ<br>388 BELLE ISLE RD<br>GEORGETOWN, SC  29585 |
| PATRICIA HERTZFELD<br>49 MECHANICS ST<br>PUTNAM, CT  06260 |
| PATRICIA HEYL<br>366 CENTER NEW TEXAS RD<br>PITTSBURGH, PA  15239 |
| PATRICIA HIGGINS<br>189 SEWALL ST<br>SHREWSBURY, MA  01545 |
| PATRICIA HILL<br>28 WALNUT STREET<br>HOLDEN, MA  01520-1324 |
| PATRICIA HILL<br>43 GREENTREE CIRCLE<br>CRIDERSVILLE, OH  45806 |
| PATRICIA HILLIARD<br>1497 COTTONWOOD TR<br>SARASOTA, FL  34232 |
| PATRICIA HINKLE<br>118 N MAIN ST P O BOX 58<br>GLENFORD, OH  43739 |
| PATRICIA HINTON<br>232 EASTMOOR BLVD<br>COLUMBUS, OH  43209 |
| PATRICIA HITER<br>1000 CASTLE ROCK COURT<br>MURRELLS INLET, SC  29576-7588 |
| PATRICIA HODGMAN<br>3333 BRONSON BLVD<br>KALAMAZOO, MI  49008 |
| PATRICIA HOFER<br>883 BUTTONWOOD LANE<br>ALTAMONTE SPRINGS, FL  32714 |
| PATRICIA HOGUE<br><br>. |
| PATRICIA HOILES<br>3474 OUTLET ROAD<br>SHORTSVILLE, NY  14548 |
| PATRICIA HOLBROOK<br>963 NOGOYA EAST<br>VENICE, FL  34285 |
| PATRICIA HOLLINS<br>3 CONCORD COACH RD<br>SALEM, NH  03079 |
| PATRICIA HOOPER<br><br>. |
| PATRICIA HORNBERGER<br>3127 SEVEN BRIDGES RD<br>MEDINA, OH  44256 |
| PATRICIA HORST<br>1802 BIRCHWOOD LANE<br>ROCKFORD, IL  61107 |

| |
|---|
| PATRICIA HOUSTON<br>250 CASSANDRA BLVD APT 241<br>TORONTO, ON  M3A 1T8 |
| PATRICIA HUDSON<br>1 SAWGRASS LN<br>LANCASTER, NY  14086 |
| PATRICIA HUMES<br>5292 APPALACHIAN TRAIL<br>KALAMAZOO, MI  49009 |
| PATRICIA HUNT<br>4236 EVERGREEN ROAD<br>PITTSBURGH, PA  15214 |
| PATRICIA ILLMAN<br>3 MAPLE DRIVE<br>STONEY CREEK, ON  L8G 3C1 |
| PATRICIA IMBROGNO<br>201 WILLIAM DR<br>CANONSBURG, PA  15317 |
| PATRICIA IMBROGNO<br>201 WILLIAM DRIVE<br>CANONSBURG, PA  15317 |
| PATRICIA IMM<br>122 HEILMAN ST<br>MCGRANN, PA  16236 |
| PATRICIA J CUTRIGHT<br>1505 N LAKE MIRROR DR NW<br>WINTER HAVEN, FL  33881 |
| PATRICIA JANCATERINO<br>1 GOLD ST SUITE 24E<br>HARTFORD, CT  06103 |
| PATRICIA JANICKI<br>132 LAKEFRONT BLVD UNIT 102<br>BUFFALO, NY  14202 |
| PATRICIA JEFFERIES |
| PATRICIA JEFFERIES<br>870 MAIN ROAD<br>HUDSON, QUE  J0P1H0 |
| PATRICIA JOHNS<br>1400 N DRAKE ROAD<br>KALAMAZOO, MI  49006 |
| PATRICIA JOHNS<br>720 SELDON AVE<br>VERONA, PA  15147 |
| PATRICIA JOHNS<br>720 SELDON AVE<br>VERONA, PA  15147 |
| PATRICIA JOHNSON<br>28221 ROBOLINI CT<br>BONITA SPRINGS, FL  34135 |
| PATRICIA JOHNSON<br>PO 231<br>WINTHROP, NY  13697 |
| PATRICIA JONES<br>79 FALL DRIVE<br>PORT ORANGE, FL  32129 |
| PATRICIA JONSEOF<br>210 GREEN LAKE DRIVE<br>MYRTLE BEACH, SC  29572 |
| PATRICIA K GAGIC<br>94 BLUEBELL CRESCENT<br>ANCASTER, ON  L9K 1G1 |
| PATRICIA K HENRY<br>3304 THICK BRANCH RD<br>NORTH MYRTLE BEACH, SC  29582 |
| PATRICIA KACALSKI<br>99 BRONX DR<br>BUFFALO, NY  14227 |
| PATRICIA KAISER<br>2145 WILDFLOWER AVE<br>DORR, MI  49323 |
| PATRICIA KANE<br>8200 MEMORY LANE 214<br>ROTONDA WEST, FL  33947-2869 |
| PATRICIA KAUFMANN<br>1707 RT 74 EAST<br>SHOREHAM, VT  05770 |
| PATRICIA KEAYS<br>90 GREGORY ROAD<br>AJAX, ON  L1S 3B4 |
| PATRICIA KEIR<br>6982 ESTORIL RD<br>MISSISSAUGA, ONT  L5N1N4 |
| PATRICIA KELLY<br>199 MILTON AVE<br>BALLSTON, NY  12020 |