PATRICIA KELLY
395 NORTH BICYCLE PATH
PORT JEFFERSON STATION, NY  11776

PATRICIA KELLY
45 EAST ROAD
WESTMINSTER, MA  01473

PATRICIA KENNEDY
211 STONEHENGE DR
BEACONSFIELD, QC  H9W 3X8

PATRICIA KENNEY
78 MINERVA ST
TONAWANDA, NY  14150

PATRICIA KENNY
6819 W. SAGNAW HWY
SUNDFIELD, MI  48890

PATRICIA KENNY
P O BOX 308
SUNFIELD, MI  48890

PATRICIA KICINSKI
3415 ALBERTA ST
MUNHALL, PA  15120

PATRICIA KIHM
1824 SUMMER GREEN DRIVE
PORT ORANGE, FL  32128

PATRICIA KILRAINE
2624 FAIRMONT COVE COURT
CAPE CORAL, FL  33991

PATRICIA KING
18241 MOOREPARK
THREE RIVERS, MI  49093

PATRICIA KINN
5296 FAIRGROUNDS RD
HAMBURG, NY  14075

PATRICIA KIRSCH
388 BELLE ISLE RD
GEORGETOWN, SC  29440

PATRICIA KIRSCH
388 BELLE ISLE RD
GEROGETOWN, SC  29440

PATRICIA KISSEL
2247 SEAFORD DRIVE
LONGS , SC  29568

PATRICIA KLINGER
50 HARRIET STREET
TONAWANDA, NY  14150

PATRICIA KLINK
404 E FELICITY ST
ANGOLA, IN  46703

PATRICIA KLLEBER
809 ABALONE CT
MYRTLE BEACH, SC  29579

PATRICIA KNOWLES
1624 CARSON DRIVE
LAKELAND, FL  33810

PATRICIA KOLODZEY
274 WHITNEY ST
PORT HENRY, NY  12974

PATRICIA KOSTER
1799 CLARKE DRIVE
DUBUQUE, IA  52001

PATRICIA KOWALESKI
489 GOLDEN BEAR DR. UNIT 3
PAWLEYS ISLAND, SC  29585

PATRICIA KOZIEL

.

PATRICIA KRALE
10 DUNCANNON CRESCENT
BRAMPTON, ON  L6T 3G1

PATRICIA KRALIK
57 F STAFFORD ST
PLYMOUTH, MA  02360

PATRICIA KREUTZER
463 REEDY RIVER RD
MYRTLE BEACH, SC  29588

PATRICIA KRULL
1707 CROSBY AVENUE
PITTSBURGH, PA  15216

PATRICIA KYRIACOS
3545 DE NORMANDIE
VAUDREUIL-DORION, QC  J7V 0G1

PATRICIA KYSLINGER
1775 FOXWALD LANE
YORK, PA  17406

PATRICIA L BALL
125 BYRON STREET
THAMESFORD, ON  N0M 2M0

PATRICIA L DYKAS
781 BAYARD ST
PORT CHARLOTTE, FL  33948

PATRICIA L HAWLEY
241 OAKWOOD LANE
WILLIAMSVILLE, IL  62693

PATRICIA L MCFALL
107 W CALIFORNIA AVE
URBANA, IL  61801

PATRICIA L MILLER
663 MERIDIAN RD
RENFREW, PA  16053

PATRICIA L MITKO
515 S BARRE RD
BARRE, MA  01005

PATRICIA L WODARSKI
2710 GREBE LN
ENGLEWOOD, FL  34224

PATRICIA LABUE
1113 CANOPY TRAIL
WEBSTER, NY  14580

PATRICIA LAHTI
35 COTTONWOOD TRAIL
PALM COAST, FL  32137

PATRICIA LAMB
PO BOX 878
SUNDRIDGE, ON  P0A 1Z0

PATRICIA LAMPING
195 ALLWOOD ROAD
CLIFTON, NJ  07012

PATRICIA LANCE
.

PATRICIA LAPIERRE
15 TRIM ROAD
MORRISONVILLE, NY  12962

PATRICIA LAPORTE
2821 S GLENWOOD AVE
SPRINGFIELD, IL  62704

PATRICIA LARAMEE
83 POCASSET AVE
WORCESTER, MA  01606

PATRICIA LARAMEE
83 POCASSET AVE
WORCESTERR, MA  01606

PATRICIA LARMAND
822 OTTAWA ST
MIDLAND, ON  L4R 1C8

PATRICIA LARMAND
822 OTTAWA ST
MIDLAND, ON  L4R 1C8

PATRICIA LARSON
7240 E LAMONT ROAD
ARGILE, WI  52501

PATRICIA LASS
28 BOWLING GREEN PL
STATEN ISLAND, NY  10314

PATRICIA LASS
28 BOWLING GREEN PLACE
STATEN ISLAND, NY  10314

PATRICIA LATTER
14551 SHERBROOK PL 305
FORT MYERS, FL  33912

PATRICIA LAUT
6 BELLA ROSA DRIVE
MILLBURY, MA  01527

PATRICIA LAVIGNE
23 NORWICH ROAD
LUDLOW, MA  01056

PATRICIA LAWSON
307 CALLE LIANA
ENGLEWOOD, FL  34224-5105

PATRICIA LEBEL
46 MICHAEL STREET
ANGUS, ON  L0M 1B2

PATRICIA LEBLANC GEDNEY
238 GOODMANS HILL ROAD
SUDBURY, MA  01776-2414

PATRICIA LEBLOND
8078 8TH ALLEE
ST-NICEPHORE, QC  J2A 2K5

PATRICIA LEE
135 STALLION HILL RD
FISKDALE, MA  01518

PATRICIA LEECOCK
15 CONANT STREET
PALMER, MA  01069

| |
|---|
| PATRICIA LEFEBVRE<br>2122 FLORIAN<br>MONTREAL , QC  H2K 2P3 |
| PATRICIA LEIBRICK<br>402 SKYLARK DRIVE<br>MOON TOWNSHIP, PA  15108 |
| PATRICIA LEMANSKI<br>227 BENJAMIN MEADOW RD<br>TUXEDO, NY  10987 |
| PATRICIA LENNON<br>3 COOLIDGE ST<br>AUBURN, MA  01501 |
| PATRICIA LESKOVAC<br>410 WEST SIXTH STREET<br>MCDONALD, OH  44437 |
| PATRICIA LESSER<br>498 MCCHESNEY RD<br>NEW ALEXANDRIA, PA  15670 |
| PATRICIA LEVERSEE<br>851/N 28TH ST<br>RICHLAND, MI  49083 |
| PATRICIA LEWMAN<br>994 JOLANDA DRIVE<br>VENICE, FL  34285 |
| PATRICIA LIBERTY<br>330 CHAZY LAKE ROAD<br>SARANAC, NY  12981 |
| PATRICIA LIGHTBOWN<br>9 LELAND RD<br>WHITINSVILLE, MA  01588 |
| PATRICIA LINEHAN<br>24 THOMASTON LN<br>ORCHARD PARK, NY  14127 |
| PATRICIA LININGER<br><br>PITTSBURGH, PA  15216 |
| PATRICIA LISTER<br>1064 FIRTH AVE<br>WORTHINGTON, OH  43085 |
| PATRICIA LITTLEWOOD<br>11333 SUMMERWINDS CT<br>FORT MYERS, FL  33908 |
| PATRICIA LLOYDBRYARS<br>1337 THORNHILL DRIVE<br>OAKVILLE, ON  L6L 2L3 |
| PATRICIA LOESWICK<br>37 SCHULER AVE<br>TONAWANDA, NM  14150-3717 |
| PATRICIA LOGAN<br>4477 MYRTLE AVE<br>GASPORT, NY  14067 |
| PATRICIA LONERGAN<br>P.O BOX 376<br>WARKWORTH, ON  K0K3K0 |
| PATRICIA LORKIEWICZ<br>297 THOMPSON RD<br>WEBSTER, MA  01570 |
| PATRICIA LUDOVICO<br>28 BRANDES ST<br>WEBSTER, MA  01570 |
| PATRICIA LUM<br>6927 SUNNYDALE RD<br>NIAGARA FALLS, NY  14304 |
| PATRICIA LYCHEK<br>272 4TH AVE<br>HANOVER, ON  N4N2B5 |
| PATRICIA LYFORD<br>10870 OLD LAKE SHORE ROAD<br>IRVING, NY  14081 |
| PATRICIA LYNCH<br><br>WHEELWRIGHT, MA  01094 |
| PATRICIA LYNCH<br>1724 ROSEBAY CT SW<br>OCEAN ISLE BEACH, NC  28469 |
| PATRICIA LYONS GALLO<br>40 KEYES HOUSE ROAD<br>SHREWSBURY, MA  01545 |
| PATRICIA M GREMO<br>9 BRIGHTWOOD AVENUE<br>WORCESTER, MA  01604 |
| PATRICIA M JONES<br>2566 LEE RD<br>CLEVELAND HTS, OH  44118-4100 |
| PATRICIA M PRICE<br>4 SANDPIPER CT SW<br>CAROLINA SHORES, NC  28467 |

| |
|---|
| PATRICIA M ROGERS<br>12547 FLAMINGO DR<br>FT MYERS, FL  33908 |
| PATRICIA MACHADO<br>56 EAST GLEN DRIVE<br>TAUNTON, MA  02780 |
| PATRICIA MACHNIK<br>8154 CONTINGO TERRACE<br>KALAMAZOO, MI  49009 |
| PATRICIA MACKAY<br>180 SCHOFIELD AVE<br>DUDLEY, MA  01571 |
| PATRICIA MACNALLY<br>2561 FAIRFAX LANE<br>LAKE IN THE HILLS, IL  60156 |
| PATRICIA MAGGITTI<br>2400 BALLYBUNION RD<br>CENTER VALLEY, PA  18034 |
| PATRICIA MAGISTRO<br>69 ARLINGTON BLVD<br>NORTH ARLINGTON, NJ  07031 |
| PATRICIA MAHOFSKI<br>115 AUMAN LANE<br>VALENCIA, PA  16059 |
| PATRICIA MAHONEY<br>218 PROCTOR AVE<br>OGDENSBURG, NY  13669 |
| PATRICIA MAILLOUX<br>59 SANDY POND PARKWAY<br>BEDFORD, NH  03110 |
| PATRICIA MANDEVILLE<br>458 BRAXMAR ROAD<br>TONAWANDA, NY  14150 |
| PATRICIA MARCIANO<br>134 ROUTE 423<br>MECHANICVILLE, NY  12118 |
| PATRICIA MARSELLA<br>591 TUCKAHOE ROAD<br>MYRTLE BEACH, SC  29579 |
| PATRICIA MARTENS<br>1 LANTERN LANE<br>VERNON, CT  06066 |
| PATRICIA MARTIN<br><br>, |
| PATRICIA MARTIN<br>801 CAMPBELL STREET<br>CORNWALL, ON  K6H 7B7 |
| PATRICIA MARTYN<br>912 TRINIDAD AVE  W<br>VENICE, FL  34285-6327 |
| PATRICIA MASH<br>3256 MOSSER RD<br>MC HENRY, MD  21541 |
| PATRICIA MASON<br>37 DENFIELD RD<br>CHARLTON, MA  01507 |
| PATRICIA MASSE<br>PO BOX 5-1<br>GOULAIS, ON  P0S 1E0 |
| PATRICIA MATHENY<br><br>SUGAR GROVE, OH  43155 |
| PATRICIA MATHENY<br>RR1, 544<br>SUGAR GROVE, OH  43135 |
| PATRICIA MATHER<br><br> |
| PATRICIA MATTIMOE<br>2854 GRACEWOOD ROAD<br>TOLEDO, OH  43613 |
| PATRICIA MATULIS<br>1303 SW 33RD STREET<br>CAPE CORAL, FL  33914 |
| PATRICIA MAXWELL<br>810-162 MARTINDALE ROAD<br>ST CATHERINES, ON  L2S 2W3 |
| PATRICIA MAYNARD<br>55 ARLINGTON COURT<br>BURLINGTON, VT  05408 |
| PATRICIA MAYNARD<br>9053 STATE RT 9<br>CHAZY, NY  12921 |
| PATRICIA MAYOU<br>2 CROWN ST<br>CLINTON, MA  01510 |

PATRICIA MAZGAJEWSKI
7130 TOWNLINE ROAD
NORTH TOANAWANDA,  14120

PATRICIA MCCLISH
52985 RIDDLE ROAD
MENDON, MI  49072

PATRICIA MCCORMACK
184 OLD BARGE DRIVE
PAWLEYS ISLAND, SC  29585

PATRICIA MCCRORY
11 DONNICI DRIVE
HAMILTON, ON  L9B2P1

PATRICIA MCDERMOTT
8873 HAVENRIDGE DRIVE
SARASOTA, FL  34238

PATRICIA MCDONALD
160 MONTROSE AVENUE
WAKEFIELD, MA  01880

PATRICIA MCGINNIS
1744 CHADWICK LANDING DRIVE
SHALLOTTE, NC  28470

PATRICIA MCGIRR
10279 WINDSONG ROAD
PUNTA GORDA, FL  33955

PATRICIA MCGRATH
28 BRADL LANE
NANUET, NY  10954

PATRICIA MCKAY
255 BARCLAY DRIVE
MYRTLE BEACH, SC  29579

PATRICIA MCKEE
50 AURORA COURT
TORONTO, ON  M1W2M6

PATRICIA MCLAUGHLIN
1104 ARDEN AV
RFD, IL  61107

PATRICIA MCLEAN
4535 SOUTH ATLANTIC AVE
PONCE INLET, FL  32127

PATRICIA MCLEOD
46 SANDRA ST
BRANTFORD, ON  N3R 5P6

PATRICIA MCLEOD
46 SANDRA ST.
BRANTFORD, ON  N3R5P6

PATRICIA MCNALLY
30 OVERLOOK DRIVE
LEOMINSTER, MA  01453

PATRICIA MEHLTRETTER
5511 WYNDFIELD
HAMBURG, NY  14075

PATRICIA MEISER
39 MASTERS WAY
MANCHESTER, CT  06040

PATRICIA MERRELL
102 SURFSIDE PKWY
BUFFALO, NY  14225

PATRICIA METZ
2940 N NAPOLEON RD
HARROD, OH  45850

PATRICIA MEYER
2217 SOUTHWAY
DUBUQUE, IA  52002

PATRICIA MINOR
6721 JACKSON HILL RD
CHITTENANGO, NY  13037

PATRICIA MISIUN
49 RIVER ROAD
SOUTH DEERFIELD, MA  01373

PATRICIA MOFFAT
100 REMICK
CANTON STANSTEAD, QC  J1X3W4

PATRICIA MOORE
3103 N UNIVERSITY AVE
DECATUR, IL  62526

PATRICIA MOORE
3367 16 MILE RD
CEDAR SPRINGS, MI  49319

PATRICIA MORAN
69 VERNON STREET
WATERBURY, CT  06708

PATRICIA MORIN
120 CAMP DIXIE RD
PASCOAG, RI  02859

PATRICIA MORRISON
824 PEACHTREE PL
WATERVLIET, MI  49098

| |
|---|
| PATRICIA MORROW<br>1358 AIRPORT RD<br>LINCOLN, IL  62656 |
| PATRICIA MOYER<br>20800 GLENGARRY CIRCLE<br>BARRINGTON, IL  60010 |
| PATRICIA MUELLER<br>131 WAY POINT RIDGE AVE UNIT Q18<br>LITTLE RIVER, SC  29566 |
| PATRICIA MURDIE<br>71  BATHURST DR<br>TONAWANDA, NY  14150 |
| PATRICIA MURPHYPAINCHAUD<br>9B TAUNTON LANE<br>HUDSON, NH  03051 |
| PATRICIA MURRAY<br>30 COOK STREET<br>BOYLSTON, MA  01505 |
| PATRICIA MURRAY<br>5368 COLONY WOODS DRIVE<br>KALAMAZOO, MI  49009 |
| PATRICIA MUZZY<br>23 HARVEST CIRCLE<br>HOLDEN, MA  01520 |
| PATRICIA MYERS<br>939 RUSHMORE ST<br>JENISON, MI  49428 |
| PATRICIA N LEBEAUX<br>1000 BROOKS POND ROAD<br>LEOMINSTER, MA  01453 |
| PATRICIA N WALTON<br>7025 FOXFIRE DRIVE<br>FORT MYERS, FL  33919 |
| PATRICIA NALL<br>910 WINDEMERE W<br>VENICE, FL  34285 |
| PATRICIA NAPHIN<br>127 CRYLSER CRESCENT<br>THOROLD, ON  L2V5A3 |
| PATRICIA NAPLES<br>24 BRIGHTWOOD AVE<br>WORCESTER, MA  01604 |
| PATRICIA NARDI<br>565 EAST VIEW RD<br>VERONA, WI  53593 |
| PATRICIA NAVARROLI<br>4022 CARROLL STREET<br>NIAGARA FALLS, NY  14305 |
| PATRICIA NEHRING<br>612 HIGHLAND DR<br>WINNEBAGO, IL  61088 |
| PATRICIA NELSON<br>40 LORRAINE DRIVE<br>CARNEGIE, PA  15106 |
| PATRICIA NELSON<br>50 ALVARADO AVE<br>WORCESTER, MA  01604 |
| PATRICIA NEWTON<br>2887 WEST LAKE RD<br>WILSON, NY  14172 |
| PATRICIA NICHOLS<br>136 13TH STREET<br>PAWNEE, IL  62558 |
| PATRICIA NICKLAW<br>3C CASTLE HILL ROAD<br>AGAWAM, MA  01001 |
| PATRICIA NODINE<br>5643 HIDDEN LAKE DR<br>LOCKPORT, NY  14094 |
| PATRICIA NOGUEIRA<br>PH8-2542 ARGYLE ROAD<br>MISSISSAUGA, ON  L5B2H5 |
| PATRICIA NOTEBAERT<br>36 LYCEUM ST<br>GENEVA, NY  14456 |
| PATRICIA NOYES<br>22 KENT DR<br>HUDSON, MA  01749 |
| PATRICIA NYLIN<br>PO BOX 1<br>CHARLTON DEPOT, MA  01509 |
| PATRICIA OBERMILLER<br>1724 W MANOR ST<br>FREEPORT, IL  61032 |
| PATRICIA OBERTHER<br>166 MAYVILLE AVE<br>BUFFALO, NY  14217 |

