PAULA HEREDITH
70 WINDSOR RD
SPRINGFIELD, IL  62702

PAULA HOLLA
941 KRIS ST
KINCARDINE, ON  N2Z 0C3

PAULA HOWELL
304 GROVE ST
PAXTON, MA  01612

PAULA HUGHES
4059 BIG TREE ROAD
HAMBURG, NY  14075

PAULA HUNT
16 FULLER AVE
TUPPER LAKE, NY  12986

PAULA HUNT
16 FULLER AVENUE
TUPPER LAKE, NY  12986

PAULA J LAFRENIERE
714 VIA DEL SOL
NORTH FORT MYERS, FL  33903

PAULA J RUOPPO
25 LABONTE RD
THOMPSON, CT  06277

PAULA K MILJAN
5 TUER AVENUE
GRIMSBY, ON  L3M 1E4

PAULA KAMINSKI
119 MORGAN STREET
BRACKENRIDGE, PA  15014

PAULA KAPURCH
17 AZALEA LANE
GRAFTON, MA  01519

PAULA KOPELMAN
3749 KINGSLEY DR
MYRTLE BEACH, SC  29588

PAULA KOPELMAN
3749 KINGSLEY DRIVE
MYRTLE BEACH, SC  29588

PAULA KOPESKI
345 RESERVOIR RD
PASCOAG, RI  02859

PAULA KUIJPERS
33 BEECH AVE
BOWMANVILLE, ON  L1C 311

PAULA KUZICKI
11 STONE RIDGE ROAD
SUSSEX, NJ  07461

PAULA L SULLIVAN
5016 OARLOCK CT
SOUTHPORT, NC  28461

PAULA L SULLIVAN
5016 OARLOCK CT
SOUTHPORT, NC  28461-8166

PAULA LAQUERRE
809B 66TH AVENUE NORTH
MYRTLE BEACH, SC  29572

PAULA LAVIN
10 FONTAINE STREET
MILLBURY, MA  01527

PAULA LEE
10 SCOTSDALE RD
SOUTH BURLINGTON, VT  05403

PAULA LEGER
11 CANDLEWOOD PLACE
WORCESTER, MA  01606

PAULA LEWIS
233 LAURIE LANE
GRAND ISLAND, NY  14072

PAULA LIND
2 MASON ROAD
MILLBURY, MA  01527

PAULA LISTOPAD
601CARLEYAVE
SHARON, PA  16146

PAULA LYNCH
354 BROWNING PLACE
WATERLOO, ON  N2L2W3

PAULA MACDONALD
913 KEY WAY
NOKOMIS, FL  34275

PAULA MARCHAND
1 CHAD MICHAEL COURT
BLACKSTONE, MA  01504

PAULA MARIE RICE
303 CHADLEE DRIVE
BROCKPORT, NY  14420

PAULA MARRY
405 S MERIDIAN ROAD
HUDSON, MI  49247

PAULA MARSDEN
26 HILLTOP DRIVE
MONSON, MA  01057

PAULA MARTIN
4903 60TH DR E
BRADENTON, FL  34203

PAULA MCCUE
29 HALMSTAD ST
WORCESTER, MA  01607

PAULA MCDONNELL


PAULA MCDONNELL
2751 FIX RD
GRAND ISLAND, NY  14072

PAULA MCDONNELL
2751 FIX RD.
GRAND ISLAND, NY  14072

PAULA MCDONNELL
2751 FIX ROAD
GRAND ISLAND, NY  14072

PAULA MCGREEVY
PO BOX 474
WILMINGTON, NY  12997

PAULA MESSNER ROLFES
6137 HOWICK RD
CELINA, OH  45822

PAULA MIETHANER
1077 SPRINGCREST DR
WATERVILLE, OH  43566

PAULA MILES
PO BOX 483
LAWTON, MI  49065

PAULA MINTEK
350 KALAMAZOO
ALLEGAN, MI  49010

PAULA MOORE
608 GLENN AVNUE
WASHINGTON CH, OH  43160

PAULA MOORE
PO BOX 1198
RYE, NH  03870

PAULA MORROW
1859 MAYFIELD RD
CHATHAM, IL  62629

PAULA MURPHY
11 DALLY FARM RD
WINDSOR, CT  06095

PAULA NEUMANN
238 UNION STREET
LOCKPORT, NY  14094

PAULA NIEUWSMA
11588 OAK GROVE RD
GRAND HAVEN, MI  49417

PAULA NYE
225 ST GEORGE DRIVE
DAVENPORT, FL  33837

PAULA ORSINI
4590 BELMORE AVE
MONTREAL, QUEBEC  H4B2C2

PAULA OSGA
112 OAKWOOD DRIVE
WINDHAM, CT  06280

PAULA PALMER
5 SOUTH ST
BILLERICA, MA  01821

PAULA PARKER
PO BOX 473
OXFORD, MA  01540

PAULA PASHOIAN
12 OVERLOOK DR
SPENCER, MA  01562

PAULA POTNICK
2 BANBURY CT
HOLLAND, PA  18966

PAULA PUCKO
223 MALDEN ST
WEST BOYLSTON, MA  01583

PAULA QUAGLIANA
47 MAYBERRY DR WEST
CHEEKTOWAGA, NY  14227

PAULA QUILTY-CLARKE
925 BLACKWOODS AVE
INNISFIL, ONT  L9S1S6

PAULA ROCK
9774 FRANCIS ROAD
BATAVIA, NY  14020

PAULA ROMANOFF
1013 MARION RD
BUCYRUS, OH  44820

PAULA ROSEN
2759 GOWANDA ZOAR RD
GOWANDA, NY  14070

PAULA SANDERS
2049 NW 7TH STREET
CAPE CORAL, FL  33993

PAULA SCHINKEL
3305 HYMAN AVE
RIDGEWAY, ON  L0S1N0

PAULA SHEA
1422 WINDING OAK DRIVE
PORT CHARLOTTE, FL  33948

PAULA SMITH
658 HAMILTON ROAD
PITTSBURGH, PA  15205

PAULA SOLTIS HARDING
1110 LEE DRIVE
MOON TOWNSHIP, PA  15108

PAULA STANLEY
108 LAKE STREET
WEBSTER, MA  01570

PAULA STOCK
RR2
ST PAULS, ON  N0K 1V0

PAULA STONE
224 WENDELL RD
MILLERS FALLS, MA  01349

PAULA SUNDERLAND
3172 PARADE TER
NORTH PORT, FL  34286

PAULA SWAN
3238 SAGO POINT COURT
LAND O LAKES, FL  34639

PAULA TROTT
4226 COBBLER RD
NEW ALBANY, OH  43054

PAULA TUCKER
11948 15 MILE RD
MARSHALL, MI  49068

PAULA VAIL GERARD
9 SUTCLIFFE ROAD
HOLLAND, MA  01521

PAULA VALENTINE
933 SE 20TH PL
CAPE CORAL, FL  33990

PAULA VERRASTRO
4ANDREWS AVENUE
SO BURLINGTON, VT  05403

PAULA WHITESIDE
48368 SUMMIT DRIVE
ST CLAIRSVILLE, OH  43950

PAULA WILLIAMS
1121 S WALNUT ST
SPRINGFIELD, IL  62704

PAULA YANIS
636 CRESTVIEW CT
LONGS, SC  29568

PAULA ZASTROW
8399 PARK AVENUE
GASPORT, NY  14067

PAULANDRE LATULITTE


PAULE DUCHESNE
2120 LAVERDIERE
QUEBEC, QC  G1P2T3

PAULEANNE MORIN
4319 DU VIREO
QUEBEC, QC  G1Y2H4

PAULETTE ALLEN
PO BOX 603
MASSENA, NY  13662

PAULETTE ANTAYA
387 ELIZABETH ST
MIDLAND, ON  L4R 1Z2

PAULETTE BAZ
3649 GARRISON RD
TOLEDO, OH  43613

PAULETTE BIXLER
1772 BATELLO DR
VENICE, FL  34292

| |
|---|
| PAULETTE DOVE<br>3617 BOUNTY CIRCLE<br>SPRINGFIELD, IL  62711 |
| PAULETTE F RAYEL<br>7945 S 25TH ST<br>KALAMAZOO, MI  49048 |
| PAULETTE FRANK<br>25 SQUIRE HILL<br>LONG VALLEY, NJ  07853 |
| PAULETTE FRENCH<br>14 SHERIDAN STREET<br>PORTLAND , ME  04101 |
| PAULETTE GUENETTE<br>7650 RUE DE JOUVENCE<br>TERREBONNE, QC  J7M 2K9 |
| PAULETTE HAGLUND<br>2815 NE 24TH PLACE<br>OCALA, FL  34470 |
| PAULETTE KELLOGG<br>8041 S PORTAGE RD<br>JACKSON, MI  49201 |
| PAULETTE KELLOGG<br>8041 S PORTAGE<br>JACKSON, MI  49201 |
| PAULETTE KINNEY<br>9101 KINGS ROAD<br>MYRTLE BEACH, SC  29572 |
| PAULETTE MAESTO<br>51 BRANDON RD<br>DUDLEY, MA  01571 |
| PAULETTE MAYNARD<br>3795 HAMPSHIRE AVE<br>POWELL, OH  43065 |
| PAULETTE MCKENZIE<br>32 EDGEWATER AVE<br>SHREWBURY, MA  01545 |
| PAULETTE MCKENZIE<br>32 EDGEWATER AVE<br>SHREWSBURY, MA  01545 |
| PAULETTE RACICOT<br>105 HIGH ST<br>JEFFERSON, MA  01522 |
| PAULETTE ROWE<br>PO BOX 73<br>FORT OGDEN, FL  34267 |
| PAULETTE TEELE JOHN<br>620 HAINES TRAIL<br>WINTER HAVEN, FL  33881 |
| PAULETTE WILLETT<br>5197 EAST PARKWAY<br>HAMBURG, NY  14075 |
| PAULETTE WILSON<br>7982 OAKRIDGE DR<br>WASHAGO, ON  L0K2B0 |
| PAULETTE WILSON<br>7982 OAKRIDGE DRIVE<br>WASHAGO, ON  L0K 2B0 |
| PAULINE AUTY<br>36 BLUE JAYS WAY SUITE 1125<br>TORONTO, ON  M5V3T3 |
| PAULINE BONNEVILLE<br>212 LAKE ST APT3<br>ROUSES POINT, NY  12979 |
| PAULINE BONNEVILLE<br>212 LAKE STREET APT 3<br>ROUSES POINT, NY  12979 |
| PAULINE CASAVANT<br><br> |
| PAULINE CASAVANT<br>85 ASH ST<br>SPENCER, MA  01562 |
| PAULINE CEBULA<br>265 HALLADAY DR<br>WEST SUFFIELD, CT  06093 |
| PAULINE CHAMPAGNE<br>11 BRETON LANE<br>HOLYOKE, MA  01040 |
| PAULINE CICCONE<br>24191 BUCKINGHAM WAY<br>PORT CHARLOTTE, FL  33980 |
| PAULINE CLOUGH<br>20 MCFARLANE DRIVE SUITE 606<br>GEORGTOWN, ON  L7G5J8 |
| PAULINE CODERRE<br>2413 KUMQUAT DRIVE<br>EDGEWATER, FL  32141 |

PAULINE COLWIN
1114 CROMWELL DRIVE
OTTAWA, ON  K1V 6K4

PAULINE COPELAND
609 LEPRECHAUN LANE
MURRELLS INLET, SC  29576

PAULINE DAVIN
510 BOARDMAN DRIVE
PUNTA GORDA, FL  33950

PAULINE DURON
3151 RIACHUELO LANE
KISSIMMEE, FL  34744

PAULINE EGGINTON

PAULINE EGGINTON
1716 ECHO POINT COURT
PICKERING, ON  L1V5C8

PAULINE FELSCHOW
245 OCONNELL AVE
BUFFALO, NY  14210

PAULINE FERRAIOLA
2208 PORTAL RD
UTICA, NY  13501

PAULINE G KAISER
904 HEMLOCK DR
MILTON, ON  L9T 4X3

PAULINE GALLANT
403 MENDON RD  APT26A
NO SMITHFIELD, RI  02896

PAULINE GAVIN
1111 WALNUT AVENUE
NIAGARA FALLS, NY  14301

PAULINE GRAVELINE
23 BUCK ST
CANTON, NY  13617

PAULINE HAMMER
8-1 VICTORIA DRIVE
AUBURN, MA  01501

PAULINE HENRY
3411 PINETREE ST
PORT CHARLOTTE, FL  33952

PAULINE INGBER
47 BUCKHORN AVE
RICHMONDHILL, ON  L4C0E5

PAULINE J CONRAD
3325 RAINBOW LANE
NORTH FORT MYERS , FL  33903

PAULINE JANKOWSKI
11 LN LANE
DUDLEY, MA  01571

PAULINE KAISER
904 HEMLOCK DR
MILTON, ON  L9T 4X3

PAULINE KEENAN
6713 CARLYLE LANE
SARASOTA, FL  34243

PAULINE KLOSTERMAN
3359 TUPELO AVENUE
NORTH PORT, FL  34286

PAULINE KOVAL
58 BROUGHTON AVENUE
BLOOMFIELD, NJ  07003

PAULINE LEFEBVRE
303 ALBERT STREET
AZILDA, ON  P0M1N0

PAULINE LEONARD
5 SHADY GOLFWAY APP 215
TORONTO, ON  M3C 3A5

PAULINE LOTITO
125 RIVERSIDE DRIVE
WRENTHAM, MA  02093

PAULINE MARSHALL
1101 WOODHILL DRIVE
GIBSONIA, PA  15044

PAULINE MILLER
92 MARCY LANE
NEWCOMB, NY  12852

PAULINE MORTON
84 SPRINGFIELD BLVD
ANCASTER, ON  L9K 1H8

PAULINE NASCIMENTO
206 SW 39TH ST
CAPE CORAL, FL  33914

PAULINE NOBLE
146 PIERCE LAKE RD
ANTRIM, NH  03440

PAULINE PEDNEAULT
304 DES ERABLES
CHARLEMAGNE, QC  J5Z3Z9

PAULINE POPLAWSKI
22 MANCHAUG RD
DOUGLAS, MA  01516

PAULINE REED
1225  21ST  3503
STUART, FL  34994

PAULINE RIPA
25562 HERITAGE LAKE LVDB
PUNTA GORDA, FL  33983

PAULINE RUSSELL
270 SIENNA DR
LITTLE RIVER, SC  29566

PAULINE SMITH
4855 WALTON AVE
TITUSVILLE, FL  32780

PAULINE SUPINSKI
22 ROURKE AVE
SOUTHINGTON, CT  06489

PAULINE SVENSON
207 RUSSELL STREET
WOODSTOCK, ON  N4S2Z1

PAULINE WISE
6 KARINDON COURT
AURORA , ON  L4G 6K8

PAULINE WOOD
432 CHARLTON ST
SOUTHBRIDGE, MA  01550

PAULLEN WHITE
6399 NORTHWOOD DR.
ELLICOTTVILLE, NY  14731

PAULO ALVES
4269 GUILDWOOD WAY
MISSISSAUGA, ON  L5R0A7

PAULO ALVES
4269 GUILDWOOD WAY
MISSISSAUGA, ON  L5R 0A7

PAULO MAFFEI
2793 GLORY CIRCLE
MELBOURNE BEACH, FL  32951

PAULO PINTO
122 HUMBERLAND DRIVE
RICHMOND HILL, ON  L4E3Y6

PAWEL DOBOSZ
7 LITTLEWOOD CRESCENT
TORONTO, ON  M9C 4A9

PAX 1 COLBY
.

PAX KRUTSINGER
.

PAX VALENTINE
.

PAX1 COTTRILL
4220 ALDER RD
BETHLEHEM, PA  18020

PAX1 DUNN
37 BURT RD
WESTHAMPTON, MA  01027

PAX1 DUPRE
13 BROWN ST
NOTHBROOKFIELD, MA  01535

PAX1 GORELICK
421 WHINSTONE DR
MURRELLSINLET, SC  29576

PAX1 GRECO
594 STONE CURCH RD E
HAMILTON, ONTARIO  LAW186

PAX1 GREENWOOD
716 LAFAYETT AVE
PALMERTON, PA  18071

PAX1 HILL
3 DURANT AVE
MAYNARD, MA  01754

PAX1 MARIGLIA
.

PAX1 MEILER
.

PAX1 NAPOLITANO
245 COTTAGE ST
MIDDLETOWN, NY  10940

PAX1 PARTRIDGE
.

PAX1 SHOOP
1717SHINMECOCK DR
MURRELS INLET, SC  29576

PAX1 STEIN
4524 DEBRUGE ROAD
ELIZABETHTOWN, ON  K6T 1A4

PAX1 YAKOVAC
4783 MILESTRIP RD
BLASDELL, NY  14219

PAX1 YOUNG
.

PAX2 ASTBURY-YOUNG

HAMILTON, ON  L9C5B9

PAX2 DINEEN
235 SEABROOK DR
WILLIAMSVILLE, NY  14221

PAX2 GEIS
.

PAX2 HOLLIDAY
.

PAX2 LINDLEY
.

PAX2 MURRAY
APT 216- 2715 ISLIGTON AV
TORONTO, ON  M9V 5H3

PAX2 NIELSEN
.

PAX2 RICHARDS
.

PAX2 TRUDEAU
.

PAX2 WHEELER
.

PAX9 ADERHOLT
.