PATRICIA OBERTHER
166 MAYVILLE
BUFFALO, NY  14217

PATRICIA OBRIEN
668 WASHINGTON ST
GLOUCESTER, MA  01930

PATRICIA OCONNELL
455 SUNNEHANNA DRIVE
MYRTLE BEACH, SC  29588

PATRICIA OCONNOR
1098 GRAFTON ST
WORCESTER, MA  01604

PATRICIA OCONNOR
2530 OAK STREET
BELLMORE, NY  11710-3113

PATRICIA OCONNOR
7 HORIZON COURT
HIGHLAND MILLS, NY  10930

PATRICIA ODELL
1680 MAIDEN LANE
ROCHESTER, NY  14626

PATRICIA OHMART
662 BRATTLEBORO RD
HINSDALE, NH  03451

PATRICIA OISTEN
3131 108TH
ALLEGAN, MI  49010

PATRICIA OREILLY
302 BITTERSWEET LANE
BATTLE CREEK, MI  49015

PATRICIA OREILLY
3282 WICKSHIRE LANE
KALAMAZOO, MI  49009

PATRICIA ORFORD

CRYSTAL BEACH , FL  34681

PATRICIA ORIORDON
351 TRIESTE DR
PUNTA GORDA, FL  33950

PATRICIA OSIER
487 PUTTS POND RD
TICONDEROGA, NY  12883

PATRICIA OTOOLE
60 MENDELSSOHN STREET SUITE 217
SCARBOROUGH, ON  M1L0G9

PATRICIA OVERSON
PO BOX 804
SUFFIELD, CT  06078

PATRICIA PADILLA
73 TRENTON ST
WORCESTER, MA  01604

PATRICIA PAONE
5 PERRY AVENUE
LATHAM, NY  12110

PATRICIA PARKER
58 FAIRWAY DRIVE
SHALLOTTE, NC  28470

PATRICIA PARSLEY
253 GEORGE WASHINGTON TRAIL
GEORGETOWN, SC  29440-8105

PATRICIA PARTSCH
295 SUMMIT BLVD
NORTH TONAWANDA, NY  14120

PATRICIA PASQUALE
10 SPRING TERRACE
SHREWSBURY, MA  01545

PATRICIA PATSAKIS
170 OAK MEADOW DR
OAKMONT, PA  15139

PATRICIA PAVONE
6 WESTINGHOUSE PKWY
WORCESTER, MA  01606

PATRICIA PELOSI

.

PATRICIA PERELLA
7253 COBIAC DR
ST. JAMES CITY, FL  33956

PATRICIA PERRIGO
11633 HOLLANDGLENWOOD RD
HOLLAND, NY  14080

PATRICIA PERRIN
672 ROUTE 9
KEESEVILLE, NY  12944

PATRICIA PERSICO
31 ASA MEIGGS ROAD
SANDWICH, MA  02563

PATRICIA PETERS
45 CARLTON ST
TORONTO, ON  M5E2H9

PATRICIA PETERS
55105 ORCHARD LANE
PAW PAW, MI  49079

PATRICIA PETERSON
.

PATRICIA PETERSON
96 GUEST ST
BATTLE CREEK, MI  49017

PATRICIA PETOCK
23 FOREST LAKE DR
N TONAWANDA, NY  14120

PATRICIA PETOCK
23 FOREST LAKE DR
NORTH TONAWANDA, NY  14120

PATRICIA PFAU
8880 EAST SHORE DRIVE
PORTAGE, MI  49002

PATRICIA PICKETT
8424 MISTY PINE COURT
ENGLEWOOD, FL  34224

PATRICIA PIERS
18 CRESTWOOD DRIVE
ASHLAND, MA  01721

PATRICIA PINEDA
1773 UPPER MTN RD
LEWISTON, NY  14092

PATRICIA PITTMAN
52246 COUNTY ROAD 19
BRISTOL, IN  46507

PATRICIA POHLIG AINSLIE
4826 RT 219
GREAT VALLEY, NY  14741

PATRICIA POLVINO
48 LOVELACE LANE
WEST HENRIETTA, NY  14586

PATRICIA PORTUONDO
742 SENECA TRAIL
SAINT CLOUD, FL  34772

PATRICIA POWERS
10 PAKACHOAG VILLAGE
AUBURN, MA  01501

PATRICIA PRATT
12 HICKORY ROAD
MILLVILLE, MA  01529

PATRICIA PRESEAULT
176 JASPER CR
ROCKLAND, ON  K4K0A3

PATRICIA PURCELL
1714 SARAZEN CT
COLUMBUS, OH  43228

PATRICIA QUANDT
2220 RENWICK DR
SPRINGFIELD, IL  62704

PATRICIA QUARTON
3643 HOOKER
SPRINGFIELD, IL  62703

PATRICIA R HILLER
27 TRUESDALE ROAD
TN TONAWANDA, NY  14223

PATRICIA R NALL
910 WINDEMERE WEST
VENICE, FL  34285

PATRICIA RACEY
3235 BETHUNE AVE
GREENACRES  FLORIDA, ON  33463

PATRICIA RAE
11756 COUNTY RD 2
MORRISBURG, ON  K0C1X0

PATRICIA RANTALA
2935 KENTVILLE DR
SUN PRAIRIE, WI  53590

PATRICIA RATNECHT
7 SILVER FALLS RD
OAKDALE, CT  06370

PATRICIA RAYMOND
4301 SE 46TH STREET
OCALA, FL  34480

PATRICIA READ
PO BOX 645
MURRELLS INLET, SC  29675

PATRICIA REAVES
POBOX 5589
EMERALD ISLE, NC  28594

PATRICIA REED
1722 WAUKAZOO DRIVE
HOLLAND, MI  49424

PATRICIA REED
415 THOMAS ST    APT 1
THREE RIVERS, MI  49093

PATRICIA REED
415 THOMAS ST   APT 1
THREE RIVERS, MI  49093

PATRICIA REGALLA
126 WIMBLEDON WAY
MURRELLS INLET, SC  29576

PATRICIA REGALLA
126 WIMBLEDON WAY
MURRELLS INLET, SC  29576-7530

PATRICIA REILLY
1901 US HWY 17 92  LOT57
LAKE ALFRED, FL  33850

PATRICIA REMNANT
336 CHERYL MEWS BLVD
NEWMARKET, ON  L3X3J6

PATRICIA RICE
1693 SEVEN PINES RD
SPRINGFIELD, IL  62704

PATRICIA RICH
4900 BEARS PAW
SPRINGFIELD, IL  62711

PATRICIA RICHARD
 25 ORIOL DR
WORCESTER, MA  01605

PATRICIA RICHERT
166 HARBRIDGE MANOR
WILLIAMSVILLE, NY  14221

PATRICIA RIGG
3602 EDGEWATER
PEKIN, IL  61554

PATRICIA RIGGIERI
3-A GREENFIELD ST
WORCESTER, MA  01604

PATRICIA RITCHIE
8 RAINBOW CRES
WHITBY, ON  L1M2N8

PATRICIA RITCHIE
PO BOX 60735
WORCESTER, MA  01606

PATRICIA RIZZO
24 DICKINSON CROSSING
FAIRPORT, NY  14450

PATRICIA ROBIDOUX
28 LEELA LANE
ROCHDALE, MA  01542

PATRICIA ROES
8581 ROBINHOOD DR
KUNKLETOWN, PA  18058

PATRICIA ROGERS
12547 FLAMINGO DR
FT MYERS, FL  33908

PATRICIA ROKES
16 DENISE DRIVE
ASHLAND, MA  01721

PATRICIA ROSE
931 SENECA ST
LEWISTON, NY  14092

PATRICIA ROSS
63 PARK AVENUE
GREENLAND, NH  03840

PATRICIA ROSS
823 BAYVIEW LANE
SEELEYS BAY, ON  K0H2N0

PATRICIA ROSSELLI
122 GREEN ST
MELROSE, MA  02176

PATRICIA ROSSIGNOL
83 PROSPECT STREET
COVENTRY, CT  06238

PATRICIA ROUVEL
30 METTACOMETT PATH
HARVARD, MA  01451

PATRICIA ROWLAND
1800 SE SAINT LUCIE BLVD
STUART, FL  34996

PATRICIA ROY
16 ROSEWOOD DRIVE
WORCESTER, MA  01602

PATRICIA RUSHTON

PATRICIA RUSHTON
8 WALNUT HILL DRIVE
WORCESTER, MA  01602

PATRICIA RUSSELL
872 DANFORTH PLACE
BURLINGTON, ON  L7T1S2

PATRICIA RUZICKA
1529 HOLLY HILL DR
BETHEL PARK, PA  15102

PATRICIA SACCOCCIA
415 TERRI AVENUE
STEUBENVILLE, OH  43952

PATRICIA SADAUSKAS
312 WARNER DR
HARTSVILLE, SC  29550

PATRICIA SAMPLEY
8647 HATHAWAY
KALAMAZOO, MI  49009

PATRICIA SANBORN
281 EASTRIDGE ACRES
MENDON, VT  05701

PATRICIA SANDERS
10 CASTINE ST
WORCESTER, MA  01606

PATRICIA SANGER
944 REYNOLDS RD LOT 71
LAKELAND, FL  33801

PATRICIA SANGER
944 REYNOLDS RD LOT71
LAKELAND, FL  33801

PATRICIA SANTOIANNI
4716 BOKAY DR
KETTERING, OH  45440

PATRICIA SANTOIANNI
4716 BOKAY DR.
KETTERING, OH  45440

PATRICIA SAUERS
29 BUCKY DRIVE
ROCHESTER, NY  14624

PATRICIA SAURIOL
5194 NEVILLE TERRACE
PORT CHARLOTTE, FL  33981

PATRICIA SCALISE
14678 MCLAUGHLIN RD
CALEDON, ON  L7C 2A5

PATRICIA SCHARF
51778 MEADOW WOOD CT
SOUTH BEND, IN  46628

PATRICIA SCHILL
400 GRAN BAHAMA BLVD
DAVENPORT, FL  33897

PATRICIA SCHOMOGYI
1057 DURHAM
MUSKEGON, MI  49441

PATRICIA SCHULTZ
6667 TAYLOR ROAD
HAMBURG, NY  14075

PATRICIA SCHUMACHER
13592 WILKINS RD
HOLLAND, NY  14080

PATRICIA SCIBETTA
4641 OAK ORCHARD RD
ALBION, NY  14411

PATRICIA SCIOLI
5491 ALTAMAHA DRIVE
NORTH CHARLESTON, SC  29420

PATRICIA SCOTT
16 PINETREE DRIVE
LANCASTER, NY  14086

PATRICIA SCOTT
3 OCEANS WEST BLVD
DAYTONA BEACH SHORES, FL  32118

PATRICIA SCOZZARI
,

PATRICIA SEELEY
4230 EDGEFIELD RD
LITTLE RIVER, SC  29566

PATRICIA SEELEY
4230 EDGEFIELD RD
LITTLE RIVERS, SC  29566

PATRICIA SEIDL
2327 RIDGEFIELD
PORTAGE, MI  49002

PATRICIA SELKOWITZ
4486 LITTLE RIVER INN LANE
LITTLE RIVER, SC  29566

PATRICIA SELLERS
2 ELIZABETH AVENUE
MASSENA, NY 13662

PATRICIA SEXTON
6 OVERHILL DRIVE
AUBURN, MA 01501

PATRICIA SEYBOLT
4221 ST HWY 166
CHERRY VALLEY, NY 13320

PATRICIA SHAFFER
PO BOX 137
ARTHURDALE, WV 26520

PATRICIA SHAFFER
PO BOX 251
MASONTOWN, WV 26542

PATRICIA SHANAFELT
207 TWIN LAKES COURT
SUNSET BEACH, NC 28468

PATRICIA SHANNON
873 MARSH ROAD
PLAINWELL, MI 49080

PATRICIA SHAW
.

PATRICIA SHAW
4483 FIRETHORNE DRIVE
MURRELLS INLET, SC 29576

PATRICIA SHEBETICH
530 WOODHAVEN CT
PITTSBURGH, PA 15209

PATRICIA SHOEMAKER
92 COLVINHURST DRIVE
BUFFALO, NY 14223

PATRICIA SHOEMAKER
92 COLVINHURST DRIVE`
BUFFALO, NY 14223

PATRICIA SHOOK
.

PATRICIA SHORT
6933 CARTER ROAD
SPRING ARBOR, MI 49283

PATRICIA SHORT
P.O.BOX 457
SPRING ABOR, MI 49283

PATRICIA SHORT
PO BOX 457
SPRING ARBOR, MI 49283

PATRICIA SHUMAKER
16126 COCO HAMMOCK WAY
FORT MYERS, FL 33908

PATRICIA SIEKMAN
68 PEARL ST
AYER, MA 01432

PATRICIA SIENNA FORTINO
20 CAPILANO DRIVE
HAMILTON, ON L8K 6A5

PATRICIA SILVANI
121 LA PALMA CT
VENICE, FL 34292

PATRICIA SIMON
72 RAYMOND SCHOOLHOUSE RD
CANTERBURY, CT 06331

PATRICIA SIMPSON
24 KINGSFORD CRESCENT
KANATA, ON K2K 1T4

PATRICIA SIMPSON
909 ASHDALE CRESCENT
PETERBOROUGH, ON K9H7H6

PATRICIA SLACK
297 SHIPMAN ROAD
WATERVILLE, VT 05492

PATRICIA SLANEY
100 JAMES STREET
BARRE, MA 01005

PATRICIA SLENK
2772 PFEIFFER WOODS DR SE
GRAND RAPIDS, MI 49512

PATRICIA SLEZIK
754 PLEASANT STREET
PAXTON, MA 01612

PATRICIA SMIECH
205 IQUITOS ST
PUNTA GORDA, FL 33983

PATRICIA SMITH
21 WINTER ST
YARMOUTHPORT, MA 02675

PATRICIA SMITH
48 MADISON WAY
HUBBARDSTON, MA  01452

PATRICIA SMITH
663 GREEN ST
GARDNER, MA  01440

PATRICIA SNACHE
.

PATRICIA SNYDER
603 N 2ND STREET
LAVALE, MD  21502

PATRICIA SNYDER
748 JACKSON AVE
GLENSIDE, PA  19038

PATRICIA SPAIN
665 CENTRAL TPKE
SUTTON, MA  01590

PATRICIA SPAK
710 BRIDGE STREET
NEW KENSINGTON, PA  15068

PATRICIA SPARKS
129 COUNTY RT 9A
WHITEHALL, NY  12887

PATRICIA SPERRY
405 TURTLEHEAD DR
LONGS, SC  29568-8113

PATRICIA STADNICK
.

PATRICIA STANTON
14 BASSWOOD CIRCLE
HOLDEN, MA  01520

PATRICIA STAPLES
PO BOX 1323
SEABROOK, NH  03874

PATRICIA STEELE
25 CATHY LANE
WALDWICK, NJ  07463

PATRICIA STELZER
10575 N 6TH ST
OTSEGO, MI  49078

PATRICIA STEWART
370 MCALLISTER MILL RD
SCRANTON, SC  29591

PATRICIA STOKES
702 LILLY NAZ LN
MYRTLE BEACH , SC  29588

PATRICIA STRAIGHT

CAROLINA SHORES, NC  28467

PATRICIA STRONG
43 WILBUR ST
WORCESTER, MA  016061067

PATRICIA STROSNIDER
135 ABERDEEN DR
PITTSBURGH, PA  15237

PATRICIA STROSNIDER
135 ABERDEEN DRIVE
PITTSBURGH, PA  15237

PATRICIA STUEBGEN
613 MADISON BLVD
FREEDOM, PA  15042

PATRICIA STUMPF
11N924 TOWER ROAD
HAMPSHIRE, IL  60140

PATRICIA SUFFOLETTO
61 TANGLEWOOD WEST
ORCHARD PARK, NY  14127

PATRICIA SULLIVAN
53 HARRIS AVENUE
WARREN, RI  02885

PATRICIA SULLIVAN
765 DUNDEE AVE
CORNWALL, ON  K6J3M8

PATRICIA SUPON
2021 2ND ST
BETHLEHEM, PA  18020

PATRICIA SURDYK
1302  VANDERBILT  AVE
NORTH TONAWANDA, NY  14120

PATRICIA SUTCLIFFE
355 COLLINGSWOOD BLVD
PORT CHARLOTTE, FL  33954

PATRICIA SWARTHOUT
1043 BONITA LOOP
MYRTLE BEAC, SC  29588

PATRICIA SWORDS
48 DAVIS RD
STORRS, CT  06268

PATRICIA TACHE
3 ASHVIEW DRIVE
SPENCER, MA  01562

PATRICIA TADLOCK
3602 LYTHAM DRIVE
SPRINGFIELD, IL  62712

PATRICIA TARANTINO
35 BENEDICT RD
BOURNE, MA  02532

PATRICIA TAYLOR
225 NORTH SHORE DR
SOUTH HAVEN, MI  49090

PATRICIA TAYLOR
4 CHEEVER STREET
WORCESTER, MA  01610

PATRICIA TAYLOR
456 NICKLAUS BLVD
NORTH FORT MYERS, FL  33903

PATRICIA TAYLOR
456 NICKLAUS BOULEVARD
NORTH FORT MYERS, FL  33903

PATRICIA THOMPSON
1081 MISSISSAUGA VALLEY BLVD
MISSISSAUGA, ON  L5A2A1

PATRICIA THORNTON
246 EAST 90TH STREET
NEW YORK, NY  10128

PATRICIA TIMOTEO
17 BROOKFIELD RD
EAST HAVEN, CT  06512-1202

PATRICIA TIMOTEO
17 BROOKFIELD RD.
EAST HAVEN, CT  06512-1202

PATRICIA TODD
3 MONASTERY STREET
PITTSBURGH, PA  15203

PATRICIA TONI
100 TRAGINA AVE SOUTH
HAMILTON, ON  L8K 2Z5

PATRICIA TORREANO
24700 KINGS CANYON SQ
ALDIE, VA  20105

PATRICIA TRAPHAGEN
P O BOX 284
WASHINGTONVILLE, NY  10992

PATRICIA TREMBLAY
15 CAPRICE CRES
LONDON, ON  N5V3L8

PATRICIA TREMBLAY
280 N POND RD
CHESTER, NH  03036

PATRICIA TROEGER
66265 GREY LAKE ROAD
STURGIS, MI  49091

PATRICIA TRUONG
18 MERRILL ROAD
FLEMINGTON, NJ  08822

PATRICIA TURCO
231 KENTUCKY CROSSING
ROCHESTER, NY  14612

PATRICIA TURNER
23335 FULLERTON AVENUE
PORT CHARLOTTE, FL  33980

PATRICIA USHER
66 GREEN MAPLE DR
ST CATHARINES, ON  L2P3P5

PATRICIA VAN ATTER
1256 FIELDCREST LANE
OAKVILLE, ON  L6M2L8

PATRICIA VANDERLAAN
38664 FERM CIRCLE
ZEPHYRHILLS, FL  33540

PATRICIA VANDIVER
11363 BRIDGEPORT PLACE
BELVIDERE, IL  61008

PATRICIA VANWIJNEN
7366 WESTFIELD DR
NIAGARA FALLS, ON  L2J 3V8

PATRICIA VEGH

.