PAYNE SPEICHER
30 NETTLETON  CRT
COLLINGWOOD, ON  L9Y 5B9

PEARL BROWNSTEIN
361 PRIMROSE PLACE
BURLINGTON, ON  L7N1T7

PEARL FULLER
495 QUEEN LAKE RD
PHILLIPSTON, MA  01331

PEARL ROBIDOUX
348 CHEMIN MARCIL
STE CLOTILDE, QC  J0L 1W0

PEARL TUNCY
3015 OLD BRYAN RD
MB, SC  29577

PEDRO MENDEZ
103 WILSON RD
SOMERSET, NJ  08873

PEDRO NIEVES
1253 BERLIN TURNPIKE
BERLIN, CT  06037

PEETER PAJOS
21 VIRU AVE
UDORA, ON  L0C1L0

PEG BOOKER
2017 LINDBERGH BLVD
SPRINGFIELD, IL  62704

PEG KAHL
621 MULBERRY ST
CARLINVILLE, IL  62626

PEG MCBRIDE
577 ROGERS HILL RD
BRADFORD, VT  05033

PEGGY A KAY
2124 HARRIS CRES APT5
BURLINGTON, ON  L74 1G4

PEGGY ALLEN
PO BOX 7803
NORTH PORT, FL  34290

PEGGY ALTHOFF
9880 SPICEWOOD PL
PICKERINGTON, OH  43147

PEGGY BANKER
241 PEASLEEVILEE
SCHUYLER FALLS, NY  12985

PEGGY BARTLING
1135 W ILES AVE
SPRINGFIELD, IL  62704

PEGGY BLANCHARD
304 PINE DRIVE
OCEAN SPRINGS, MS  39564

PEGGY BOHNERT
115 KIRKWOOD DRIVE
EAST AURORA, NY  14052

PEGGY BONACUSE
1127 HAWKS NEST CT
PUNTA GORDA, FL  33950

PEGGY BROOKS
930 IRON GATE ROAD
CAMBRIDGE, VT  05444

PEGGY BROWN
76 FRANCONIA CIRCLE
EAST LONGMEADOW, MA  01028

PEGGY CADY
663 CONCORD CT
WESTERVILLE, OH  43081

PEGGY CARE
5008 WESLEY CHAPEL RD
NEW BERLIN, IL  62670

PEGGY CHILES
2244 WESTROAD DR
SPRINGFIELD, IL  62711

PEGGY DAMON
340 SUNSET BLVD E
BATTLE CREEK, MI  BATTLE CRE

PEGGY DAVIS
1025 RICKARD COURT
SPRINGFIELD, IL  62704

PEGGY DEMMIN
164 SAND DRIVE
NAPLES, FL  34104

PEGGY DUNDAS

.

PEGGY EWERT
390 17TH ST NW
NAPLES, FL  34120

PEGGY FALKINGHAM
173 CARNEGIE
INGERSOLL, ON  N5C1L1

PEGGY FRANK
21899 22 MILE RD
PARID, MI  49338

PEGGY FRANK
21899 22 MILE RD
PARIS, MI  49338

PEGGY FROOK
7049 PINEBAY BLVD
ENGLEWOOD, FL  34224

PEGGY GAVIN
139 LAKESHORE DR
DRACUT, MA  01826

PEGGY GIANAKIS HAUKE
1127 SOUTHERN AVENUE
KALAMAZOO, MI  49001

PEGGY GOLDBERG
2130 SUNSET DRIVE
PEKIN, IL  61554

PEGGY GRALL
105 BUSHMILL CIR
FREELTON, ON  L0R 1K0

PEGGY GRALL
105 BUSHMILL CIR
FREELTON, ON  LOR 1K0

PEGGY GRALL
105 BUSHMILL CIRCLE
FREELTON, ON  L0R 1K0

PEGGY HESPENHEIDE
722 SKYVIEW DRIVE
CRANBERRY TOWNSHIP, PA  16066

PEGGY HOUGH
3012 LAKESHIRE DRIVE
SPRINGFIELD, IL  62707

PEGGY JOHNSON
5942 FOUTH DRIVE
TOLEDO, OH  43613

PEGGY JURRIES
12930 JAMES ST STE 120
HOLLAND, MI  49424

PEGGY KASTNER
,

PEGGY KEEN
27241 SR 60 N
WARSAW, OH  43844

PEGGY KELLY
97 APPLE RIDGE DRIVE
KITCHENER, ON  N2P2S7

PEGGY LAMICA
600 BLOOMER ROAD
MALONE, NY  12953

PEGGY LELLO
PO BOX 5971
ROCKFORD, IL  61125

PEGGY LING
5 CIRCLE HEIGHTS
ST CATHARINES, ON  L2T 3Y8

PEGGY LOVE
6371 WAINSCOT SE
GRAND RAPIDS, MI  49546

PEGGY M FITZPATRICK
622 HAMMERSMYTH COURT
HARLEYSVILLE, PA  19438

PEGGY MARTIN
56 BRIDLEWOOD DRIVE
DUNDAS, ON  L9H 6H4

PEGGY MCCUMBER
3784 SUNNY WOOD DRIVE
DEFOREST, WI  53532

PEGGY MOEST
702 QUAIL RIDGE DR
FREEPORT, IL  61032

PEGGY MOWITZ
17821 COURT SIDE LANDING CIRCLE
PUNTA GORDA, FL  33955

PEGGY NEALE
8226 FAWN MEADOW TRL
GALESBURG, MI  49053

PEGGY NOFS
8111 N DRIVE SOUTH
BURLINGTON, MI  49029

PEGGY NOVARA
36 BELMONT AVENUE
BUFFALO, NY  14223

PEGGY PIATT
,

PEGGY POITEVINT
220 NORTH MAPLE ST
MOUNT AUBURN, IL  62547

PEGGY POPOVICH
73 UNIT D CRAN DRIVE
PAWLEYS ISLAND, SC  29585

PEGGY ROBARE
8 SMITH STREET
CHURUBUSCO, NY  12923

PEGGY ROLHEISER
2232 VISTA DRIVE
BURLINGTON, ON  L7M3N5

PEGGY SHEPHERD
1309 COVENTRY DR
WASHINGTON, IL  61571

PEGGY SIMONDS
2101 WATERBURY LANE W
SYCAMORE, IL  60178

PEGGY STROTHMANN
6 ROYAL PLACE
MT VERNON, IL  62864

PEGGY SWING
2193 JONQUIL PLACE
ROCKFORD, IL  61107

PEGGY THOMPSON
11 TIFFIN DR
VERNON, CT  06066

PEGGY THOMPSON
11 TIFFIN DRIVE
VERNON, CT  06066

PEGGY TIMPANI
349 SQUANKUM YELLOWBROOK RD
FARMINGDALE, NJ  07727

PEGGY WARNEZ
10758 CENTER ST
PLAINWELL, MI  49080

PEGGY WEBER
PO BOX 2428 PMB 6686
PENSACOLA, FL  32513

PEGGY WEIRICH
54121 PLUM CREEK RD
WAUZEKA, WI  53826

PEGGY WILLIAMS
17 JENNIFER LANE
DEKALB , IL  60115

PEGGY WOODARD
6835 WEST R AVENUE
SCHOOLCRAFT, MI  49087

PEILI LIU
5132 CELEBRATION
MISSISSAUGA, ON  L5M 8B4

PELFER HANSON
.

PELLETIER GHISLAIN
15 DES BOULEAUX
STE-IRENE, QC  G0J 2P0

PENELOPE DICLEMENTE
156 CAINES AVE
TORONTO, ONTARIO  M2R2L5

PENELOPE PANTANO
2459 RIVERBEND ROAD
ALLENTOWN, PA  18103

PENELOPE POWERS
9354 PINCKNEY LANE
MURRELLS INLET, SC  29576

PENELOPE SCHMITT
1344-27TH STREET NW
WASHINGTON, DC  20007

PENELOPE TROMBLEY
3204 DEEP WATER LANE
MAUMEE, OH  43537

PENELOPE TURNER
8 CARMEL CT
JACKSONVILLE, IL  62650

PENELOPE WHITE
1504 EARTHWIND DRIVE
SPRINGFIELD, IL  62704

PENELOPE WILLIAMS
7403 NORTH OCEAN BLVD
MYRTLE BEACH, SC  29572

PENNE CRUICKSHANK
17 WOODSMERE DRIVE
KITCHENER, ON  N2P 2X1

PENNI EARLS
15 RED ACRE RD
STOW, MA  01775

PENNIE ABEL
4340 S JORDAN DRIVE
MC FARLAND, WI  53558

PENNIE BOBIK
PO BOX 453
FREDONIA, NY  14063

PENNIE ENTERLINE
PO BOX 237
RURAL VALLEY, PA  16249

PENNIE ENTERLINE
PO BOX237
RURAL VALLEY, PA  16249

PENNIE MURRAY
12 MILL RUN GATE
UXBRIDGE, ON  L9P 1R1

PENNY BAGWELL

PENNY BAGWELL
3981 KEY LARGO LANE
PUNTA GORDA, FL  33955

PENNY BARRELL
26 LAUREL LANE
SPENCER, MA  01562

PENNY BELL
PO BOX 122
KEENE, NH  03431

PENNY BENOIT
2603 31ST ST SW
LEHIGH ACRES, FL  33976

PENNY BLASCH
3 RIESLING RD
SCHENECTADY, NY  12309

PENNY BOVEN
27772 COUNTY ROAD 358
LAWTON, MI  49065

PENNY CHRUSCIEL
23A CHRUSCIEL DRIVE
TEMPLETON, MA  01468

PENNY CLIFFORD
PO BOX 1098
LUTZ, FL  33548

PENNY COLEMAN
615 HUBER DRIVE
HEATH, OH  43056

PENNY COLLINS
436 BUCK HOLLOW ROAD
FAIRFAX, VT  05454

PENNY CONLEY
315 78TH STREET
NIAGARA FALLS, NY  14304

PENNY COWAN
7 BEECHWOOD DRIVE
MORRISONVILLE, NY  12962-2501

PENNY CYRANOWICZ
57 MCMULLEN AVE
WETHERSFIELD, CT  06109

PENNY DETTMAN
6955 E MAIZE ROAD
RIDOTT, IL  61067

PENNY DICKS
353 SALT CREEK DRIVE
NORTH PORT, FL  34287

PENNY GOFF
7416 PINE LAKE RD
DELTON, MI  49046

PENNY GREENBERG
19 MONARCH COURT
DUNDAS, ON  L9H 3W2

PENNY HAMILTON
1424 SOUTHWOOD DR
ASHLAND, OH  44805

PENNY HERWARTH
3334 WEST SHORE DRIVE
BATTLE CREEK, MI  49017

PENNY HUNTLEY
36 THOUSAND ISLANDS PARKWAY
GANANOQUE, ON  K7G2V4

PENNY JALOSKY
1553 HEATHMUIR DR
SURFSIDE, SC  29575

PENNY JOHANSEN


PENNY JONES
2442 ROMINE STREET
PITTSBURGH, PA  15226

PENNY MANN
718 WEST ENGLAND
TAYLORVILLE, IL  62568

PENNY MATHENEY
3654 KAY DRIVE
ZANESVILLE , OH  43701

PENNY MCCLELLAN
8989 ALANADA DR SE
CALEDONIA, MI  49316

PENNY MCGUIRE
2467 KINGFISHER LN
NIAGARA FALLS, NY  14304

PENNY MEYER
6S183 COUNTYLINE
BIG ROCK, IL  60511

PENNY MUMA
289 CANADA ROAD
CASNOVIA, MI  49318

PENNY OBRYANT
2606 DIANE ST
BATTLE CREEK, MI  49037

PENNY OSBORNE
7307 STARBROOK ST
PORTAGE, MI  49024

PENNY OSBORNE
7307 STARBRROK ST
PORTAGE, MI  49024

PENNY PATHIC
2518 SOUTHBURDICK
KALAMAZOO, MI  49001

PENNY PENROD
299 CUTTER AVE
COLDWATER, MI  49036

PENNY PROVOST
14 FERRIS COURT
PLATTSBURGH, NY  12901

| |
|---|
| PENNY REAM<br>56110 WILBUR RD<br>THREE RIVERS, MI 49093 |
| PENNY RUSSELL<br>4043 DOVER TERRACE<br>LAKELAND, FL 33810 |
| PENNY SHERMAN<br>5841 SUMMIT STREET<br>SYLVANIA, OH 43560 |
| PENNY STALEY<br>545 E VW AVE<br>VICKSBURG, MI 49097 |
| PENNY STAMATOVICH<br>53201 MONTICOLA LANE<br>BRISTOL, IN 46507 |
| PENNY STRONG<br>2035 TOWN HILL ROARD<br>WOLCOTT, VT 05680 |
| PENNY SUTTON<br>488 DEERFIELD LINKS DR<br>SURF SIDE BEACH, SC 29575 |
| PENNY TANNER<br>4830 NORTH POINTE DR<br>ZANESVILLE, OH 43701 |
| PENNY THILL<br>10498 RIVERSIDE RD<br>PORT CHARLOTTE, FL 33981 |
| PENNY WALLACE<br>427 E. SUNSET BLVD<br>BATTLECREEK, MI 49017 |
| PENNY WHITNEY ASDOURIAN<br>6 FRIENDSHIP LANE<br>SCARBOROUGH, ME 04074 |
| PENNY WYNIA<br>20 UPTON COURT<br>AYR, ON N0B1E0 |
| PENNY YOUNG<br>5630 BLACKJACK CT<br>PUNTA GORDA, FL 33982 |
| PENNY ZIMMERMANWILLS<br>7943 STATE ROUTE 125<br>PLEASANT PLAINS, IL 62677 |
| PEPIN MURIELLE<br>1282 CH DU 6E RANG<br>SHERBROOKE, QC J1C0H8 |
| PERCILLA BROUWER |
| PERCY LANTEIGNE<br>8 PINEMEADOW PLACE<br>ST CATHARINES, ON L2N6G2 |
| PERCY PATTERSON<br>10800 BRIGHTON BAY BLVD APT 13201<br>SAINT PETERSBURG, FL 33716 |
| PERCY VERMEERSCH<br>4 MARINA CRESCENT<br>COLLINGWOOD, ON L9Y 5G9 |
| PERI A SCHWABROW<br>130 PILLING DRIVE<br>FONDA, NY 12068 |
| PERNILLE RIPP<br>8839 ANCIENT OAK LANE<br>VERONA, WI 53593 |
| PERRY BRUZZESE<br>105 DULGAREN ST<br>HAMILTON, ON L8W3Y8 |
| PERRY BYERS<br>9201 N RAVENCREST LN<br>BYRON, IL 61010 |
| PERRY CRANDALL<br>125 ASHLAND AVE<br>ELYRIA, OH 44035 |
| PERRY CRYDERMAN<br>5350 FARRAN POINT ROAD<br>INGLESIDE , ON K0C 1M0 |
| PERRY GRAY<br>RR7<br>ORANGEVILLE, ON L9W 2Z3 |
| PERRY GUINDON<br>572 JO-ANNE CR<br>CORNWALL, ON K6H 6Z6 |
| PERRY HALL<br>2104 BENJAMIN AVE<br>KALAMAZOO, MI 49008 |
| PERRY KAZULAK<br>1007 MEADOW DRIVE<br>YOUNGSTOWN , NY 14174 |

| |
|---|
| PERRY KOCH<br>9458 ULTAR DR<br>LAKELAND, FL  33810 |
| PERRY KOCH<br>9458 ULTRA DR<br>LAKELAND, FL  33810 |
| PERRY KRUSTO<br>87 RUSHDALE DRIVE<br>HAMILTON, ON  L8W 2Y9 |
| PERRY MILLOY<br>2005 SUNLAND DRIVE<br>OTTAWA, ON  K4A 3T1 |
| PERRY MOORE<br>159 KNOTTY PINE WAY<br>MURRELLS INLET, SC  29576 |
| PERRY NITSOTOULOS<br>4111 HIGHLAND PARK DR<br>BEAMSVILLE, ON  L0R 1B4 |
| PERRY SHEPPARD<br>33 MILL STREET<br>TORONTO, ON  M5A3R3 |
| PERRY SWANK<br>44 LAKEVIEW AVENUE<br>IROQUOIS, ON  K0E1K0 |
| PERRY THOMAS<br>1346 OSPREY DR<br>PUNTA GORDA, IL  33950 |
| PERRY WALTER<br>2724 HILLTOP ROAD<br>SPRINGFIELD, IL  62712 |
| PERRY WALTER<br>2724 HILLTOP<br>SPRINGFIELD, IL  62712 |
| PERRY YOUNG<br>3400 NORTH OCEAN DRIVE<br>WEST PALM BEACH, FL  33404 |
| PERSIS ZIMMERMAN<br>207 FOXBORO DR<br>NEWINGTON, CT  06111 |
| PETAR DMITROVICH<br>23 SONATA AVE<br>HAMILTON, ON  L9C 7T9 |
| PETE A MARTINEZ<br>7439 NASRULLAH CRESCENT<br>NIAGARA FALLS, ON  L2H2M4 |
| PETE ATCHINSON<br>109 TREMBLEAU ROAD<br>KEESEVILLE, NY  12944 |
| PETE BISSONNETTE<br>26 PELICAN AVE<br>WORCESTER, MA  01605 |
| PETE CHRIST<br>319 LAGOON AVENUE<br>NAPLES, FL  34108 |
| PETE GABELLI<br>PO BOX 31<br>BUTLER, PA  16003 |
| PETE KALANTZIS<br>409 STARWOOD DRIVE<br>GUELPH, ON  N1E 7A4 |
| PETE LAFERRIERE<br>4642 MEMORIAL DRIVE<br>ST JOHNSBURY, VT  05819 |
| PETE MOREAU<br>171 MIDLAND AVE<br>MIDLAND, ON  L4R 4K6 |
| PETE PAVLOVICH<br>3420 LAKEWOOD DRIVE<br>NORTH TONAWANDA, NY  14120 |
| PETE PESCI<br>4111 STEEPLE CHASE DR<br>MYRTLE BEACH, SC  29588 |
| PETE WALLACE<br>216 BRAYBARTON BLVD<br>STEUBENVILLE, OH  43952 |
| PETER  ALEXANDER CORREIA<br>28 DE TALCY<br>BLAINVILLE, QC  J7B 0A2 |
| PETER 123RICHARDS<br>17 CLEARVIEW  RD<br>RUTLAND, MA  01543 |
| PETER A MARSIGLIA<br>7167 RIESLING ST<br>MATTAWAN , MI  49071 |
| PETER A SAVITSKI<br>3683 THYME DR<br>ROCKFORD, IL  61114 |