PATRICIA VEGH
802 HWY 52 RR2
LYNDEN, ON  L0R 1T0

PATRICIA VERGUET
3143 BLAIS
BOISBRIAND, QC  J7H1H2

PATRICIA VERRIER
502 TRADEWIND COURT
N MYRTLE BEACH, SSC  29582

PATRICIA VILLANI
2507 CAYUGA ST
NIAGARA FALLS, NY  14304-4503

PATRICIA WAGNER
5521 CHERRY ROAD
LAKELAND, FL  33810

PATRICIA WAGNER
9826 W MCCULLOUGH RD
BARTONVILLE, IL  61607

PATRICIA WAINWRIGHT
11296 JAMISON ROAD
E AURORA, NY  14052

PATRICIA WALCZAK
320 OAK CREST CIRCLE
LONGS, SC  29568

PATRICIA WALCZAK
320 OAKCREST CIRCLE
LONGS, SC  29568

PATRICIA WALSH
8823B CORAL PALMS CT
KISSIMMEE, FL  34747

PATRICIA WALTON
7025 FOXFIRE DRIVE
FORT MYERS, FL  33919

PATRICIA WARREN
9679 KING GRAVES
WARREN, OH  44484

PATRICIA WATSON
355 W COLUMBIA AVE APT 103
BATTLE CREEK, MI  49015

PATRICIA WEATHERBY
4657 FOUNTAINS DR S. #102
LAKE WORTH, FL  33467

PATRICIA WEAVER
.

PATRICIA WEHINGER
4680 CRANLEIGH CT
DUBLIN, OH  43016

PATRICIA WEILER
24-211 VERONICA DRIVE
KITCHENER, ON  N2A2R8

PATRICIA WESTFALL
4410 W OLD CHURCH RD
CHAMPAIGN, IL  61822

PATRICIA WHEAT
11 PICKERING LANE
SPRINGFIELD, IL  62712

PATRICIA WHITE
2302 SCHOOL ST
MOUNT PLEASANT, PA  15666

PATRICIA WHITE
25188 MARION AVE F105
PUNTA GORDA, FL  33950

PATRICIA WHITE
959 HIGHVIEW RD
PITTSBURGH, PA  15234

PATRICIA WHITEHEAD
1119 OAK PLACE
NIAGARA FALLS, NY  14304

PATRICIA WILKINSON
3655 CENTENNIAL
SYLVANIA, OH  43560

PATRICIA WILLIAMS
.

PATRICIA WILLIAMS
335 BAUSMAN STREET
PITTSBURGH, PA  15210

PATRICIA WILSON
1358 CHRISMILL LANE
MOUNT PLEASANT, SC  29466

PATRICIA WINTERMEYER
28 CEDAR WAXWING DRIVE
ELMIRA, ON  N3B 1E6

PATRICIA WONDOLOWSKI
7 THAYER AVE
AUBURN, MA  01501

PATRICIA WOODWARD
39 HIGH ST
HUBBARDSTON, MA  01452

| |
|---|
| PATRICIA WOODYARD<br>3200 MANDEVILLE STREET<br>DELTONA, FL  32738 |
| PATRICIA WOOTEN<br>5 BAY POINTE<br>BATTLE CREEK, MI  49015 |
| PATRICIA WOPPERER<br>5545 HEMDALE DRIVE<br>WILLIAMSVILLE, NY  14221 |
| PATRICIA WOUPIO<br>31 SUNNY HILL DRIVE<br>WORCESTER, MA  01602 |
| PATRICIA WRAGG<br>340 W RAILROAD ST<br>CENTREVILLE, MI  49032-9547 |
| PATRICIA YANNI<br>49 KENDRICK AVENUE<br>WORCESTER, MA  01606 |
| PATRICIA YONKMAN<br>731 98TH AVE N<br>NAPLES, FL  34108 |
| PATRICIA YOUNG<br>6 WAGON WHEEL RD<br>NORTH ATTLEBORO, MA  02760 |
| PATRICIA ZACHAR<br>3453 GREEN LANE RD<br>VINELAND STATION, ON  L0R2E0 |
| PATRICIA ZACK<br>23 WENTWORTH PL<br>PAWLEYS ISLAND, SC  29585 |
| PATRICIA ZACOUR<br>104 VALLEY VIEW DRIVE<br>WASHINGTON, PA  15301 |
| PATRICIA ZIMMER<br>944 PLANK ROAD<br>PENFIELD, NY  14526 |
| PATRICIA ZLAMAL<br>459 LIBERTY ST<br>RAVENNA OHIO, OH  44266 |
| PATRICIA ZOLCZER<br>5639 SOUTH SCARLET OAK TERRACE<br>HOMOSASSA, FL  34446 |
| PATRICIA ZUKOWSKI<br>1 ORCHARD HILL DR<br>RUTLAND, MA  01543 |
| PATRICIA ZUPANCIC<br>115 BLAIR DRIVE<br>BUTLER, PA  16001 |
| PATRICIAM MICHALEK<br>6286 OLD LAKESHORE ROAD<br>LAKE VIEW, NY  14085 |
| PATRICICA NELLIGAN<br>5262 MEADOWCREST RD<br>PITTSBURGH, PA  15236 |
| PATRICIO CHAVEZ<br>202 8087 BERRI<br>MONTREAL, QC  H2R 3B2 |
| PATRICK 111LINDEMANN<br>707 E WOODLAWN AVE<br>LAKEFOREST, IL  60045 |
| PATRICK ABSI<br>299 ALICE-CARRIERE<br>BEACONSFIELD, QC  H9W 6E5 |
| PATRICK AMBS<br><br>. |
| PATRICK ANDERSON<br>2687 ERICKSON RD<br>ASHVILLE, NY  14710 |
| PATRICK ANTHONY<br>6100 STRICKLER ROAD<br>CLARENCE, NY  14031 |
| PATRICK BAUTZ<br><br>. |
| PATRICK BEARD<br>85 MARSDALE DRIVE<br>ST CATHARINES, ON  L2T 3T1 |
| PATRICK BEAUCAGE<br>3508 BOISCLAIR<br>BOISBRIAND, QC  J7H 1L2 |
| PATRICK BEIRNE<br>1148 BEIRNE HILL ROAD<br>TOWANDA, PA  18848 |
| PATRICK BELANGER<br>2130 VICTOR-MARTIN<br>ST-HYACINTHE, QC  J2S 0C6 |

PATRICK BENALAL
875 GRAY CIRCLE
ST-LAURENT, QC  H4M2C5

PATRICK BOEHM
2658 LOWELL CIRCLE
MELBOURNE, FL  32935

PATRICK BOND
10
BARRIE, ON  L4N 2V5

PATRICK BOUCHER
22 AVE DES PRUCHES
NOTRE-DAME-DES-PRAIRIES, QC  J6E9C3

PATRICK BRANNAC
60 MONROE DR
CHAMBERSBURG, PA  17201

PATRICK BRASSARD
770 ROUTE GRAVEL
NEUVILLE, QC  G0A 2R0

PATRICK BRASSARD
770 ROUTE GRAVEL
NEUVILLE, QC  G0A2A0

PATRICK BRENCKLE
542 OAK BAY DR
OSPRAY, FL  34229

PATRICK BRIERE
1388 DES HIRONDELLES
LONGUEUIL, QC  J4G 2A1

PATRICK BRITZZALARO
41 CUSHING PLACE
BUFFALO, NY  14220

PATRICK BROCHU
3713 ARCAND
LONGUEUIL, QC  J4M2Y7

PATRICK BROOKER
RR1 SIXTH LINE
ACTON, ON  L7J2L7

PATRICK BROWN
2355 VICTORY HWY
HARRISVILLE, RI  02830

PATRICK BRYSON
509 WOODFIELD CIR
PAW PAW, MI  49079

PATRICK BUONICONTI
868 INDIAN WOOD LN
MYRTLE BEACH, SC  29588

PATRICK BUONICONTI
868 INDIANWOOD LN
MYRTLE BEACH, SC  29588

PATRICK BURKE
463 FREEDOM CIRCLE
MB, SC  29588

PATRICK BURNS
3 FAIRWAY ROAD
GAILSBURG, IL  61401

PATRICK CAMPEAU
532 DEAN DRIVE
CORNWALL, ON  K6H7H7

PATRICK CHAPIN
38 CHICORY LANE
EAST AMHERST, NY  14051

PATRICK CHASE
76 MILL ST UNIT 6
LANCASTER, MA  01523

PATRICK CHIASSON
355 UPPER EDISON
ST LAMBERT, QC  J4R 2T9

PATRICK CHIASSON
355 UPPER EDISON
ST-LAMBERT, QC  J4R 2T9

PATRICK CIOFFI
515 ESQUILINE HILL
MENDON, VT  05701

PATRICK CLOUTIER
1015 MARCEL
ST-JEROME, QC  J5L 1Z1

PATRICK CONNELLY
10520 OLD BABCOCK BLVD
GIBSONIA, PA  15044

PATRICK COOK
1610 HEDWIG DRIVE
ALLISON PARK, PA  15101

PATRICK COPE
2336 BELLA VISTA WAY
PORT ST LUCIE, FL  34952

PATRICK COREY
182 FLINT RD
CHARLTON, MA  01507

PATRICK COREY
186 FLINT RD
CHARLTON, MA  01507

PATRICK CREAMER
2950 RG ST-ELZEAR EST
LAVAL, QC  H7E 4P2

PATRICK CRIPPS
1199 SUTTON AVENUE
OSHAWA, ON  L1H8G2

PATRICK CROMIE
POBOX5216
MASSENA, NY  13662

PATRICK CROMIEN
69 CENTENNIAL ROAD
TORONTO, ON  M1C1Z4

PATRICK CURRAN
87 BORDUAS
VARENNES, QC  J3X1B7

PATRICK DANNEHY
69 INDEPENDENCE DRIVE
MANSFIELD CENTER, CT  06250

PATRICK DANTE
RR 1 BOX 445
AUGUSTA, WV  26704

PATRICK DAOUST
77 DE DARVAULT
CANDIAC, QC  J5R6X5

PATRICK DAWSON
150 W PERSHING RD
DECATUR, IL  62535

PATRICK DAWSON
192 VICTORIA ST
KINGSTON, ON  K7L 3Y8

PATRICK DAWSON
192 VICTORIA STREET
KINGSTON, ON  K7L 3Y8

PATRICK DEMERS
6775 COTE SAINT LUC ROAD
COTE SAINT LUC, QC  H4V1H4

PATRICK DENNAHOWER
8178 SCHISLER ROAD
WELLAND, ON  L3B5N4

PATRICK DERAICHE
154 DES ERABLES
CARIGNAN, QC  J3L 1B2

PATRICK DERAICHE
154 DES ERABLES
CARIGNAN, QC  J3L1B2

PATRICK DION
1692 DES SERRES
ST-BRUNO-DE-MONTARVILLE, QC  J3V 6N7

PATRICK DOCHERTY
1 LORAINE DR
ST CATHARINES, ON  L2P 3N7

PATRICK DOCHERTY
1 LORAINE DRIVE
ST CATHARINES, ON  L2P 3N7

PATRICK DONNELLY
396 ASH AVE
DECATUR, IL  62526

PATRICK DORAN
1291 HILTON LANE
OAKVILLE, ON  L6M2V3

PATRICK DORSAY
80 CARRIER DRIVE
ETOBICOKE, ON  M9W 5R1

PATRICK DUGAN


PATRICK DUGAN
1109 MADDAN LANE
CORTLAND, NY  13045

PATRICK DUGAN
1109 MADDEN  LANE
CORTLAND, NY  13045

PATRICK DUHAIME
45 HONEY DR
PLATTSBURGH, NY  12901

PATRICK EBY
45 MERNER AVENUE
KITCHENER, ON  N2H1X1

PATRICK ELLIOTT ELLIOTT
38 LAYTON AVE
AMHERST, NY  14226

PATRICK ELMHURST
7 JENNINGS DR
BOWMANVILLE, ON  L1C 0B7

PATRICK F CREAMER
1456 NYS RT 9N
TICONDEROGA, NY  12883

PATRICK FAHMY
7578 RUE BERRI
MONTREAL, QC  H2R 2G7

PATRICK FARRELL
3335 RIDEAU
ST-HUBERT, QC  J3Y 5M6

PATRICK FAUCHER
61 ELM STREET
HOPKINTON, MA  01748

PATRICK FERGUSON
PO BOX 228
HOLDEN, MA  1520

PATRICK FILION
754 PAUL-GAUGUIN
LAVAL, QC  H7X 3L5

PATRICK FINNEGAN
100 LINGAY DRIVE
GLENSHAW, PA  15116

PATRICK FINNEGAN
250  RIDGEWOOD RD
PETERBOROUGH, ON  K9J8A3

PATRICK FLAIG
3673 JUPITER AVE NE
GRAND RAPIDS, MI  49525

PATRICK FLANIGAN
30 WILDROSE AVE
WORCESTER, MA  01602

PATRICK FLANNERY
21 FLINTRIDGE CR
OTTAWA, ON  K2M 2X9

PATRICK FRIGON
491 TAILHANDIER
ST-BRUNO, QC  J3V 4V3

PATRICK G KISH
289 APT 9R MAIN ST
SPOTSWOOD, NJ  08884

PATRICK G KISH
289 APT9R MAIN ST
SPOTSWOOD, NJ  08884

PATRICK GABRIEL
34 ORIOLE CRES
GRIMSBY, ON  L3M3X5

PATRICK GALLAGHER
4226 EAST GULL LAKE DR
HICKORY CORNERS, MI  49060

PATRICK GALLO
86 RED ASH DRIVE
MARKHAM, ON  L3S 4L2

PATRICK GARRETT
34 WILLIAMSBURG TERRACE
PITTSFIELD, MA  01201

PATRICK GARVEY
8199 SCHREINER RD
EDEN, NY  14057

PATRICK GAUVIN
515 AVENUE DE LA BRIQUETERIE
LAPRAIRIE, QC  J5R 0A6

PATRICK GIBEAULT
45 DES HIRONDELLES
LA PRAIRIE, QC  J5R 5K3

PATRICK GILLEN
43-15 248TH ST
LITTLE NECK, NY  11363

PATRICK GODIN
8 VALOIS CT
TORONTO, ONTARIO  M9V2Z4

PATRICK GODON
296 DU LIERRE
TROIS-RIVIERES, QC  G9B7C9

PATRICK GOLDFINCH
8775 DEFRICHEUR
MIRABEL, QC  J7N3K5

PATRICK GOURLAY
596 LEGRESLEY LANE
NEWMARKET , ON  L3Y8R8

PATRICK GOURLAY
596 LEGRESLEY LANE
NEWMARKET, ON  L3Y8R8

PATRICK GRAHAM
30 DUMFRIES STREET
PARIS, ON  N3L2C8

PATRICK GRAVEL
109 ST-ETIENNE NORD
STE-MARIE DE BEAUCE, QC  G6E 2Z4

PATRICK GREGOIRE
191 CONDO # 5
SAINT THERESE, QU  J7E 5R3

PATRICK GRIEPSMA
14 BLACKWOOD CR
FONTHILL, ON  L0S1E0

PATRICK GRIEPSMA
14 BLACKWOOD CRS
FONTHILL,  L0S1E0

PATRICK GRIEPSMA
14 BLACKWOOD CRS
FONTHILL, ON  L0S1E0

PATRICK GUERIN
3482 RITCHANCE
ALFRED , ON  K0B 1A0

PATRICK GUIOT
RR  4 BOX 205
SHELBYVILLE, IL  62565

PATRICK HAMEL
1537 DABLON
ST-BRUNO, QC  J3V4S7

PATRICK HAMEL
421 DELIBES
STE-JULIE, QC  J3E3E4

PATRICK HANNIGAN
44 B LEXINGTON CT
LOCKPORT, NY  14094

PATRICK HANNIGAN
44B LEXINGTON CT
LOCKPORT, NY  14094

PATRICK HARDY
3312 SKIPTON LANE
OAKVILLE, ON  L6M0K2

PATRICK HARRINGTON
60 OLD CENTRE
WINCHENDON, MA  01475

PATRICK HAUER
6502 N TAMMARACK LANE
PEORIA, IL  61615

PATRICK HEANEY
1360 MAIN STREET EAST
MILTON, ON  L9T7S5

PATRICK HENNEKE
9 MICHELLE DRIVE
ST CATHARINES, ON  L2S 3G6

PATRICK HICKEY
42 FROST ST
FRAMINGHAM, MA  01701

PATRICK HUIBERS
4 FERBANE PLACE
TORONTO, ON  M2J1Y8

PATRICK HUMPHPREY
432 NORTH 20TH
QUINCY, IL  62301

PATRICK HUMPHREY
432 NORTH 20TH
QUINCY, IL  62301

PATRICK HURLEY
14 FLANDERS ROAD
WESTBOROUGH, MA  01581

PATRICK HURLEY
PO BOX 3250
PLACIDA, FL  33946-3250

PATRICK HYLANT


.