PETER ACETO
9211 LOCH GLEN DR
LAKEWOOD, IL  60014

PETER AGUGLIARO
2758 UPPER MOUNTAIN ROAD
SANBORN, NY  14132

PETER ALFIERI
325 RUMSTICK RD
BARRINGTON, RI  02806

PETER ALLAIN

,

PETER ALMEIDA
1282 WAUBANOKA WAY
OAKVILLE, ON  L6M3V3

PETER ALPERS
15 NUTMEG LANE
ANDOVER, MA  01810

PETER ANGHINETTI
22 HUNT DRIVE
REHOBOTH, MA  02769

PETER ANSTETT
568 WILLOW WOOD DRIVE
WATERLOO, ON  N2T 2T5

PETER ANTERIO
80 ANNADALE RD
STATEN ISLAND, NY  10312

PETER ATORIA
45 NEW YORK AVE
LAKE HOPATCONG, NJ  07849

PETER AUDET
1754 ARROWGRASS WAY
OTTAWA, ON  K4A0C8

PETER BAILEY
7 EDWARD DRIVE
NORTH GRAFTON, MA  01536

PETER BARATTA
7962 MADERE
MONTREAL, QC  H1P 3C2

PETER BARRETT
3 WAYSIDE LANE
LEBANON, NJ  08833

PETER BAUMGARDEN
32 SKYLARK LANE
NIAGARA FALLS, NY  14304

PETER BEAUPRE
20 CHILDS ROAD
MONSON, MA  01057

PETER BELANGER
1 STARR AVENUE EAST
ANDOVER, MA  01810

PETER BENEDETTO
2662 CORN PILE
MYRTLE BEACH, SC  29588

PETER BEUKEMA
47 CARMINE CRES.
ST. CATHARINES, ON  L2S3M1

PETER BJORK
215 OLD MILL ROAD
SHREWSBURY, MA  01545

PETER BLYNN
111 HARVARD AVE
PALMERTON, PA  17081

PETER BLYNN
111 HARVARD AVE
PALMERTON, PA  18071

PETER BOLTRUCZYK
9 BRITNEY DR
HOLDEN, MA  01520

PETER BOSTOCK
1 PINE RIDGE DR
LEICESTER, MA  01524

PETER BOURGEOIS
1544 IFIELD ROAD
MISSISSAUGA, ON  L5H 3W1

PETER BOURN
301 PROSPECT ST
WEST BOYLSTON, MA  01583

PETER BOYSEN
1412 BEVERLEY
LAVAL, QC  H7W3T5

PETER BRADY
288 CARPENTER COVE
BATTLE CREEK, MI  49017

PETER BRENNAN

,

PETER BROWN

MISSISSAUGA, ON  L5M4W6

PETER BROWN
118 CHICKA RD
NEW ALEXANDRIA, PA  15670

PETER BROWN
2632 BARONNE DR
SPRINGFIELD, IL  62704

PETER BROWN
5751 RIVERSIDE PLACE
MISSISAUGA, ON  L5M4W6

PETER BROWN
751 RIVERSIDE PLACE
MISSISSAUGA, ON  L5M4W6

PETER BURNS
425 CLAREMONT CRESCENT
OAKVILLE, ON  L6J 6J9

PETER BURROWS
132 ASH ST
WHTIBY, ON  L1N4A9

PETER BUTTARO
288 CEDAR ST
FISKDALE, MA  01518

PETER CAMERON
BOX 790
MIDLAND, ON  L4R 4P4CS

PETER CAMERON
BOX 790
MIDLAND, ON  L4R4P4

PETER CAMPBELL
125 ROOSEVELT PLACE
PALISADES PARK, NJ  07650

PETER CAMPBELL
9220 28TH ST SE
ADA, MI  49301

PETER CANDT
2231 FRINGE TREE TRAIL
THE VILLAGES, FL  32162

PETER CAPANI
21 ANN ARBOUR ROAD
TORONTO, ON  M9M 2J5

PETER CARDINAL
170 COLLINS ROAD
ASHAWAY, RI  02804

PETER CARPENTER
23 PINE ST
BELMONT, MA  02478

PETER CASPER

SPRINGFIELD, IL

PETER CASPER
34 TURNBERRY PLACE
SPRINGFIELD , IL  62704

PETER CASPER
34 TURNBERRY
SPRINGFIELD, IL  62704

PETER CHAMBERS
571 RAYMOND ROAD
PLYMOUTH, MA  02360

PETER CHARBONNEAU
195 WOODS HILL RD
ST ALBANS, VT  05478

PETER CHRISTOPHER
408 BOYLSTON ST
SHREWSBURY, MA  01545

PETER CHUDZINSKI
11 EAGLE LANE
MECHANICVILLE, NY  12118

PETER CIMINO
107 WEBB DR
WASHINGTON, PA  15301

PETER CODERRE
3116 QUEEN PALM DRIVE
EDGEWATER, FL  32141

PETER COFFEY
116 BRAESIDE RD
TORONTO, ON  M4N1Y2

PETER COPELAND
522 BELTON DR
CONWAY, SC  29526

PETER CORNICK
835 RETTY ST
LABRADOR CITY,   A2V1V7

PETER CORNICK
835 RETTY ST
LABRADOR CITY, NL  A2V 2K7

PETER CORNICK
835 RETTY
LABRADOR CITY, NL  A2V 2K6

PETER CORNICK
835 RETTY
LABRADOR CITY, NL  A2V 2K7

PETER CORREIA
28 DE TALCY
BLAINVILLE , QC  J7B 0A2

PETER CORREIA
28 DE TALCY
BLAINVILLE, QC  J7B 0A2

PETER CORRINGHAM
300-2075 KENNEDY RD
TORONTO, ON  M1T 3V3

PETER CROTTY
48 LAMBERT DRIVE
QUEENSBURY, NY  12804

PETER CUMMINS
29 WILLARD ST
NORTH GRAFTON, MA  01536

PETER CURIONE JR
3277 UPPER MT RD
SANBORN, NY  14132

PETER CURTIN
34 MAIN RD
LEE, MA  01238

PETER CYCZ
21 GROVE ST
SPENCER, MA  01562

PETER DALY
27 STRATFORD ROAD
NATICK , MA  01760

PETER DANIELS
545 29TH STREET
NIAGARA FALLS, NY  14301

PETER DAVIS
17 EVERGREEN STREET
NORTH BROOKFIELD, MA  01535

PETER DAWSON
2000 CREEKSIDE DRIVE  APT 704
DUNDAS, ON  L9H 7S7

PETER DAWSON
2000 CREEKSIDE DRIVE
DUNDAS, ON  L9H 7S7

PETER DAY
13 WILLARD AVE
REHOBOTH, MA  02769

PETER DECARO
17 WISTERIA ST
WORCESTER, MA  01604

PETER DELGOBBO
8186 LAURIE LANE
LIVERPOOL, NY  13090

PETER DERRY JR
.

PETER DERRY
29 CALUMET AVE
WORCESTER, MA  01606

PETER DESJARDINS
14 LINWOOD AVENUE
TYNGSBORO, MA  01879

PETER DEWAARD
2148 CONCESSION 12 RR4
HAGERSVILLE, ON  N0A 1H0

PETER DEWAARD
2148 CONCESSION 12
HAGERSVILLE, ON  N0A 1H0

PETER DEWAARD
2148 CONCESSION 12
HAGERSVILLE, ON  N0A1H0

PETER DIRESTA
1405 SWEETWATER CV  203
NAPLES, FL  34110

PETER DIRKS
49 COLE FARM BLVD
ST CATHARINES, ON  L2N 7E2

PETER DISALVIO
77 MAPLE AVE
HANOVER, MA  02339

PETER DLOUHY
6 PARKMAN PLACE
WESTMOUNT , QUEBEC  H3Y2L5

PETER DOULIOU
9 BLACKBURN LANE
HAMILTON, ON  L0R1W0

PETER DOW
5363 PRAIRIE HOME DR
GRAND RAPIDS, MI  49546

PETER DU PLESSIS
32 PARSONS ROAD
ENFIELD, CT  06082

PETER EASTMAN
18 MALDAVER AVENUE
MISSISSAUGA, ON  L5M1W5

PETER ELLEFSON
11677 2ND STREET SOUTH
SCHOOLCRAFT, MI  49087

PETER ENGBERS
633 GLEN MOOR CRES
BURLINGTON, ON  L7N2Z8

PETER ENNIS
339 helena
Fort erie, ON  L2A 4J7

PETER ENSEL
25 TOM MILLER
PLATTSBURGH, NY  12901

PETER EVANGELATOS
161 MEANEY
KIRKLAND, QC  H9J 3M8

PETER EVANGELATOS
9244 PIE IX BLVD
MONTREAL, QC  H1Z 4H7

PETER EVANGELIDIS
5812 ST LAURENT
MONTREAL, QC  H2T 1T3

PETER F LALOR
1520 GLENEAGLES DRIVE
BOWLING GREEN, OH  43402

PETER FACKOVEC
1575 E 53 ST
BROOKLYN, NY  11234

PETER FALLIS
195 LAMBTON ST E
DURHAM, ONTARIO  N0G1R0

PETER FANNON
232 ARNOLD ROAD
FISKDALE, MA  01518

PETER FAVATA
38 JUNIPER LANE
HOLDEN, MA  01520

PETER FEDDEMA
RR3
SMITHVILLE, ON  L0R2A0

PETER FEDELI JR
1569 WINDSONG DR
OCEAN ISLE BEACH, NC  28469

PETER FILOCAMO
.

PETER FISH
136 PINE STREET
GREAT BARRINGTON, MA  01230

PETER FOOTE
12 KITTERIDGE HILL RD
OLD SAYBROOK, CT  06475

PETER FORBES
1122 EAGLET CT
LACON, IL  61540

PETER FORD
70 HOLMES DRIVE
CALEDON, ON  L7K0A6

PETER FORNARUCCI
14 LORETTACONG DR
LK HOPATCONG, NJ  07849

PETER FORTIN
75 SO ST UNIT 33
BERNARDSTON, MA  01337

PETER FORTTRELL
1179 LAKE SHORE RD
CHAZY, NY  12921

PETER FOSSETTI
11 GOULD RD
PLYMOUTH, MA  02360

PETER FREDETTE
26 CLINTON STREET
ROUSES POINT, NY  12979

PETER FRITSCH

HAMILTON, ON  L9A3M6

PETER FURST
77 CLINTON ST
SHREWSBURY, MA  01545

PETER G FRITZ
6206 BAER ROAD
SANBORN, NY  14132

PETER GABRIEL
25 BEDFORD PARK DRIVE
GRIMSBY, ON  L3M 2S1

PETER GAYOWSKI
14 RENE LANE
STCATHARINES, ON  L2P3L4

PETER GEISS
104 ELSWORTH DR
ROCHESTER, NY  14615

PETER GEOTIS
12 ROSEWOOD AVE
SALEM, NH  03079

PETER GERARDI
48 GODDARD MEMORIAL DRIVE
WORCESTER, MA  01603

PETER GIBBS
8180 GIBBS RD
SET ANNE DE PRESCOTT, ON  K0B1M0

PETER GORDON
502 UNDERWOOD CRESCENT
OAKVILLE, ON  L6L 5P1

PETER GRANT
27180 IPSWICH DR
ENGLEWOOD, FL  34223

PETER GRECA
8 SILVERMINE WAY
NORWALK, CT  06850

PETER GREEN
3870 ONTARIO DRIVE
WHEATFIELD, NY  14120

PETER GREGORY
1686 SW MACKENZIE ST
PORT ST LUCIE, FL  34953

PETER GRIFFIN
8 CATHERINE ROAD
FRAMINGHAM, MA  01701

PETER GRILLO
12 MASSASOIT RD
WORCESTER, MA  01604

PETER GROEN
.