PATRICK HYNES
13412 AMARYLLIS CIRCLE
PORT CHARLOTTE , FL  33981

PATRICK J BARTLETT
240 OLD ONONDAGA ROAD EAST
BRANTFORD, ON  N3T 5L4

PATRICK JOLICOEUR
19 BAYBERRY DRIVE
EASTHAMPTON, MA  01027

PATRICK JOSEPH
5742 CHARLEMAGNE
MONTREAL, QC  H1E2X9

PATRICK JUTRAS
1941 DEGIVERNY
SAINTE-JULIE, QC  J3E3S2

PATRICK KAMINS
78 OLD SAW MILL
BELCHERTOWN, MA  01007

PATRICK KANE
264 CLIFFSIDE
DRIVE, PA  16046

PATRICK KANE
600 RIVER AVE
PITTSBURGH, PA  15212

PATRICK KAVANAGH

KITCHENER , ON  N2M 5L1

PATRICK KEAST
3407 REGAL ROAD
BURLINGTON, ON  L7N 1L9

PATRICK KEAST
3407 REGAL ROAD
BURLINGTON, ON  L7N1L9

PATRICK KELEHER
4 AUDREY LANE
PERU, NY  12972

PATRICK KELLY
4310 MARSHWOOD DR
MYRTLE BEACH, SC  29579

PATRICK KELLY
9 HARA ST
WORCESTER, MA  01604

PATRICK KENNEDY
1959 HARBURN RD
HALIBURTON, ON  K0M1S0

PATRICK KENNEDY
1959 HARBURN RD.
HALIBURTON, ON  K0M 1S0

PATRICK KENNEDY
2510 HUNTERS WOODS
KALAMAZOO, MI  49048

PATRICK KERN
317 BUCKINGHAM DRIVE
VENETIA, PA  15367

PATRICK KING
421 BROOKS PL
DIXON, IL  61021

PATRICK KINSTLE
36 ROCKVIEW DR., N.E.
ROCKFORD, MI  49341

PATRICK LACERTE
3900 COTE RICHELIEU
TROIS-RIVIERES, QC  G9B 2C6

PATRICK LAFLAMME
2903 DES OPALES
SHERBROOKE, QC  J1G4H4

PATRICK LAMARRE
590 DES TULIPES
LAPRAIRIE, QC  J5R5K2

PATRICK LAVELLA
2850 BROWNSVILLE ROAD
SOUTH PARK, PA  15129

PATRICK LAVERTY
610 HASTAY BLVD
EATON RAPIDS, MI  48827

PATRICK LEARY
4621 ROUTE 9
PLATTSBURGH, NY  12901

PATRICK LEAVITT
127 RUE LACHAINE
EMBRUN, ON  K0A 1W0

PATRICK LEPEIRS
355 SHEPARD AVE
KENMORE, NY  14217

PATRICK LEVA
454 LEE RD
ROCHESTER, NY  14120

PATRICK LIEBRECHT
112 DEER LANE
COLCHESTER, VT  05446

PATRICK LITTERIO
7 FOREST ST, 3RD
CLINTON, MA  01510

PATRICK LOEKS
1523 SCHURING RD
PORTAGE, MI  49024

PATRICK LONERGAN
77 POTTERS ROAD
BUFFALO, NY  14220

PATRICK LUCE
401 W KENNEDY BLVD
TAMPA, FL  33606

PATRICK LYNCH
19 BRITT AVENUE
BUFFALO, NY  14220

PATRICK MAHON

SPRINGFIELD, IL  62704

PATRICK MALLOY
104 CRYSTAL SPRINGS DR
PETERBOROUGH, ON  K9J6Y3

PATRICK MAROIS
18 CHEMIN DE SEVRIER
LAC-BEAUPORT, QC  G3B 1M6

PATRICK MARTIN
206 THERESE
TERREBONNE, QC  J6W5X1

PATRICK MARTIN
816 SIMON STREET
WASHINGTON, IL  61571

PATRICK MATOZZO
7 BRIAROSE PLACE
HAMILTON, ON  L9C 7V2

PATRICK MAUGHAN
6221 MCVEY BLVD
COLUMBUS, OH  43235

PATRICK MC NICOLL
660 RUE DUVERNAY
STE-JULIE, QC  J3E 1M7

PATRICK MCAFEE
PO BOX 633
LONG SAULT, ON  K0C1P0

PATRICK MCALVEY
10306 JOHN WYCLIFFE BLVD
ORLANDO, FL  32832

PATRICK MCCANN
14862 NIAGARA RIVER PARKWAY
NIAGARA ON THE LAKE, ON  L0S1J0

PATRICK MCCARTHY
1337 DARYL DR
SARASOTA, FL  34232

PATRICK MCCOURT
318 SHAWNEE DR
BRICK, NJ  08724

PATRICK MCDONOUGH
1662 PATTERSON RD
MARIETTA, NY  13110

PATRICK MCGOUN
635 N COURT ST
MEDINA, OH  44256

PATRICK MCISAAC
60 NANAIMO CRESCENT
STONEY CREEK, ON  L8E 0C9

PATRICK MCKEOUGH


PATRICK MCLEAN
1208 E LINCOLN
DEKALB, IL  60115

PATRICK MCNAMARA
303 W MORNINGSIDE DR
PEORIA, IL  61614

PATRICK MCPHERSON
9181 GRIGGS RD
ENGLEWOOD, FL  34224

PATRICK MCSHERA
28 ORINCO
PORT ST LUCIE, FL  34952

PATRICK MERIDIETH
4811 TURNBRIDGE RD
TOLDOE, OH  43623

PATRICK METE
29 MCCOLL DR
WELLAND, ON  L3C3L6

PATRICK MILOT DAIGNAULT
1203 MARIE-VICTORIN
VERCHERES, QC  J0L2R0

PATRICK MINER
267 TROY DEL WAY
WILLIAMSVILLE, NY  14221

PATRICK MONAHAN
59885 KNEVELS COURT
THREE RIVERS, MI  49093

PATRICK MORAN
3645 KLEMER RD
NORTH TONAWANDA, NY  14120

PATRICK MORIARITY
3204 MEADOW RUN DRIVE
VENICE, FL  34293

PATRICK MORRIS
102 N STATE STREET
POPLAR GROVE, IL  61065

PATRICK MOSES
200 DES COQUELICOTS
LA PRAIRIE, QC  J5R4L3

PATRICK MURNIGHAN
4532 FRINGETREE DR
MURRELLS INLET, SC 29576

PATRICK MURPHY
16 SWIFT AVE
WAREHAM, MA 02571

PATRICK MURPHY
232 BELMONT AVE
WEST SPRINGFIELD, MA 01089

PATRICK MURPHY
7209 WENTWORTH DR
SPRINGFIELD, IL 62711

PATRICK NADEAU
1020 175EME RUE
ST-GEORGES BEAUCE, QC G5Z 1L4

PATRICK NIELSEN
.

PATRICK NOLAN
5815 CORNELL CRES
MISSISSAUGA, ON L5M5R5

PATRICK NORMAN
224 PIERRE LARIVIERE
ROUYN-NORANDA, QC J9Y 1J9

PATRICK OCONNOR
12591 WATER OAK DRIVE
ESTERO, FL 33928

PATRICK ODONNELL
19365 WATER OAK DR
PORT CHARLOTTE, FL 33948

PATRICK OKEEFE
16150 BAY POINTE BLVD
NORTH FORT MYERS, FL 33917

PATRICK OKEEFE
16150 BAY POINTE BLVD
NORTH FORT MYERS, FL 33917

PATRICK OMALLEY
59 PHILMART DRIVE
NEW IPSWICH, NH 03071

PATRICK ONEIL
1 APPLE TREE LANE
EASTHAMPTON, MA 01027

PATRICK ONEIL
5 SPRING HILL ROAD
BELCHERTOWN, MA 01007

PATRICK ONEILL
375 RIDGE SIDE FARM DR
KANATA, ONTARIO K2W1H3

PATRICK ONEILL
700 JUNIPER HILL ROAD
WINDSOR, VT 05089

PATRICK OROURKE
48 CARA CT
NORTH KINGSTOWN, RI 02852

PATRICK ORR
51 ALBEE RD
UXBRIDGE, MA 01569

PATRICK OSTROWSKI
5 PALMDALE DRIVE
WILLIAMSVILLE, NY 14221

PATRICK OUELLETTE
1261 DU PETIT BOIS
LONGUEUIL, QC J4N1S1

PATRICK PERREAULT
936 DONAT BELISLE
LAVAL, QC H7X4E4

PATRICK PERRY
14 HIDDENPINES DRIVE
PLATTSBURGH, NY 12901

PATRICK PETITOT
6
GERARD, QC J5R 3W8

PATRICK POLLOCK
35 BURLINGTON RD
BEDFORD, MA 01730

PATRICK PUGLIESE
3 MELISSA CRESENT
DUNDAS, ON L9H7C5

PATRICK PURTON
598 WEST WILSON
STRUTHERS, OH 44471

PATRICK PURTON
598 WEST WILSON
CANFIELD, OH 44471

PATRICK QUINLAN
1119 MILTIMORE ROAD
BROMONT, QC J2L2A9

| |
|---|
| PATRICK QUINN<br>241 TUSCANY DRIVE<br>PORTAGE, MI  49024 |
| PATRICK ROBINSON<br>17 SHEPHERD ROAD<br>WESTBOROUGH, MA  01581 |
| PATRICK ROMICH<br>122 WHARTON ROW<br>GROTON, MA  01450 |
| PATRICK ROOHAN<br>1341 PARTRIDGE DRIVE<br>CASTLETON, NY  12033 |
| PATRICK ROWE<br>52 PARKER RD<br>CHELMSFORD, MA  01824 |
| PATRICK ROY<br>17 CHAUMONT<br>BLAINVILLE, QC  J7B 6B3 |
| PATRICK RYAN<br>2998 MCKOON AVE<br>NIAGARA FALLS, NY  14305 |
| PATRICK RYAN<br>2998 MCKOON AVENUE<br>NIAGARA FALLS, NY  14305 |
| PATRICK SABOURIN<br>524 CHEROKEE WAY<br>OTTAWA, ON  K2S 0H5 |
| PATRICK SAMPLE<br>717 DAVISON ROAD<br>MOOERS FORKS, NY  12959 |
| PATRICK SCHIRTZINGER<br>5532 OAKDALE COURT<br>LEWIS CENTER, OH  43035 |
| PATRICK SCHUMACHER<br>6 MAIN AVE EAST<br>FISHERVILLE, ON  N0A1G0 |
| PATRICK SCULLY<br>441 CLARA AVE 103<br>WISCONSIN DELLS, WI  53965 |
| PATRICK SHAW<br>267 BALVER<br>PITTSBURGH, PA  15205 |
| PATRICK SILVER<br>PO BOX 1351<br>LYNDONVILLE, VT  05858 |
| PATRICK SIMET<br>5588 COUNTRY CLUB LANE<br>HAMBURG, NY  14075 |
| PATRICK SMITH<br>3411 WEST TOWNSHIP RD 98<br>TIFFIN, OH  44883 |
| PATRICK STANLEY<br>5827 JACILLE<br>KALAMAZOO, MI  49048 |
| PATRICK STEELE<br>PO BOX 130<br>JOHNSON, VT  05656 |
| PATRICK STIRES<br>5553 SHOW CIRCLE<br>NORTH PORT, FL  34286 |
| PATRICK SULLIVAN<br>26 CRYSLER CRESCENT<br>THOROLD, ON  L2V5A2 |
| PATRICK SULLIVAN<br>53 SATARI DR<br>COVENTRY, CT  06238 |
| PATRICK TESSEL<br>179 INKERMAN ST<br>GUELPH, ON  N1H 3E1 |
| PATRICK THOMAS<br>1945 JEAN PICARD  APT 7<br>LAVAL, QC  H7T 2K4 |
| PATRICK THOMASSEY<br><br>, |
| PATRICK TOLSMA<br>2503 WESTWINDE NW<br>GRAND RAPIDS, MI  49504 |
| PATRICK TREMBLAY<br>3925 MAUREAULT<br>TROIS-RIVIERES, QC  G9B2C2 |
| PATRICK TURPIN<br>1759 DOVER CT<br>DUBUQUE, IA  52003 |
| PATRICK VERMEERSCH<br>4085 DU TIMONIER<br>STE-CATHERINE, QC  J5C 1X2 |

PATRICK VERSAGE
239 WELLINGTON STREET
WHITBY, ON  L1N 5L7

PATRICK VIEGAS
235 AVE DU PARC
ILE PERROT, QC  J7V9Z5

PATRICK WALSH
18129 SANDY PINES CIR
NORTH FORT MYERS, FL  33917

PATRICK WARD
1283 MEADOW DR
ALIQUIPPA, PA  15001

PATRICK WARREN
3301 GOLDEN ORCHARD DR
MISSISSAUGA, ON  L4Y 3H1

PATRICK WEISENSEE
877 NORWICH AVE
COLCHESTER, CT  06415-2120

PATRICK WEISSEND
475 MAPLE RD
CORFU, NY  14036

PATRICK WESTHOVEN
303 N MAIN ST
SWANTON, OH  43558

PATRICK WIDMANN
6889
HAMILTON, OH  45011

PATRICK WILLIAMS
4721 MIDDLE BRANCH
MONCLOVA, OH  43542

PATRICK ZEMANEK
14 RUE DE L'EGLISE
SAINT-CONSTANT, QC  J5A 1Y4

PATRIZIA AIELLO
1078 DUFAULT
LAVAL, QC  H7E-5L6

PATRIZIA CARRESE
7516 PROVENCHER
MONTREAL, QC  H1S2V8

PATRIZIA RUFFOLO
5930 BELHERBE
STLEONARD, QC  H1P1E9

PATRYCJA ANWEILER
1478B HEATHERINGTON
OTTAWA, OH  K1V6S1

PATSY BETZ
2728 WILLOW STREET
COPLAY, PA  18037

PATSY BRUSH
6312 107TH AVENUE
SOUTH HAVEN, MI  49090

PATSY ELVEY
849 S LALLENDORF RD
OREGON, OH  43616

PATSY FORTENBACHER
536 RANCH DR
MUSKEGON, MI  49441

PATSY KREPS
P O BOX 8
BOURBONNAIS, IL  60914

PATSY LOGAN
4203 BAY BEACH LANE 4C
FT MYERS BEACH, FL  33931

PATSY ODONNELL
166 BLACK PEPPER LOOP
LITTLE RIVER, SC  29566

PATSY ODONNELL
166 BLACK PEPPER LOOP
LITTLE RIVER, SC  29566

PATSY ODONNELL
166 BLACKPEPPER LOOP
LITTLE RIVER, SC  29566

PATSY PASEKA
23 TOPSAIL LANE
MURRELLS INLET, SC  29576

PATSY PORTER
540 NORTHRIDGE ROAD
CIRCLEVILLE, OH  43113

PATSY RUSSELL
P.O. BOX 623
BOLTON LANDING, NY  12814

PATTI BAKER
5872 KEY LIME WAY
FT MYERS, FL  33919

PATTI BEAUREGARD
107 BEAUREGARD ROAD
EAST BROOKFIELD, MA  01515

PATTI BONI
1600 MINK TRAIL
CARY, IL  60013

PATTI BROTT
5890 NAPA WOODS WAY
NAPLES, FL  34116

PATTI BROUGHTON
5508 GUELPH LINE
BURLINGTON, ON  L7P 0A7

PATTI COOK
631 ROLLSTONE RD
FITGHBURG, MA  01420

PATTI DEBBOER
1123 BENNINGTON DR
CRYSTAL LAKE, IL  60014

PATTI ENZ
611 SULLIVAN STREET
DELTONA, FL  32725

PATTI GROETSEMA
GALESBURG AUGUSTA HIGH SCHOOL
.

PATTI HELMKE
1935 W STATE ROAD 120
FREMONT, IN  46737

PATTI HUDSON
140 HILLCREST AVE
DUNDAS, ON  L9H 4X8

PATTI KILBRIDE

.