PETER HAMMERMUELLER
RR1
ATWOOD, ON  N0G 1B0

PETER HAMPSON
474 BAY ST NORTH
HAMILTON, ON  L8L1N4

PETER HANNAK
6030 CRESCENTBROOK LANE
CLEMMONS, NC  27012

PETER HANOLD
2455 MANSFIELD AVE
PORTAGE, MI  49024

PETER HANSEN
2056 KEMPTON PARK DR
MISSISSAUGA, ON  L5M2Z4

PETER HANSEN
2056 KEMPTON PARK DRIVE
MISSISSAUGA, ON  L5M2Z4

PETER HART
57 MERRIAM RD
PRINCETON, MA  01541

PETER HARTLEY
606 CHESHIRE DRIVE
SEVEN FIELDS, PA  16046

PETER HEKKEMA
55 SPRING RUN
MORRISONVILLE, NY  12962

PETER HENRIKSON
57 ELDREDGE AVE
EAST GREENWICH, RI  02818

PETER HEPP
65 BEECHNUT CRES
COURTICE, ON  L1E1Y4

PETER HERMES
1474 IL RT 26
DIXON, IL  61021

PETER HEYDINGER
2350 CHESHIRE WOODS RD
TOLEDO, OH  43617

PETER HOLMES
12597 KINGSTON RD.
TORONTO, ON  M1M1M1

PETER HONEYBORNE
699 MIDDLETON CRESCENT
MILTON, ON  L9T 4C2

PETER HONEYBORNE
699 MIDDLETON CRESCENT
MILTON, ON  L9T4C2

PETER HOOKINGS
576 SIOUX TRAIL
FORT MYERS BEACH, FL  33931

PETER HOULDEN
18 WILLARD ST
N GRAFTON, MA  01536

PETER HULSTEDT
3493 FAWNRIDGE DR
ROCKFORD, IL  61114

PETER HUNT
45 HIGHLAND DRIVE
PORT HOPE, ON  L1A 2B3

PETER HURD
3251 BAKER ROAD
ORCHARD PARK, NY  14127

PETER HURST
960 JACARANDAH DR
SHARON, ON  L3Y5K5

PETER IVES
6 STATE ST
FORT EDWARD , NY  12828

PETER IWASZKO
413 MARY ST
PITTSBURGH, PA  15227

PETER J DAY
PO BOX 442
SWANSEA, MA  02777

PETER J SIMMARANO
632 B SUNDERLAND ROAD
WORCESTER, MA  01604

PETER J SULLIVAN
296 DICKSON PT RD
PLATTSBURGH, NY  12901

PETER J TASCA
9835 HOLLINGSON RD
CLARENCE, NY  14031

PETER JEFFERY
4229 SARIZAN DRIVE
BURLINGTON, ON  L7M5C5

PETER JEFFERY
4229 SAZIZAN DRIVE
BURLINGTON, ON  L7M5C5

PETER JENNINGS
292 KENWOOD AVE
BURLINGTON, ON  L7L4L8

PETER JOHNSON
2602A MONROE ST
MADISON, WI  53711

PETER K JENNINGS
292 KENWOOD AVE
BURLINGTON, ON  L7L4L8

PETER KALANTZIS
409 STARWOOD DRIVE
GUELPH, ON  N1E 7A4

PETER KALMAN
1 ROBIN LN
PEKIN, IL  61554

PETER KALOUSDIAN
154 GRISWOLD RD
WETHERSFIELD, CT  06109

PETER KENT
34 BROXBOURNE DR
FAIRPORT, NY  14450

PETER KERSHAW
658 ARTREVA CRESCENT
BURLINGTON, ON  L7L2B6

PETER KIM
4 BROOK HILL DRIVE
WORCESTER, MA  01609

PETER KING
2511 BOROS ROAD
BURLINGTON, ON  L7M 5B2

PETER KIRKBY
19 GATE 6
CAROLINA SHORES, NC  28467

PETER KOCHEK
143 S FINLEY AVENUE
BASKING RIDGE, NJ  07920

PETER KOTSILIDIS
2446 WOODFIELD AVENUE
NIAGARA FALLS, ON  L2J 3B1

PETER KOURTSIDIS
87 DAWS HARE CRESANT
STOUFFVILLE, ON  L4A0T7

PETER KOUTROULAKIS
151 CARLSON DRIVE
NEWMARKET, ON  L3Y 3H1

PETER KOUTROULAKIS
151 CARLSON DRIVE
NEWMARKET, ON  L3Y3H1

PETER KOWALCZYK
109 S TRANSITHILL
DEPEW, NY  14043

PETER KOWALEWSKI
20 SCOTT FARM WALK
CAMBRIDGE, ON  N1R 8K2

PETER KUZMA
21 WALTER AVENUE
HIGHLAND PARK, NJ  08904

PETER LALOR
1520 GLENEAGLES DRIVE
BOWLING GREEN, OH  43402

PETER LANCTIN
4915 8TH LINE RD
CARLS BAD SPRING, ONTARIO  K0A1K0

PETER LAPALME
5295 CORNWALL
ST HUBERT, QC  J3Y7L7

PETER LARSON
10 ASHLEY LANE
ACUSHNET, MA  02743

PETER LAUPP
21234 B DRIVE N
MARSHALL, MI  49068

PETER LAURING
39 BRATTLE STREET
WORCESTER, MA  01606

PETER LAUZZE
9 GRATTON DRIVE
BATH, NY  14810

PETER LAWSON
23069 LINDALE AVE
PORT CHARLOTTE, FL  33954

PETER LEITHEAD
27 PARK AVE
CARLETON PLACE, ON  K7C2J1

PETER LEPAK
9 HILLCREST RD
WINDSOR, CT  06095

PETER LEPAK
90 HILLCREST RD
WINDSOR, CT  06095

PETER LEWIS
14 PAGE AVENUE
TORONTO, ON  M6S2P5

PETER LOCONTO
29 VALLEY VIEW CIRCLE
RUTLAND, MA  01543

PETER LOVERING
67 MORRISON AVE
TONAWANDA, NY  14150

PETER LOWRY
29 OLD ORCHARD RD
SACO, ME  04072

PETER LUCARELLI
458 E KEY LIME SQ SW
VERO BEACH, FL  32968

PETER LUCAS
22 OLD CHIMNEY ROAD
BARRINGTON , RI  02806

PETER LUCAS
409 BLAINE AVE
CANONSBURG, PA  15317

PETER M BLYNN
111 HARVARD AVE
PALMERTON, PA  18071

PETER MACDONALD
922 LAKE ROAD
ONTARIO, NY  14519

PETER MACK
PO BOX 941
WILLISTON, VT  05495

PETER MACK
PO BOX 941
WILLISTON, VT  05495-0941

PETER MACSTEVEN
1230 SHADELAND DRIVE
MISSISSAUGA, ON  L5C1P5

| |
|---|
| PETER MANNIX<br>700 EPPING COURT<br>SPRINGFIELD, IL  62711 |
| PETER MANOLAKOS<br>160 TRAIL RIDGE LANE<br>MARKHAM, ON  L6C2C5 |
| PETER MARI<br>111 STAPLETON DRIVE<br>TORONTO, ON  M9R 3A7 |
| PETER MARI<br>111 STAPLETON DRIVE<br>TORONTO, ON  M9R3A7 |
| PETER MARLOWE<br>108 NORRIS ROAD<br>TYNSBORO, MA  01879 |
| PETER MARTIN<br>12 NASSAU DRIVE<br>GRIMSBY, ON  L3M3A4 |
| PETER MARTIN<br>24 BEAUJOLAIS<br>CANDIAC, QC  J5R4B6 |
| PETER MARTIN<br>26371 FEATHERSOUND DRIVE<br>PUNTA GORDA, FL  33955 |
| PETER MARTIN<br>90 SCENIC WAY<br>EXETER, RI  02822 |
| PETER MCCUAIG<br>422 HIGHSIDE DR<br>MILTON, ON  L9T 1X1 |
| PETER MCCUAIG<br>422 HIGHSIDE DR<br>MILTON, ON  L9T1X1 |
| PETER MCCUAIG<br>422 HIGHSIDE DRIVE<br>MILTON, ON  L9T 1X1 |
| PETER MCGUIRE<br>786 INDIAN CHURCH RD<br>W SENECA, NY  14224 |
| PETER MCKENZIE<br>48 BAYBERRY COURT<br>BROOKLIN, ON  L1M 2L2 |
| PETER MCNICHOL<br>510 ROUND BARN ROAD<br>FERRISBURGH, VT  05456 |
| PETER MICHAJLOV<br>61 EVERETT CIR<br>STOUGHTON, MA  02072 |
| PETER MILONOPOULOS<br>296 MAMMOTH ROAD<br>PELHAM, NH  03076 |
| PETER MINTSOPOULOS<br>18 HARRIS PARK DRIVE<br>SCARBOROUGH, ON  M1L3A1 |
| PETER MOO<br>36 CYPRESS GARDENS<br>STITTSVILLE, ON  K2S 1N7 |
| PETER MOOIWEER<br>35 CARLISLE PINES DR<br>CARLISLE, MA  01741 |
| PETER MORGAN<br>67 HIGHLAND RD<br>KNOWLTON, QC  J0E 1V0 |
| PETER MOSKUN<br>36 BIRCHILL<br>BAIE DURFE, QC  H9X 3H8 |
| PETER MUELLER<br>30 E FACTORYVILLE RD<br>BANGOR, PA  18013 |
| PETER MUNSELL<br>923 GREENBUSH ROAD<br>CHARLOTTE, VT  05445 |
| PETER MURPHY<br>30 NETTLETON COURT<br>COLLINGWOOD, ON  L9Y 5B9 |
| PETER MURPHY<br>30NETTLETON CRT<br>COLLINGWOOD, ON  L9Y 5B9 |
| PETER MURPHY<br>6 COURS DES PRIMEVERES<br>MONTREAL, QC  H3E1W9 |
| PETER NALEWAJK<br>42 JEZIERSKI LANE<br>THOMPSON, CT  06277 |
| PETER NANNINI<br>31 APPLEYARD LANE<br>HOLLISTON, MA  01746 |

PETER NEMY
2783 ANDORRA CIRCLE
MISSISSAUGA, ON  L5N 2H8

PETER NEUMANN
1567 HEATHSIDE CRES
PICKERING, ON  L1V 5V8

PETER NEUROTH
14726 NIAGARA PARKWAY
NIAGARA ON THE LAKE, LA  L0S 1J0

PETER NEUROTH
14726 NIAGARA PARKWAY
NIAGARA ON THE LAKE, ON  L0S1J0

PETER NICHOL
6 CHURCHILL DR
LISTOWEL, ON  N4W 1K1

PETER NICHOLS
2903 SUNSET LAKES BLVD
KISSIMMEE, FL  34747

PETER NIEZEN
1604 GLENBOURNE DRIVE
OSHAWA, ON  L1K0G2

PETER NILSON
6036 N KEATING AVE
CHICAGO, IL  60646

PETER NOWOSADKO
4 PUTNAM RD
DUDLET, MA  01571

PETER NOWOSADKO
4PUTNAM RD
DUDLEY, MA  01571

PETER NUGENT
22 SPRING STREET
SOUTH GLENS FALLS, NY  12803

PETER OKSANEN
57 SCHIEDEL DRIVE
GUELPH, ON  N1E 7M2

PETER OLIPHANT

PETER OPANASETS
17 HERITAGE DR
MEDWAY, MA  02053

PETER OSBORN
20 STONEYBROOK RD
NORTH GRAFTON,   01536

PETER P CARIGLIA
10 TUCKER ST
WORCESTER, MA  01606

PETER P SCHREIBER
9014 REYNOLDS ROAD
FRANKLINVILLE, NY  147379598

PETER PALDINO
29 ALBANY STREET
WORCESTER, MA  01604

PETER PALFRAMAN
61 THORNY BRAE DRIVE
THORNHILL, ON  L3T 3G5

PETER PALMERINO
284 N WOODSTOCK RD
SOUTHBRIDGE, MA  01609

PETER PAONESSA
6676 ROHR ST
NIAGARA FALLS, NY  14304

PETER PAPAZIAN
7316 THOR CT
PORT CHARLOTTE, FL  33981

PETER PESCOSOLIDO
PO BOX 772
BRANT ROCK, MA  02020

PETER PETERS
115 AIRPORT AVE APT 12
VENICE, FL  34285

PETER PETERS
462 QUAKER ST
NORTHBRIDGE, MA  01534

PETER PETRYSHYN
35 BENSON DR
LANCASTER, NY  14086

PETER PHILLIPS
70 MILLBRIDGE CRESCENT
FONTHILL, ON  L0S 1E1

PETER PICKOWITZ
PO BOX 520
NEOGA, IL  62447

PETER PIETROBON
6011 BROOKFIELD AVE
NIAGARA FALLS, ON  L2G 5R4

PETER POPIEL
122 ALBRIGHTON DR
LONGWOOD, FL  32779

PETER PROVENCHER
112 JACKSON HEIGHTS
HATLEY CANTON, QC  J0B 2C0

PETER PURCELL
144 MAIN ST
SEELEYS BAY, ON  K0H2N0

PETER QUINN
4 THORA LN
SOUTH YARMOUTH, MA  02664

PETER RACK
1616 VICTOR HUGO
MONTREAL, QC  H3C 4P1

PETER RANIERI
4616 TERRACE DR
NIAGARA FALLS, NY  14305

PETER REDPATH
3013 TURTLE GAIT LANE
SANIBEL, FL  33957

PETER REGALLA
126 WIMBLEDON WAY
MURRELLS INLET, SC  29576

PETER REHDNER
26 DUPLEX AVE
TORONTO, ON  M5P 2A3

PETER RICCARDI
.

PETER RICCARDI
9069 LE ROYER
MONTREAL, QC  H1P 2Y3

PETER RICHARDSON
509 AVE DES VERONIQUES
BEACONSFIELD, QC  H9W 6H1

PETER RIEDEL
69 ROCKY HILL ROAD
HADLEY, MA  01035

PETER RINALDO
23 CHESTNUT
DOUGLAS, MA  01516

PETER ROBERTSON
2205-281 MUTUAL STREET
TORONTO, ON  M4Y 3C4

PETER ROMANO
1290 HEATHER DRIVE
HOLLAND, MI  49423

PETER ROTHSCHING
310 KALMIA ST
WARMINSTER, PA  18974

PETER ROTSKOFF
3313 QUAIL CHASE DR
SPRINGFIELD, IL  62711

PETER ROUFF
374 DEPEW AVE
BUFFALO, NY  14214

PETER RUTH
7648 FAYETTEVILLE RD
NORTH CHARLESTON, SC  29418

PETER RYBAKIEWICZ
3154 RUNNING DEER DR
NORTH FORT MYERS, FL  33917

PETER SACHS
74 LINCOLN LANE
GRAFTON, MA  01536

PETER SANGERMANO
53 BURBANK RD
SUTTON, MA  01590

PETER SAWYER
61 AUTUMN WAY
AURORA, ON  L4G 1P4

PETER SCAMMELL
1742 ELGIN ST
CORNWALL, ON  K6J5E1

PETER SCHALK
835 UPLAND AVE
DIXON, IL  61021-7601

PETER SCHAUMBURG
439 ARLINGTON CIRCLE
MURRELLS INLET, SC  29576

PETER SCHMIDT
299  ANDRE OUIMET
ST-EUSTACHE, QC  J7R-5H6

PETER SCORSONE
BOX 365
GENESEO, NY  14454

| |
|---|
| PETER SCORSONE<br>PO BOX 365<br>GENESEO, NY  14454 |
| PETER SCOUFARAS<br>3400 GOUIN W<br>MONTREAL, QC  H3M1B6 |
| PETER SCOUFARAS<br>3400 GOUIN WEST<br>MONTREAL, QC  H3M 1B6 |
| PETER SHEESER<br><br>, |
| PETER SHEESER<br>1936 WINDFALL ROAD<br>OLEAN, NY  14760 |
| PETER SHERIDAN<br>48 NEWELL POND RD<br>GREENFIELD, MA  01301 |
| PETER SHIELDS<br>17 N WOODSIDE LANE<br>WILLIAMSVILLE, NY  14221 |
| PETER SIBLOCK<br>2165 SUNNYDALE DRIVE<br>BURLINGTON, ON  L7P 1E8 |
| PETER SIKORSKI<br>2056 KEMPTON PARK DRIVE<br>MISSISSAUGA, ON  L5M2Z4 |
| PETER SIMMONS<br>54 WALNUT AVE<br>NORTH HAMPTON, NH  03862 |
| PETER SINUITA<br>1067 MASTERS GREEN<br>OAKVILLE, ON  L6M2N8 |
| PETER SLATTERY<br>386 STONE ST<br>GARDNER, MA  01440 |
| PETER SODO<br>404 0LYMPIC<br>HUDSON, QC  J0P1H0 |
| PETER SOOKDEO<br>22 MANDERLEY PLACE<br>BRAMPTON, ON  L6S2S6 |
| PETER SPALLINO<br>261 LORD BYRON LANE<br>WILLIAMSVILLE, NY  1422155 |
| PETER SPANYI<br>16 CHERIE ROAD<br>STCATHARINES, ON  L2M6L5 |
| PETER SPEYER<br>58 AINSLIE ST S<br>CAMBRIDGE, ON  N1R3K3 |
| PETER SPINNEY<br>655 BRUSH FOOT DRIVE<br>SEBASTIAN, FL  32958 |
| PETER STAMANT<br>1474 CHAPMAN ROAD<br>PENETANGUISHENE, ON  L9M2B1 |
| PETER STANKIEWICZ<br>2293 MURIEL CRES<br>SUDBURY, ON  P3E4W5 |
| PETER STANKIEWICZ<br>2293 MURIEL CRESCENT<br>SUDBURY, ON  P3E4W5 |
| PETER STEARNS<br>44 ELM STREET<br>WORCESTER, MA  01609 |
| PETER STEFOGLO<br>122 WINDEMERE ST<br>SPFLD, MA  01104 |
| PETER STEUERNOL<br><br>, |
| PETER STEVANUS<br>2750 13TH STREET NORTH<br>NAPLES, FL  34103 |
| PETER STOCK<br>33 WEBSTER STREET<br>BUZZARDS BAY, MA  02532 |
| PETER STRAZDAS<br>STRAZDAS<br>PORTAGE, MI  49024 |
| PETER STRUTHERS<br>RR7<br>OWEN SOUND, ON  N4K6V5 |
| PETER STRUZZI<br>1405 HEMPSTEAD COURT<br>NISKAYUNA, NY  12309 |

| |
|---|
| PETER SULLIVAN<br>45 CHAROLAIS WAY<br>BURLINGTON, CT  06013 |
| PETER SULLIVAN<br>77 CRAMPTON DRIVE<br>CARLTON PLACE, ON  K7C4P8 |
| PETER SUM<br>2545 HARMAN GATE<br>OAKVILLE, ON  L6H 6L6 |
| PETER SYKES<br>1 JAMES ST<br>DUDLEY, MA  01571 |
| PETER T BARSTOW<br>8 RIVER ROAD<br>NORTH BROOKFIELD, MA  01535 |
| PETER TATRO<br>2251 GILLIS CT<br>MAITLAND, FL  32751 |
| PETER THIELE<br>338 OLIVER ST<br>NORTH TONAWANDA, NY  14120 |
| PETER THOMPSON<br>450 QUAKER STREET<br>NORTH FERRISBURGH, VT  05473 |
| PETER THORNTON<br>14 SPRINGTOWN RD<br>WHITEHOUSE STATION, NJ  08889 |
| PETER TOTH<br>3 JOANNE COURT<br>WEST SAND LAKE, NY  12196 |
| PETER TOWNE<br>6589 EDENWOOD DRIVE<br>MISSISSAUGA, ON  L5N-3E9 |
| PETER TRAYERS<br>935 NORTH HALIFAX AVE<br>DAYTONA BEACH, FL  32118 |
| PETER TUNGATE<br>25 KING ST<br>PORT HOPE,  L1A 2R3 |
| PETER TUNGATE<br>25 KING ST<br>PORT HOPE, ON  L1A 2R3 |
| PETER VAN DIJK<br>51 FERNBROOK PL<br>KANATA, ON  K2M2L8 |
| PETER VAN DYKE DYKE<br>18 ARLINE DR<br>RUTLAND, MA  01543 |
| PETER VIEIRA<br>105 LENNYS WAY<br>WEST SPRINGFIELD, MA  01089 |
| PETER VIETGEN<br>81 SCOTT ST NO811<br>ST CATHARINES, ON  L2N 7L5 |
| PETER VILLA JR<br>12 BRANDELL DRIVE<br>PLATTSBURGH, NY  12901 |
| PETER VINOLUS<br>6033-4 QUAKER HOLLOW RD<br>ORCHARD PARK, NY  14127 |
| PETER VOGEL<br>175 MAIN ST<br>NORTHAMPTON, MA  01060 |
| PETER W JUDGE<br>188 HOLMWOOD AVE<br>OTTAWA, ON  K1S2P4 |
| PETER WEBSTER<br>163 FLAGSTONE WAY<br>NEWMARKET, ON  L3X2Z7 |
| PETER WEISBRUCH<br>200 WEST LAKE MARY BLVD<br>SANFORD, FL  32773 |
| PETER WEISS<br>547 LIBERTY PLACE<br>RIDGEFIELD, NJ  07657 |
| PETER WELLER<br>500 DEPOT RD<br>COLCHESTER, VT  05446 |
| PETER WELSH<br>183 HEYDON AVE<br>ALLISTON, ON  L9R 1P2 |
| PETER WESLEY<br>2143 KELWING LANE<br>MANOTICK, ON  K4M 1B4 |
| PETER WHITBECK<br>20 MILLER STREET<br>PLATTSBURGH, NY  12901 |

| |
|---|
| PETER WHITEHEAD<br>105 BARTLETT RD<br>EAST AURORA, NY  14052 |
| PETER WHITFIELD<br>1203 ABBEY RD<br>PICKERING, ON  L1X1W1 |
| PETER WHITFIELD<br>1203 ABBEY ROAD<br>PICKERING, ON  L1X 1W1 |
| PETER WHITFIELD<br>1203 ABBEY ROAD<br>PICKERING, ON  L1X1W1 |
| PETER WILLIAMS<br>30 GREEN VALLEY DR UNIT 94<br>KITCHENER, ONTARIO CANADA  N2P1G8 |
| PETER WILSON<br>3129     PALMER DRIVE<br>BURLINGTON, ON  L7N1L3 |
| PETER WILSON<br>3129 PALMER DRIVE<br>BURLINGTON, ON  L7M3Z6 |
| PETER WONG<br>53 ROBERSON DRIVE<br>AJAX, ON  L1T4B7 |
| PETER WRIGHT<br>12347 W 29TH ST<br>BEACH PARK, IL  60099 |
| PETER WRIGHT<br>12347 W. 29TH ST.<br>BEACH PARK, IL  60099 |
| PETER WRIGHT<br>594 SCARLETT CRES<br>BURLINGTON, ON  L7L5M2 |
| PETER YANDOW<br>8 STACY<br>MILTON, VT  05468 |
| PETER YOUNG<br>614 KAYMAR DRIVE<br>AMHERST, NY 14228 |
| PETER YOUNG<br>85 OVERLOOK DRIVE<br>NORTHFIELD, VT  05663 |
| PETER ZIMMERMAN<br>70 HATFIELD DR<br>BOLTON, CT  06043 |
| PETER ZIMMERMANN<br>887 BAYLAWN DR<br>PICKERING, ON  L1X2N7 |
| PETER ZIVIC<br>1956 HAGADORN RD<br>MASON, MI  48854 |
| PETER ZORETICH<br>6711 MCMICKING STREET<br>NIAGARA FALLS, ON  L2J 1X5 |
| PETER ZORZI<br>45 PRINCE RD<br>WEST YARMOUTH, MA  02673 |
| PETER ZORZI<br>45 PRINCE ROAD<br>WEST YARMOUTH, MA  02673 |
| PETR BOUCEK<br>1732 CRATELY COURT<br>MISSISSAUGA, ON  L5N7L2 |
| PETR CYCZ<br><br><br>. |
| PETR V STUDNICKA<br>159 OSBORNE STREET 2<br>BRITTON, MI  49229 |
| PETRA DETTMANN<br>3490 9TH CONCESSION ROAD<br>ASHBURN, ON  L0B1A0 |
| PETRA LABBE<br>4006 FAIRWAY DR<br>GIBSONIA, PA  15044 |
| PETRA LABBE<br>4006 FAIRWAY DRIVE<br>GIBSONIA, PA  15044 |
| PETRA WALSH<br>4029 SYLVIA LN<br>YOUNGSTOWN, OH  44511 |
| PETRONELLA ANGELINI<br>11 PORTOFINO PLACE<br>STONEY CREEK, ON  L8E5E8 |
| PETRUTA SEICA<br>7403 PLACE VERNANTES<br>MONTREAL, QC  H1J 1G1 |