PATTI KILBRIDE1
2228 CROSSING WAY
WAYNE, NJ  07470

PATTI KNIRK
168 N STRINGTOWN RD
QUINCY, MI  49082

PATTI LEAZIER
14712 ST PAUL ROAD
CLEAR SPRING, MD  21722

PATTI LUCAS
40 PAUL DRIVE
WASHINGTON, PA  15301

PATTI MACKIEWICZ
90 SMITH ST
BRISTOL, CT  06010

PATTI MATO
5080 WINDSOR GREEN WAY 104
MYRTLE BEACH, SC  29579

PATTI MATO
5080 WINDSOR GREEN WAY
MYRTLE BEACH, SC  29579

PATTI MATTHIS
6 OLD MILL LANE
NASHUA, NH  03064

PATTI MCGHIE
5456 SHELDON PARK DRIVE
BURLINGTON, ON  L7L 5X4

PATTI SALIZZONI
20 POND VIEW DRIVE
PAWLEYS ISLAND, SC  29585

PATTI SMITH
15 HEOULT ROAD
WORCESTER, MA  01606

PATTI STREFLING
56359 54TH STREET
LAWRENCE, MI  49064

PATTI WEISS
9 ROBINS TERRACE
HIGHLAND LAKES, NJ  07422

PATTI WELSH
310 GLASER AVE
PITTSBURGH, PA  15202

PATTI WHITMAN
59 JARVIS RD
PERU, NY  12972

PATTI WOODWARD
5001 MIRANDY ROSE COURT
MIDDLETON, WI  53562

PATTIE SALVATORE
25 FIRST STREET
WORCESTER, MA  01602

PATTI-JEAN MAJEWICZ
80 CASNER DRIVE
BERLIN, CT  06037

PATTY BRAGA
6944 150TH PLACE
WEST PALM BEACH, FL  33418

PATTY FINNERTY
308 BLOODY POND RD
LAKE GEORGE, NY  12845

PATTY HAYES
3805 RIVER ROAD
TOLEDO, OH  43614

PATTY MATO
5080 WINDSOR GREENWAY 104
MYRTLE BEACH, SC

PATTY NOWLIN
24148 CORAL LANE
ELKHART, IN  46516

PATTY WARD
15-67 FITTONS RD E
ORILLIA, ON  L3V 2J2

PAUAL BROWN
25343 FLOSSMOOR STREET
SORRENTO, FL  32776

PAUL  S MATTESON
304-21 KENDALE CRT
HAMILTON, ON  L9C 2T8

PAUL  A KURCHIK
24 APEX CRT
STONEY CREEK, ON  L8J 1J2

PAUL A PAGE
104-111 ONTARIO ST N
MILTON, ON  L9T2T2

PAUL ADAM
8551 ARQUETTE RD
OREGON, OH  43616

PAUL ADAMS
1190 WEST AVENUE
HILTON, NY  14468

PAUL ADAMS
15 MOORE DRIVE
PERU, NY  12972

PAUL AHRENS
2214 E OLIVE ST
BLOOMINGTON, IL  61701

PAUL ALEXANDER
1 GREENBORO CT
E AMHERST, NY  14051

PAUL ALLEN
1535 DIEFENBAKER CRT
PICKERING, ON  L1V 3W2

PAUL ALLEN
9 OAKHAM ROAD
NORTH BROOKFIELD, MA  01535

PAUL ALMSTROM
1 FLAGG DR
LEICESTER, MA  01524

PAUL ANDERSEN
2606 SPRINGHURST STREET
YORKTOWN HEIGHTS, NY  10598

PAUL ANDERSON
22 ROSEMERE ROAD
CUMBERLAND, RI  02864

PAUL ANDRE MARCOTTE
743  NEIL
MAGOG, QC  J1X 5R9

PAUL ARSENAULT
3616 ROUTE 10
ALBANY, PE  C0B 1A0

PAUL ARTHUR CASAVANT
12 DE LA CASCADE
ST-BASILE LE GRAND, QC  J3N1V7

PAUL AZZOPARDI
48 HANDS DRIVE
GUELPH, ON  N1G3H3

PAUL B STREETER

.

PAUL BACON
11 RAVINE CIRCLE
WESTFIELD, MA  01085

PAUL BACZKOWSKI
5186 ARMOR DUELLS ROAD
ORCHARD PARK, NY  14127

PAUL BAIRD
2240 PELHAM RD
ST CATHARINES, ON  L2R6P7

PAUL BALDRIDGE
1039 GULLANE COURT
SURFSIDE BEACH, SC  29575

PAUL BALZANO
720 WEBER BLVD S
NAPLES, FL  34117

PAUL BARBER
3047 POWERLINE RD WEST
LYNEEN, ONTARIO  LOR1T0

PAUL BARNES
213 NORTH FOREST
WILLIAMSVILLE, NY  14221

PAUL BARNES
264 GLEN HILL DR
WHITBY, ON  L1N7J8

PAUL BASTON
1479 ASHINGTON COURT
MISSISSAUGA, ON  L5C 1R5

PAUL BAUCHLE
42 GALE DRIVE
LANCASTER, NY  14086

PAUL BEALL
5500 GUILFORD RD
ROCKFORD, IL  61107

PAUL BEATTIE
601 LINCOLN BLVD
MIDDLESEX, NJ  08846

PAUL BEATTY JR
1570 BRALEY ROAD
YOUNGSTOWN, NY  14174

PAUL BEAUDETTE
25 RUSKIN AVE
WOONSOCKET, RI  02895

PAUL BEAUDOIN
483 STAFFORD ST
CHERRY VALLEY, MA  01611

PAUL BEAULIEU
1188 GARDEN COURT DRIVE
WINDSOR, ON  N8S 2S3

PAUL BEAUPARLANT
152 GADSBY DRIVE
WHITBY, ON  L1N6L4

PAUL BELISLE
40 GREEN ST
LEICESTER, MA  01524

PAUL BENDIK

,

PAUL BENNETT
2100 KINGS HIGHWAY
PORT CHARLOTTE, FL  33980

PAUL BENNETT
681 BROADVIEW AVE
ORILLIA, ON  L3V 6P1

PAUL BENOIT
1120 WHITTEMORE ST
LEICESTER, MA  01524

PAUL BENSON
40 ONTARIO ST S
MILTON, ON  L9T 3L4

PAUL BENZ JR
15125 ROCKDALE ROAD
SOUTH BELOIT, IL  61080

PAUL BERTOLDI
10923 DEERFIELD TRL
KALAMAZOO, MI  49009

PAUL BESSETTE
20 MEADOW LANE
CHARLTON, MA  01507

PAUL BICKER
4878 SUNSET DRIVE
LOCKPORT, NY  14094

PAUL BIERMAN
1821 TIVOLI LANE
REEDSBURG, WI  53959

PAUL BIERWOTH

,

PAUL BISHOP
3 GALWOOD DRIVE
ROCHESTER, NY  14622

PAUL BLANCHARD
19 BROWN AVE
STALBANS, VT  05478

PAUL BOIVIN
18 GATES AVENUE
SCHUYLERVILLE, NY  12871

PAUL BOLL
218 DEER CREEK ROAD
ROCHESTER, IL  62563

PAUL BOMBOY
PO BOX 128
HOOVERSVILLE, PA  15936

PAUL BORDIN
832 GREYCEDAR CRESCENT
MISSISSAUGA, ON  L4W3J8

PAUL BOTTIS JR
447 BOND
LESTER, MA  01524

PAUL BOURASSA
14 MERRIFIELD ST
WORCESTER, MA  01605

PAUL BOURASSA
14 MERRIFIELD STREET
WORCESTER, MA  01605

PAUL BOUSQUET
15145 MCGRAW AVE
PORT CHARLOTTE, FL  33953

PAUL BOWERS
2898 K DRIVE S
EAST LEROY, MI  49051

PAUL BOWMAN
1328 ARROWHEAD DRIVE
COSHOCTON, OH  43812

PAUL BRAUN
11892 ROUTE 78
EAST AURORA, NY  14052

PAUL BRAUN
27 BURNSIDE DR.
TONAWANDA, NY  14150-4442

PAUL BRIGHT
11869 NIAGRA PARKWAY
NIAGRA FALLS, ONTARIO  L2E6S6

PAUL BRIODY
12 CIRCLE DRIVE
SOUTH BURLINGTON, VT  05403

PAUL BRISSON
488 CORRIENTES CIR
PUNTA GORDA, FL  33983-5658

PAUL BROWN
1311 CONSERVATION ROAD
CAMPBELLVILLE, ON  L0P1B0

PAUL BROWN
14145 OAK VALLEY LANE
PETERSBURG, IL  62675

PAUL BROWN
24 28TH ST N
BATTLE CREEK, MI  49015

PAUL BRUNO
3293 ROCK CREEK DRIVE
PORT CHARLOTTE, FL  33948

PAUL BRYDGES
7925 SPEEDVALE AVENUE EAST
GUELPH, ON  N1H6J1

PAUL BUCKLEY
60 PARADOWSKI ROAD
SCOTIA, NY  12302

PAUL BULLOCK
4001 FIRETHORN DR
MCKEES ROCKS , PA  15136

PAUL BUSSMAN
202 BERNHARDT DRIVE
AMHERST, NY  14226

PAUL C MARSCHNER
.

PAUL CABRAL SR
36 ELIOT SR  APT 1
MILTON, MA  02186

PAUL CAIN
1237 ECKERT
MONACA, PA  15061

PAUL CANTWELL
14 ELM STREET
MALONE, NY  12953

PAUL CARDINAL
1204 RIVERDALE AVE
CORNWALL, ONT  K6J5V2

PAUL CARTWRIGHT
PO BOX 355
JEFFERSONVILLE, VT  05464

PAUL CASEY
1780 CHESBRO COURT
MISSISSAUGA, ON  L5h 4H2

PAUL CHALLENGER
.

PAUL CHARETTE
6527 HARVEST GROVE DR
GREELY, ON  K4P1E9

| |
|---|
| PAUL CHARKOWSKE<br>3813 NORTH 28TH ST<br>KALAMAZOO, MI  49048 |
| PAUL CHARRON<br>2300 OGILVIE RD<br>OTTAWA, ON  K1J7X8 |
| PAUL CHARTIER<br>11 HOWARD RD<br>WARE, MA  01082 |
| PAUL CHAUSSE<br>34 UXBRIDGE RD<br>SUTTON, MA  01590 |
| PAUL CHISHOLM<br>1404<br>CORNWALL, FL  K6H6N2 |
| PAUL CHITA<br>161 CHESTNUT ST<br>UXBRIDGE, MA  01569 |
| PAUL CHOINIERE<br>17100 TAMIAMI TRL<br>PUNTA GORDA, FL  33955 |
| PAUL CHOQUETTE<br>66 SUMNER STREET<br>AUBURN, MA  01501 |
| PAUL CHRZANOWSKI<br>2746 EGGERT ROAD<br>TONAWANDA, NY  14150 |
| PAUL CICCONE<br>40 PAGE AVE<br>ASHBURNHAM, MA  01430 |
| PAUL CLANCY<br>3006 COACHLITE<br>PORTAGE, MI  49024 |
| PAUL CLARK<br>35 HARVEST CIRCLE<br>HOLDEN, MA  01520 |
| PAUL CLARK<br>70 FRANCES AVE<br>STONEY CREEK, ON  L8E 5W9 |
| PAUL COLLINS<br>454 ROSMERE ST<br>OSHAWA, ON  L1J5H3 |
| PAUL COMPANION<br>70 JOHN STREET<br>GEORGETOWN, ON  L7J278 |
| PAUL CONNOLLY<br>10 EDDY ST<br>BUZZARDS BAY, MA  02532 |
| PAUL CONVERSO<br>931 SMITH ROAD<br>EAST AMHERST, NY  14051 |
| PAUL COOLIDGE<br>PO BOX 651<br>AU SABLE FORKS, NY  12912 |
| PAUL CORDA<br>150 SUNSET DRIVE<br>HAMBURG, NY  14075 |
| PAUL CORDARO<br>709 FILBERT STREET<br>PITTSBURGH, PA  15232 |
| PAUL CORDES<br>2610 CHESHIRE DRIVE<br>AURORA, IL  60504 |
| PAUL CORMIER<br>121 SMITH ST<br>GARDNER, MA  01440 |
| PAUL CORMIER<br>492 FORESTWOOD CRES<br>BURLINGTON, ON  L7L 4J9 |
| PAUL CORMIER<br>5475 LAKESHORE ROAD<br>BURLINGTON, ON  L7L1E1 |
| PAUL COULSON<br>28 ASPENWOOD TRAIL<br>CALEDON, ON  L7C 1B7 |
| PAUL COULSON<br>28 ASPENWOOD TRAIL<br>CALEDON, ON  L7C1B7 |
| PAUL COURTEAU<br>15 CONSIGLIA DRIVE<br>ST CATHARINES, ON  L2S 3M8 |
| PAUL COVELLI<br>125 STEVENS RIDGE DRIVE<br>JEFFERSON HILLS, PA  15025 |
| PAUL CRANDALL<br>6 MCALPINE PL<br>CALEDONIA, ON  N3W1A1 |

PAUL CRAWFORD
104 CEMETERY ROAD
UXBRIDGE, ON  L9P0B3

PAUL CRISWELL
742 MCLAIN CT
SURFSIDE BEACH, SC  29575

PAUL CROTEAU
43 ADELLA STREET
AUBURN, MA  01501

PAUL CUMMINGS
127 VAN PATTEN PARKWAY
BURLINGTON, VT  05408

PAUL CUMPSTEY
2599 BLACKCOMBE CRESCENT
OAKVILLE, ON  I6H6L5

PAUL CURCI
10 ARARAT ST
WORCESTER, MA  01606

PAUL CUSACK
670 SHEPPARD AVE E
TORONTO, ON  M2K 1B7

PAUL D LARMAND
27 CHURCH ST
PENETANGUISHENE, ON  L9M 1A9

PAUL D WHITE
24 FRANCONIA ST
WORCESTER, MA  01602

PAUL DAGLE
8 BOBWHITE LANE
EAST LYME, CT  06333-1300

PAUL DAL BELLO
6 PEARTREE CRESCENT
GUELPH, ON  N1H8K6

PAUL DAL BELLO
6
GUELPH, ON  n1h8k6

PAUL DALY
2844 DE LAFAYETTE
ST LAZARE, QC  J7T 3M5

PAUL DALY
2844 DE LAFAYETTE
ST LAZARE, QC  JT7 3M5

PAUL DANIEL
162 HUMMINGBIRD CT
MYRTLE BEACH, SC  29579

PAUL DAVIS
142 N 19TH STREET
WHEELING, WV  26003

PAUL DAVIS
3 KOWLES ROAD
WORCESTER, MA  01602

PAUL DE VRIES
445 PINEWOOD LAKE DR
VENICE, FL  34285

PAUL DEGILLIO
15560 SONOMA DRIVE
FT MYERS, FL  33908

PAUL DEHAAN
6420 SAYBROOK DR
KALAMAZOO, MI  49009

PAUL DELARONDE
1102 TREASURE ISLAND RD
WEBSTER, MA  01570

PAUL DELISLE

.

PAUL DELISLE
1749 COLBERT
LAVAL, QC  H7M 1M2

PAUL DELISLE
190 MUNSON STREET
GREENFIELD, MA  01301

PAUL DELLA PENNA
2 EMILY CARR CRES
BOLTON, ON  L7E2L1

PAUL DEMASI
9 FOX TALE DRIVE
JOHNSTON, RI  02919

PAUL DENIS
19 RIVERVIEW DR
WELLAND, ON  L3C 2E5

PAUL DICK
63 RAMBLEWOOD DRIVE
NORTH CHILI, NY  14514

PAUL DICKINSON
4814 EAGLESHAM DRIVE
ORLANDO, FL  32826

PAUL DICKSON
128SIMCOE STREET
NIAGARA ON THE LAKE, ON  L0S 1J0

PAUL DIFELICE
122 DANFORTH AVE
WELLAND, ONTARIO  L3B1M6

PAUL DIFRANCESCO
320 SEA OATS DRIVE UNIT G
JUNO BEACH, FL  33408

PAUL DINSMORE
184 GULL POND RD
WELLFLEET, MA  02667

PAUL DIXON
222 MOUNTAIN PARK AVE
HAMILTON, ON  L8V 1A3

PAUL DIXON
222 MOUNTAIN PARK AVE
HAMILTON, ON  L8V1A3

PAUL DODMAN
17391 SKIPPER LANE
PORT CHARLOTTE, FL  33948

PAUL DOEHN
247 WOODSTOCK ST S BOX 814
TAVISTOCK, ON  N0B-2R0

PAUL DOEHN
247 WOODSTOCK ST S
TAVISTOCK, ON  N0B-2R0

PAUL DONZE
24 WILLETTE ST
CHICOPEE, MA  01020

PAUL DOOLING
2825 STEEPLE RUN DRIVE
WAKE FOREST, NC  27587

PAUL DRAGO
122 CHURCH STREET EAST
BRAMPTON, ON  L6V 1G8

PAUL DRAPEAU
29 EASTFORD ROAD
AUBURN, MA  01501

PAUL DU TEMPLE
201 LOUIS-PASQUIER
MONT-ST-HILAIRE, QC  J3H0A1

PAUL DUESTERHAUS
3910 ABBEY RIDGE CT
QUINCY, IL  62305

PAUL DUNKERLY
3 HOLBROOK LANE
PAXTON, MA  01612

PAUL DUPUIES
734 FRIDOLINE
LAVALE, QUEBEC  H7P4A2

PAUL DUPUIS
133 COUNTY ROAD 19
WENDOVER, ON  KOA3KO

PAUL DYKSTRA
5323 N ROTHMERE DRIVE
PEORIA, IL  61615

PAUL E BORDEAU
600 ERROL PKWY
APOPKA, FL  32712

PAUL E FENTON
POBOX 628
ELIZABETHTOWN, NY  12932

PAUL E TOCCI MD
4800 NE 20TH TERR
FORT LAUDERDALE, FL  33308

PAUL E WHITING JR
39 CHANDLER AVENUE
WALPOLE, MA  02081

PAUL E WHITING
39 CHANDLER AVENUE
WALPOLE, MA  02081

PAUL EATON
14 MONTREAL ST
LOWELL, MA  01852

PAUL ECKENSWEILER
15 MACLAREN
BARRIE, ON  L4N3Y1

PAUL ECKLUND
2013 WINTERS DRIVE
PORTAGE, MI  49002

PAUL EDDINGER
4092 HACKETT RD
SHORTSVILLE, NY  14548

PAUL EDMONDSON
2320 RTE 378   UNIT 608
CONWAY, SC  29527

PAUL ELLIS
4575 HIDDEN SHORE
KALAMAZOO, MI  49048

PAUL EMBRO
12 DEER VIEW RIDGE
GUELPH, ON  N1H6H9

PAUL EMERSON
67 GARDEN GROVE RD
MANCHESTER, CONN  06040

PAUL EMILE GUIMONT
42 ADONCOUR
LONGUEUIL, QC  J4G2K3

PAUL ERSKINE
3172 CEMETERY RD
BINBROOK, ON  L0R1C0

PAUL ERTEL
.