PETRUTA SEICA
7403 PLACE VERNATES
MONTREAL, QC  H1J 1G1

PG ROBERTSON
36 VISTA CRESCENT
KITCHENER, ON  N2M4C9

PGAIL RYAN
11 BAYSIDE GATE
WHITBY, ON  L1N9W5

PHAN PHUC NGUYEN
3370 BIENVENUE
BROSSARD, QC  J4Z 2X7

PHIL AMELING
6751 PRESTON ROAD
EAU CLAIRE, MI  49111

PHIL ANGLIN
10550 COUNTRY CLUB DRIVE
RICHLAND, MI  49083

PHIL BRYAN
40 JENNINGS DR
BOWMANVILLE, ON  L1C0C2

PHIL DAVIDSON
5245 HARVESTER RD
BURLINGTON, ON  L7L 5L4

PHIL ENRIGHT
1485 SEAGRAM AVENUE
OAKVILLE, ON  L6L1W9

PHIL FADEL
375 BOOK RD
GRIMSBY, ON  L3M2M8

PHIL FADEL
375 BOOK RD 22
GRIMSBY, ON  L0R1K0

PHIL FADEL
375 BOOK RD
GRIMSBY, ON  L3M2M8

PHIL GIZZI
3970 LARK HILL DR
MYRTLE BEACH, SC  29577

PHIL HATMAKER
2509 CHURCHILL RD
SPRINGFIELD, IL  62702-3409

PHIL HOLDER
5612 BEECHWOOD ST
PUNTA GORDA, FL  33982

PHIL LAFLECHE
8318 - 10 SIDE ROAD
MILTON, ON  L9T2X7

PHIL MOTT
16400 S 21ST ST
VICKSBURG, MI  49097

PHIL POITRAS
246 YONGE STREET
BONFIELD, ON  P0H 1E0

PHIL RANDALL
PO BOX 7282
MYRTLE BEACH, SC  29572

PHILIL LORRAIN
48 PORTER RD
MARLBOROUGH, MA  3220

PHILIP  M PRATT
105 BESSBOROUGH DRIVE
TORONTO, ON  M4G 3J3

PHILIP ABRAHAM
123 ARCH ST
AMERY, WI  54001

PHILIP AMREIN
4014 OUTPOST
HAMILTON, OH  45013

PHILIP BAKER
5367 AIRPORT PULLING ROAD, N
NAPLES, FL  34109

PHILIP BARRECA
3265 CANDELA DRIVE
MISSISSAUGA, ON  L5A2V1

PHILIP BILLINGS
719 MAIN ST
COVENTRY, CT  06238

PHILIP BLEW
14 JACOBS LANDING
GRIMSBY, ON  L3M5G7

PHILIP CAIGER-WATSON

.

PHILIP CAIGER-WATSON
3204 RIVERSIDE DR
OTTOWA, ONT  K1V8N7

PHILIP CARROLL
13-58 GLENDALE AVE
ST CATHARINES, ON  L2T 2J3

PHILIP CASSESE
8 MARCY LANE
PLATTSBURGH, NY  12901

PHILIP CIRAOLO
1085 101ST
NIAGARA FALLS, NY  14304

PHILIP CLARKE
6113 SADDLEHORN AVE
SARASOTA, FL  34243

PHILIP CLOGGIE
166 MILLER DRIVE
BARRIE, ON  L4N9X3

PHILIP COADY
845 BEST CIRCLE
NEWMARKET, ON  L3X2J8

PHILIP COOPER

.

PHILIP COOPER
16204 COLLINS RD
WOODSTOCK, IL  60098-9237

PHILIP COPPERNOLL
3601 CARNOUSTIE DRIVE
SPRINGFIELD, IL  62712

PHILIP CORELL
PO BOX 36
CADYVILLE, NY  12918

PHILIP CORRELL
2223 NE 1ST TERRACE
CAPE CORAL, FL  33909

PHILIP CORVESE
29 CLAUDIA DRIVE
WHITBY, ON  L1M1K7

PHILIP CORVESE
29 CLAUDIA DRIVE
WHITBY, ON  L1M1K7

PHILIP DAUBEL
1913 RIVERBEND PKWY
FREMONT, OH  43420

PHILIP DAVERN
1247 CARMONT DR
MEADVILLE, PA  16335

PHILIP DELUCA
3051 MAPLE RD
NEWFANE, NY  14108

PHILIP DEW
6400 N ADRIAN HWY
TECUMSEH, MI  49286

PHILIP DOWNEY
111 BEECH STREET
ESSEX JUNCTION, VT  05452

PHILIP DREGALLA
PO BOX 1080
BATH, OH  44210

PHILIP DURANT
6448 BRACKEN STREET
NIAGARA FALLS, ON  L2E5J4

PHILIP EASTMAN
10 SMITHFIELD RD
WALDWICK, NJ  07463

PHILIP ELFAYE
1603 21ST NW
CANTON, OH  44709

PHILIP FELDMAN
PO BOX 1916
OGUNQUIT, ME  03907

PHILIP FORTIN
825 AV DE LA MENNAIS
LA PRAIRIRE, QC  J5R 6G4

PHILIP FREEDENBERG
986 ORCHARD PARK RD
BUFFALO, NY  14224

PHILIP GIARUSSO
69 NELSON PLACE
WORCESTER, MA  01605

PHILIP GLOGOZA
800 ELLICOTT CREEK RD
TONAWANDA, NY  14150

PHILIP GOLTERMANN
603 HOJACK DR
HAMLIN, NY  14464

PHILIP GRECO
154 SUNNY MILL LANE
ROCHESTER, NY  14626

PHILIP HAHN
104 SHEPHARD PLACE
NEW HAMBURG, ON  N3A 2E4

PHILIP HAHN
104 SHEPHARD PLACE
NEW HAMBURG, ON  N3A2E4

PHILIP HAHN
80 CROFTON DRIVE
WEST SENECA, NY  14224

PHILIP HAMILTON
240 OAK HILL DRIVE
WASHINGTON, PA  15301

PHILIP HART
211 HILLVUE DR
SEVEN FIELDS, PA  16046

PHILIP HEITZ
PO BOX 321
HAMILTON, IN  46742

PHILIP IPPOLITO
24 BLUE JAY CIRCLE
LANCASTER, NY  14086

PHILIP J GILLINGHAM
119 FAWN DR
OREGON, WI  53575

PHILIP JEFFERIES


PHILIP JOSIAK

.

PHILIP JOURDAN


.

PHILIP JOURDAN
1481 CENTER STREET EXT APT 1504
MT PLEASANT, SC  29464

PHILIP KEARNEY
707 PARK AVE
NORTH TONAWANDA, NY  14120

PHILIP KELLER
99 1/2 LAWTON STREET
WORCESTER, MA  01604

PHILIP L BARRY


.

PHILIP L PICKERING
77 WILDWOOD LANE
EUSTIS, FL  32726

PHILIP LANGLOTZ
20 ABERDEEN STREET
GUELPH, ON  N1H 2M9

PHILIP LEE
16 CLYDEBANK PL
STONEY CREEK, ON  L8E 4K2

PHILIP LEE
16 CLYDEBANK PLACE
STONEY CREEK, ON  L8E4K2

PHILIP LOUD
PO BOX 472
NORTHPORT, MI  49670

PHILIP MALONEY
209 BOBWHITE RD
NEW HOPE,  PEN  18938

PHILIP MANDISH
308 GRIMES DR
AUBURNDALE, FL  33823

PHILIP MARIANO
30 HORSESHOE LN
BRIDGEWATER, MA  02324

PHILIP MASLON
81 BOURNE ST
THREE RIVERS, MA  01080

PHILIP MASON
451 CHAMBERLAIN LANE
OAKVILLE, ON  L6J 4H4

PHILIP MCALLISTER
11134 GLENSIDE AVENUE
HAGERSTOWN, MD  21740

PHILIP MEREDITH
215 RIO VILLA DRIVE  3165
PUNTA GORDA, FL  33950

PHILIP MEYER
13 GRANDVIEW TERRACE
SPARTA, NJ  07871

PHILIP MICHAELSON
212 WEST STREET
DOUGLAS, MA  01516

PHILIP MILFORD III
9070 SPRING RUN BLVD
BONITA SPRINGS, FL  34135

PHILIP MILLETTE
70BEACH RD
CHARLTON, MA  01507

PHILIP MOERDYKE
7107 E CANNON PLACE DR
ROCKFORD, MI  49341

PHILIP MOORE
208 AUGER LAKE RD
KEESEVILLE, NY  12944

PHILIP MOORE
208 AUGER LAKE ROAD
KEESEVILLE, NY  12944

PHILIP MORAN
237 SHERWOOD COURT
OSHAWA, ON  L1G 6P5

PHILIP MORLEY

.

PHILIP N HOLDER
5612 BEECHWOOD ST
PUNTA GORDA, FL  33982

PHILIP N PRICE
196 STUART AVE
LEOMINSTER, MA  01453-6756

PHILIP NASTU
52 STRATFIELD PLACE
BRIDGEPORT, CT  06606

PHILIP NOLFI
14 FAIRVIEW RD
CANTON, MA  02021

PHILIP NOYES
16 INDIAN LAKE PKWY
WORCESTER, MA  01605

PHILIP OCHS
24 HIGHLAND TERR
WAYNE, NJ  07470

PHILIP OCONNELL
425 PAKACHOAG ST
AUBURN, MA  01501

PHILIP OCONNELL
8 JACOBS WAY
AUBURN,   01501

PHILIP OCONNELL
8 JACOBS WAY
AUBURN, MA  01501

PHILIP OCONNOR
18 BONNYBROOK RD
WORCESTER, MA  01606

PHILIP OSTROWSKI
9 CHESTNUT CORNER
LANCASTER, NY  14086

PHILIP OTTAVIANI
603 CALAIS DR APPT 2105
PITTSBURGH, PA  15237

PHILIP OVERHOLT
3321 W MILHAM
PORTAGE, MI  49024

PHILIP POWELL
1901 INTERLACKEN
SPRINGFIELD, IL  62704

PHILIP PRICE
210 BARRE PAXTON RD
RUTLAND, MA  01543

PHILIP RAGAINS
7207 EAGLE HEIGHTS DRIVE
MATTAWAN, MI  49071

PHILIP RAGAINS
7601 STADIUM DRIVE
KALAMAZOO, MI  49009

PHILIP RAIMER
P O BOX 6598
CHAMPAIGN, IL  61826

PHILIP RANNS
55 LOOMIS STREET
CAMBRIDGE, MA  02138

PHILIP REYNOLDS
1 REYNOLDS CT
COVENTRY, RI  02816

PHILIP ROUSE
1247 WYATT COURT
MISSISSAUGA, ON  L4W4Z6

PHILIP ROWE
21 B PORTSMOUTH AVE
EXETER, NH  03833

PHILIP RUENZI
74 SUGAR CREEK HILLS
AUBURN, IL  62615

PHILIP SAUNDERS
20 GOLDEN OAK DR
MIDHURST, ON  L0L 1X1

PHILIP SCALZI
16 CAROLINA SHORES DR
CALABASH, NC  28467

PHILIP SCALZI
16 CAROLINA SHORES DRIVES
CAROLINA SHORES, NC  28467

PHILIP SEWARD
956 CUMBERLAND ROAD
VENICE, FL  34293

PHILIP SHAFFER
385 CHURCH HILL RD
PORTAGE, PA  15946

PHILIP SHARKEY
55 PANTRY RD
SUDBURY, MA  01776

PHILIP SHERMAN
344 LAKE AVE
NEWTON HIGHALANS, MA  02461

PHILIP SHUH
71 KING STREET
GUELPH, ON  N1E 4P5

PHILIP SIEGLER
3319 LAKE DR
ALLEGAN, MI  49010

PHILIP SIRIANNI
730 BERWIN AVENUE
PITTSBURGH, PA  15226

PHILIP SMITH
31 LANCER CRT
HAMILTON, ON  L9B2B2

PHILIP SOLOMON
18 LINDEMANN ST
THORNHILL, ON  L3T5M8

PHILIP SOMERS
15 LORNE AVE
GRIMSBY, ON  L3M2H8

PHILIP SPANO
620 CIDERBERRY DRIVE
WEXFORD, PA  15090

PHILIP SPRAY
5940 DALMATIAN DRIVE
BETHEL PARK, PA  15102

PHILIP TABBINER
1403 QUADRANT CIRCLE
WILMINGTON, NC  28405

PHILIP TEN KORTENAAR
417 HORNER AVENUE
TORONTO, ON  M8W 4W3

PHILIP THOMPSON
375 BEXHILL RD
NEWMARKET, ON  L3Y6P6

PHILIP THOMPSON
7040 SE CONGRESS ST
HOBE SOUND, FL  33455

PHILIP TITHERINGTON
23 VALCOUR HEIGHTS
PERU , NY  12972

PHILIP TITHERINGTON
23 VALCOUR HEIGHTS
PERU, NY  12972

PHILIP TITHERINGTON
23 VALCOUR HIEGHTS DR
PERU, NY  12972

PHILIP TITHERINGTON
23 VALCOUR HIEGHTS DR
PERU, NY  12972

PHILIP TITHERINGTON
23 VALCOUR HIGHTS
PERU, NY  12972

PHILIP TOURANGEAU
145 DIVISION STREET
ARNPRIOR, ON  K7S 3C4

PHILIP TRAPASSO
41 SUNRISE AVE
GRAFTON, MA  01519

PHILIP TRIGIANI
1249 GREENOAKS DRIVE
MISSISSAUGA, ON  L5J3A1

PHILIP VANDERPOL
7595 BAYMEADOWS CIR W
JACKSONVILLE, FL  32256

| |
|---|
| PHILIP VOLTA JR<br>158 CHARIT WAY<br>ROCHESTER, NY  14626-1116 |
| PHILIP VON SEEFRIED<br>24309 MCCOWAN ROAD<br>SUTTON, ON  L0E 1R0 |
| PHILIP WIDMAN<br>3085 E ST RT 18<br>TIFFIN, OH  44883 |
| PHILIP WILLIAMS<br>42 LINCOLN ST<br>WEBSTER, MA  01570 |
| PHILIP WILLSON<br>216 BALCH<br>KALAMAZOO, MI  49001 |
| PHILIP WILLSON<br>76844 23RD STREET<br>LAWTON, MI  49065 |
| PHILIP WOODARD<br>912 WILDRUSH PLACE<br>NEWMARKET, ON  L3X1L7 |
| PHILIPPE A MARCOUX<br>2437 LAVALLEE<br>LONGUEUIL, QC  J4L1R5 |
| PHILIPPE BLAIS<br>2133 RUE DES TULIPES<br>CARIGNAN, QC  J3L5G1 |
| PHILIPPE DAVID<br>31 CATHERINE DE MEDICIS<br>BROMONT, QC  J2L1G4 |
| PHILIPPE DESLAURIERS<br>256 LAURE GAUDREAULT<br>ST-BRUNO, QC  J3V5R4 |
| PHILIPPE DESROSIERS<br>5410 VILLENEUVE<br>STE CATHERINE, QC  J5C 1J6 |
| PHILIPPE DESROSIERS<br>5410 VILLENEUVE<br>STE CATHERINE, QC  J5C1J6 |
| PHILIPPE DUPERE MICHAUD<br>940 ABBES PRIMEAU<br>BOUCHERVILLE, QC  J4B3R6 |
| PHILIPPE DUPLANTIE<br>8605 ORSAY<br>BROSSARD, QC  J4Y 3G4 |
| PHILIPPE GAGNE<br>20 DES VIOLETTES<br>LA PRAIRIE, QC  J5R 5K2 |
| PHILIPPE GELINAS<br>2680 13 IEME AVENUE<br>SHAWINIGAN-SUD, QC  G9P 2B9 |
| PHILIPPE HARRIS<br>180 LEOTABLE DUBUC<br>LA PRAIRIE, QC  J5R 5M5 |
| PHILIPPE JACOB<br>2450 DE ROME<br>STE-JULIE, QC  J3E 2K2 |
| PHILIPPE JOLICOEUR<br>537 HELENE BAILLARGEON<br>MONTREAL, QC  H2J 4E8 |
| PHILIPPE LACOSTE<br>1132 D'AUVERGNE<br>TERREBONNE, QC  J6X 4S2 |
| PHILIPPE LALIBERTE<br>1729 DES CASSANDRES<br>LONGUEUIL, QC  J4N0B3 |
| PHILIPPE LAMARCHE<br>1977 BELVEDERE<br>CORNWALL, ON  K6H 6L9 |
| PHILIPPE LAROCHELLE<br>250 2ND AVENUE<br>QUEBEC, QC  G1L3A7 |
| PHILIPPE LAROCQUE<br>2 PLACE DE LA BERGE<br>GATINEAU, QC  J9H6T2 |
| PHILIPPE LAVALLEE<br>936 AMPERE<br>LAVAL, QC  H7N6H4 |
| PHILIPPE LEBLANC<br>1486 RUE DES HERBES<br>QUEBEC, QC  G3J1V7 |
| PHILIPPE PICHET<br>918 SARRAZIN<br>REPENTIGNY, QC  J5Y 2X9 |
| PHILIPPE PROVENCHER<br>2203 ST JACQUES<br>MONTREAL, QC  H3J1H6 |