PAUL ERTEL
302 NIAGARA SHORE DR
TONAWANDA,   14150

PAUL ERTEL
302 NIAGARA SHORE DR
TONAWANDA, NY  14150

PAUL EXP LAHEY
200-383 PARKDALE AVE
OTTAWA, ON  K1Y4R4

PAUL F HOPKINS
3295 OSPREY  LANE
PORT CHARLOTTE, FL  33953

PAUL FABER
5587 ARBOR POINTE CIRCLE
KALAMAZOO, MI  49009

PAUL FAGER
3913 N SAYMORE LN
PEORIA, IL  61615

PAUL FAHEY
28 C HARLES STREET
DRACUT, MA  01826

PAUL FAHEY
28 CHARLES STREET
DRACUT, MA  01826

PAUL FALAVOLITO
152 DIVINE DRIVE
PITTSBURGH, PA  15236

PAUL FEICK
47 WISSLER RIDGE
ELORA, ON  N0B 1S0

PAUL FEICK
47 WISSLER RIDGE
ELORA, ON  N0B1S0

PAUL FELL
584 DAYTONA DRIVE
FORT ERIE, ON  L2A 4Z4

PAUL FENTON                          FENTON
20B GATES RD
WORCESTER, MA  01603

PAUL FENTON
20B GATES RD
WORCESTER, MA  01603

PAUL FERGUSON
3459 SCHOMBERG
MISSISSAUGA, ON  L4Y2P5

PAUL FIORE
41 MAPLE LANE
REHOBOTH, MA  02769

PAUL FITZGIBBONS
47 WINSTON ROAD
BUFFALO, NY  14216

PAUL FITZGIBBONS
61 1/2 KING ST
LEICESTER, MA  01524

PAUL FLEISZER
262 RAMBLER CT
OAKVILLE, ON  L6H 3A6

PAUL FLEISZER-
262. RAMBLER CT
OAKVILLE, ONTARIO  L6H3A6

PAUL FLOOD
1311 MASON ST
DEKALB, IL  60115

PAUL FLOOD
22 CABELLO STREET
PUNTA GORDA, FL  33983

PAUL FLOWER
8239 HARVEST CRESCENT
NIAGARA FALLS, ON  L2H 3G4

PAUL FOURNIER
8 ASHWOOD CIRCLE
SHREWSBURY, MA  1576

PAUL FREDERICK
927 RUE DE BOISCHATEL
ST LAZARE, QC  J7T2L7

PAUL FROMM
3605 TRANSIT ROAD
ALBION, NY  14411

PAUL FROTTEN
1160 3E AVE
VERDUN, QC  H4G2X8

PAUL FRYE

LAKELAND, FL  33812

PAUL FUMANTI
1324 MCKINLEY PARKWAY
BUFFALO, NY  14218

PAUL G FISSEL
3954 BLUESTONE ROAD
CLEVELAND HEIGHTS, OH  44121-2450

PAUL G MALCOLM
13 CORAL COVE COURT
MARKHAM, ON  L6E 1L1

PAUL GABORIAULT
413 BOUL ST-JOSEPH
STE-JULIE, QC  J3E 1G8

PAUL GAETAN HOULE
46 3E AVENUE
DELSON, QC  J5B1P6

PAUL GAJEWSKI
197 KETTERING DRIVE
BUFFALO, NY  14223

PAUL GALLAGHER
337 DU FROMENT
VARENNES, QC  J3X 2H5

PAUL GALLANT
2 MT PLEASANT AVE
LEICESTER, MA  01524

PAUL GARABEDIAN
538 HARTFORD TPKE
SHREWSBURY, MA  01545

PAUL GARAGLIANO
3 LORETTA LANE
OAK RIDGE, NJ  07438

PAUL GASTON
2701 GULF SHORE BLVD N
NAPLES, FL  34103

PAUL GAUDETTE
339 GRAFTON STREET
SHREWSBURY, MA  01545

PAUL GAUGHAN
241 UNION ST
HAMBURG, NY  14075

PAUL GAULIN
6 FOREST STREET
LEICESTER, MA  01524

PAUL GAUVIN
14 CRESTLAN DR
WORCESTER, MA  01604

PAUL GIAMBERARDINO
267 BRIAR HILL AVE
TORONTO, ON  M4R 1J3

PAUL GIBSON
3700 CRANLEIGH BLVD
SPRINGFIELD, IL  62712

PAUL GILL
15 WENDOVER RD
WORCESTER, MA  01606

PAUL GILLIAM
31 PARKSIDE DR
LINDSAY, ON  K9V 5X9

PAUL GINGRAS
PO BOX 3407
WORCESTER, MA  01613

PAUL GIORNO
1584 STATIONMASTER LANE
OAKVILLE, ON  L6M 3A9

PAUL GIPSON
117 SHIRLEY AVE
WHITE PIGEON, MI  49099

PAUL GIRARD
104 MATHER ST
MANCHESTER, CT  06042

PAUL GOLAB
234 WAGNER STREET
CHEEKTOWAGA, NY  14206

PAUL GOLDBERG
8043 ENGLISH GARDEN CT
MAUMEE, OH  43537

PAUL GORDON
2092 SUMMER HEIGHTS TRAIL
OAKVILLE, ON  L6M 3V8

PAUL GORHAM
32 DOUGLAS ST
WORCESTER, MA  01603

PAUL GORMAN
107 LILLYRIDGE DR
EAST AMHERST, NY  14051

PAUL GRABAUSKAS
46 CHAMPEAUX RD
BRIMFIELD, MA  01010

PAUL GRAY
11100 MAPLE  RIDGE RD
MEDINA, NY  14103

PAUL GREEN
171 ADELAIDE STREET
ARTHUR, ON  N0G 1A0

PAUL GRIENER
4761 FRICH DR
PITTSBURGH, PA  15227

PAUL GRIFFIN
60 EXETER RD
WEST YARMOUTH, MA  02673

PAUL GRIMM
733 SHAFTESBURY LANE
CONWAY, SC  29546

PAUL GROULX
827 RUE LAVAL
CASSELMAN, ON  K0A1M0

PAUL GRUMMETT
36 FALLS CRES
SIMCOE, ON  N3Y5K5

PAUL GUIMOND
2294 ROCKINGHAM DR
OAKVILLE, ON  L6H7J4

PAUL GULLY
120 MAYFIELD ST
WORCESTER, MA  01602

PAUL GULLY
58 HOLDEN RD
STERLING, MA  01564

PAUL H REYNOLDS
28 GOLDEN MILE RD
LINDSAY, ON  K9V 4R4

PAUL HALLORAN
100 OXFORD STREET NORTH
AUBURN, MA  01501

PAUL HALLYBURTON
49 DANIEL STREET
BROCKVILLE, ON  K6V 4Z6

PAUL HAMMER
64 FORESTVIEW CT
WILLIAMSVILLE, NY  14221

PAUL HANISZEWSKI
946 RANSOM RD
LANCASTER, NY  14086

PAUL HANNON
19 CRESCENT HILL AVENUE
LEXINGTON, MA  024250

PAUL HARKINS
15 RACHEL DRIVE
NORTH GROSVENORDALE, CT  06255

PAUL HASERODT
6036 CHARDONARY LN
PORTAGE, MI  49024

PAUL HAWMAN
668 OLD WACCAMAW DR
PAWLEYS ISLAND, SC  29585

PAUL HEBERT


FORT MYERS BEACH, FL  33931

PAUL HEFNER
489 MAIN STREET
FISKDALE, MA  01518

PAUL HEIL
5008 MOUNT VERNON BLVD
HAMBURG, NY  14075

PAUL HESSE
420 FREMONT CT
BERRYVILLE, VA  22611

PAUL HILL
2365 BOSTOCK CRES
MISSISSAUGA, ON  L5J3S8

PAUL HILLMAN
22 PEARD RD
TORONTO, ON  M4B1T7

PAUL HLAVAZ
2507 RYAN BLVD
PUNTA GORDA, FL  33950

PAUL HOBERT
129 SHEEHAN DRIVE
HOLYOKE, MA  01040

PAUL HOEKSEMA
163 PROSPECT NE APT 2
GRAND RAPIDS, MI  49503

PAUL HOEY
353 MARSHALL ST
PAXTON, MA  01612-1225

PAUL HOFFMAN
4201 HERON WAY
BRADENTON, FL  34205

PAUL HOFHEINS
123 ZIMMERMAN BLVD
TONAWANDA, NY  14223

PAUL HOMER
7339 MANSFIELD RD
STITTSVILLE, ON  K2S-1B8

PAUL HOOD
7345 COUNTRY COMMONS
SYLVANIA, OH  43560

PAUL HOPE
18359 WOODBINE AVENUE
SHARON, ON  L0G1V0

PAUL HORNICK
1800 WINSLOW LN
NORTH PORT, FL  34286

PAUL HOSKIN
755 JUNIPER CRT
OSHAWA, ON  L1G3C8

PAUL HOTHOUSE

CORAOPOLIS, PA  15108

PAUL HOUDE
937 QUESTA WEST
VENICE, FL  34285

PAUL HOUDE
937 QUESTA WEST
VINICE, FL  34285

PAUL HOULIHAN
52 COBBLER CRES
MARKHAM, ON  L3P6P4

PAUL HOWE
5 HAVELOCK ROAD
WORCESTER, MA  01602

PAUL HOY
705 RED RIVER CT APT 22
BRANDON, FL  33511

PAUL HUDANICH
9 OAK LANE
STRATHAM, NH  03885

PAUL HUDSON
28 DUNNETT DR
BARRIE, ON  L4N 0J7

PAUL HULUB
47 FENWICK  ROAD
TONAWANDA, NY  14150

PAUL HULUB
47 FENWICK ROAD
TOWN OF TONAWANDA, NY  14150

PAUL HUNTER
118 SWEET WATER
RICHMOND HILL, ON  L4S 2B4

PAUL HUTCHEON
21 BARN HILL LN
NEWINGTON, CONN  06111

PAUL HUTZLER
13 HEMENWAY RD
CHEEKTOWAGA, NY  14225

PAUL HYMAN
892 KENNEDY BLVD
BAYONNE, NJ  07002

PAUL I GORHAM
32 DOUGLAS ST
WORCESTER, MA  01603

PAUL IDLE
71 CHAMBERS AVE
TORONTO, ON  M6N 3M1

PAUL IMBERT
2745 CLEVELAND AVE
NIAGRA FALLS , NY  14305

PAUL INGRAM
11-460 WOOLWICH ST
WATERLOO, ON  N2K 4G8

PAUL INGRAM
11-460 WOOLWICH STREET
WATERLOO, ON  N2K 4G8

PAUL ISLEY
8299 MARK DRIVE
ROSCOE, IL  61073

PAUL J BEAUDRY
376 HERITAGE DRIVE
PAWLEYS ISLAND,   29585

PAUL J GUGINO
202 CHASEWOOD LANE
EAST AMHERST, NY  14051

PAUL J KECK
8265 CROSWELL SHORE TRAIL
WEST OLIVE, MI  49460

PAUL J MOTTLA SR
22 FLANDERS ROAD
WESTBOROUGH, MA  01581

PAUL J PISCITELLI
PO BOX 106
EAST WAREHAM, MA  02538

PAUL J
33 MEDALLION DR
OTEGO, NY  13825

PAUL JANELL
15 JILLSON CIRCLE
MLFORD, MA  01757

PAUL JANSEN
150  9TH  ST 3
PRAIRIE DU SAC, WI  53578

PAUL JANTA
57 SAINT-JEAN BLVD
POINTE-CLAIRE, QC  H9S4Y9

PAUL JARRY
1110 WHITTEMORE STREET
LEICESTER, MA  01524

PAUL JAUHAL
5018 SOUTH SERVICE ROAD
BURLINGTON, ON  L7L5Y7

PAUL JAUHAL
5018 SOUTH SERVICE ROAD
BURLINGTON, ON  L7L-5Y7

PAUL JETER
6643 WINDJAMMER PLACE
BRADENTON , FL  34202

PAUL JOHNSON
3290 JACKPINE RD
MISSISSAUGA, ON  L5L 4P3

PAUL JOHNSON
4919 EAGLE HARBOR RD
ALBION, NY  14411

PAUL JOHNSTON
155 FAIRWAY HILLS CRES
KINGSTON, ON  K7M 2B5

PAUL JOHNSTON
1888 SPRUCE HILL RD
PICKERING, ON  L1V 1S7

PAUL JOHNSTON
28 MARIAN ST
WOODSTOCK, ONT  N4S7V6

PAUL JOHNSTONE
50 CEDARLAND DRIVE
TORONTO, ON  M9A2L1

PAUL JUCKNO
10707 FRANKFORT
PINCKNEY, MI  48169

PAUL JULIEN
PO BOX 808
NEWPORT, VT  05855

PAUL JUNKIN
81 GLEN HILL DRIVE
WHITBY, ON  L1N6Z8

PAUL JUZDOWSKI
24 OLD POST ORAD
LANCASTER, NY  14086

PAUL JUZDOWSKI
24 OLD POST ROAD
LANCASTER, NY  14086

PAUL KAPLAN
643 NORWICH RD
PLAINFIED, CT  06374

PAUL KAROLIDIS
72 CRAWFORD CRESCENT
CAMPBELLVILLE, ON  L0P1B0

PAUL KAROLIDIS
72 CRAWFORD CRESCENT
MISSISSAUGA, ON  L0P 1B0

PAUL KARTY
4346 ARGENTA DR
BRIGHTON, MI  48116

PAUL KASSAY
43 SAINT GEORGE CT
CRYSTAL BEACH, ON  L0S1B0

PAUL KEHOE
840 COUNTRY CLUB DR
BATTLE CREEK, MI  49015

PAUL KELBEL
10894 TIMBERLINE DR
ALLENDALE, MI  49401

PAUL KELLAND
2325 MONCK RD RR 5
ORILLIA, ONTARIO  L3V6H5

PAUL KELLEY
1290 WATERSIDE STREET
PORT CHARLOTTE, FL  33952

PAUL KELLY
231 SUMMERHILL RD
SOUTHAMPTON, ON  N0H 2L0

PAUL KELLY
71 CONAIR PARKWAY
WOODBRIDGE, ON  L4H0S4

PAUL KEMP
21 FAULKNER ROAD
SHREWSBURY, MA  01545

PAUL KENYON
1430 WILLOWDALE DR
MACEDON, NY  14502

PAUL KILBURY
92 MOUNTAIN VIEW DRIVE
SWANTON, VT  05488

PAUL KING
100 SHADY LANE CT
WILLARD, OH  44890

PAUL KIRBY
3693 RT 9
PERU, NY  12972

PAUL KIRBY
3693 STATE RT 9
PERU, NY  12972

PAUL KIRBY
6 CHRISTINE CR
KITCHENER, ON  N2B 2M1

PAUL KISTNER
12 KENSINGTON STREET
GUELPH, ON  N1E 3P4

PAUL KOLACZYNSKI
KOLACZYNSKI
DEPEW, NY  14043

PAUL KONETZNY
PO BOX 712
BRANT ROCK, MA  02020

PAUL KROETSCH
418 HOMESTEAD DR
NORTH TONAWANDA, NY  14120

PAUL KUBALA
65 CORTLAND AVE
BUFFALO, NY  14223

PAUL KUHTIC
5015 RED MAPLE CT
GRANDVILLE, MI  49418

PAUL KURCHIK
24 APEX CRT
STONEY CREEK, ON  L8J 1J2

PAUL L ROMAN
22 MASSACONNIC TRAIL
HOLLAND, MA  01521

PAUL LACHANCE SR
27 NEWPORT DR
WESTFORD, MA  01886

PAUL LAFLEUR
39 CHERYL DRIVE
SHARON, MA  02067

PAUL LAFLEUR
976 MESSINA DR
PUNTA GORDA, FL  33950

PAUL LAFORTUNE
304 ARLINGTON CIRCLE
MURRELLS INLET, SC  29576

PAUL LAHEY
200-383 PARKDALE AVE
OTTAWA, ON  K1Y4R4

PAUL LAKIN
257 KING ST W
DUNDAS, ON  L9H 1V8

PAUL LAMARCHE
11 LALIBERTE
LORIGNAL, ON  K0B1K0

PAUL LAMONICA
16 PAPER BIRCH DRIVE
MARKHAM, ON  L6B 0T4

PAUL LANDI
100 BAYBERRY HILL RD
WEST TOWNSEND, MA  01474

PAUL LANDRY