PHILIPPE ROUSSEAU
10 VAILLANCOURT
TROIS RIVIERES, QC  G8T1Y5

PHILIPPE SARAZIN
17 DES CHARDONNERETS
BLAINVILLE, QC  J7C 6A4

PHILIPPE THEORET
339 RUE BEAUVAIS
GATINEAU, QC  J8R 3W5

PHILIPPE VALLIERES
200 RUE PIERRE
SAINT-TITE, QC  G0X3H0

PHILIPPE VEZINA
15 DANIELS RD
MENDON, MA  01756

PHILLIP ALLEN
2500 WALDORF CT NW
GRAND RAPIDS, MI  49544

PHILLIP ALLEN
2500 WALDORF CT
GRAND RAPIDS, MI  49544

PHILLIP ALLEN
2901 HOOGEWIND DRIVE NW
GRAND RAPIDS , MI  49544

PHILLIP BETTS
51 HIGHWAY 518 EAST
EMSDALE , ON  P0A1J0

PHILLIP BRIGGS
25-2140 TURNBERRY  RD
BURLINGTON, ON  L7M4L8

PHILLIP BRIGGS
25-2140 TURNBERRY RD
BURLINGTON, ON  L7M4L8

PHILLIP CHIPMAN
45 GREEN ROAD
NORTH BROOKFIELD, MA  01535

PHILLIP CLIFFORD
1313 CONNELLSVILLE ROAD
LEMONT FURNACE, PA  15456

PHILLIP COCHRAN
4460 MOUNT VERNON PLACE
DECATUR, IL  62521

PHILLIP COLLINS
28 CUSTER STREET
BUFFALO, NY  14214

PHILLIP CONDON
672 SHELDON ROAD
ST ALBANS, VT  05478

PHILLIP COSTANTINO
3142 MORNINGSTAR DRIVE
MISSISSAUGA, ON  L4T1X4

PHILLIP COX
604 WEST SMOKEY LANE
MURRAYVILLE, IL  62668

PHILLIP DAVIS
1025 RICKARD COURT
SPRINGFIELD, IL  62704

PHILLIP DAWES
2600 HARDEN BLVD
LAKELAND, FL  33803

PHILLIP DELMONT
4129 RIDGEFIELD TERRACE
HAMBURG, NY  14075

PHILLIP DERBY
25 OKIE LANE
WEIRTON, WV  26062

PHILLIP DERUITER
15725 62ND ST
BANGOR, MI  49013

PHILLIP DEVERMAN
796 PINE KNOB
PEETERBURG, IL  62675

PHILLIP DEVERMAN
796 PINE KNOB
PETERSBURG, IL  62675

PHILLIP DIONYSSIOU
4930 ROLANDALE AVE
TOLEDO, OH  43623

PHILLIP GARNER
605 TECUMSEH
SPRINGFIELD, IL  62711

PHILLIP GREEN
690 STATE RT 3
PLATTSBURGH, NY  12901

PHILLIP J TRIPPODI

PHILLIP JOHNSON
720 STONEWAY DR
MORTON, IL  61550

PHILLIP KELLER
2116 S LINCOLN AVE
SPRINGFIELD, IL  62704

PHILLIP KRISS
3194 BEAVER CREEK
SPRINGFIELD, IL  62712

PHILLIP LEE
PO BOX 1973
BONITA SPRINGS, FL  34133

PHILLIP LEGRAND
220 GLENLOCK LANE
SPRINGHILL, FL  34606

PHILLIP LOMBARD
651 S WINANS RD
ITHACA, MI  48847

PHILLIP LONG
9119 GALLEON COURT
ORLANDO, FL  32819

PHILLIP LUCKER
2452 BROOKLYN AVE SE
GRAND RAPIDS, MI  49507

PHILLIP MARTIN
40 STREETER ROAD
PAXTON, MA  01612

PHILLIP MASON
161 HICKLING TRAIL
BARRIE, ON  L4M 5V1

PHILLIP MATON
9500 OLD INDIAN TRAIL
CHATHAM, IL  62629

PHILLIP MCKENNA
5405 RAINTREE CT
WILLIAMSVILLE, NY  14221

PHILLIP MITCHELL
11 POWDER MILL COURT
BRAMPTON, ON  L6R1W5

PHILLIP MONTERUSSO
7338 THORNCREST DR SE
ADA, MI  49301

PHILLIP MOON
223 VIRGINIA AVENUE
HANCOCK, MD  21750

PHILLIP MORIN


PHILLIP MULRAIN
5595 S CHESTNUT TER
LECANTO, FL  34461-9522

PHILLIP ONDIS
1511MINERAL BROOK RD
ENOSBURG, VT  05450

PHILLIP PHILLIPS
4756 BRIGGS ROAD
ELKHORN, WI  53121

PHILLIP PODAWILTZ
5914 SHAWNEE COURT APT 2A
MISHAWAKA, IN  46545

PHILLIP PRESTIDGE
88 KING ST
MITLON, ON  L9T 1J7

PHILLIP RAJNAUTH
54 COOLSPRING CRES
BOLTON, ON  L7E 2J5

PHILLIP RASON


PHILLIP RIBAUDO
PO BOX 211
FALCONER, NY  14733

PHILLIP RUTLEDGE
10803 N 525 EAST RD
STANFORD, IL  61774

PHILLIP SMITH
1632 THOMAS STREET
HAZEL GREEN, WI  53811

PHILLIP SOPER
5268 NICHOLS RUN
LIMESTONE, NY  14753

PHILLIP VERMILLION
6350 TURNGATE LN
GALLOWAY, OH  43119

PHILLIP VIVLAMORE
PO BOX 156
NORWOOD, NY  13668

PHILLIP WALDO
59 RIDGE RD
RUTLAND, MA  01543

PHILLIS MARENTETTE
440 NEW P0ND COURT
NORTH PORT, FL  34287

PHILLIS WALRATH
P O BOX 82
FORT COVINGTON, NY  12937

PHILOMENA MONAGHAN
555 VICTORIA STREET. P.. BOX 26
EMBRO, ON  N0J1J0

PHO HUYNH
560 CAMBRIDGE ST
WORCESTER, MA  01610

PHOEBE BAYIDES
16 BRIDLE PATH CIRCLE
FRAMINGHAM, MA  01701

PHOEBE LASKY
3142 ROUTE 66
CHATHAM, NY  12037

PHOKION TRIPODES
2287 COUNTRY CLUB DRIVE
PITTSBURGH, PA  15241

PHOUKHONG VAYAPHANH
123 WILDHAVEN CRESENT
MAPLE, ON  L6A2G3

PHOUT VONGPHAKDY
84 HARTWELL ST
SOUTHBRIDGE, MA  01550

PHU TRIEU
5735 ROANOKE ST
PORTAGE, MI  49024

PHUONG CHAU
3216 PILCOM CRES.
MISSISSAUGA, ON  L5B 3X5

PHUONG HANH LE TRUONG
2113 BOUL DES OISEAIX
LAVAL, QC  H7L0B5

PHUONG PETER THAI
556 RAMSEY LAKE RD
SUDBURY, ON  P3E6H5

PHUONG THAO CHAU
3216 PILCOM CRES
MISSISSAUGA, ON  L5B 3X5

PHUONG THAO CHAU
3216 PILCOM CRES.
MISSISSAUGA, ON  L5B 3X5

PHUONG TRANG LUU
5920 WESTBURY
MONTREAL, QC  H3W2W9

PHYLIS WHITE
14253 COTTON HILL ROAD
PAWNEE, IL  62558

PHYLISS HODGES
2220 ROCKPORT RD
JANESVILLE, WI  53548

PHYLLIS    J COZIAHR
3400 S 2ND ST
SPRINGFIELD, IL  62703

PHYLLIS BECCARELLI

.