2500 LOOKOUT DR
CUMBERLAND, ON  K4C1S3

PAUL LANGE
6313 LITEOLIER
PORTAGE, MI  49024

PAUL LAPIERRE
88GERTRUDE ST
FT MYERS, FL  33908

PAUL LAPORTE
5930 RUE CHEVALIER, #4 , BROSSARD.QUEBEC, J4Z
0E8
BROSSARD, QC  J4Z 0E8

PAUL LAPORTE
5930-4CHEVALIER
BROSSARD, QC  J4Z0E8

PAUL LAPORTE
664 BRANCH DR
PORT ORANGE, FL  32127

PAUL LAROE
156 BEEBE ROAD
SWANTON, VT  05488

PAUL LAROSE
47 SAMUEL CRES
GEORGETOWN, ON  L7G 5H3

PAUL LAROSE
47 SAMUEL CRES
GEORGETOWN, ON  L7G5H3

PAUL LARRIVEE
7221 TRUMAN
VERDUN, QC  H4H 2H7

PAUL LARRIVEE
7221 TRUMAN
VERDUN, QC  H4H2H7

PAUL LAUER
611 SW ASTER RD
PORT SAINT LUCIE, FL  34953

PAUL LEDINGHAM
315 EDENWOOD PLACE
WATERLOO, ON  N2T 2S2

PAUL LEE
13 CIRCLE DR
ILLIOPOLIS, IL  62539

PAUL LEES

WELLINGTON, ON  L7L 1E6

PAUL LEES
4005 APPLE VALLEY LANE
BURLINGTON, ON  L7L 1E6

PAUL LEITHART
133 MISTY OAK PL
GAHANNA, OH  43230

PAUL LENKARSKI
12 HOLT ST
WEST BOYLSTON, MA  01583

PAUL LENT
,

PAUL LEROUX
8 HILLSIDE VILLAGE DR
W BOYLSTON, MA  01583

PAUL LEROUX
8 HILLSIDE VILLAGR DR
W BOYLSTON, MA  01583

PAUL LESSARD
191 CHESTNUT STREET
SPRINGFIELD, MA  01103

PAUL LEVENSON
21 SOUTH LENOX STREET
WORCESTER, MA  01602

PAUL LILJA JR
803 SONIE DR
SEWICKLEY, PA  15143

PAUL LILJA JR
803 SONIE DRIVE
SEWICKLEY, PA  15143

PAUL LILJA
146 BRIGHTON DRIVE
SEWICKLEY, PA  15143

PAUL LILJA
803 SONIE
SEWICKLEY, PA  15143

PAUL LIPOWICZ
13895 WHITE ST
SPRINGVILLE, NY  14141

PAUL LONERGAN
1202-1201 NORTH SHORE BLVD E
BURLINGTON, ON  L7S 1Z5

PAUL LONERGAN
1202-1201 NORTH SHORE BLVD E
BURLINGTON, ON  L7S1Z5

PAUL LONG
19 HIAWATHA DRIVE
CLIFTON PARK, NY  12065

PAUL LOVE
609 ELM STREET
KALAMAZOO, MI  49007

PAUL LOVERN
6 VIA TRIPODI
DEPEW, NY  14043

PAUL LUTZ
407 BERKS STREET
EASTON, PA  18045

PAUL LYNCH
25 BROWNSCOMBE CRES
UXBRIDGE, ON  L9P1Y1

PAUL LYNSKEY
29 BLUEBERRY HILL
WEBSTER, MA  01570

PAUL LYON
3346 BROOKSIDE RD.
TOLEDO, OH  43606

PAUL M CHINA
70 BAINBRIDGE LANE
WEBSTER, NY  14580

PAUL M HOLLOWAY
9 FLINT POND RD
WORCESTER, MA  01604

PAUL MACDONALD
3901 71ST W
BRADENTON, FL  34209

PAUL MACDONALD
3901 71ST WEST LOT61
BRADENTON, FL  34209

PAUL MACDONALD
54 CLAUSFARM LANE
STOUFFVILLE, ON  L4A 0A8

PAUL MACHER
5326 TAMWORTH ST
PORTAGE, MI  49024

PAUL MAGER

LITTLE VALLEY, NY  14755

PAUL MAGER
69 MOUNTAIN VIEW DR
LITTLE VALLEY, NY  14755

PAUL MAGNUSON
2719 VISTA GRANDE CT
PEKIN, IL  61554

PAUL MAJCHROWICZ
48 WOODGATE DRIVE
CHEEKTOWAGA, NY  14227

PAUL MALLARD
59 ROTHSAY AVENUE
HAMILTON, ON  L8M 3G2

PAUL MALLET
78 W MAIN ST
NORTHBORO, MA  01532

PAUL MANDELL
435 ALLEGANY DRIVE
ROCHESTER, NY  14626

PAUL MANKIE
129 LONGVUE DR
PITTSBURGH, PA  15237

PAUL MANNING
2403 W ANNAMERE DR
DUNLAP, IL  61625

PAUL MARCHAND

.

PAUL MARCHAND
27 ISABEL DRIVE RR 4
BRANTFORD, ON  N3T5L7

PAUL MARINO
23 THAYER HTS RD
HOPKINTON, MA  01748

PAUL MARKUS
361 NELSON ST E
ALLISTON, ON  L9R1X6

PAUL MARTINEZ
196 GRANT BLIGHT CRES
NEWMARKET, ON  L3Y 7W7

PAUL MASCARIN
21 ROBERT DOLLAR DRIVE
BRACEBRIDGE, ON  P1L1P9

PAUL MASINI
4428 ALMAR DR
PUNTA GORDA,   33950

PAUL MASINI
4428 ALMAR DR
PUNTA GORDA, FL  33950

PAUL MASINI
4438 ALMAR DR
PUNTA GORDA, WI  33950

PAUL MASINI
8656 LAKEFRONT CT
PUNTA GORDA, FL  33950

PAUL MASSOOD
10 BAKER ST
WAYNE, NJ  07470

PAUL MATHEWS
229 CRESCENZI CT
WEST ORANGE, NJ  07052

PAUL MATTESON
2825 SOUTH 6TH STREET
KALAMAZOO, MI  49009

PAUL MATTHEWS
15 HARE COURT
MARKHAM, ON  L3P4K5

PAUL MAYER
.

PAUL MAZZA
.

PAUL MAZZA
15 BOLD STREET
HAMILTON, ON  L8P 1T3

PAUL MCCABE
120 BEDDOE DR 5
HAMILTON, ON  L8P4Z4

PAUL MCDONALD
12985 BEACON COVE LANE
FORT MYERS, FL  33919

PAUL MCGREGOR
18440 SE WOODHAVEN LANE
JUPITER, FL  33469

PAUL MCLAUGHLIN
50 HETHERINGTON DR
BOWMANVILLE, ON  L1C3R5

PAUL MCLAUGHLIN
50 HWTHERINGTON DR
BOWMANVILLE, ON  L1C3R5

PAUL MCLEAN
9 WATERMAN RD
WORCESTER, MA  01501

PAUL MCNAB
4 BRILLINGER ST
RICHMOND HILL, ON  L4C8Y8

PAUL MCNALLY
25 KITTREDGE PLACE
CLINTON, MA  01510

PAUL MCRAE
18 PLACE DENIS
ILE BIZARD, QC  H9C 2H1

PAUL MEINERT
45 WARD STREET
WHITBY, ON  L1M1G

PAUL MELO
80 DANA AVE
WORCESTER, MA  01604

PAUL MERLETTI
5034 FOREST ROAD
LEWISTON, NY  14092

PAUL MERRITT
24 VANIER COURT
STCATHARINES, ON  L2N 6C8

PAUL MICHEL
.

PAUL MICHERDZINSKI
4461 W OVERLOOK DR
WILLIAMSVILLE, NY  14221

PAUL MILLER
4828 HILTON RD
SCHNECKSVILLE, PA  18078

PAUL MILLER
50 COVE CRESANT
STONY CREEK, ON  L8E5A4

PAUL MILLER
77 CARLTON APT 1004
TORONTO, ON  M5B2J7

PAUL MILLEVILLE
9218 CAYUGA DR
NIAGARA FALLS, NY  14304

PAUL MIN
65 CLEVELAND ST
TORONTO, ON  M4S 2W3

PAUL MOFFATT
427 MIDDLETOWN ROAD
CUNDAS, ON  L9H5E2

PAUL MOINEAU
15 VALENTINE ROAD
NORTHBOROUGH, MA  01532

PAUL MONG
357 MAIN ST.
NORTHBOROUGH, MA  01532-1607

PAUL MONTAGNA
5 SUNSET DR
STERLING, MA  01564

PAUL MORIN
67 LONEOAK CRES
STONEY CREEK, ON  L8J 2T9

PAUL MOTTEY
1817 PLATEAU ST
PITTSBURGH, PA  15210

PAUL MROZ
5875 W SWEDEN RD
BERGEN, NY  14416

PAUL MULDOON
11 BAILEY CRESCENT
WYEVALE, ON  L0L 2T0

PAUL MULDOON
4593 MARSHWOOD DR
MYRTLE BEACH, SC  29579

PAUL MULLANE
15 CONTINENTAL DRIVE
LOCKPORT, NY  14094

PAUL MULLANE
6200 SOUTH TRANSIT ROAD
LOCKPORT, NY  14094

PAUL MULLER
116 BOSTON POST RD E APT 203
MARLBOROUGH, MA  017523544

PAUL MURPHY
21 SEAVIEW DR
ORMOND BEACH, FL  32176

PAUL MURPHY
264 FREED RD
HARLEYSVILLE, PA  19438

PAUL NAGLE
51 PERRY AV
WORCHESTER, MA  01610

PAUL NEELANDS
133 GRINDSTONE WAY
DUNDAS, ON  L9H7B8

PAUL NESKY
68 ROSEWOOD DR
HYDE PARK, VT  05655

PAUL NEVEU
115 HIGHWAY 364
MORIN-HEIGHTS, QC  JOR 1HO

PAUL NEWFIELD
23182 FULLERTON AVE
PORT CHARLOTTE, FL  33980

PAUL NICODEMUS
PO BOX 770751
NAPLES, FL  34107

PAUL NICOLETTI
719 POWELL LANE
LEWISTON, NY  14092

PAUL NICOLETTI
719 POWELL LN
LEWISTON, NY  14092

PAUL NICOLOSI
6376 TUSCANY
ROCKFORD, IL  61107

PAUL NORECK
134 COVINGTON RD
BUFFALO, NY  14216

PAUL NORRIS
249 ORCHARD HEIGHTS BLVD
AURORA, ON  L4G 5A2

PAUL NORWICH
3049 WEEKS CIRCLE
YOUNGSTOWN, NY  14174

PAUL NOVAK JR
67 PARKWOOD DR
COLCHESTER, VT  05446

PAUL NOVAK JR.
67 PARKWOOD DR
COLCHESTER, VERMONT  05446

PAUL NYENHUIS
152 LAKEVIEW DRIVE
WAYLAND,  49348

PAUL OAKUM
40 AUTUMN LANE
JIM THORPE , PA  18229

PAUL OBERG
537 NW WAVERLY CIRCLE
PORT ST LUCIE, FL  34983

PAUL OCONNELL
17 CHARLES CIRCLE
STOUGHTON, MA  02072

PAUL ODETTE
531 BEDFORD PARK AVE
TORONTO, ON  M5M1K4

PAUL OLSON
93 PATRICIA DR
MILTON, MA  02186

PAUL ONEIL
10 CW BISHOP AVENUE
ONSET, MA  02558

PAUL OSHEA
2106 CHERRY ROAD
SPRINGFIELD, IL  62704

PAUL OSOLNIK
448 DANSBURY PLACE
WATERLOO, ON  N2K 3X8

PAUL OUELLETTE
1304 SE 29TH ST
CAPE CORAL, FL  33904

PAUL P COLUCCI
186 RUSSELL SNIDER DRIVE
NOBLETON, ON  L0G 1N0

PAUL PALOMBO
116 CARDIFF DRIVE
ALIQUIPPA, PA  15001

PAUL PALUMBO
218 STONE SCHOOL ROAD
SUTTON, MA  01590

PAUL PANAGIOTOU
39 ERIN HEIGHTS DRIVE
ERIN, ON  N0B 1T0

PAUL PANARELLI
4 ASHWOOD CIRCLE
SHREWSBURY, MASS  015458

PAUL PARKIN
431 KEITH CRES
OTTAWA, ON  K1W0A2

PAUL PARKIN
431 KEITH CRES
OTTAWA, ON  KIW 0A2

PAUL PAWELCZAK
133 SKY HI DRIVE
WEST SENECA, NY  14224

PAUL PAYETTE
2613 DE LOMBRETTE
LAVAL, QC  H7L 4P6

PAUL PECOR
61 FLORAL DRIVE
SOUTH BURLINGTON , VT  05403

PAUL PELLEGRINI
312 EVA ROAD
FORT ERIE, ON  L2A 6G8

PAUL PEPERO
6218 WEBSTER RD
ORCHARD PARK, NY  14127

PAUL PETERSON
119 MERRIMAC ST
EDGEWATER, FL  32132

PAUL PETERSON
1612WESE 1370NORTH
ST GEORGE, UTAH  844470

| |
|---|
| PAUL PETTIPIECE<br>31 MANLEY DRIVE<br>DORCHESTER, ON  N0L 1G3 |
| PAUL PETTIT<br>19 RANDALL AVE<br>STONEY CREEK, ON  L8G1W4 |
| PAUL PEYTON<br>57 MICHAEL DRIVE SOUTH<br>PORT COLBORNE, ON  L3K 3C3 |
| PAUL PHELAN<br>1671 PEASE<br>ST-BRUNO, QC  J3V6E7 |
| PAUL PIKTELIS<br>38 BRANEY RD<br>MILLBURY, MA  01527-3900 |
| PAUL PLACENTINO<br>1592 N  NORMANDY BLVD<br>DELTONA, FL  32725 |
| PAUL PLATZ<br>4572 ARTHUR RD<br>LOWVILLE, NY  13367 |
| PAUL PLUMMER<br>2 - 6 ALEXANDER STREET<br>HAMILTON, ON  L8P 2A9 |
| PAUL PLUMMER<br>2-6 ALEXANDER STREET<br>HAMILTON, ON  L8P 2A9 |
| PAUL POIRIER<br>1039 MOHAWK ROAD EAST<br>HAMILTON , ON  L8T 2S3 |
| PAUL PONESSI<br>141 GOODALE DR<br>LONGS, SC  29568 |
| PAUL PORTER<br>540 NORTHRIDGE ROAD<br>CIRCLEVILLE, OH  43113 |
| PAUL PRINCE<br>4 MIKES WAY<br>WEBSTER, MA  01570 |
| PAUL PRINCE<br>4 MIKES<br>WEBSTER, MA  01570 |
| PAUL PRUNKEL<br>511 W COUNTY LINE RD<br>HATBORO, PA  19040 |
| PAUL PURDY<br>212 RATHOWEN STREET<br>LONDON, ON  N6H 2G2 |
| PAUL QUADA<br>8235 SPRINKLE RD<br>PORTAGE, MI  49002 |
| PAUL QUINLESS<br>4302 CLUBVIEW DIVE<br>BURLINGTON, ON  L7M4W9 |
| PAUL QUINLESS<br>4302 CLUBVIEW DRIVE<br>BURLINGTON, ON  L7M4W9 |
| PAUL RANKIN<br>191 GLASSCO AVENUE NORTH<br>HAMILTON, ON  L8H6A1 |
| PAUL REID<br>11 DEANNA CRES<br>ST CATHARINES, ON  L2N 6R9 |
| PAUL REMPEL<br>78 COLTON CIRCLE<br>KITCHENER, CA  N2A4K4 |
| PAUL RENK<br>2236 ALTAVIEW AVENUE<br>PITTSBURGH, PA  15226-1602 |
| PAUL RHEAUME<br>1665 MONROE BCH<br>BATTLE CREEK, MI  49014 |
| PAUL RICHARDS<br>213 S VAIL AVE<br>ARLINGTON HTS, IL  60005 |
| PAUL RIEMER<br>7924 BLACK DOG LANE<br>PLEASANT PLAINS, IL  62677 |
| PAUL RIESTER<br>262 WOODBRIDGE AVE<br>BUFFALO, NY  14214 |
| PAUL RIGATTI<br>1494 PROPER ST<br>PORT CHARLOTTE, FL  33952 |
| PAUL RINALDI<br>16 LANCASTER ST<br>WEST BOILSTON, MA  01583 |