PHYLLIS BECHTEL
7399  SUNNYDALE DR
NIAGARA  FALLS, NY  14304

PHYLLIS BELL HEDDEN
19456 CR 1500 N
HAVANA, IL  62644

PHYLLIS BLAIN
10782 APPLE CT
STANWOOD, MI  49346

PHYLLIS BLASKE
PO BOX 369
PORTVILLE, NY  14770

PHYLLIS BOURQUE
PO BOX 3351
HAMPSTEAD, NH  03826

PHYLLIS BRETON
71A EASTBROOK HEIGHTS
MANSFIELD CENTER, CT  06250

PHYLLIS BROCKINGTON
21325 NESMITH RD
NESMITH, SC  29580

PHYLLIS BROCKINGTON
2325 NESMITH RD
NESMITH, SC  29580

PHYLLIS BRUNO
11 GIOVANNI DRIVE
WATERFORD, CT  06385

PHYLLIS CHAUVIN
17571 COCUNT PALM COURT
NORTH FT MYERS, FL  33917

PHYLLIS COZIAHR
3400 S  2ND  ST
SPRINGFIELD, IL  62703

PHYLLIS DANEHART
,

PHYLLIS DINARDO
4779 RYAN RIDGE PLACE
TOLEDO, OH  43614

PHYLLIS DOBOSZ
215 COLLEGE STREET
CHICOPEE, MA  01020

PHYLLIS ERVIN
172 MAIN ST
WILBRAHAM, MA  01095-1664

PHYLLIS FARRELL
91 DOUGLAS RD
SARANAC, NY  12981

PHYLLIS FLEMING
4 LAUF STREET
WORCESTER, MA  01602

PHYLLIS FRIEDMANN
19189 WATERBURY CT
PORT CHARLOTTE, FL  33948

PHYLLIS GIROTTI
5 XAVIER CRT
ST CATHARINES, ON  L2N7T4

PHYLLIS GIROTTI
9306 BRIARCLIFF TRACE
PORT ST LUCIE, FL  34986

PHYLLIS GREMBI
304ASHBROOKCIRCLE
EBENSBURG, PENN  15931

PHYLLIS GRUIZENGASAHR
38475 COUNTY ROAD 374
PAW PAW, MI  49079

PHYLLIS HAMELIN
328 RUSSELL RD
MOIRA, NY  12957

PHYLLIS HARTSFIELD
18466 47TH CT   N
LOXAHATCHEE, FL  33470

PHYLLIS HENDERSON
1090 ST MELLION DRIVE
PRESTO, PA  15142

PHYLLIS J BROWN
70 HARDWICK ROAD
PETERSHAM, MA  01366

PHYLLIS JASON
1252 CYPRESS COVE CT
INVERNESS, FL  34450

PHYLLIS JOHNSON
4105 WHITE PINE DRIVE
DORR, MI  49323

PHYLLIS LANGHALS
1891 SEMINOLE HARBOR DR
ALVA, FL  33920

PHYLLIS LARKIN
3528 COMO ST
PORT CHARLOTTE, FL  33948

PHYLLIS LARKIN
3528 COMO STREET
PORT CHARLOTTE, FL  33948

PHYLLIS LAWRENZ
PO BOX 605
MORRISONVILLE, NY  12962

PHYLLIS LEMON
280 WEST STREET
BRANTFORD, ON  N3R3V3

PHYLLIS LOTTRIDGE
174 MARTINDALE RD
ST CATHARINES, ON  L2S3Z9

PHYLLIS LUBBERT
3582 WEST WEMBLEY LANE
KALAMAZOO, MI  49009

PHYLLIS M GUARNIERI
10000 BAY HILL CT
NORTH FT MYERS, FL  33903

PHYLLIS M LEROY
PO BOX 83
HICKORY CORNERS, MI  49060

PHYLLIS M OXLEY
P O BOX 426
LAWTON, MI  49065

PHYLLIS MACHIELA
3740 88TH AVE
ZEELAND, MI  49464

PHYLLIS MACKAY
4274 FREEMAN RD
MIDDLEPORT, NY  14105

PHYLLIS MAJOR
120 DRAKES LN
OLD FORGE, PA  18518

PHYLLIS MARTY
2031 SOPERVILLE ROAD
GALESBURG, IL  61401

PHYLLIS MUCHA
 134 EAST GRAND BLVD
BUFFALO, NY  14225-3111

PHYLLIS MUMAW
BOX 226
MARSHALL, MI  49068

PHYLLIS PARKINSON
101 ADLOFF LANE
SPRINGFIELD, IL  62703

PHYLLIS PEER
17714 POLK ROAD
STANWOOD, MI  49346

PHYLLIS PHILLIPS
6043 RUNNING VALLEY RD
STROUDSBURG, PA  18360

PHYLLIS PIRAINO
108 BRENYN CT
EAST PEORIA, IL  61611

PHYLLIS PRATT
650 BIRD BAY DR W
VENICE, FL  34285

PHYLLIS RICCI
8224 LAKESIDE DR
ENGLEWOOD, FL  34224

PHYLLIS ROSBOROUGH
412 W MOUND RD
DECATUR, IL  62526

PHYLLIS ROUP
439 HAMPTON ST NW
CALABASH, NC  28467

PHYLLIS RYAN
1132 TOWNSHIP ROAD 167A
MINGO JUNCTION, OH  43938

PHYLLIS SIAM
5595 JEAN DR
ORLANDO, FL  32822

PHYLLIS SIMMONS
22335 HORIZON VISTAS DR
EUSTIS, FL  32736

PHYLLIS STEELE
10300 JEFFERSON
OSCEOLA, IN  46561

PHYLLIS STIMSON
190 NORTH 25TH
BATTLE CREEK, MI  49015

PHYLLIS SWEENEY
5974 SWEENEY DRIVE
ROCHESTER, IL  62563

PHYLLIS WATSON
3302 SONGBIRD LANE
LAKELAND, FLA  33811

PHYLLIS WHITE
14253 COTTON HILL ROAD
PAWNEE, IL  62558

PHYLLIS WILKINSON
252 OUTER VIBE E
VENIS, FL  34285

PHYLLIS WREN
203 E MCCONAUGHY AVENUE
ROCHELLE, IL  61068

PIA HEISER
14744 TEMPLE BLVD
LOXAHATCHEE, FL  33470

PIA LUCENTE
9630 THE MAPLES
CLARENCE, NY  14031

PIA THELEN
2401 BRISTOL AVE NW
GRAND RAPIDS, MI  49544

PIENTA PIENTA
EAST AURORA
EAST AURORA, NY  14052

PIERA MANNINA
8925 PLACE LACORDAIRE
ST-LEONARD, QC  H1P3M7

PIERCE MCDONNELL
19 C SIGOURNEY ST
WORCESTER, MA  01605

PIERINA DI LEONARDO
175 BRIGADE DR
HAMILTON, ON  L9B 2E6

PIERINA MURRAY
99 GLENWOOD DRIVE
LEOMINSTER, MA  01453

PIERRE 1HAINN
1809 RIOPEL
ST NICKOLAS, QB  G7A 2E1

PIERRE AUBIN
1043-43TH AVENUE
MONTREAL, QC  H1A 3A2

PIERRE BACHELLERIE
1011 NP LAPIERRE
SAINTE JULIE, QC  J3E1K8

PIERRE BACHELLERIE
1011 NP LAPIERRE
SAINTE JULIE, QC  J3EIK8

PIERRE BAZINET
6100 TERRASSE SIMARD
ST-HUBERT, QC  J3Y6G3

PIERRE BEAUCHAMP
47 ADELAIDE AVE
CANDIAC, QC  J5R 3J6

PIERRE BEEHLER
100 BLACKDOME CRES
KANATA, ON  K2T 1B1

PIERRE BELANGER
1291 CARDINAL COURT
SUDBURY, ON  P3A 3C2

PIERRE BLAIN
302-1859 BD PIE IX
MONTREAL, QC  H1V2C7

PIERRE BOULE
30 DES PENSEES
LA PRAIRIE, QC  J5R 5J5

PIERRE BRISSON
151 SUGAR HILL RD
WILLIAMSBURG, MA  01096

PIERRE CAMPEAU


PIERRE CAMPEAU
55 BLUEBELL STREET
ORLEANS, ON  K4A 4Z3

PIERRE CARBONNEU
59 MAIN ST E
HACKBURY, ON

PIERRE CARON
305-669 ADOLPHE CHAPLEAU
BOIS DES FILION, QC  J6Z 1K8

PIERRE CARON
669 ADOLPHE CHAPLEAU BLVD
BOIS DES FILION, QUEBEC  J6Z1K8

PIERRE CARPENTIER
1 TERRASSE VAN GOGH
POINTE-CLAIRE, QC  H9R 6C1

PIERRE CATELLIER
1014 RUE DU PARC
CHERTSEY, QC  J0K3K0

PIERRE CHARRON
245 DE GASPE
BROMONT, QC  J2L2N9

PIERRE CHARRON
5560 AUBERT
TROIS-RIVIVIERES, QC  G8Y 5C4

PIERRE CHATELOIS
11140 CR JEAN ROUGEAU
MIRABEL, QC  J7J 2M9

PIERRE CHATELOIS
11140 CR JEAN-ROUGEAU
MIRABEL, QC  J7J 2M9

PIERRE CHICOINE
541 ERNEST-CHOQUETTE
MONT ST-HILAIRE, QC  J3H5M3

PIERRE COMTOIS
1109 CURE DE ROSSI
LASALLE, QC  H8N2M3

PIERRE DE CARUFEL
956 DES DORES
SAINTE-MARIE-DE-BLANDFORD, QC  G0X 2W0

PIERRE DE VERTEUIL
784 ANDRIEN
GREENFIELD PARK, QC  J4V 3L4

PIERRE DEMERS
114 COUNTY RD 19
WENDOVER, ON  K0A3K0

PIERRE DEMERS
2462 DU DOMAINE
OTTAWA, ON  K4B1H2

PIERRE DESILETS
70 RUE ABEL
LA PRAIRIE, QC  J5R2G8

PIERRE DESJARDINS
1125 9E RUE
SAINT-JEROME, QC  J7Z5Z8

PIERRE DESROSIERS
56 RHAPSODIE
ND ILE PERROT, QC  J7V 8N8

PIERRE DUBUC
2065 DES GENEVRIES
SAINT BRUNO, QC  J3V6A2

PIERRE DUCHESNE
151 37TH AVENUE
POINTE-CALUMET, QC  J0N 1G1

PIERRE DUGUAY
7630 BOUL CLOUTIER
QUEBEC, QC  G1H5W3

PIERRE DUMONT
997 PERRY RD
GATINEAU, QC  J9J3A7

PIERRE DUPRAS
732 DUHAMEL STREET
ST-LAZARE, QC  J7T2B6

PIERRE DUPRAS
732 DUHAMEL
ST-LAZARE, QC  J7T 2B6

PIERRE DUPUIS
3860 QUEVILLON
ST HUBERT, QC  J3Y5H5

PIERRE DUPUIS
5 RUE DE VARENNES
BLAINVILLE, QC  J7B 1H8

PIERRE DUVAL
20 DE RICHELIEU
CHAMBLY, QC  J3L 2B9

PIERRE DUVAL
20 DE RICHELLIEU
CHAMBLY, QC  J3L2B9

PIERRE FALARDEAU
6251 ANTOINE-MANSEAU
ST-HUBERT, QC  J3Y8T1

PIERRE FAUVEL
65 CHAMPLAIN
BOISBRIAND, QC  J7G1J9

PIERRE FORGET
421 COLE RD
GUELPH, ON  N1G 3E9

PIERRE FORTIN
59 HELEN
OTTERBURN PARK , QC  J3H1R2

PIERRE FORTIN
59 HELEN
OTTERBURN PARK, QC  J3H1R2

PIERRE GAUTHIER
1607 CARTIER
MONTREAL, QC  H2K 4E1

PIERRE GAUTHIER
48 RODRIGUE
STE SOPHIE, QC  J5J1C4

PIERRE GEOFFROY
348 RIENDEAU
ST-CHARLES-BORROMEE, QC  J6E1O9

PIERRE GIRARD
402 RUE CHABANEL
CHICOUTIMI, QC  G7S 3H2

PIERRE GOUPIL
1106-650 JEAN D ESTREES
MONTREAL, QC  H3C 0G3

PIERRE GOUPIL
3410 BOUL LE CARREFOUR
LAVAL, QC  H7T 2Z4

PIERRE GOUPIL
602-3410 LE CARREFOUR
LAVAL, QC  H7T2Z4

PIERRE GRANO
3254 DE LA BASTILLE
BOISBRIAND, QC  J7H1L8

| |
|---|
| PIERRE GUILLEMETTE<br>230 DUMAIRE<br>LAPRAIRIE, QC  J5R 5N2 |
| PIERRE GUINDON<br>4286 GUINDON RD<br>ST ANDREWS, ON  K0C 2A0 |
| PIERRE HAINS<br>1809 RIOPEL<br>SAINT-NICOLAS, QC  G7A 2E1 |
| PIERRE J BEDARD<br>868 VT ROUTE 105<br>SHELDON, VT  105483 |
| PIERRE JULIEN<br>383 ELMTREE ROAD EAST<br>BEAMSVILLE, ON  L0R1B2 |
| PIERRE JUNEAU<br>56 RUE AUGUSTA<br>MORIN-HEIGHTS, QC  J0R1H0 |
| PIERRE LABONTE<br>425 ALGONQUIN DR<br>HAILEYBURY, ON  P0J 1K0 |
| PIERRE LACHANCE<br>354 IBERVILLE<br>VARENNES, QC  J3X1T9 |
| PIERRE LACOURSIERE<br>1230 125TH STREET<br>SHAWINIGAN, ON  G9P3V8 |
| PIERRE LAFRAMBOISE<br>105 PAUL COMTOIS<br>COWANSVILLE, QUEBEC  J2K 3G6 |
| PIERRE LAGARDE<br>1608 RUE DE COURTRAI<br>LANCIENNE-LORETTE, QC  G2E 3Z6 |
| PIERRE LALONDE<br>7740 PL MGR BOURGEOIS<br>TROIS-RIVIERES, QC  G8Y6Z7 |
| PIERRE LALONDE<br>854 DUNDEE AVENUE<br>CORNWALL, ON  K6J5J9 |
| PIERRE LAPALME<br>5295 CORNWALL<br>ST HUBERT, QC  J3Y7L7 |
| PIERRE LAROCQUE<br>526 RTE 239<br>ST-GERMAIN DE GRANTHAM, QC  J0C 1K0 |
| PIERRE LATOURELLE<br>131 LEVIS<br>ST-BRUNO-DE-MONTARVILLE, QC  J3V 1K5 |
| PIERRE LAVERDIERE<br>1972 RUE DE L ELAN<br>LONGUEUIL, QC  J4N 1N1 |
| PIERRE LAVOIE<br>4375 ST-GEORGES<br>LEVIS, QC  G6W1E1 |
| PIERRE LEBLANC<br>135 POMPIDOU<br>LAPRAIRIE, QC  J5R5Y6 |
| PIERRE LEBRUN<br><br> |
| PIERRE LEMIEUX<br>627 SANDCHERRY DRIVE<br>BURLINGTON, ON  L7T 4L9 |
| PIERRE LORTIE<br>777 DE LA COULEE<br>STE-JULIE, QC  J3E1T7 |
| PIERRE LOUIS CLEMENT<br>1011 OLIVER<br>ORMSTOWN, QC  J0S1K0 |
| PIERRE LYONNAIS<br>18279 COUNTY ROAD 2<br>CORNWALL, ON  K6H 5R5 |
| PIERRE M GUINDON<br>4286<br>ST ANDREWS, ON  K0C 2A0 |
| PIERRE MARCOTTE<br>860 RUE ST-JEAN BOSCO<br>QUEBEC, QC  G1V 2W7 |
| PIERRE MAROIS<br>9935 PELOQUIN<br>MONTREAL, QC  H2C2J7 |
| PIERRE MARTEL<br>8020 JOLIOT CURIE<br>MONTREAL, QC  H1E 2Z4 |
| PIERRE MARTIN<br>122 MURRAY<br>SHERBROOKE, QC  J1G 2K4 |

PIERRE MONDOR
105 BOARDWALK DRIVE
TORONTO, ON  M4L3X9

PIERRE MONGEON
21 TUCKER ST.
EAST YORK, ON  M4B3N9

PIERRE NADEAU
2163 CECILE
SHERBROOKE, QC  J1H 6C7

PIERRE NAULT
365 RENE-HERTEL
MONT SAINT-HILAIRE, QC  J3H5C3

PIERRE NAULT
865 RENE HERTEL
MONT SAINT-HILAIRE, QC  J3H 5C3

PIERRE NAULT
865 RENE HERTEL
MONT ST-HILAIRE, QC  J3H 5C3

PIERRE OLIVIER MICHAUD
604 PRINCIPALE EST
FARNHAM, QC  J2N1M1

PIERRE PAGE
170 JACQUES
DRUMMONDVILLE, QC  J2A 3J6

PIERRE PAQUETTE
9 DES ROSEAUX
SAINT-BASILE, QC  J3N 1S8

PIERRE PARENT
407-7060 GIRAUD
ANJOU, QC  H1J 2J7

PIERRE PARENT
448 JEAN-ROTTOT
LAVAL, QC  H7M 3P7

PIERRE PAUL DORELIEN
2179 DES MALARDS
VAUDREUIL DORION, QC  J7V 9P2

PIERRE PAUL DORELIEN
2179 DES MALARDS
VAUDREUIL DORION, QC  J7V9P2

PIERRE PELLERIN
1DAVIS
SUTTON, QC  JOE2KO

PIERRE POULIN
1908 NAMAGOK
SHERBROOKE, QC  J1L 2J8

PIERRE SAVICH
2729 MAURICE-DUPLESSIS
VAUDREUIL-DORION, QC  J7V8P5

PIERRE SEGUIN
20 DE TROYES
GATINEAU, QC  J8T 5R7

PIERRE ST GELAIS
440 DU GRAND HERON
TERRBONNE, QC  J6V0B8

PIERRE ST GELAIS
440 DU GRAND HERON
TERREBONNE, QC  J6V0B8

PIERRE STEMARIE
453 DEQUEN NORD
ALMA, QC  G8B5P6

PIERRE TANGUAY
3475 BERNADETTE
LAVAL, QC  H7P5J3

PIERRE TESSIER
852 MONTEE SAURIOL
LAVAL, QC  H7R5M3

PIERRE THERIAULT
1234-42E AVENUE
LAVAL, QC  H7R 4Z5

PIERRE VIAU
21  71  IEME   AVE
BLAINVILLE, QC  J7C1S3

PIERREALAIN DUBOIS
1 RUE DES DOUBLONS
BLAINVILLE, QC  J7C5X4

PIERRETTE FILION
130 DE LA BARRE
LONGUEUIL, QC  J4K1A4

PIERRETTE KELLY
196 WILDWOOD EST
ROME, ME  04963

PIERRETTE LATOUR
465 DEVAUDREUIL
GRANBY, QC  JEG8X9

PIERRETTE MARSOLAIS
1400 S OCEAN DR APT 704
HOLLYWOOD, FL  33019

PIERRETTE MURRAY
833 CAMILLE BONIN
JOLIETTE, QC  J6E 8E3

PIERRETTE PERREAULT PERREAULT
220 29 IEME AVENUE
TERREBONNE, QC  J6Y 1G8

PIERRETTE PERREAULT
220 29 IEME AVENUE
LAVAL, QC  J6Y 1G8

PIERRETTE SAMSON
12650-25TH AVENUE
MONREAL, QC  H1E 1Y4

PIERRETTE THERRIEN
200 RUE GALLANT APP3
SEPT ILES, QC  G4R 3T8

PIERRETTE WELSH
124-9 WESTGATE
CAMBRIDGE, ON  N1S 3V4

PIETER NEWHOUSE
13 BROOKHAVEN CRES.
RR #2 ORANGEVILLE, ON  L9W 2Y9

PIETER STOEFF
537 JEANNE-DALLAIRE
LAVAL, QC  H7L6H6

PIETRO BONETTI
3730 DAGENAIS BLVD WEST  APT 3
LAVAL,  H7P1W1

PIETRO BONETTI
3730 DAGENAIS W
LAVAL, QC  H7P1W1

PIETRO DIGIACOMO
6889 SAND HILL RD
AKRON, NY  14001

PIETRO FABRICI
6413 DIJON
MONTREAL, QC  H1G2L9

PIETRO PIETRO
3730 DAGENAIS W
LAVAL, QC  H7P1W1

PIETRO TESSAROLO
9 BEVAN COURT
HAMILTON, ON  L8K-4P9

PINA CRISTIANO
36 APPLEBLOSSOM CRES
GEORGETOWN, ON  L7G6L5

PINA DEL MONACO
291 DEWITT RD
STONEY CREEK, ON  L8E 2S9

PINA G GUERRIERO
202-2040 SHEPPARD AVE EAST
WILLOWDALE, ON  M5J 5B3

PINA MAGGIO
62 MOORE ST
CHELMSFORD, MA  01824

PINA MEA
9305 5E RUE
MONTREAL, QC  H1E 6P4

PINA PETERSON
750 RUIE RD
NORTH TONAWANDA, NY  14120

PINA TOMMASINI
1437 CH DU LAC-CLAUDE NORD
RAWDON, QC  J0K 1S0

PINKY GANESH
5988 SIDMOUTH STREET
MISSISSAUGA, ON  L5V2Z5

PIOTR ANWEILER
2701 S OCEAN BLVD
MYRTLE BEACH, SC  29577

PIOTR CHMIEL

,

PIOTR CHMIEL
2443 PLOUGHSHARE CRT
MISSISSAUGA, ON  L5L3M6

PIRA TURCAN
12-161 BERKINDALE DRIVE
HAMILTON, ON  L8E 1M6

PIYI LEE
1172 CHECKERBERRY STREET
LONGS, SC  29568

PLATTE RIVER INSURANCE COMPANY
1600 ASPEN COMMONS
MIDDLETON, WI 53562

PLONIE TAIT
RR 2
GRAND VALLEY, ONTARIO  L0N1G0

PLONIE TAIT
RR 2
GRAND VALLEY, ONTARIO  L0N1G0

POIRIER CLAUDE
411 DOMINIQUE
STE JULIE, QC  J3E3E2

POITRAS JONATHAN
66 RUE CARTER
ROUYN-NORANDA, QC  J9X1R8

POK CASE
222 KELLYS COVE DRIVE
CONWAY, SC  29526

POLLOCK MICHAEL
110 HERMISTON AVE
POINTE CLAIRE, QC  H9R 3P2

POLLY ANN DEMICK
3847 STATE HIGHWAY 37
OGDENSBURG, NY  13669

POLLY BARRETT
1005 GRAND PRE
KALAMAZOO, MI  49006

POLLY BOK
.