PAUL RINALDI
16 LANCASTER ST
WEST BOYLSTON, MA  01583

PAUL RINALDI
91 WATERFORD DRIVE
TORONTO, ON  M9R2N8

PAUL ROA NARVAEZ
15 SETH SQUARE
PLATTSBURGH, NY  12901

PAUL ROA
42 FJORD DR
PLATTSBURGH, NY  12901

PAUL ROBERT
734 LAKE STREET
ST CATHARINES, ON  L2N4J5

PAUL ROBERTS
150 IDLEWOOD DRIVE
ORCHARD PARK, NY  14127

PAUL ROBERTS
9023 TEAL DRIVE
MURRELLS INLET, SC  29576

PAUL ROBERTSON
241 NARINIA CRES
NEWMARKET, ON  L3X2E1

PAUL ROCCI


PAUL ROCHON


CORNWALL, ON  K6H2K3

PAUL ROMITI
1467 N 3RD STREET
SPRINGFIELD, IL  62702

PAUL ROSS RUTKAUSKAS
9326 CLEMENT
LASALLE, QC  H8R1Z3

PAUL ROSSI
458 REGENCY CRES
WATERLOO, ON  N2T 1P3

PAUL ROSSMAN JR
4371 CREEK RD
LEWISTON, NY  14092

PAUL ROSSMAN
4371 CREEK RD
LEWISTON,  14092

PAUL ROULEAU
367 HOWELL ROAD
OAKVILLE, ON  L6H5Y1

PAUL RUTHARD
69 GATEWAY CRT
WHITBY, ON  L1R3N1

PAUL RUTHERFORD
16785 DONNELL LK ST
VANDALIA, MI  49095

PAUL RYAN
1132 TOWNSHIP ROAD 167A
MINGO JUNCTION, OH  43938

PAUL S BELCULFINE SR
319 NW BREEZY POINT LOOP
PORT ST LUCIE, FL  34986

PAUL SALEBA
65 LAKE AVE
,  01604

PAUL SALEFSKE
466 WALCK RD
NORTH TONAWANDA, NY  14120

PAUL SALLEE
1260 MIDVALE AVENUE
CHARLESTON, SC  29412

PAUL SANGINARIO
15 WINSLOW STREET
LANCASTER, MA  01523

PAUL SAROJ
2614 BERMUDA LAKE DRIVE
BRANDON, FL  33510

PAUL SAUNDERCOOK
3232 ROBERT STREET
BURLINGTON, ON  L7N 1E7

PAUL SAUR
1061 LIVE OAK CIRCLE
PORT CHARLOTTE, FL  33948

PAUL SAVAGE II
12247 NYS RTE 9N
UPPER JAY, NY  12987

PAUL SCANNELL
27 CRICKLEWOOD DRIVE
LEICESTER, MA  01524

PAUL SCHAEFER
2891 OLD WASHINGTON ROAD
CANONSBURG, PA  15317

PAUL SCHERER
19 KENLEY LANE
CAMBRIDGE, ON  N1S 4Z1

PAUL SCHMIEV
103 CHAMPAGNE
SAINT SAUVER, QB  J041R2

PAUL SCHULTZ
29 TWIGG ROAD
BETHANY, ON  LOA 1A0

PAUL SCHULTZ
29 TWIGG ROAD
BETHANY, ON  LOA 1A0

PAUL SCHULTZ
4430 WILLISTON ROAD
NORTHWOOD, OH  43619

PAUL SCHULTZ
615 SABEL SPRINGS WAY
MYRTLE BEACH, SC  29588-7666

PAUL SCHWARTZ
7300 ST IVES WAY
NAPLES, FL  34104

PAUL SCHWENN
5 LEONA CT
MADISON, WI  53716

PAUL SECORD
3565 LATHROP
BERKEY, OH  43504

PAUL SEMMEL
3620 EXCELSIOR ROAD
SCHNECKSVILLE, PA  18078

PAUL SETTER
914 GRAND STRAND TRAIL
MURRELLS INLET, SC  29576

PAUL SHEERIN
2 BLAIR STREET
WORCESTER, MA  01602

PAUL SHEERS
230 FISHER AVENUE
COALDALE, PA  18218

PAUL SHERMAN
1838 MIDDLEBURY STREET
ELKHART, IN  46516

PAUL SHORTALL
30 CLIFFE RD
LANSDOWNE, ON  KOE1L0

PAUL SICARD
21 CRESTA DRIVE
LOWELL, MA  01854

PAUL SIMERI

.

PAUL SIMERI
1520 MISHAWAKA STREET
ELKHART, IN  46514

PAUL SIMERI
50732 COBUS RIDGE LANE
GRANGER, IN  46530

PAUL SIMMARANO
14325 PINE VALLEY RD
ORLANDO , FLA  23826

PAUL SIVILOTTI
695 GRANDVIEW ROAD
FORT ERIE, ON  L2A 4V4

PAUL SMITH
130 ALL SAINTS CRESCENT
OAKVILLE, ON  L6J 5Y7

PAUL SMITH
2100 KINGS HWY   673
PORT CHARLOTTE, FL  33980

PAUL SMITH
247 WESTCHESTER COURT
AURORA, IL  60506

PAUL SMITH
2470 WESTCHESTER COURT
AURORA, IL  60506

PAUL SMITH
28 CATHERINE DR
WHITBY, ON  L1R1L7

PAUL SMITH
5217 FOREST GLENN DR
SPRING HILL , FL  34607

PAUL SMITH
5398 LINBROOK RD
BURLINGTON, ON  L7L 3T9

PAUL SMYSER
2505 NEWBURY STREET
PORT CHARLOTTE, FL  33952

PAUL SNELL
282 LISA MARIE
ORANGEVILLE, ON  L9W 4P4

PAUL SNIDER
4 FAIRVIEW  AVE
ST CATHERINES, ONT  L2M2M3

PAUL SNOWMAN
112 WHEAT FIELD ST
, NY  14120

PAUL SOUTHWARD
5056 CASSANDRA DRIVE
BEAMSVILLE, ON  L0R1B7

PAUL SPAUDE
6354 EAST BAY LANE
RICHLAND, MI  49083-8707

PAUL SPEAR
7818 EMERALD CIRCLE 104
NAPLES, FL  34109

PAUL SPECHT
197 ISLAND PATH
HAMPTON, NH  03842

PAUL STABILE
1 ORIENT WAY  APT 410
RUTHERFORD, NJ  07070

PAUL STAFFORD
3864 PATTI CIRCLE
KALAMAZOO, MI  49004

PAUL STANLEY
10 HIGH STREET
WEST BROOKFIELD, MA  01585

PAUL STEVENS
70 GROVE ST
LEICESTER, MA  01524

PAUL STROWE
153 TOBEY RD
PITTSFORD, NY  14534

PAUL STUCZYNSKI
70 KELLY RD
NORTHBRIDGE, MA  01534

PAUL STUGIS
20 WOOD RUN COMMONS
ROCHESTER, NY  14612

PAUL SULLIVAN
45 ONEIL STREET
HUDSON, MA  01749

PAUL SUMMERS
4054 FOXWOOD LANE
WILLIAMSVILLE, NY  14221

PAUL SUMNER
43 CURTIS AVE
BURLINGTON, VT  05401

PAUL T CASSIDY
1401 SUNNINGDALE LANE NORTH
ORMOND BEACH, FL  32174

PAUL T DORR
PO BOX 146
LEICESTER, MA  01524

PAUL T DORR
POBOX 146
LEICESTER, MA  01524

PAUL T MCWHIRK
13383 BUCKETT CIRCLE
PORT CHARLOTTE, FL  33981

PAUL TALBOT
CP 223
ST-PHILIPPE, QC  J0L2K0

PAUL TASSE
58 MILNER DOWNS CRES
KANATA, ON  K2M 2S5

PAUL TATRO
90 CARVER ST
GRANBY, MA  01033

PAUL TATRO
90 CARVER ST
GRANBY, ME  01033

PAUL TATTEN
PO BOX 3144
NORTH MYRTLE BEACH, SC  29582

PAUL THALLER
215 POMPEY HOLLOW RD
ASHFORD, CT  06278

PAUL THOMPSON
32 MELVILLE STREET
DUNDAS, ON  L9H1Z8

| |
|---|
| PAUL TLUSTOS<br>36 HICKERY PL<br>BRANTFORD, ON  N3S 3C8 |
| PAUL TOMLINSON<br>32 ADELLA RD<br>COBOCONK, ON  K0M1K0 |
| PAUL TREPANIER<br>528 PELICAN AVE<br>MYRTLE BEACH, SC  29577 |
| PAUL TROTTIER<br>9CYPRESS GROVE LANE<br>ORMOND BEACH , FL  32174 |
| PAUL TROTTIER<br>9CYPRESS GROVE LANE<br>ORMOND BEACH, FL  32174 |
| PAUL TURNER<br>PO BOX 611<br>OXFORD, MA  01540 |
| PAUL TURNLEY<br>4797 AU SABLE DRIVE<br>GIBSONIA, PA  15044 |
| PAUL TURTON<br>63 NEWBRIDGE AVE<br>RICHMOND HILL, ON  L4E4E8 |
| PAUL V BONNER<br>117 KILGANNON AVE<br>COURTICE, ON  L1E3E4 |
| PAUL V MERRITT<br>24 VANIER COURT<br>STCATHARINES, ON  L2N 6C8 |
| PAUL VAILLANCOURT<br>842 E 13 TH AVE<br>NEW SMYRNA BEACH, FL  32169 |
| PAUL VAN DAM<br>3681 144TH AVENUE<br>HAMILTON, MI  49419 |
| PAUL VAN ZUTPHEN<br>1487 THE LINKS DRIVE<br>OAKVILLE, ON  L6M 2P2 |
| PAUL VANDEMARK<br>108 OLD FOREST CRESCENT<br>KITCHENER, ON  N2N 2A3 |
| PAUL VASSELL<br>9 COLONIAL DRIVE<br>SHREWSBURY, MA  01545 |
| PAUL VELLA<br>1307 HARLEM BOULEVARD<br>ROCKFORD, IL  61103 |
| PAUL VENTURINI<br>2060 WEST WASHINGTON ST<br>SPRINGFIELD, IL  62702 |
| PAUL VENTURINI<br>2060 WEST WASHINGTON ST<br>SPRINGFIELD, IL  62711 |
| PAUL VERDINI<br>45 CHAPEL ST<br>HOLDEN, MA  01520 |
| PAUL VESPA<br>26 RUSHDALE DR<br>HAMILTON, ON  L8W2S7 |
| PAUL VITELLO<br>7 SHARON DRIVE<br>WALLINGFORD, CT  06492 |
| PAUL VITIELLO<br>100 KRYSTAL CIR<br>ARCHBALD, PA  18403 |
| PAUL VOJTEK<br>5072 WESTBURY FARMS DR<br>ERIE, PA  16506 |
| PAUL W ALVERSON JR<br>915 PLANTATION DR<br>SURFIDE BEACH, SC  29575 |
| PAUL WACKELL<br>15 CREST CIRCLE<br>WORCESTER, MA  01603 |
| PAUL WALMAN<br>334 AMBERWOOD DRIVE<br>WATERLOO, ON  N2T 2G1 |
| PAUL WALSH<br>267 PARK ST<br>WESTROXBURY, MA  02132 |
| PAUL WANAT<br>710 FULLER RD.<br>CHICOPEE, MA  01020 |
| PAUL WARDER<br>52 TUERR DRIVE<br>KITCHENER, ON  N2E 2M1 |

PAUL WARNKE
114 ST FELIX ST
CORNWALL, ON  K6H5A3

PAUL WARREN
162 LORD ROAD
TEMPLETON, MA  01468

PAUL WEGMAN
113 COUNTRY LANE
ROCHESTER, NY  14626

PAUL WEINSCHENK
3 MAGGIES WAY
RUTLAND, MA  01543

PAUL WELDON JR
176 PIERCE ST
WEST BOYLSTON,   01583

PAUL WELDON JR
176 PIERCE ST
WEST BOYLSTON, MA  01583

PAUL WELLS
71 BATSON DR
AURORA, ON  L4G 3P9

PAUL WENDLING
225 NORTHSHORE BLVD WEST
BURLINGTON, ON  L7T1A3

PAUL WERTHMAN
6400 HILLCROFT DRIVE
BOSTON, NY  14025

PAUL WHITE
24 FRANCONIA ST
WORCESTER, MA  01602

PAUL WHITTAM
30 MEADOWBROOK RD
ORCHARD PARK, NY  14127

PAUL WIESMAN
2200 CASSINO CT
PUNTA GORDA, FL  33950

PAUL WINTER
2782 MADONNA DRIVE
EDEN,   14057

PAUL WINTER
2782 MADONNA DRIVE
EDEN, NY  14057

PAUL WOODS
701 MATHIEU WAY
OTTAWA, ON  K4A 2S5

PAUL WRIGHT
100 JOHNSTON AVENUE
Toronto, ON  M2N 1H2

PAUL WRIGHT
1028 AVERY DRIVE
BOWLING GREEN, OH  43402

PAUL YANISKO
405 ROSS STREET
DUNMORE, PA  18512

PAUL YEKEL
423 JUDITH DR
PITTSBURGH, PA  15236

PAUL ZAMBITO
5925 WARD RD
SANBORN, NY  14132

PAUL ZIEGLER
484 FLANNERY DRIVE
FERGUS, ON  N1M3P1

PAUL ZINGER
36 BRIMFIELD CIR
FAIRPORT, NY  14450

PAULA  J HARRITY
21 WILTSHIRE DRIVE
WORCESTER, MA  01609

PAULA ALLEN
21 FLAXFEILD RD
DUDLEY, MA  01571

PAULA ALLEN
21 FLAXFIELD RD
DUDLEY, MA  01571

PAULA ALLEN
21FL;AXIFELD ROAD
DUDLEY, MASS  01571

PAULA ANDERSON
15 BOX CAR DR
NORTH CHILI, NY  14514

PAULA ANTONELLI
57 HERSOM STREET
WATERTOWN, MA  02472

PAULA APPLETON
703 CONGRESS ST
STURGIS, MI  49091

PAULA ARCHER
1314 CAPRICORN BLVD
PUNTA GORDA, FL  33983

PAULA ARMSTRONG

.

PAULA BALL
136 WISE AVE SE
NORTH CANTON, OH  44720

PAULA BARAN
10 WOODROW ST
HUDSON, MA  01749

PAULA BARNHART
2495 OTT RD
STEVENSVILLE, ON  L0S1S0

PAULA BATKIN
4418 FAYE CIRCLE EAST
LAKELAND, FL  33813

PAULA BATTISTI
115 BRENNBURN LANE
ALIQUIPPA, PA  15001

PAULA BAUER
4538 PAWNEE PASS
FITCHBURG, WI  53711

PAULA BEAUDRY
156 KILLINGTON AVE
RUTLAND, VT  05701

PAULA BEDARD
657 HALLOCK HILL RD
PERU, NY  12972

PAULA BENDER
4915 YEW ST
PITTSBURGH, PA  15224

PAULA BENDER
4915 YEW STREET
PITTSBURGH, PA  15224

PAULA BENDER
4915 YEW STREET
PITTSBURGH, PA  15224

PAULA BENOIT
44 KINGS RIDGE RD
WAKEFIELD, RI  02879

PAULA BIGLIN
108 ROBERT ADAMS DRI
COURTICE, ON  L1E 2C5

PAULA BITZER
508 NORTH MORGAN
SHELBYVILLE, IL  62565

PAULA BLACK
36 COVERED BRIDGE ACRES
GLENARM, IL  62536

PAULA BOLEN
920 SOUTH13TH STREET
MATTOON, IL  61920

PAULA BROOKS
6978 SY ROAD
NIAGARA FALLS, NY  14304

PAULA BROWN
25343 FLOSSMOOR STREET
SORRENTO, FL  32776

PAULA BRUINSSLOT
955 PALMER DRIVE
MIDDLEVILLE, MI  49333

PAULA CARLTON
451 E FERGUSON
WOOD RIVER, IL  62095

PAULA CARNEY
83 MAIN ST
S GRAFTON, MA  01560

PAULA CASTO
8855 CHAMBERLIN RD
LONDON, OH  43140

PAULA CLAPP
30 LAKESHORE DRIVE
WINCHENDON, MA  01475

PAULA COLLIE
64 PLEASANT ST
HUDSON, MA  01749

PAULA CONLOGUE
1189 HICKMAN RD NW
CALABASH, NC  28467

PAULA CONNOR
448 SOUTH MEADOW ROAD
LANCASTER, MA  01523

PAULA CRAGER
601B 26TH AVE SOUTH
NORTH MYRTLE BEACH, SC  29582-4471

PAULA DAWSON
803 CONGDON ST WEST
MIDDLETOWN, CT  06457

PAULA DAWSON
803 CONGDON STREET WEST
MIDDLETOWN, CT  06457

PAULA DE SANTIS
37 ROLLER LANE
PALM COAST, FL  32164

PAULA DECONING
32 SILVER HILL LANE
NATICK, MA  01760

PAULA DEMAURO
7585 MANASOTA KEY ROAD
ENGLEWOOD, FL  34223

PAULA DRUCKENBRODT
9575 EAST  Y Z AVENUE
VICKSBURG, MI  49097

PAULA DUMAS
17 RUSTIC DRIVE
WORCESTER, MA  01609

PAULA E SMITH
12 GETTYSBURG DR
NASHUA, NH  03064

PAULA EARLE
13 DONOVAN ROAD
NORTH BROOKFIELD, MA  01535

PAULA EVANS
4801 LUSTERLEAF CIRCLE UNIT305
MYRTLE BEACH, SC  29577

PAULA FERNANDES
7 DEMELLO DR
TIVERTON, RI  02878

PAULA FERRARO
25 GATEWAY DR
BATAVIA, NY  14020

PAULA FERRIER
435 QUAIL ROOST
SHERMAN, IL  62684

PAULA FIORE
4691 JASON COURT
LEWISTON, NY  14092

PAULA FLANAGAN
16 OCEAN VIEW DRIVE
HINGHAM, MA  02043

PAULA FLETCHER
9 ROCKY HILL ROAD
OXFORD, MA  01540

PAULA FLICKINGER
1301 ROLLING RIDGE LN
STURGIS, MI  49091

PAULA FRAME
28 WELLS STREET
ROCHDALE, MA  01542

PAULA GADBOIS
126 PAKACHOAG ST
AUBURN, MA  01501

PAULA GALBURT
26158 STILLWATER CIR
PUNTA GORDA, FL  33955

PAULA GAUDETTE
144 COOK STREET
HOLDEN, MA  01520

PAULA GEORGE
48 WASHINGTON ST
PERU, NY  12972

PAULA GHIZE
44 VILLAGE RD
PAXTON, MA  01612

PAULA GILLIATT
138 FOREST AVE
HUDSON, MA  01749

PAULA GILLIATT
138FOREST AVE
HUDSON, MA  01749

PAULA GILLIES
39 TRIPP RD
WOODSTOCK, CT  06281

PAULA GOLATO
170 CHAMPLIN RD
SAUNDERSTOWN, RI  02874

PAULA HALL
1365 NOLAN CT
MT ZION, IL  62549

PAULA HARTWIG
602 BOTANY LOOP
MURRELLS INLET, SC  29576