POLLY BOK
125 NORTHWOOD DR
DOVER, OH  44622

POLLY FRAZER
744 SOLLENBERGER RD
CHAMBERSBURG, PA  17202

POLLY KASPER
2521 TIFFANY
SYLVANIA, OH  43560

POLLY PARSONS
825 ROANOKE DR
SPRINGFIELD, IL  62702

POLLY SAMPLE
20383 WILDCAT RUN DR
ESTERO, FL  33928

POLLY TUCKER
560 NORTH SHORE DR
SOUTH HAVEN, MI  49090

POLY DIPINTO
29 ALFRED STREET
DOLLARD DES ORMEAUX, QC  H9G1H1

POM KIM
2516 SOUTH PARK LANE
CENTERVILLE, OH  45458

POMPILIO FUSCO
13275 JOSEPH-PICHE
MONTREAL, QC  H1A5H1

POPPY ROSSANO
PO BOX 665
OSPREY, FL  34229

PORSCHA WILLIAMS
2915 BEACH CHANNEL DRIVE
FAR ROCKAWAY, NY  11691

PORSHA STEPNEY
68 WARNER AVE
SPRINGFIELD, NJ  07081

PORTIA BAKER
4680 PEONY CIRCLE
MURRELLS INLET, SC  29576

PRADEEP TILAK
11 DEVONSHIRE STREET
WORCESTER, MA  01605

PRASHANT JOSHI
9611 DEERVIEW LN
CLARENCE CENTER, NY  14032

PRATIK SHAH
4 CHAPELTOWN CRESCENT
TORONTO, ON  M1W3A7

PRECILLA MARIANO
6733 MISSISSAUGA RD NORTH STE 102
MISSISSAUGA, ON  L5N 6J5

PRESTON FADNESS
11204 VENTURA
MACHESNEY PARK, IL  61115

PREVOST JEAN PIERRE
1240 BERTHELET  ST
LONGUEIL, QUEBEC CA  J4M1G3

PREVOST JEAN PIERRE
1240 BERTHELET
LONGUEUIL, QC  J4M1G3

PRIA NESTA
36 INTERVALE RD
DUDLEY, MA  01571

PRIMO CANTO
20 KENNY COURT
THOROLD, ON  L2V 5G4

PRINTESS TRAYLOR
1137 W ELLIOTT
SPRINGFIELD, IL  62702

PRISCILLA ARPIN
55 SERVANT WAY
SOUTHBRIDGE, MA  01550

PRISCILLA BARNES
P.O.BOX 315
GRANTSBORO, NC  25829

PRISCILLA BEAN
75 US ROUTE 2
GRAND ISLE, VT  05458

PRISCILLA BEAULIEU
324 TAHO CIRCLE
VALRICO, FL  33594

PRISCILLA BISHOP
11 BASKET ST
HUNTINGTON, MA  01050

PRISCILLA BORCI
8380 BURWELL CIRCLE
PORT CHARLOTTE, FL  33981

PRISCILLA BROUWER
35000 SWEET LAKE DR
MAITLAND, FL  49055

PRISCILLA BROUWER
35000 SWEET LAKE DRIVE
GOBLES, MI  49055

PRISCILLA CHAN PONG
535 SE 43RD STREET
OCALA, FL  34480

PRISCILLA ELLIOTT
75 WHITING ST
NORTH TONAWANDA, NY  14120

PRISCILLA F GAMACHE
1094 DOLPHIN LANE
EUSTIS, FL  32726

PRISCILLA FLYNNHEATH
3435 SCHALCK DRIVE
ROCKFORD, IL  61103

PRISCILLA JAILLET
7 DOGWOOD ROAD SOUTH
HUBBARDSTON, MA  01452

PRISCILLA L SAKAL
584 HAMMER BECK DR
MYRTLE BEACH, SC  29579

PRISCILLA LAFORTUNE
604 LAKE STREET
SHREWSBURY, MA  01545

PRISCILLA LANPHER
213 EAST PRINCETON ROAD
PRINCETON, MA  01541

PRISCILLA LONG
58 CURRIE STREET
ST CATHARINES, ON  L2M 5M8

PRISCILLA M MOCHRIE
2150 DONALD ROAD
BURLINGTON, ON  L7M3R4

PRISCILLA NOBLE
10 POINTE ROK
WORCESTER, MA  01604

PRISCILLA SHATTLE
333 WINSLOW AV
MYRTLE BEACH, SC  29588

PRISCILLA SOLLOWAY
276 LEGATE HILL ROAD
LEOMINSTER, MA  01453

PRISCILLA THOMASEWICZ

PORT CHARLOTTE , FL  38990

PRISCILLA THOMASZEWICZ
1000 KINGS HWY 314
PORT CHARLOTTE, FL  33980

PRISCILLA THOMASZEWICZ
1000 KINGS HWY
PORT CHARLOTTE, FL  33980

PRISCILLA VANDERWEEL
431 BRIDLEFORD DR
MYRTLE BEACH, SC  29588-7258

PRISCILLA WEAVER
3544 EDINBURGH ROAD
STEVENSVILLE, ON  L0S 1S0

PRISCILLA WELMAN
4583 CHESTNUT RIDGE RD
AMHERST, NY  14228

| |
|---|
| PRISCILLE TAILLON<br>8340 JUXA DRIVE<br>MYRTLE BEACH, SC  29579 |
| PRISCO VIZCARRONDO<br>4 PARK AVENUE PLACE<br>WORCESTER, MA  01603-2900 |
| PROKOPIOS SOTOS<br>386 CERCLE BERKELEY<br>DORVAL, QC  H9S1H4 |
| PRUDENCE NEWELL<br>83313 M 51 HWAY<br>DECATUR, MI  49045 |
| PRUDENCE PELINO<br>1000 KNOLL STREET<br>ALIQUIPPA, PA  15001 |
| PRZEMYSLAW POZNANSKI<br>2199 MARGOT ST<br>OAKVILLE, ON  L6H 3L9 |
| PT CULTRA<br>3430 AVION WOODS COURT 301<br>NAPLES, FL  34104 |
| PT CULTRA<br>3530 AVION WOODS COURT 301<br>NAPLES, FL  34104 |
| PUPING PENG<br>4 HEWITT WAY<br>OTTAWA, ON  K2L3S1 |
| QILING XU<br>29 SLATER ST<br>WEBSTER, MA  01570 |
| QIUSHI TANG<br>65 LAKE AVE APT818<br>WORCESTER, MA  01604 |
| QUE TRAN TRAN<br>749 6 AVE<br>VERDUN, QC  H4G3A3 |
| QUEEN RHUE<br>112 WOODLAWN AVENUE<br>JERSEY CITY, NJ  07305 |
| QUENTIN JEFFRIES<br>6879 STRATHAM RD<br>TEMPERANCE, MI  48182 |
| QUIDO PUTRINO<br><br>. |
| QUIN HOSTETLER<br>35 WOODLAND TRAIL<br>ROCHESTER, IL  62563 |
| QUINN HEPLER<br>106 AVON DRVE<br>BUTLER, PA  16001-2729 |
| QUINTON MACARI<br>7308 N. PICCADILLY PLACE<br>PEORIA, IL  61614 |
| QUITADAMO GRADILONE<br>4 THAYER POND DRIVE<br>NORTH OXFORD, MA  01537 |
| QUOC BAO DO<br>10 AVE SAURIOL<br>LAVAL, QC  H7N 3A2 |
| QUYNH NHU VO<br>3340 JEAN PAUL SARTRE<br>LAVAL, QC  H7P 0B9 |
| R A DE SOUZA<br>2357 HERTFORDSHIRE WAY<br>OAKVILLE, ON  L6H 7M9 |
| R ALDEN MILLER<br>PO BOX 783<br>WESTBORO, MA  01581 |
| R B HICKEN<br>1387 CLEARWATER CRES<br>OAKVILLE, ON  L6H 7J7 |
| R B HICKEN<br>1387 CLEARWATER CRES<br>OAKVILLE, ON  L6H7J7 |
| R BRENT HALL<br>59 BRIAR KNOLL DRIVE<br>KITCHENER, ON  N2E1X9 |
| R BRUCE FULCHER<br>706-500 GREEN ROAD<br>STONEY CREEK, ON  L8E 3M6 |
| R BRUCE SHOVELLER<br>122 OTTAWA STREET<br>ARNPRIOR, ON  K7S 1X7 |
| R C MEISNER<br>150 S BROADWAY 203<br>ENGLEWOOD, FL  34223 |

R C WELLS
39 JUDSON ST
CANTON, NY  13617

R DOUGLAS A HOUGHTON
1996 HOLLOW RD
FONTHILL, ON  L0S1E6

R DOUGLAS BROWN
40 WOODSIDE ROAD
GUELPH, ON  N1G2G9

R DOUGLAS BROWN
40 WOODSIDE ROAD
GUELPH, ON  NIG2G9

R E CONNELL
12452 BACCHUS RD
PORT CHARLOTTE, FL  33981

R EIPPER
6209 E LAKEK RD
BURT, NY  14028

R FLYNN
530 LILLIAN DRIVE
SHARON, PA  16146

R G GRIFFITHS
160 SHERRYL CRES
NORTH BAY, ON  P1B 8R9

R GLENN WILLIAMS
359 FAIRWAY GARDEN
NEWMARKET, ON  L3X 1B4

R GREGORY RIDGE
10688 W STATE ROUTE 18
FOSTORIA, OH  44830

R HARRIS
1883 WOODARD RD
ELMA, NY  14059

R J WESTERMEIER
P O BOX 245
EAST AURORA, NY  14052

R JOSEPH SAUPPEE SR
160 HEATHER LN
WYOMISSING, PA  19610

R KEVIN PEEBLES
2933 NW 25TH ST
CAPE CORAL, FL  33993

R KEVIN PEEBLES
2933 NW 25TH STREET
CAPE CORAL, FL  33993

R KIRBY RICHARD
5180 INAGUA WAY
NAPLES, FL  34119

R L FLINKSTROM
24 HAMMOND STREET
LEOMINSTER, MA  01453

R L ZANOCCO
9766 OLAS LN
ROCKFORD, IL  61114-6899

R LEE STINSON
108 CHURCH STREET
MARKHAM, ON  L3P2M4

R LEE STINSON
15 SCHOONER DRIVE
PORT DOVER , ON  N0A 1N3

R M DIETZ
3045 SHEFFIELD DRIVE
EMMAUS, PA  18049

R M SHOEMAKER
531 CHAPMAN LOOP
PAWLEYS ISLAND, SC  29585

R MARIE EARL
26-301 CARLOW RD
PORT STANLEY, ON  N5L 1B7

R MASON
,

R MCELHENIE
4015 TURTLE DOVE CIR
PUNTA GORDA, FL  33950

R MICHAEL PERRELLA
179 KIMBERLY CIRCLE
FAIRMONT, WV  26554

R NEIL WICKHAM
501 - 33 ROBINSON STREET
HAMILTON, ON  L8P 1Y8

R STARK
POB 323
HUBBARDSTON, MA  01452

R STINSON
19 NELSON ST W
PORT DOVER, ON  N0A1N0

R T MATTHEWS
2241 BEARDSLEY DRIVE
APOPKA, FL  32703

R T PEAK
1723 HAMILTON AVE
SAN JOSE, CA  95125

R W TEDESCO
199 FRONT STREET
BELLEVILLE, ON  K8N 5H5

R.A. MIKALL-COURTNEY
53 BYRAM RD
TUBBERLAKE, NY  12986

RABIH HANNOUF
9860 GOUIN O APT 218
MONTREAL, QC  H8Y3H2

RACHAEL BENNETT
374 VERDON PVT
OTTAWA, ON  K1T3A3

RACHAEL BENNETT
374 VERDON PVT
OTTAWA, ON  KIT 3A3

RACHAEL CHIN
975 PINE VALLEY CIRCLE
MISSISSAUGA, ON  L5W1Z2

RACHAEL COSTA
3230 SHADY BEND
FORT MYERS, FL  33905

RACHAEL CRAWFORD RENDINE
8 ARCHER AVE
BRADFORD, ON  L3Z 2Y4

RACHAEL JOHNSTON
632 CITY VIEW AVE
PITTSBURGH, PA  15202

RACHAEL OWEN
165 DUKE STREET EAST UNIT 123
KITCHENER, ON  N2H 6T8

RACHAEL ROOT
4013 CORN PLANTERS LANE
MYRTLE BEACH, SC  29579

RACHAEL SELENT
9056 SW JERNIGAN ST
ARCADIA, FL  34269

RACHAEL SELENT
9056 SW JERNIGAN
ARCADIA, FL  34269

RACHAEL STERLING
523 PAULY DRIVE
PERRYSBURG, OH  43551

RACHAEL WEINHOLD
22 DRAG HILL ROAD
RINDGE, NH  03461

RACHAEL YINGST
227 WOODRIDGE DR
WINTERSVILLE, OH  43953

RACHEL ALEXANDER
1334 S WHITTIER AVENUE
SPRINGFIELD, IL  62704

RACHEL BACHRODT
11876 HUNTERSTON DR
CALEDONIA, IL  61011

RACHEL BAILEY
26843 SEMINOLE LAKES BLVD
PUNTA GORDA, FL  33955

RACHEL BARANELLO
1163 EAST AVE
ROCHESTER, NY  14607

RACHEL BARRON
142 TAMARAC DR
GLASTONBURY, CT  06033

RACHEL BEATTY
5 DD STREET
LAKELAND, FL  33815

RACHEL BEAULNE
676 FRONT RD WEST
LORIGNAL, ON  K0B1K0

RACHEL BELANGER
1631 DES SERRES
ST-BRUNO, QC  J3V6E9

RACHEL BRANDT
7293 SCHULTZ RD UPPER FRT
NORTH TONAWANDA, NY  14120

RACHEL BURNER
212 CASTLE DRIVE
WEST MIFFLIN, PA  15122

RACHEL CASSELLA
PO BOX 243
ATWOOD, IL  61913

RACHEL CASWELL
18299 CORTLAND AVE
PORT CHARLOTTE, FL  33948

RACHEL CAUX
210 53E AVENUE
LACHINE, QC  H8T 2Z2

RACHEL CHEVRETTE
80 MCCAIN ST
PORT COLBORNE, ON  L3K 3R1

RACHEL CHRISTOPHER
94 NORWALK AVE
BUFFALO, NY  14216

RACHEL COFFIN
8 WESTCOTT ROAD
HARVARD, MA  01451

RACHEL COTTONE
117 GREAT PLAIN AVENUE
WELLESLEY, MA  02482

RACHEL CRABILL
.

RACHEL DAVIS
149 ACADIA DR
HAMILTON, ON  L8W 3V4

RACHEL DAVIS
6979 EAST CANAL
LOCKPORT, NY  14094

RACHEL DELANEY
7-31 MELODY TRAIL
ST CATHARINES, ONTARIO  L2M1C3

RACHEL DEWINTER
106 LOWELL AVE
ST CATHARINES, ON  L2N2E2

RACHEL DUBOIS
3251 AVENUE BOURRASSA APP5
BOISBRIAND, QC  J7H1B5

RACHEL E CRABILL
3628 CLAREY DR SW
WYOMING, MI  49418

RACHEL ECONOMOS
66 STARK RD
WORCESTER, MA  01602

RACHEL FERGUSON
312 N PARK AVE
SPRINGFIELD, IL  62702

RACHEL FLAHERTY
270 MILL POND DRIVE
LAKE PLACID, NY  12946

RACHEL FRY
212 CASTLE DRIVE
WEST MIFFLIN, PA  15122

RACHEL GARCIA
238 PROSPECT AVE
BUFFALO, NY  14201

RACHEL GARROW
113 FROGTOWN ROAD
HOGANSBURG, NY  13655

RACHEL GIERICH
24 CHARLES DR
GLEN CARBON, IL  62034

RACHEL GINGRAS
17 BENSON STREET
WORCESTER, MA  01604

RACHEL GORDON
49 WINDING BROOK RD
PERU, NY  12972

RACHEL GRANT
58 MARSDALE RD
CHEEKTOWAGA, NY  14215

RACHEL GREGOIRE
2480 DU VERSANT
MAGOG, QC  J1X 5Y3

RACHEL GROVE
11507 PRESTWICK ROAD
BELVIDERE , IL  61008

RACHEL HARTWIG
8066 WIMBLEDON DR
PORTAGE, MI  49024

RACHEL HEAL
7515 CHANTELLE LANE
ROSCOE, IL  61073

RACHEL HESS
20 WOODLAWN STREET 1
JAMAICA PLAIN, MA  02130

RACHEL HYMAN
10782 EGRET POINTE
WEST PALM BEACH, FL  33412

RACHEL KOOPMAN
440 QUAKER ST
NORTHBRIDGE, MA  01534

RACHEL LACOURSE
16 LEAD MINE RD
SOUTHAMPTON, MA  01073

RACHEL MACKAY
100 DUNKIRK RD
WELLAND, ON  L3B 2N6

RACHEL MACPHEE
1001 LIZZIE LANE
SURFSIDE BEACH, SC  29575

RACHEL MACPHEE
5 CLARK ST
HOLDEN, MA  01520-1604

RACHEL MACQUEEN
105 LASCELLES BLVD
TORONTO, ON  M4P2E5

RACHEL MCCOLLOR
1636 PERRY CIRCLE
MYRTLE BEACH, SC  29577

RACHEL MCCOLLOR
1636 PERRY CIRCLE
MYRTLE BEACH, SC  29577

RACHEL MCHUGH
226 COACHSIDE DR
WASHINGTON, PA  15301

RACHEL MCLEAN
253 OLD TPKE RD
WOODSTOCK VALLEY, CT  06282

RACHEL MEEHAN
1405 GREDE DR
PUNTA GORDA, FL  33950

RACHEL MILLER
1706 RICHMOND RD
EASTON, PA  18040

RACHEL MITCHELL
42 N CHAPEL ST
GOWANDA, NY  14070

RACHEL MOISE
3315 POIRIER AVE
CORNWALL, ON  K6K 1E2

RACHEL MOTYCKA
8850 S 12TH ST
PORTAGE, MI  49024

RACHEL NORMANDIN
106 HUNTINGTON AVE
WOONSOCKET, RI  02895

RACHEL PACKER
6911 HAYWARD DR
VICKSBURG, MI  49097

RACHEL PASCHOAL GARCIA
513 E STATE ST
GRANBY, MA  01033

RACHEL PENNELL
40 HICKORY POINT
SPRINGFIELD, IL  62712

RACHEL PUCCIO
38 HARRINGTON FARMS WAY
SHREWSBURY, MA  01545

RACHEL ROBINSON
335 CUNDLES ROAD WEST
BARRIE, ON  L4N7C9

RACHEL SCHROEDER
612 SOUTH PARK AVE
SPRINGFIELD, IL  62704

RACHEL SHINA
7025 NORTH 12TH STREET
KALAMAZOO, MI  49009

RACHEL SMITH
21 DOANE STREET
CRANSTON, RI  02910

RACHEL SOLANO
104 S 24TH ST APT #3
PITTSBURGH, PA  15203

RACHEL SPECTOR
10873 BLANCHARD RD
HOLLAND, NY  14080

RACHEL STARKEY
15486 2750 E ST APT 3
PRINCETON, IL  61356

RACHEL STRINGER
91 WILLIAMS ROAD
COLCHESTER, VT  05446

RACHEL SUMAL
13343 5TH STREET
FORT MYERS, FL  33905

RACHEL THOMAS
313 KERNSTOWN RD
RAEFORD, NC 28376

RACHEL TRUNFIO
40 POPLAR WAY
ROCHESTER, NY 14618

RACHEL VIGNA
5581 N MEADOWGROVE CT
KENTWOOD, MI 49512

RACHEL VINCEQUERE
15 AMANOLA AVE
WORCESTER, MA 01604

RACHEL WALLACE BRODEUR
238 ROUTE 2
SOUTH HERO, VT 05486

RACHEL WAYDA
207 SOUTH ST
BERLIN, MA 01503

RACHEL WILLAMS
2209 LINDSAY RD
SPRINGFIELD, IL 62704

RACHEL WRIGHT
77A OAK ST
CLINTON, MA 01510

RACHEL ZILBERG
5 MOIR AVE
TORONTO, ON M6C 1N6

RACHELE COMBS
1332 COVEDALE LANE
AMELIA, OH 45102

RACHELE LONGO LAVORATO
125 LAUREL AVE
TORONTO, ON M9B4T5

RACHELLE BLOCK
3315 FOUR MILE RD NE
GRAND RAPIDS, MI 49525

RACHELLE BURGER
12906 WILLISTON RD
EAST AURORA, NY 14052

RACHELLE DEBATTISTA
1381 HALD/DUNN TOWNLINE RD
DUNNVILLE, ON N1A2W4

RACHELLE GORMLEY
12 PARKVIEW AVE
QUEENSBURY, NY 12804

RACHELLE HODGES
62 MILLINER ST
ROCHESTER, NY 14611

RACHELLE MCKENZIE
54190 LAWRENCE RD
MARCELLUS, MI 49067

RACHELLE MOUSSEAU
6526 SHERWOOD ROAD
NIAGARA FALLS, ON L2E5M3

RACHELLE ROJAS
421 FARMCREST DR
OAKDALE, PA 15071

RACHELLE ROYBA
4745 DUTCH RIDGE ROAD
BEAVER, PA 15009

RACHELLE SOUTHWICK
7034 THORNAPPLE AVE
NEWAYGO, MI 49337

RACQUEL BOURNE
441 GENIUS DR
WINTER PARK, FL 32789

RADA WALSH
5714 RAVENSHOE RD
SUTTON WEST, ON L0E1R0

RADE JANJEVIC
4237 HICKORY DR
MISSISSAUGA, ON L4W 1L2

RADISLAV VUKICEVIC
26 HILLCROFT DR
STONEY CREEK, ON L8J3W6

RADIXX TEST

.

RADOSTINA PETKOVA
561 BRIDGEPORT DRIVE
MYRTLE BEACH, SC 29577

RADOUANE CHOUKRI
50 CHARENTE
CANDIAC, QC J5R6P8

RAE BLANCHARD
3656 BILLINGS STREET
MT PLEASANT, SC 29466