RAE CARLSEN
20 EMERSON ROAD
NORTHBOROUGH, MA  01532

RAE GAMBLE
12 LOWRY LANE
KINCARDINE, ON  N2Z0C5

RAE GAMBLE
1510 ARIANA ST LOT 67
LAKELAND, FL  33803

RAE KONJOIAN
146 DARTMOUTH DRIVE
PORT CHARLOTTE, FL  33952

RAE L WILLIAMS
459 THIRD STREET
WASHINGTON, PA  15301

RAE LIBBY
11 ORCHARD ST
MILLBURY, MA  01527

RAE LYNN WILLIAMS
459 THIRD ST
WASHINGTON, PA  15301

RAE MCCOLLOR
428 WILLIAMS RD
NEWPORT, ME  04953

RAEANN DECATO
262 N VILLAGE RD
WARNER, NH  03278

RAEANN HERMAN
4407 KETTLE MORAINE DRIVE 3A
KALAMAZOO, MI  49048

RAEANN KELEMEN
1432 WOODLAND DR
PORTAGE, MI  49024

RAEGAN HENNEMANN
1204 PINE LANE
AUBURN, IL  62615

RAEJEAN BEATTIE
494 HOPSEWEE ROAD
GEORGETOWN, SC  29440

RAELENE KISH
1998 HEATHER LANE
YOUNGSTOWN, OH  44511

RAETTE TROMBLY
PO BOX 1117
KEENE, NH  03431

RAFAEL MOJICA
176 MARSDEN STREET
SPRINGFIELD, MA  01109

RAFAEL VEVE
P O BOX 2361
SOUTH BURLINGTON , VT  05407

RAFAL BILYK
602-15 BRUNEL COURT
TORONTO, ON  M5V3Y6

RAFFAELA GIORNO
.

RAFFAELA GIORNO
1584 STATIONMASTER LANE
OAKVILLE, ON  L6M 3A9

RAFFAELA GIORNO
1584 STATIONMASTER LANE
OAKVILLE, ON  L6M3A9

RAFFAELA GIORNO
1584 STATIONMASTER LANE
OAKVILLE, ON  L7M 3A9

RAFFAELE FRAGOMENE
142 MANUEL
DOLLARD-DES-ORMEAUX, QC  H9B2B4

RAFFAELE MORRONE
7029 SOUTH LAKE DR
ENGLEWOOD, FLA  34224

RAFFICK SUMUN
126 BISSON
DELSON, QC  J5B2G9

RAFIC COTRAN
1220 FLAMINGO RD
VENICE, FL  34293

RAHIM AMARSI
831 DALKENA PLACE
OTTAWA, ON  K2J0Y4

RAHIMOON ASALAT
8150 SETTLERS CREEK CIRCLE
LAKELAND, FL  33810

RAHUL SHAH
211 MONARCH PARK AVENUE
TORONTO, ON  M4J 4R9

RAIA MCLELLAN MCLELLAN
3575 PALMER RD
RANSOMVILLE, NY  14131

RAISA PELAE
2956 N PRIMROSE LN
DECATUR , IL  62526

RAJAL PATEL
1064 LAKEMONT DRVIE
BRIDGEVILLE, PA  15017

RAJESH BASSI
330 - 100 COWDRAY COURT
TORONTO, ON  M1S 5C8

RAJESH SHARMA
356 ROUGEHILL COURT
PICKERING, ON  L1V6L5

RAKESH KANABAR
2449 PRESQUILE DRIVE
OAKVILLE,  L6H 0B8

RALEIGH DAVES
1100 KETNER ST APT 1218
DAVENPORT, FL  33897

RALEIGH PALMER
784 US ROUTE 2 SOUTH
ALBURGH, VT  05440

RALF MORRONE JR


RALKPH CRANE
7035 SANDY HILL WAY
HOLLAND, OH  43528

RALP COLOSIMO
4308 PLANK ROAD
LOCKPORT, NY  14094

RALPH  L STEELE
471 SORRENTO CT
PUNTA GORDA, FL  33950

RALPH AMBROSINI
272 GREENBRIAR RD
ANCASTER, ON  L9G 2V5

RALPH AMBROSINI
272 GREENBRIAR RD
ANCASTER, ON  L9G 2V5

RALPH ANTLE
512 VIRGINIA AVE
TAYLORVILLE, IL  62568

RALPH AQUINO
151 WOODROW ROAD
STATEN ISLAND, NY  10312

RALPH ATCHUE
57 PROSPECT ST
WEST BOYLSTON, MA  01583-1301

RALPH AWDE
73 KING STREET WEST
HAGERSVILLE, ON  N0A 1H0

RALPH BAILEY
17 FIELD RD
ENFIELD, CT  06082

RALPH BASILE
9200 LAKESIDE RD
ANGOLA, NY  14006

RALPH BAZLEY
717 SE 24TH AVENUE
CAPE CORAL, FL  33990

RALPH BERRY
20 BURRELLS ROAD
AJAX, ON  L1S2V5

RALPH BHAGWAN
72 SOPHIA DRIVE
TORONTO, ON  M1H1Z5

RALPH BORDEN
112 BROOKSHIRE
NOKOMIS, FL  34275

RALPH BROOKENS
2517 WOODFIELD ROAD
SPRINGFIELD, IL  62711

RALPH BROWN
1304 HIDDEN VALLEY ROAD
BURLINGTON, ON  L7R 3X5

RALPH BUCCI
876DUNSTER ST
PITTSBURGH, PA  15226

RALPH BUSTIN
PO BOX 1024
STERLING, MA  01564

RALPH BUTRICK
3235 GOLDEN EAGLE
LAND O LAKES, FL  34639

| |
|---|
| RALPH CALLADINE<br>615 COUNTRY CLUB BLVD<br>BATTLE CREEK, MI  49015 |
| RALPH CALLADINE<br>615 COUNTRY CLUB BLVD<br>BATTLECREEK, MI  49015 |
| RALPH CAMP<br>163 WILLOWGROVE CT S<br>TONAWANDA, NY  14150 |
| RALPH CHAMBERLAIN<br>69 FAIRFIELD TERRACE<br>LONGMEADOW, MA  01106 |
| RALPH CHICOINE<br>2665 ROZEL<br>MONTREAL, QC  H3K1T2 |
| RALPH CHRISTENSEN<br>1525 FORESTVIEW ROAD<br>CONWAY, SC  29526 |
| RALPH CIVJAN<br>80 SUTTON PLACE<br>EASTON, PA  18045 |
| RALPH CLAYTON<br>3 UDELL WAY<br>GRIMSBY, ON  L3M0A5 |
| RALPH CRAMER<br>11333 S HORSESHOE DR<br>THREE RIVERS, MI  49093 |
| RALPH D ZAGST<br>480 SCHULTZ RD<br>ELMA, NY  14059 |
| RALPH DAVOLI<br>48 CEDAR PARK DR<br>WELLAND , ONT  L3C7C8 |
| RALPH DEBOER<br>73300 CIDER CT<br>SOUTH HAVEN, MI  49090 |
| RALPH DUKETT<br>100 LAKE RD<br>COLUMBIA, CT  06237 |
| RALPH EAST<br>2105 FOX HOLLOW LN<br>E GREENVILLE, PA  18041 |
| RALPH EASTON<br>4243 FRONT ST<br>NIAGARA FALLS, ON  L2G6G9 |
| RALPH EDRIDGE<br>701 AQUIASTA DR #15<br>PUNTA GORDA, FL  33950 |
| RALPH EKBERG<br>4622 GREEBRIAR DR<br>LITTLE RIVER , SC  29566 |
| RALPH FABIANO<br>7752 ST AUGUSTINE CR<br>NIAGARA FALLS, ON  L2H 2X2 |
| RALPH FILIPELLI<br>42 STONEWALL DRIVE<br>MIDDLEBURY, CT  06762 |
| RALPH FOURNIER<br>36 STONINGTON PLACE<br>KENNEBUNK, ME  04043 |
| RALPH GAUDIO<br>312 MAXIMUS CT<br>MYRTLE BEACH, SC  29588 |
| RALPH GAUDIO<br>312MAXIMUS CT<br>MYRTLE BEACH, SC  29588 |
| RALPH GOULD<br>28-8 MALLORY GARDENS<br>TORONTO, ON  M4V 2A8 |
| RALPH GOULD<br>8 MALLORY GARDENS<br>TORONTO, ON  M4V 2A8 |
| RALPH HAGMAN<br>9719 W HOLLYWOOD DR<br>OAK HARBOR, OH  43449 |
| RALPH HICKEN<br>1387 CLEARWATER CRES<br>OAKVILLE, ON  L6H7J7 |
| RALPH HILLYARD<br>10 DOROTHYS DRIVE<br>HAWKESTONE, ON  L0L 1T0 |
| RALPH HODGSON<br>15 RAVINE DRIVE<br>PORT HOPE, ON  L1A 4G9 |
| RALPH HUNTER<br>105QUEENSTREETSOUTH<br>MISSISSAUGA, ON  L5M1K7 |

| |
|---|
| RALPH HURWITZ<br>ONE LAWRENCE SQUARE<br>SPRINGFIELD, IL  62704 |
| RALPH J LONGOBARDI<br>175 SELBORNE CHASE<br>FAIRPORT, NY  14450 |
| RALPH JONES<br>21087 E 28TH RD<br>PANA, IL  62557 |
| RALPH KIRCH<br>8114 ROBINBROOK LN<br>RICHLAND, MI  49083 |
| RALPH KOOS<br>PO BOX 398<br>ELBURN, IL  60119 |
| RALPH L SMITH<br>7797 CLYDESDALE AVENUE<br>KALAMAZOO, MI  49009 |
| RALPH LAGRO<br><br>. |
| RALPH LOESCHEN<br>808 c. okaw<br>mahomet, IL  61853 |
| RALPH LOOS<br>2 FRALLO DR<br>HADLEY, MA  01035 |
| RALPH LOTT<br>28136 BLUEGRASS DR<br>WALBRIDGE, OH  43465 |
| RALPH MANLEY<br>3624 CITARA COURT<br>SAINT AUGUSTINE, FL  32092 |
| RALPH MANLEY<br>3624 CITARA CT<br>SAINT AUGUSTINE, FL  32092 |
| RALPH MASON<br><br>ST CATHERINES, ON  L2R6T7 |
| RALPH MASON<br>2747 CENTRE RD<br>ST.CATHERINES,   L2R 6P7 |
| RALPH MATHES<br>2926 E 1979TH RD<br>MARSEILLES, IL  61341 |
| RALPH MC CLOUD<br>35 WEST SUMNER AVE APT 304<br>UNION, NJ  07083 |
| RALPH MCCALLUM<br>20292 BEECHWOOD TERRACE<br>ASHBURN, VA  20147 |
| RALPH MILLER<br>1308 CON 8 R4<br>WATERFORD, ON  N0E 1Y0 |
| RALPH MILLER<br>51 MILL STREET<br>ORANGEVILLE, ON  L9W 2M6 |
| RALPH MOORE<br>1355 NORTH 7TH ST<br>KALAMAZOO, MI  49009 |
| RALPH MORRONE<br>7029 SOUTH LAKE DRIVE<br>ENGLEWOOD, FL  34224 |
| RALPH MUELLER<br>98 SORAUREN<br>TORONTO, ON  M6R2E2 |
| RALPH NICHOLS<br>100 STURBRIDGE RD<br>CHARLTON, MA  01507 |
| RALPH OWENS<br>3909 WINDSOR ROAD<br>MYRTLE BEACH, SC  29588 |
| RALPH PALLOTTA<br>30 WILDWOOD DRIVE<br>FITCHBURG, MA  01420 |
| RALPH PALMER<br>7 MIDWAY STREET<br>NORTH SCITUATE, RI  02857 |
| RALPH PERENZIN<br>22 HOBBS RD<br>PRINCETON, MA  01541 |
| RALPH PLISEK<br>38 OAK STREET<br>GEORGETOWN, ON  L7G5T6 |
| RALPH R BROODER<br>7 MARSHALL STREET<br>WALLINGFORD, CT  96492 |

RALPH RODGERS
328 HALLER CRES
CALEDONIA, ON  N3W 1E1

RALPH RUTLEDGE
1709-1359 WHITE OAKS BLVD
OAKVILLE, ON  L6H 2R8

RALPH SCARTELLI
.

RALPH SCHEUERMANN
6303 CRAWFORD ST
NIAGARA FALLS, ON  L2E 5Y8

RALPH SHAW
75 SHADYBROOK CRES
GUELPH, ON  N1G 3H6

RALPH SHEPPARD
81 CINDY DRIVE
STCATHARINES, ON  L2M7B7

RALPH SLAYBACK
419 ZIMMERMAN BLVD
TONAWANDA, NY  14223

RALPH SMITH
7797 CLYDESDALE AVE
KALAMAZOO, MI  49009

RALPH SNEYD
115 - 3420 FREDERICK BLVD
VINELAND, ON  L0R 2C0

RALPH STEIGER
3190 PRAIRIE RD
DELAVAN, IL  61734

RALPH STONE
32 CHAMBERY CRESCENT
UNIONVILLE, ON  L3R 6L4

RALPH SUKE
31955 GREY RD 1
KEMBLE, ON  N0H1S0

RALPH TACCONE
217 HERITAGE CIRCLE
ROCHESTER, NY  14615

RALPH TINER
PO BOX 612
LEVERETT, MA  01054

RALPH TODD
1318 COBBLER LANE
ALLENTOWN, PA  18104

RALPH WIEPERT
746 CENTURY LANE
WINTER HAVEN, FL  33881

RALPH WILLIAMS
1694 CAVERLY COURT
MISSISSAUGA, ON  L5L 3L7

RALPH WILLIAMS
323 NORWOOD AVE
BUFFALO, NY  14222

RAM HASSON
320 WATERLOO AVENUE
TORONTO, ON  M3H 4A3

RAMA SOOD

TOLEDO, OH  43615

RAMIRO NORGHAUER
438 STE HELENE
MONTREAL, QC  H2Y2K7

RAMON A JIMENEZ
38 BENEFIT STREET
SOUTHBRIDGE, MA  01550

RAMON BARBON
35 HUCKNALL RD
TORONTO, ON  M3J 1V7

RAMON PAQUETTE
61 PEARL STREET UNIT 39
ESSEX JUNCTION, VT  05452

RAMONA  L EVANS
30 PROSPECT STREET
SPENCER, MA  01562

RAMONA  L EVANS
30 PROSPECT STREET
SPENCER, MA  01562

RAMONA BROWN
5000 HAWTHORNE AVE
SHEFFIELD LAKE, OH  44054

RAMONA DINICOLA
1 TULIP COURT
EASTON, PA  18045

RAMONA DRAPER
1345 RIDGE ROAD
LEWISTON, NY  14092

RAMRAJ DAS
2880 QUEEN STREET EAST 4-201
BRMPTON, ON  L6S6H4

RAMZI SHABA
3411 SKIPTON LANE
OAKVILLE, ON  L6M 0K1

RAND ASHER
2043 HOLLIS ROAD
LANSDALE, PA  19446

RAND LARSON
1100 HINESBURG RD
SOUTH BURLINGTON, VT  05403

RAND SANTOS
14 TOTM POLE TRAIL
SMITHFIELD, RI  02917

RANDA HASSAN
4124 AVENUE DE LA RENAISSANCE
LAVAL, QC  H7L 5N2

RANDA SAMRA
139 DUDLEY RD
OXFORD, MA  01540

RANDAL DECOSTA
139 W MAIN ST  C-8
WEST BROOKFIELD, MA  01585

RANDAL HUGHES
2420 DANFIELD WAY
MACUNGIE, PA  18062

RANDAL REEDMAN
201 ANGELINE ST N
LINDSAY, ON  K9V4Y5

RANDAL STEWART
720 BONITA LOOP
MYRTLE BEACH, SC  29588

RANDAL WAGNER
15898 VISCOUNT CIR
PORT CHARLOTTE, FL  33981

RANDALL ALEXANDER
PO BOX 445
LEICESTER, MA  01524

RANDALL AUSTIFF
47 LAKESIDE DR
CHATHAM, IL  62629

RANDALL CARSON
125 NORTH SHORE BLVD WEST
BURLINGTON, ON  L7T4G2

RANDALL CATON
2410 FRITZKE RD
DOVER, FL  33527

RANDALL CLAIR
10109 WOODLAWN DRIVE
PORTAGE, MI  49002

RANDALL GILTZ
46 GRAVELLY POINT ROAD
PLATTSBURGH, NY  12901

RANDALL HARTMAN
3301 HERMITAGE DRIVE
LITTLE RIVER, SC  29566

RANDALL HELM
48 RIDGEVIEW CRES
WATERLOO, ON  N2L 2P9

RANDALL HELM
48 RIDGEVIEW CRES
WATERLOO, ON  N2L2P9

RANDALL HENRY
51 PENNYBROOK CR
LONDON, ON  N5X 2Z9

RANDALL JONMAIRE
830 POTOMAC AVE
BUFFALO, NY  14209

RANDALL KING
A-10 9625 PIKE LAKE RD RR 3
CLIFFORD, ON  N0G1M0

RANDALL LOCKER
500 LENA DR
SOUTH HAVEN, MI  49090

RANDALL MACK
120 PLOVER LANE
OTTAWA, ON  K2B 8M2

RANDALL MASON
6307 SAYBROOK DRIVE
KALAMAZOO, MI  49009

RANDALL MATHIEU
353 DES COLIBRIS
ST JEAN, QC  J2W 0B1

RANDALL MOORE
34 GALAHAD DRIVE
ROCHESTER, IL  62563

| |
|---|
| RANDALL MOORE<br>4101 GASKELL DRIVE<br>SPRINGFIELD, IL  62711 |
| RANDALL NAPPER<br>46 SOPER RD<br>SARANAC, NY  12981 |
| RANDALL OSTE<br>4450 LAKESIDE DRIVE<br>BEMUS POINT, NY  14712 |
| RANDALL PRIEUR<br>3657 LIND AND JOHNSON LANE<br>BEMUS POINT, NY  14712 |
| RANDALL REDFERN<br>401 N MADISON<br>LITCHFIELD, IL  62056 |
| RANDALL RUSHING<br>2310 MONTCLAIR DRIVE<br>SPRINGFIELD, IL  62704 |
| RANDALL RUSHING<br>2310 MONTCLAIR<br>SPIRNGFIELD, IL  62704 |
| RANDALL RUSHING<br>2310 MONTCLAIR<br>SPRINGFIELD, IL  62704 |
| RANDALL S WELCH<br>63300 BIRCH RD<br>VANDALIA, MI  49095 |
| RANDALL SCHULTZ<br>6769 N WATERVLIET RD<br>WATERVLIET, MI  49098 |
| RANDALL SHERMAN<br>42 BRIARWOOD DR<br>LANCASTER, NY  14086 |
| RANDALL SHORTEN<br>350 ROSEBROCK STREET<br>NORTH TONAWANDA, NY  14120 |
| RANDALL SINATRA<br>1024 CAYUGA DRIVE<br>NIAGARA FALLS, NY  14304 |
| RANDALL SINATRA<br>1024 CAYUGA DRIVE<br>NIAGRA FALLS, NY  14304 |
| RANDALL STATZER<br>2005 WICKWIRE RD<br>BENTON HARBOR , MI  49022 |
| RANDALL STEHLE<br>5886 WEST Q AVENUE<br>KALAMAZOO, MI  49009 |
| RANDALL SWEET<br>3421 S BURDICK<br>KALAMAZOO, MI  49001 |
| RANDALL TUTTLE<br>780 SOUTH STREET<br>MIDDLEBURY, CT  06762 |
| RANDALL VAN HORN<br>4812 TONAWANDA CREEK RD<br>NORTH TONAWANDA, NY  14120 |
| RANDALL VOTH<br>7895 TRANMERE DR<br>MISSISSAUGA, ON  L5S1V9 |
| RANDALL WHISHER<br>4 SILVER LAKE RD<br>AUSABLE FORKS, NY  12912 |
| RANDALL ZIFFER<br>318 DUTTON ROAD<br>SUDBURY, MA  01776-2570 |
| RANDEE BUSH<br>17451 LOWELL STREET<br>ROSEVILLE, MI  48066 |
| RANDEL ROGERS<br>20177 MIDWAY BLVD<br>PORT  CHARLOTTE, FL  33952 |
| RANDEL ROGERS<br>20177 MIDWAY BLVD<br>PORT CHARLOTTE, FL  33952 |
| RANDELL SIEVERT<br>1402 WILLOW WAY<br>MONROE, WI  53566 |
| RANDI AMOROSO<br>14-2960 HEADON FOREST DR<br>BURLINGTON, ON  L7M 4G5 |
| RANDI ANNE DUVAL<br>35 ALGIRD STREET<br>BURLINGTON, VT  05408 |
| RANDI DAMMAN<br>6832 HAMPSFORD<br>TOLEDO, OH  43617 |

RANDI DELORETO
3 BEECH ROAD
NORTH READING, MA  01864

RANDI GORDON
2155 WOOD ST
SARASOTA, FL  34237

RANDI NEIDEFFER
804 BEAUREGARD ROAD
SUMMERVILLE, SC  29483

RANDI NICHOLS
16 SPRING VALLEY ROAD
WORCESTER, MA  01609

RANDI NICHOLS
16 SPRING VALLEY ROAD
WORCESTER, MA  01609

RANDI SWIFT
335 WILDWOOD AVE
SALAMANCA, NY  14779

RANDI TOLHURST
95 HIGGINSON STREET
VANKLEEK HILL, ON  K0B1R0

RANDOLPH ADDISON
1073 BEACH RD
ANGOLA, NY  14006

RANDOLPH ARMSTRONG
2012 N 20TH STREET
SPRINGFIELD, IL  62702

RANDOLPH BUTSKI
567 74TH STREET
NIAGARA FALLS, NY  14304

RANDOLPH CLARKSON
332 TOWNSEND DR
BRESLAU, ON  N0B1M0

RANDOLPH COHEN
57 SCOLZA TERRACE
GOSHEN, NY  10924

RANDOLPH COULTES
2525 LAKEVIEW AVE
ST JOSEPH, MI  49085

RANDOLPH GALLEA

PORT DOVER, ON  N0A1N6

RANDOLPH GEISLER
35 BROAD ST
TONAWANDA, NY  14150

RANDOLPH HILL
500 FRANKLIN STREET
OGDENSBURG, NY  13669

RANDOLPH JACOBS
610 SYKES MOUNTAIN AVE
WHITE RIVER JUNCTION, VT  05001

RANDOLPH JOCK
PO BOX 355
HOGANSBURG, NY  13655

RANDOLPH MCCARTHY
10592 WEST M AVE
KALAMAZOO, MI  49009

RANDOLPH MCGLYNN
744 SNOWCREST PLACE
WATERLOO, ON  N2J 3Z4

RANDOLPH PRATT
2857 IOWA ST
BATTLE CREEK, MI  49017

RANDOLPH PRATT
2857 IOWA ST
BATTLE CREEK, MI  49037

RANDOLPH STUART
PO BOX 372
WEST DOVER, VT  05356

RANDOLPH VAN ALSTINE
586 EAGLE CREEEK DR
NAPLES, FL  34113

RANDY ALONZO
17GLENDALE ROAD
BRANTFORD, ON  N3T1P3

RANDY BENNION
933 SENECA ST
LEWISTON, NY  14092

RANDY BIRD
2286 BRAYFORD CRESCENT
LONDON, ON  N6K 0C5

RANDY BROWN
515 DARCY DRIVE
STRATHROY, ON  N7G4L1

RANDY BUSKIRK
1748 VALENCIA DR
VENICE, FL  34293

RANDY BUTTS
16 WILLOW STREET
CUBA, NY  14727

RANDY BUYERS
,

RANDY CHAVOOR
51 ALVARADO AVE
WORCESTER, MA  01605

RANDY CHAVOOR
51 ALVARADO AVE APT 301
WORCESTER, MA  01604

RANDY CHAVOOR
51 ALVARADO AVE
WORCESTER, MASS  01604

RANDY CLEMENTS
4325 CHURCH RD
LOCKPORT, NY  14094

RANDY CLEMO
19 BERNIER TERRACE
KANATA, ON  K2L 2V1

RANDY COULSON
52100 TERRITORIAL RD
DECATUR, MI  49045

RANDY COUTURE
61 JOSEPH STREET
MARKHAM, ON  L3P 2N4

RANDY COX
257 NORTH HARBOR ROAD
COLCHESTER, VT  05446

RANDY DAVIS
29 PLAINS ROAD
PERU, NY  12972

RANDY DEPAULO
844 HILLCREST ROAD
PICKERING, ON  L1W2P7

RANDY DORNBURGH
5019 DEVENCROFT COURT
HILLIARD, OH  43026

RANDY DRAKE
20463 SUNRISE AVE
LAFARGEVILLE, NY  13656

RANDY DRAKE
2168 RAMSEY DR
DECATUR, IL  62526

RANDY DRAKE
2168 RAMSEY
DECATUR, IL  62526

RANDY DRAKE
P O BOX 46
LAFARGEVILLE, NY  13656

RANDY DRAKE
PO BOX 46
LAFARGEVILLE, NY  13656

RANDY DUPREY
1534 GUIDEBOARD RD
SCHUYLER FALLS, NY  12985

RANDY E GRAHAM
7 NATIONAL DRIVE
HAMILTON, ON  L8G 5C3

RANDY EBERHARDT
1490 CENTER RD
MONACA, PA  15061

RANDY EVANS
110 JONES DRIVE
MCMURRAY, PA  15317

RANDY FLYNN
43 WILMOT CT
BRAMPTON, ON  L6X 4Z4

RANDY FYOCK
18 FOREST AVENUE
MEADVILLE, PA  16335

RANDY G BRADFORD
8823 KELLUM DR
NORTH CHARLESTON, SC  29420

RANDY GEITTER
6500 CHESTNUT RIDGE RD
ORCHARD PARK, NY  14127

RANDY GRAHAM
7 NATIONAL DR
HAMILTON, ON  L8G5C3

RANDY HARDY
506 CEDAR LANE
WATERVILLE, OH  43566

RANDY HENRY
135 SARAH BLVD
TORONTO, OH  43964

| |
|---|
| RANDY HENRY<br>61 CHESTNUT RIDGE DR<br>CLARION, PA  16214 |
| RANDY HOUSEMAN<br>1732 TUMBLEWEED DR<br>DORR, MI  49323 |
| RANDY HUNIK<br>1381 HWY 511<br>BALDERSON, ON  K0G1A0 |
| RANDY JACOBS<br>1830 S OPFER-LENTZ RD<br>ELMORE, OH  43416 |
| RANDY JONES<br>1116 VOLUNTOWN RD<br>GRISWOLD, CT  06351 |
| RANDY KALE<br>695 OAKWOOD ST<br>EASTON, PA  18045 |
| RANDY LABOMBARD<br><br>. |
| RANDY LAUZON<br>28 RIVER ROAD<br>MALONE, NY  12953 |
| RANDY LAVALLEY<br>554 BEARTOWN RD<br>WEST CHAZY, NY  12992 |
| RANDY LEISTER<br>250 HARRIS STREET<br>EAST STROUDSBURG, PA  18301 |
| RANDY MACINTYRE<br>78 BRUCE CR<br>BARRIE, ON  L4N8T8 |
| RANDY MCDONALD<br>67 BIRCH DRIVE<br>POTSDAM, NY  13676 |
| RANDY MCNISH<br>1479 MAPLE AVE UNIT 102<br>MILTON, ON  L9T0B5 |
| RANDY MEISNER<br>3033 SILVERTHORN DR<br>OAKVILLE, ON  L6L 5N4 |
| RANDY MILLER<br>15-75 BAYLY ST W. SUITE 186<br>AJAX, ON  L1S7K7 |
| RANDY MILLER<br>15-75 BAYLY STREET WEST<br>AJAX, ON  L1S 7K7 |
| RANDY MILLIGAN<br>405 PAPE AVE<br>TORONTO, ON  M4K3P3 |
| RANDY MUENZNER<br>50 BROOK COURT<br>EAST AMHERST, NY  14051 |
| RANDY NELMS<br>1708 CENTER STREET<br>PEKIN, IL  61554 |
| RANDY NORTH<br>28 BIGELOW CRES<br>FONTHILL, ON  L0S1E2 |
| RANDY NOVAK<br>3 BLYTHWOOD HEIGHTS<br>BRANTFORD, ON  N3T5L7 |
| RANDY OLSON<br>6 ASPEN LANE<br>TUNKHANNOCK, PA  18657 |
| RANDY REEDMAN<br>201 ANGELINE ST N<br>LINDSAY, ON  K9V4Y5 |
| RANDY REYNOLDS<br>3308 RED BUD LANE<br>SPRINGFIELD, IL  62712 |
| RANDY RHOADS<br>42905 SECRETARIAT CT<br>ASHBURN, VA  20147 |
| RANDY ROBERTS<br>5010 W PFEIFFER RD<br>BARTONVILLE, IL  61607 |
| RANDY SANDBORN<br>100 KENT ST<br>PORTLAND, MI  48875 |
| RANDY SCHAEFER<br>28 SPRUCE BLVD.<br>ACTON, ON  L7J2Y2 |
| RANDY SEAMAN<br>8 LYFORD RD<br>SPENCER, MA  01562 |

| |
|---|
| RANDY SIMS<br>39 LORNE AVENUE<br>BRAMPTON, ON  L6X1L2 |
| RANDY SISSON<br>319 MACCRAE DRIVE<br>CALEDONIA, ON  N3W1K5 |
| RANDY SMITH<br>155 SHEFFIELD RD<br>BATTLE CREEK, MI  49015 |
| RANDY SMITH<br>2720 BACH AVE<br>PORTAGE, MI  49024 |
| RANDY SMITH<br>340 DONNELL ROAD<br>LOWER BURRELL, PA  15068 |
| RANDY SMITH<br>PO BOX 211<br>WILSON, NY  14172 |
| RANDY SPROUL<br>236 HURON ST<br>OSHAWA, ON  L1H5E4 |
| RANDY STOCKDALE<br>10 HALLEY ST<br>NEPEAN, ON  K2J3W6 |
| RANDY SWANSON<br>15 BRENDA DRIVE<br>JACKSONVILLE, IL  62650 |
| RANDY SZUSZ<br>86 DUNROBIN DR<br>CALEDONIA, ON  N3W 2P2 |
| RANDY VAN DYKE<br>1500 QUINCY<br>GRANDVILL, MI  49418 |
| RANDY VANBAKEL<br>53 PARK LANE SS 1<br>MITCHELL, ON  N0K 1N0 |
| RANDY WARDROPE<br>11 ASPEN COURT<br>WELLAND, ON  L3C6T9 |
| RANDY WARREN<br>1210 RADOM UNIT 706<br>PICKERING, ON  L1W2Z3 |
| RANDY WING<br>1381 DIANE CRESCENT<br>OTTAWA, ON  K4A 2P1 |
| RANDY WINTERS<br>217225 LAFOREST RD<br>NEW LISKEARD, ON  P0J 1P0 |
| RANDY YAKIMISHYN<br>22 HAVENCREST DRIVE<br>CALEDON, ON  L7E 5S5 |
| RANDY ZECJ<br>520 NORTH TONIDA<br>MASON CITY, IL  62664 |
| RANEE HALE<br>155 NORDIC HILLS DR<br>DECATUR, IL  62521 |
| RANNETTE TOOMEY<br>125 ABBEYVILLE ROAD<br>PITTSBURGH, PA  15228 |
| RAPHAELLE BRAGG<br>11 ALLEN ROAD<br>TURNER , ME  04282 |
| RAPHAELLE BRAGG<br>11 ALLEN ROAD<br>TURNER, ME  04282 |
| RAQUEL RIMBACH<br>8550 BABCOCK BLVD<br>PITTSBURGH, PA  15237 |
| RASELYNN FULLMER<br><br>MARION, OH  43302 |
| RAUL PORRAS<br>334 MASSASOIT RD<br>WORCESTER, MA  01604 |
| RAUL ROMERO<br>930 DEER HAMMOCK CIRCLE<br>ST AUGUSTINE, FL  32080 |
| RAUL ZAYAS<br>5783 CROWN TREE LANE<br>ORLANDO, FL  32829 |
| RAUL ZAYAS<br>8264 MARITIME FLAG ST<br>WINDERMERE, FL  34786 |
| RAVINE LY<br>1646 BOUL ROME<br>BROSSARD, QC  J4W3A1 |

RAY ACHESINSKI
PO BOX 360
EAST BUTLER, PA  16029

RAY BENDER
637 139TH AVE
WAYLAND, MI  49348

RAY CHANDLER
725 SAMUEL COURT
TAYLORVILLE, IL  62568

RAY CHARETTE
90 BERKLEY AVE
PORT COLBORNE, ON  L3K1T2

RAY CHERRY


RAY CHEVALIER
14738 PATRICK HENRY RD
NORTH FORT MYERS, FL  33917

RAY CLEVENGER
3731 OLD TAMPA HIGHWAY LOT 13
LAKELAND, FL  33811

RAY DOANE
4446 PARKLAND DRIVE
MYRTLE BEACH, SC  29579

RAY HUNSINGER


RAY HUNSINGER
366 LAKESHORE RD
SELKIRK, ON  N0A1P0

RAY HUNSINGER
366 LAKESHORE RD
SLKIRK, ON  N0A1P0

RAY JOHNSON
314 WEST MAIN STREET
FALCONER, NY  14733-0232

RAY LEIBENSPERGER
3096 RT 100
MACUNGIE, PA  18062

RAY LESSARD
400 FLANDERS RD
SOUTHINGTON, CT  06489

RAY MORRIS
3279 AVON DRIVE
BELMONT, ON  N0L1B0

RAY MUEGGE
1046 HIGHWAY 61
MENDON, IL  62351

RAY RYKACESKI
951 ELIZABETH STREET
PITTSBURGH, PA  15221

RAY SELENT
POBOX1892
LAKELAND, FL  33802

RAY THOMAS
2305 BENDER RD
PORTAGE, MI  49002

RAY VANEGMOND
464 SMITH ST
BRIGHTON, ON  K0K1H0

RAY WARK
1184 BELLVIEW ST
BURLINGTON, ON  L7S1C7

RAY WILSON
39 WOODBRIDGE RD
HAMILTON, ON  L8K 3C8

RAY YOUNG
38 ELMIRA DRIVE
HAMILTON, ON  L9C6T5

RAYANNA TELL
1609 HIGH POINT COURT SW
WINTER HAVEN, FL  33880

RAYDON MCCREA
3149 AUTUMN HILL CRES
BURLINGTON, ON  L7M 1Z3

RAYLENE BARTON


OAKVILLE, ON  L6H 6B3

RAYMON ALLAIER
PO BOX 5523
ESSEX JUNCTION , VERMONT  05453

RAYMOND  COLLINS COLLINS
1509 BROAD CREEK RD
BLOOMINGTON, IL  61704

RAYMOND A BELAIR
30 CHEMIN CONNELY
LA PECHE, QC  J0X 1S0

RAYMOND AGNEW
719 MARJORIE LANE
ENDICOTT, NY  13760

RAYMOND ALLAIRE
PO BOX5523
ESSEX JCT, VT  05453

RAYMOND ANCTIL
36 ELM ST
WEBSTER, MA  01570

RAYMOND BANFILL
5  SOUTH  WARD  ST
WORESTER, MA  01610

RAYMOND BAUMANN
5 VENTRIS DRIVE
AJAX, ON  L1T1T1

RAYMOND BEAUDOIN
91 ORIOLE DRIVE
WHITINSVILLE, MA  01588

RAYMOND BEDFORD
6195 12 MILE RD NE
ROCKFORD, MI  49341

RAYMOND BERTHIAUME
27 GREEN BRIAR ROAD
FITCHBURG, MA  01420

RAYMOND BESSETTE
58 CHICOPEE DRIVE
HUBBARDSTON, MA  01452

RAYMOND BILLICA
1803 FIX ROAD
GRAND ISLAND, NY  14072

RAYMOND BINIS
218 CANDLEWOOD DSR
CONWAY, SC  29526

RAYMOND BIRCH JR
227 RUMBOLD AVENUE
NORTH TONAWANDA, NY  14120

RAYMOND BOND
75 CALABASH DRIVE
CAROLINA SHORES, NC  28467

RAYMOND BOWMAN
225 NORTH LAKE SHORE DR
LAKE WHALES, FL  33859

RAYMOND BRICKER
25857 CHERBOURG LN
PERRYSBURG, OH  43551

RAYMOND BROEK
206 LONG HILL ROAD
OAKLAND, NJ  07436

RAYMOND BROWN
180 SHEARSON CRES UNIT 8
CAMBRIDGE, ON  N1T1P4

RAYMOND BRYDEN
2692 NE HWY 70 LOT 54
ARCADIA, FL  34266

RAYMOND BUCCERONE
4450 PARKLAND DRIVE
MYRTLE BEACH, SC  29579

RAYMOND BURLINGAME
57 CENTER DEPOT ROAD
CHARLTON, MA  01507

RAYMOND BURNS
1620 GOLEY HEWETT RD SE
BOLIVIA, NC  28422

RAYMOND CAPESTRAIN
1290 CHURCHILL RD
SPRINGFIELD, IL  62702

RAYMOND CARR
35 WYNDEMERE LAKE DR
CHESTER SPRINGS, PA  19425

RAYMOND CARRIER
1220 LEBOURGNEUF
QUEBEC, QC  G2K 2G4

RAYMOND CARTER
2794 W PRICE BLVD
NORTH PORT, FL  34286

RAYMOND CASTIGLIONE
5149 WILLOWBROOK DR W
CLARENCE, NY  14031

RAYMOND CHONG
1261 LAKEVIEW AVE
WINDSOR, ON  N8P 1K9

RAYMOND CONDON
19 PARTRIDGE CIRCLE
WALTHAM, MA  02451

RAYMOND COOMBS
5 EAST PARKWAY
PLAINFIELD, CT  06374

RAYMOND CRANDALL
696 PISTOIA LANE
MYRTLE BEACH, SC  29579

RAYMOND CYBULSKI
59 SOUTHWOOD DRIVE
WEST HARTFORD, CT  06110

RAYMOND D GIROUARD
10303 BURNT STORE RD 27
PUNTA GORDA, FL  33950

RAYMOND D VAGNINI
4 BIRCH ROAD
GREENVILLE, RI  02828-2602

RAYMOND DANEAU
3 BRYCE DRIVE
MERRIMACK, NH  03054

RAYMOND DARSEY
37124 JANET CIRCLE
DADE CITY, FL  33525

RAYMOND DAVIS
2 DELAWARE RD
COLUMBIA, NJ  O7832

RAYMOND DELAGE
128 RUE LORRAINE
SAINT-JEAN-SUR-RICHELIEU, QC  J2Y1G3

RAYMOND DESTLAINES

WOONSOCKET, RI  02895

RAYMOND DEWAR
18 ORIENTAL ST
WORCESTER, MA  01605

RAYMOND DION
3 KATIE LANE
ENFIELD, CT  06082

RAYMOND DUBE
348 CHURCH RD
ENTERPRISE, ON  K0K 1Z0

RAYMOND DUBE
348 CHURCH ST
ENTERPRISE, ON  K0K 1Z0

RAYMOND DUPUIS
5308 DROLET ST
MONTRIAL, QB  H2T2H4

RAYMOND ECKERT
7272 LAKEVIEW COURT
NORTH TONAWANDA, NY  14120

RAYMOND ENGEL
782 LEBANON HILL ROAD
SOUTHBRIDGE, MA  01550

RAYMOND FERRIS
444DEER WATCH CIR
LONGS, SC  29568

RAYMOND FOURNIER
4536 ROGER
PIERREFONDS, QC  H9J1Z5

RAYMOND FRANGIONE
2257 HUNTINGDON DR APT H
SURFSIDE BEACH, SC  29575-8801

RAYMOND FRECHETTE
140 MAGDELEINE
LA PRAIRIE, QC  J5R 4A7

RAYMOND GAFFNEY
18 HUNTERS POINTE
PITTSFORD, NY  14534

RAYMOND GAGNON
145 BOUL DU HAVRE
VALLEYFIELD, QC  J6S1R4

RAYMOND GALLANT
28 ELM ST
WEST BOYLSTON, MA  01583

RAYMOND GAMM
1202 WEAVER ROAD
STERLING, IL  61081

RAYMOND GAUDET
45 CENTERWOOD DR
HOLDEN, MA  01520

RAYMOND GAUDREAU
417 IRONA ROAD
ALTONA, NY  12910

RAYMOND GEBHARD
9600 S. OCEAN DR. #1406
JENSEN BEACH, FL  34957

RAYMOND GEHRIG
5110 N CONNOR RD
JANESVILLE, WI  53548

RAYMOND GERARD
86 CH DELILE
ILE CADIEUX, QC  J7V8P3

RAYMOND GERARD
940 BELFAST RD
OTTAWA, ON  J7V 8P3

RAYMOND GILLIS
12 W ASHEVILLE ST
OCEAN ISLE BEACH, NC  28469

RAYMOND GIROUARD
10303 BURNT STORE RD  27
PUNTA GORDA, FL  33950

RAYMOND GIROUARD
10303 BURNT STORE RD
PUNTA GORDA, FL  33950

RAYMOND GLADDEN
23 THORPE AVENUE EXT
SAINT ALBANS, VT  05478

RAYMOND GOODROW
861 PONDEROSA DRIVE
SOUTH DAYTONA, FL  32119

RAYMOND GRAMKE
123 NOB HILL DR N
GAHANNA, OH  43230

RAYMOND GRANT
11 HELENE STREET
ST EUSTACHE, QC  J7P4J3

RAYMOND GRANT
111 HELENE STREET
ST EUSTACHE, QC  J7P4J3

RAYMOND GRETZ
371 COUNTRY VIEW DRIVE
LOWER BURRELL, PA  15068

RAYMOND GRIMES
438 PINE STREET
LOCKPORT, NY  14094

RAYMOND GROBOWSKY
46 PREMIER RD
WATERDOWN, ON  L0R2H6

RAYMOND GROSS
302 GLENRIDGE DRIVE
WATERLOO, ON  N2J 3W4

RAYMOND GROSS
302 GLENRIDGE DRIVE
WATERLOO, ON  N2J3W4

RAYMOND HAFNER
9 GLAD VALLEY DR
BILLERICA, MA  01821

RAYMOND HAMMING


RAYMOND HAMMING
3183 WINDCREST DR  NE
GRAND RAPIDS, MI  49525

RAYMOND HARBECK
1225 BROADWAY
ALBANY, NY  12204

RAYMOND HARRIS
302 PIPER LN
BUTLER, PA  16001

RAYMOND HAYES
PO BOX 127
WOODBURY, VT  05681

RAYMOND HEALY
23 SULLIVAN PLACE
MILLBURY, MA  01527

RAYMOND HEBERT
831 VICTORIA LN
PALMYRA, PA  17078

RAYMOND HOLDEN
2 CLIFF STREET
WORCESTER, MA  01607

RAYMOND HONEY
3 QUEENS OWN LANE
KING CITY, ON  L7B 1K4

RAYMOND HORNAK
21 SAMPSON AVE
MONOGAHELA, PA  15063

RAYMOND HORRIGAN
356 BIRMINGHAM ST E
MOUNT FOREST, ON  N0G2L0

RAYMOND HOUGH
23 MILL RUN GATE
UXBRIDGE, ON  L9P1R1

RAYMOND HUGHES
2139  EIGTH LINE
OAKVILLE, ONTARIO-  L6H4B7

RAYMOND HUGUETTE
6801 RICH ROAD
N FORT MYERS,  33917

RAYMOND J HEALY
23 SULLIVAN PLACE
MILLBURY, MA  01527

RAYMOND JOHNSTON
52 MARSHALL CRES
AJAX, ON  L1T 2N4

RAYMOND JONES
60 ANGELL BROOK DR
WEST BOYLSTON, MA  01583

RAYMOND JONES
60 ANGELL BROOK DR
WEST BOYLSTON, MI  6

RAYMOND JOSEPH
35 HASTINGS DRIVE
ORCHARD PARK, NY  1427

RAYMOND KALNINS
75 LAURENDALE AVE
WATERDOWN, ON  L0R2H3

RAYMOND KITOWSKI
73 CHRISTOPHER DR
HAMILTON, ON  L9B1G6

RAYMOND KOCHERAN
5865 EDGEBROOK DRIVE
GALENA , OH  43021

RAYMOND KONESKY
248 ADAMS POINT
MARS, PA  16046

RAYMOND L ESPINA
3136 WOODLAND COURT SOUTH
NORTH TONAWANDA, NY  14120

RAYMOND LABONTE SR
19 BRECKENRIDGE ST
PALMER, MA  01069

RAYMOND LABONTE
250 WILBRAHAM ST
PALMER, MA  01069

RAYMOND LAFLEUR
2959 CROSSCURRENT DRIVE
MISSISSAUGA, ON  L5N 6K4

RAYMOND LAKO
2339 MCCOOK ST
PITTSBURGH, PA  15212

RAYMOND LATOUR
64 SCHOFIELD AVE
DUDLEY, MA  01571

RAYMOND LEE
16 HARRINGTON PLACE
ANCASTER, ON  L9G 4Z2

RAYMOND LEFEBVRE
61 RUE FONTAINE
VERCHRES, QC  J0L2R0

RAYMOND LIJOI
.

RAYMOND LIJOI
3071 TREADWELLS DRIVE UNIT 27
MISSISSAUGA, ON  L4X0A1

RAYMOND LIJOI
3071 TREADWELLS DRIVE
MISSISSAUGA,  L4X 0A1

RAYMOND LOWE
6463 ALBION RD
OAKFIELD, NY  14125

RAYMOND LOYKO
2845 COLUMBUS AVE
CLERMONT, FL  34715

RAYMOND M HENRY
620 WYOMING AVENUE
MAYWOOD, NJ  07607

RAYMOND MANGUS
340 FRONTIER AVE
NORTH TONAWANDA,   14120

RAYMOND MARTELLA
1340 MURRAY
ST-HUBERT, QC  J4T3K9

RAYMOND MATTEAU
2149 PLACE DES TILLEULS
ST-LAZARE, QC  J7T2H2

RAYMOND MCCLURE
13707 BRIARGATE DR
HUNTLEY, IL  60142

RAYMOND MCGRAW
2061 TIMMERMAN ROAD
MYRTLE BEACH, SC  29588

RAYMOND MECHALIK
22181 WOODHENGE DRIVE
MATTAWAN, MI  49071

| |
|---|
| RAYMOND MERKLER<br>47 MALLARD DR<br>HACKETTSTOWN, NJ  07840 |
| RAYMOND MILLER<br>2401 THREE ROD ROAD<br>EAST AURORA, NY  14052 |
| RAYMOND MOATS<br>12930 OAK HILL AVENUE<br>HAGERSTOWN, MD  21742 |
| RAYMOND MOATS<br>5107 LAKE IN THE WOODS BLVD<br>LAKELAND, FL  33813 |
| RAYMOND MORGE<br>3842 BLUEBERRY LANE<br>SAINT JAMES CITY, FL  33956 |
| RAYMOND MORGE<br>3842 BLUEBERRY LN<br>ST JAMES CITY, FL  33956 |
| RAYMOND MYERS<br>10 ERIN AVE<br>PLATTSBURGH, NY  12901 |
| RAYMOND NAPPER<br>6 OAKRIDGE BLVD<br>FONTHILL, ON  L0S 1E5 |
| RAYMOND NEWELL<br>256 RABIDEAU ST<br>CADYVILLE,  NY  12918 |
| RAYMOND NEWELL<br>256 RABIDEAU ST<br>CADYVILLE, NY  12918 |
| RAYMOND NEWHOUSE<br>312 DIXON BLVD<br>UNIONTOWN, PA  15401 |
| RAYMOND OLSON<br>4510 CRESCENT CIR<br>ROCKFORD, IL  61108 |
| RAYMOND OROURKE<br>54 WOODHILL DRIVE<br>CHESWICK, PA  15024 |
| RAYMOND OUELLETTE<br>73 MOON ST<br>SOUTHBRIDGE, MA  01550 |
| RAYMOND PACE<br>2187 NETTLEBUSH LANE<br>VENICE, FL  34292 |
| RAYMOND PACE<br>3033 EIGHTH LINE<br>OAKVILLE, ON  L6H 7H5 |
| RAYMOND PAGE<br>17 GIBBONS DRIVE<br>STERLING, MA  01564 |
| RAYMOND PAQUETTE<br>347 DE BOLOGNE<br>LAVAL, QC  H7K 3H6 |
| RAYMOND PARKER<br>2472 COVINGTON DR<br>MYRTLEBEACH, SC  29579 |
| RAYMOND PAUL<br>2026 RUE DE CAMBRAI<br>SAINT-BRUNO, QC  J3V3J3 |
| RAYMOND PELSTRING<br>18 GEORGETOWN<br>FORT MYERS, FL  33919 |
| RAYMOND PLANTY<br>12 SUGAR MAPLE LANE<br>TUPPER LAKE, NY  12986 |
| RAYMOND POFI<br>7287 HAWTHORNE COURT<br>NORTH TONAWANDA, NY  14120 |
| RAYMOND PROPHET<br>4 PORTAL DR<br>PORT CORBORN, ONT  L3K6G2 |
| RAYMOND PURCHASE<br>1416 BERWICK ROAD<br>BERWICK, IL  61417 |
| RAYMOND RANGER<br>1073 CH DU LAC CONNELY<br>ST-HIPPOLYTE, QC  J8A 2B5 |
| RAYMOND RAY<br>650 PERKINSWOOD NE<br>WARREN, OH  44483 |
| RAYMOND REETZ<br>5865 SAND CREEK HIGHWAY<br>SAND CREEK, MI  49279 |
| RAYMOND RICHARDS<br>89 NORTH STREET<br>DOUGLAS, MA  01516 |

RAYMOND RICHARDS
89 NORTH STREET
DOUGLAS, MA  01516-2014

RAYMOND RIVEST
1011 FAIRWAYCOVE LN
BRADENTON, FL  34212

RAYMOND RIVEST
1011 FAIRWAYCOVE LN
BRADENTON, GA  34212

RAYMOND RIVEST
1011 FAIRWAYCOVE
BRADENTON, FL  34212

RAYMOND RIVEST
2010 DU CHEVREUIL
LONGUEUIL, QC  J4N1N6

RAYMOND RIVEST
FAIRWAYCOVE LN
BRADENTON, FL  34212

RAYMOND ROSETTANI

FT ERIE, ON  L2A 6G8

RAYMOND S JUSKOWICH
6516 KEYSTONE AVE
FINLEYVILLE, PA  15332

RAYMOND S WORTH
9300 BOSTON STATE ROAD
BOSTON, NY  14025

RAYMOND SAM
9 PRINCE WILLIAM COURT
TORONTO, ON  M1S 4P6

RAYMOND SEALS
308 BUCKINGHAM DRIVE
VENETIA, PA  15367

RAYMOND SHINER
3 PINE ST
FRANKLIN, MA  02038

RAYMOND SIFRIG
7533 FOREST BEACH ROAD
WATERVLIET, MI  49098

RAYMOND SIMONEAU
1513 BAKER ST
CHANBLY, QUEBEC

RAYMOND SMITH
347 FELTON CRESCENT
RUSSELL, ON  K4R1E5

RAYMOND SMITHYMAN
288 EAST DEER PARK DRIVE
JEFFERSON HILLS, PA  15025

RAYMOND SOPCZUK

.

RAYMOND SOPCZUK
1293 MASTER STREET
NORTH TONAWANDA, NY  14120

RAYMOND ST CYR
190 EAST GRAND AVE #8
OLD ORCHARD BEACH, ME  04064

RAYMOND STEELE
2012 SPINNAKER LN
WELLFLEET, MA  02667

RAYMOND STEPHENS
65 CHABOT
MCMASTERVILLE, QC  J3G1L9

RAYMOND STRATTMAN
4103 FRIENDFIELD TRACE
LITTLE RIVER, SC  29566-7660

RAYMOND STROUP
PO BOX 432
BENNETTSVILLE, SC  29512

RAYMOND T WHITTET
688 PRESTON PARKWAY
CAMBRIDGE, ON  N3H 5K6

RAYMOND TAFRATE

.

RAYMOND TALBOT
2273 GOUIN EST
MONTREAL, QC  H2B1X5

RAYMOND TARDIE
4 SHARON PARKWAY
NORTH SMITHFIELD, RI  02896

RAYMOND TARDIE
4 SHARON PARKWAY
NORTH SMITHFIELD, RI  02896-6930

RAYMOND TAYLOR

.

RAYMOND TAYLOR
456 NICKLAUS BLVD
N FORT MYERS, FL  33903

RAYMOND TAYLOR
456 NICKLAUS BLVD
N FT MYERS, FL  33903

RAYMOND TAYLOR
456 NICKLAUS BLVD
NORTH FORT MYERS, FL  33903

RAYMOND THIBAULT
42 ELISHA MATHEWSON ROAD
NORTH SCITUATE, RI  02857

RAYMOND THIBEAULT
66 BLOSSOM TREE DRIVE
SHREWSBURY, MA  01545

RAYMOND THOMAS
39 PLATINUM PLN
BARRE, VT  05641

RAYMOND THOMPSON

FRANKLINVILLE, NY  14737

RAYMOND TORRISI
160 WATER ST
N ANDOVER, MA  01845

RAYMOND TOTH
505 MAIN ST
CONWAY, SC  29526

RAYMOND TRAVERS
11 JOVAL CT
FRAMKLIN, MA  02038

RAYMOND TURGEON JR
95 SOUTHBRIDGE RD
NORTH OXFORD, MA  01537

RAYMOND VENIERO
1 WALLACE
BELLEVILLE, NJ  07109

RAYMOND W BUZZA
33 KING ST W
OSHAWA, ON  L1H 8H5

RAYMOND WHITE
441 BUCK ISLAND RD
WEST YARMOUTH, MA  02673

RAYMOND WHITEHOUSE
6 INDUSTRIAL CRT UNIT 1
BRADFIRD, ON  L3Z3G5

RAYMOND WHITEHOUSE
6 INDUSTRIAL CRT UNIT 1
BRADFORD, ON  L3Z3G5

RAYMOND WHITEHOUSE
96 IMPERIAL CRES
BRADFORD, ON  L3Z2N5

RAYMOND WOLFE
9 YALE PLACE
BUFFALO, NY  14210

RAYMOND WOODMAN
1328 STONECUTTER DR
OAKVILLE, ON  L6M3C5

RAYMOND ZEMAITIS
201 BRAEBURN CIRCLE
DAYTONA BEACH, FL  32114

RAYMOND ZINNEN
1712 SOUTH LOWELL AVENUE
SPRINGFIELD, IL  62704

RAYMONDE ALEXANDRE
7484 AZILDA
MONTREAL, QC  H1K 3A3

RAYMONDE BERGERON
9 WEST AVE
SPENCER, MA  01562

RAYMONDE DESAULNIERS
29 DES TILLEULS
ST-JEAN-SUR-RICHELIEU, QC  J2W 1B4

RAYMONDE EL GOMAYEL
2344 FAUTEUX
LAVAL, QC  H7T 2T1

RAYNALD BEAUREGARD
2655-2 AVE STE-CATHERINE
ST-HYACINTHE, QC  J2S 6A2

RAYNALD LORTIE
2152 BLUE JAY CR
OTTAWA, ON  K1J 6B1

RAYNALD MONTPETIT
83 RUE DES PINS
ILE PERROT, QC  J7V 8L6

RAYNALD PERRON
832 PERE-HONORAT
LA BAIE, QC  G7B 3G2

RAYNE PETRUZZI
PO BOX 639
WESTBROOKFIELD, MA  01585

RAZA KAMRAN
135 RUSHWORTH DRIVE
AJAX, ON  L1Z2A3

RBBERT HOWARD
640 N LASALLE RD
SENECA, IL  61360

RBERT NELSON
5 STONEGATE DRIVE
WHEELING, WV  26003

RCHARD OLDS
21599 PORTRUSH RUN
ESTERO, FL  33928

REAL BESSETTE
1RICHARD
LACBROME, QC  J0E1V0

REAL DESCHENES
107 CHEVALIER
QUEBEC, QC  G1C 7H4

REAL FOURNIER
2500 DANIEL JOHNSON
LAVAL, QC  H2P 2T6

REAL LHOMME
76 ALCIDE-COTE
ST-JEAN-SUR-RICHELIEU, QUEBEC  J3B4E2

REAL MARCHAND
3392 CYPRIEN
LAVAL, QC  H7P-4B6

REAL PAQUET
1075 CHATLEAIN
QUEBEC, QC  G3K2C8

REAL POULIN
1146 RUE DES CAROUGES
QUEBEC, QC  G3G 2M2

REAL THIBAULT
216 DES MARRONNIERS
ST-EUSTACHE, QC  J7R6K6

REBBECCA ROY
2479 RT 9
AU SABLE FORKS, NY  12912

REBBECCA ROY
75 PALMER ST APT 4
AU SABLE FORKS, NY  12912

REBECCA A DYSTER
626 ORCHARD PKWY
NIAGARA FALLS, NY  14301

REBECCA ABEL
5908 LONGLEAF DRIVE
MYRTLE BEACH, SC  29577

REBECCA AIELLO ZAYAS
681 N GLENN DR
ALTAMONTE SPRINGS, FL  32701

REBECCA ALLSOP
PO BOX 255
BELLINGHAM, MA  02019

REBECCA AMORELLI
10 RIVER BEND DR
PLATTSBURGH, NY  12901

REBECCA ANDERSON
53 ROBERTSON CRES
KITCHENER, ON  N2R 1B6

REBECCA ASH
RT1 BOX 52-0
LOST CREEK, WV  26385

REBECCA ASIMINA PELEGRIS
11 KAREN ROAD
TORONTO, ON  M3A3L5

REBECCA BAKER
PO BOX 245
COLTON, NY  13625

REBECCA BANKER
247 BANKER ROAD
PLATTSBURGH, NY  12901

REBECCA BJORKLUND
708 ANNE ST
WASHINGTON, IL  61571

REBECCA BORTON
12130 OAK DR
JEROME, MI  49249

REBECCA BOWLING
974 EXECUTIVE BLVD
DELAWARE, OH  43015

REBECCA BOYLAN
55 WOLCOTT ST
LEROY, NY  14482

| |
|---|
| REBECCA BRADLEY<br>10150 EAST T AVE<br>VICKSBURG, MI  49097 |
| REBECCA BUNKE<br>11928 OAKRIDGE DR<br>PEARISH, FL |
| REBECCA CAMPBELL<br>4758 WECOMA AVE<br>NORTH PORT, FL  34287 |
| REBECCA CENE<br>3746 ROBERT FROST DR<br>YOUNGSTOWN, OH  44511 |
| REBECCA CILLEY<br>PO BOX 164<br>SARANAC LAKE, NY  12983 |
| REBECCA CLEGG<br>2560 PRAIRIE COLLEGE ROAD<br>JACKSONVILLE, IL  62650 |
| REBECCA COOK<br>PO BOX 453<br>SARANAC LAKE, NY  12983 |
| REBECCA CRIPPS<br>50528 CHAMBERLAIN RD<br>MARCELLUS, MI  49067 |
| REBECCA CROCKER<br>10 SUMMERLAND WAY<br>WORCESTER,  01609 |
| REBECCA CROCKER<br>10 SUMMERLAND WAY<br>WORCESTER, MA  01609 |
| REBECCA CULP<br>23 OAKHILL COURT<br>PEKIN, IL  61554 |
| REBECCA CURTISS<br>1296 SAFFRON LN SE<br>GRAND RAPIDS, MI  49508 |
| REBECCA CURTISS<br>1296 SAFFRON LN<br>GRAND RAPIDS, MI  49508 |
| REBECCA DASHO<br>16 CRESTWOOD ROAD<br>PAXTON, MA  011612 |
| REBECCA DEFAZIO<br>361 S EVALINE ST<br>PITTSBURGH, PA  15224 |
| REBECCA DELONGPRE<br>1815 CORVILLE CT NW<br>GRAND RAPIDS, MI  49504 |
| REBECCA DILL<br>619 PINE VALLEY DRIVE<br>BOWLING GREEN, OH  43402 |
| REBECCA DINATALE<br>16930 LAKESHORE RD<br>KENDALL, NY  14476 |
| REBECCA DOIRE<br>7 ARNOLD AVE<br>LINCOLN, RI  02865 |
| REBECCA DRAAISMA<br>12704 PARK DRIVE<br>WAYLAND, MI  49348 |
| REBECCA DRISCOLL<br>34 PINE ST<br>FITCHBURG, MA  01420 |
| REBECCA E BOWLING<br>974 EXECUTIVE BLVD<br>DELAWARE, OH  43015 |
| REBECCA EASTMAN<br>12 E RANDOLPH ROAD<br>CHELSEA, VT  05038 |
| REBECCA ELSESSER<br>2502 S MORRICE ROAD<br>OWOSSO, MI  48867 |
| REBECCA FELLOWS<br>125 BLACKS RD<br>PATASKALA, OH  43062 |
| REBECCA FETH<br>1169 WINDHAM RD  11<br>WINDHAM CENTRE, ON  N0E 2A0 |
| REBECCA FOLEY<br>1175 RANGE ROAD<br>WADESTOWN, WV  26590 |
| REBECCA GARDNER<br>214 LAUREL OAK DR<br>SEWICKLEY, PA  15143 |
| REBECCA GAROFANO<br>217 PARSONS DRIVE<br>SYRACUSE, NY  13219 |

REBECCA GOSAIN
763 FOX RUN =DR
GENEVA, IL  60134

REBECCA GOULET
313 NORTH BROWNELL ROAD
WILLISTON, VT  05495

REBECCA GRAHAM

LOWELL,  01852

REBECCA GRAY
11449 DOSTER ROAD
PLAINWELL, MI  49080

REBECCA GRAY
12241 ISLANDVIEW DRIVE
PLAINWELL, MI  49080

REBECCA GRIFFIN
1807 THARP
PEKIN, IL  61554

REBECCA GRIFFIN
4009 LUPINE PASS
LAKE WALES, FL  33898

REBECCA HAAS
1011 EAST COUNTY ROAD 2300
NAUVOO, IL  62354

REBECCA HANLEY
715 BOYDEN HILL DRIVE
CAMBRIDGE, VT  05444

REBECCA HARTMAN
660 LORCA TERRACE NW
PORT CHARLETT, FL  33952

REBECCA HAYES
132 ROBBINS AVE
BERKELEY HEIGHTS, NJ  07922-1210

REBECCA HEIDEN
12171 MIDDLE CREEK RD
CLINTON, IL  61727

REBECCA HEIENS
10095 E N TIMBERLAKE
EFFINGHAM, IL  62401

REBECCA HENDRICKS

SPRINGFIELD, IL  62712

REBECCA HOHENSTEIN
2339 HAMPTON DRIVE
SPRINGFIELD, IL  62704

REBECCA HURRST
1040 MARBLEHEAD DR
NAPLES, FL  34104

REBECCA INSLERMAN
7244 STATE ROUTE 30
SARANAC LAKE, NY  12983

REBECCA J HAEFNER
2702 S CHASE
SPRINGFIELD, IL  62704

REBECCA JABLONSKI
1 OLD TOWN ROAD
CHARLTON, MA  01507

REBECCA JACKLING
6253 CATALINA DR 114
NORTH MYRTLE BEACH, SC  29582

REBECCA JENNINGS
665 LEE AVE
MURRELS INLET, SC  29576

REBECCA JOHNSTON
233 ASHBURNHAM STATE ROAD
WESTMINSTER, MA  01473

REBECCA JONES
2425 HARDEN BLVD 108
LAKELAND, FL  33803

REBECCA JONES
507 BRACE ROAD
WEST WINFIELD, NY  13491

REBECCA KELLY
3398 CONCESSION RD 4
ORNO, ON  LOB1MO

REBECCA KERN
187 DAKETOWN ROAD
GREENFIELD CENTER, NY  12833

REBECCA KLENKE
5117 N IDLEWILD
WHITEFISH BAY, WI  53217

REBECCA KOENIG
27 LAKE FOREST PARKWAY
LANCASTER, NY  14086

REBECCA KOETJE
55741 ANGEVINE ROAD
MENDON, MI  49072

REBECCA LASHUA
PO BOX 402
DANNEMORA, NY  12929

REBECCA LAWRENCE
11219 VERONA RD
BATTLE CREEK, MI  49014

REBECCA LIGIBEL
607 MONROE
TOLEDO, OH  43604

REBECCA LOTT-DAY
17 PORTLAND ST
THOROLD, OT  L2V1S2

REBECCA MAHR
8285 US HIGHWAY 136
COLCHESTER, IL  62326

REBECCA MANNELLA
3511 STONE ROAD
MIDDLEPORT, NY  14105

REBECCA MARIE KEARNS
635 HIGHRIDGE DRIVE
PITTSBURGH, PA  15226

REBECCA MAYNARD
178 ROUNDS RD
GEORGIA, VT  05468

REBECCA MILLER
1897 HARVEY RD
GRAND ISLAND, NY  14072

REBECCA MILLER
419 BAILEY AVE
BUFFALO, NY  14210

REBECCA MULLIN
12 CARDIGAN PLACE
STONEY CREEK, ON  L8E 6C3

REBECCA MURPHY
1381 RIVER ST B
HYDE PARK, MA  02136

REBECCA NEWTON
180 BENJAMIN DR
ORMOND BEACH, FL  32176

REBECCA NEWTON
428 N 35TH STREET
GALESBURG, MI  49035

REBECCA NICKELL
324 S MAIN
LOAMI, IL  62661

REBECCA NIDDRIE
10 ZENITH DR
WORCESTER, MA  01602

REBECCA NORWOOD
4301 HOLLOWOOD LN
LOVES PARK, IL  61111

REBECCA O"BRIEN
ST RT 28N
NEWCOMB,   12852

REBECCA OSGOOD
301 CHESTER
DANVILLE, IL  61832

REBECCA PAINTER
204 RT 9N
KEESEVILLE, NY  12944

REBECCA PARKER
48 CRAMER STREET
NORTH TONAWANDA, NY  14120

REBECCA PATHOUMTHONG
5836 S 4TH STREET
KALAMAZOO, MI  49009

REBECCA PATTERSON
2410 RTE 20A
VARYSBURG, NY  14167

REBECCA PEARSON
603 S FAIR ST
OTSEGO, MI  49078

REBECCA PERKINS
996 COTTINGHAM ROAD
REYNOLDSBURG, OH  43068

REBECCA PITT
101 CODRINGTON ST
BARRIE, ON  L4M1R8

REBECCA PITT
101 CODRINGTON ST
BARRIE, ON  L4M1R8

REBECCA PLOTCZYK
3 RYLIN LANE
PALM COAST, FL  32164

REBECCA PLUMTREE
456 RAYMERVILLE DRIVE
MARKHAM, ON  L3P 6K6

| |
|---|
| REBECCA PRIDGEON<br>1123 PRIDGEON RD<br>MONTGOMERY, MI  49255 |
| REBECCA PROVI<br>200 GLENDALE ROAD<br>LOVES PARK, IL  61111 |
| REBECCA RANDALL<br>114 SANDRA CIRCLE<br>BURLINGTON, VT  05408 |
| REBECCA RATHE<br>4454 SQUAW VALLEY<br>LOVES PARK, IL  61111 |
| REBECCA REDENBO<br>2625 LEMONT DR<br>SPRINGFIELD, IL  62704 |
| REBECCA REED<br>20 COVERED BRIDGE RD<br>FLEMINGTON, NJ  08822 |
| REBECCA ROBARDS<br>386 HERITAGE DR<br>MACKINAW, IL  61755 |
| REBECCA ROBINSON<br>17 SHEPHERD ROAD<br>WESTBOROUGH, MA  01581 |
| REBECCA ROMPH<br>1108 HOL HI DRIVE<br>KALAMAZOO, MI  49008 |
| REBECCA ROMYN TERSIGNI<br>36 ONTARIO ST<br>GRIMSBY, ON  L3M 3H1 |
| REBECCA ROSE<br>13623 ROCK RIDGE ROAD<br>LAKELAND, FL  33809 |
| REBECCA RUDEEN<br>57 BALD HILL ROAD<br>TOLLAND, CT  06084 |
| REBECCA RUOTOLO<br>1180 DURHAM RD<br>GUILFORD, CONN  06437 |
| REBECCA RYCENGA<br>13234 BOCCALA LN<br>ESTERO, FL  33928 |
| REBECCA SCHARMAN<br>409 ST ARMAND DRIVE<br>WATERLOO, ON  N2T2Y7 |
| REBECCA SCOTT<br>4518 CANDLEWOOD DR<br>LOCKPORT, NY  14094 |
| REBECCA SCRANTON<br>5480 CHICKEN BRISTLE<br>ROCHESTER, IL  62563 |
| REBECCA SEWELL<br>3218 SOUTHWEST 1ST AVENUE<br>CAPE CROWL, FL  33914 |
| REBECCA SHARKEY<br><br>. |
| REBECCA SHARKEY<br>3137 CARRIE ST<br>PERU, ILL  61354 |
| REBECCA SHEHORN<br>24368 CR 653<br>GOBLES, MI  49055 |
| REBECCA SLOAN<br>1043 E LANGLEYVILLE RD<br>TAYLORVILLE, IL  62568 |
| REBECCA SNIDER<br>303 AYRIE CT<br>CONWAY, SC  29527 |
| REBECCA SNYDER<br>09364 ST RT 107<br>MONTPELIER, OH  43543 |
| REBECCA SPENCER<br>138 CALDWELL ST<br>JACKSONVILLE, IL  62650 |
| REBECCA SQUIRES<br>141 POTTERS CT<br>BATTLE CREEK, MI  49015 |
| REBECCA STALLINGS<br>15 BURNAP STREET<br>AUBURN, MA  01501 |
| REBECCA STAUNTON<br>3588 KAYLA CIRCLE<br>OVIEDO, FL  32765 |
| REBECCA STEELE<br>6916 WINDSONG WAY<br>KALAMAZOO, MI  49009 |

REBECCA STILLMAN
210 UPPER NORTH ROW ROAD
STERLING, MA  01564

REBECCA STOCK
19 E DEERPATH DRIVE
BEARDSTOWN, IL  62618

REBECCA STORM
119 RIDEOUT ROAD
HOLLIS, NH  03049

REBECCA STORM
119 RIDEOUT
HOLLIS, NH  03049

REBECCA TOMASZEWSKI
643-82ND STREET
NIAGARA FALLS, NY  14304-2307

REBECCA TURNER
3216 GREENLEAF
KALAMAZOO, MI  49008

REBECCA URIBE TILK
11MERRITT ST EAST
WELLAND, ON  L3C 4S7

REBECCA VASILE
16 DUNCAN AVE
SILVER SPRINGS, NY  14550

REBECCA WALSTROM
427 BEAR WOODS DRIVE
POWELL, OH  4306541

REBECCA WAX
4570 CAVIAR ST
NORTHPORT , FL  34286

REBECCA WELCH
1120 MILLDADALE DR
ROCHESTER, IL  62563

REBECCA WHARTON
62 STATEMENT AVE
WASHINGTON, PA  15301

REBECCA WHITCOMBE
17 PORTER AVE
BATAVIA, NY  14020

REBECCA WOLF
371 MACASSAR DR
PITTSBURGH , PA  15236

REBECCA ZAMMUTO
8001 ELEVATOR ROAD
ROSCOE, IL  61073

REBECCA ZINN
11 OLD FARM ROAD
SOUTH HERO, VT  05486

REBECCCA STOCKWELL
2029 FLUORSHIRE DRIVE
BRANDON, FL  33511

REBECCCA THOMSEN
27 GREENWOOD ST
LAKE PLACID, NY  12946

REBEKAH CARY
4366 WILLOUGHBY LN
MYRTLE BEACH, SC  29577

REBEKAH DEVONISH
104 OAKCREST AVENUE
TORONTO, ON  M4C1B7

REBEKAH DUPRE
224 HOLLAND ROAD
HOLLAND, MA  01518

REBEKAH GUTH
321 OAKWOOD CIRCLE
WASHINGTON, IL  61571

REBEKAH HARRELSON
1195 E CLEVELAND
DECATUR, IL  62521

REBEKAH KASTELAN
201 MILLER STREET
NORTH TONAWANDA, NY  14120

REBEKAH PAGE
3015 OLD BRYAN DR UNIT 65
MYRTLE BEACH, SC  29577

REBEKAH PERRIN
804 MAIN ST
WARREN, MA  01083

REBEKAH RABE
19648 MAIN STREET
ALTON, ON  L7K0E1

REDA MARSH
22806 FOUNTAIN LAKES BLVD
ESTERO, FL  33928

REDA SHEDEED
2901 IVYSTONE DR
JAMESTOWN, NY  14701

| |
|---|
| REECE STANWAY<br>36 SUGGITT DR<br>NESTLETON, ON  L0B 1L0 |
| REESIE SMALLS<br>P O BOX 2322<br>GEORGETOWN, SC  29442-2322 |
| REEVE EVELEIGH<br>19 DEJONG DRIVE<br>MISSISSAUGA, ON  L5M 1B9 |
| REG GIBBS<br>1227 KOHLER ROAD<br>CAYUGA, ON  N0A1E0 |
| REG HOLDAWAY |
| REG KISHIMOTO<br>4012 WALNUT GROVE RD<br>MISSISSAUGA, ON  L5L 2Z1 |
| REGAN BREADMORE<br>637 MOUNTVIEW PLACE<br>NEWMARKET, ON  L3Y3P8 |
| REGAN GRAY<br>1023 JERSEY LANE<br>PALM BAY, FL  32905 |
| REGENIA AGEE<br>1412 STONECREST DRIVE<br>MAHOMET, IL  61853 |
| REGINA AMADO<br>11 WOODRUFF COURT<br>ENGLISHTOWN, NJ  07726 |
| REGINA BERRYMAN<br>407 TWIG COURT<br>NFM, FL |
| REGINA BRANCHEAU<br>215 PORTO VELHO ST.<br>PUNTA GORDA, FL  33983 |
| REGINA BROOKS<br>88 LOCUST ST<br>DOUGLAS, MA  01516 |
| REGINA BROWN<br>82 WILLOW ST<br>CLINTON, MA  01510 |
| REGINA BRUSO<br>461 28TH AV NORTH<br>SAINT PETERSBURG, FL  33704 |
| REGINA BUNEL<br>60 WHITING ST<br>WINSTED, CT  06098 |
| REGINA BURT<br>3891 UPPER MOUNTAIN ROAD<br>SANBORN, NY  14132 |
| REGINA CANTRELL<br>628 CHARLES STREET<br>SHARPSVILLE , PA  16150 |
| REGINA CARNEY<br>1863 LONG HILL RD<br>MILLINGTON, NJ  07946 |
| REGINA CLAPP<br>57 NEWMARKER RD<br>SOUTH WINDSOR, CT  06074 |
| REGINA DAY<br>140 COVINGTON AVE<br>MOUNT ZION, IL  62549 |
| REGINA ELLIS<br>62 BIG ISLAND TRAIL<br>BEACHBURG, ON  K0J1C0 |
| REGINA ELSENBAAUMER<br>230 N SAINT GEORGE ST<br>ALLENTOWN, PA  18104 |
| REGINA ELSENBAUMER<br>230 N SAINT GEORGE ST<br>ALLENTOWN, PA  18104 |
| REGINA FREEMAN<br>2568 EAGLES CIRCLE 5<br>YPSILANTI, MI  48197 |
| REGINA HUFF<br>3813 HIDDEN FOREST DR<br>DORR, MI  49323 |
| REGINA HUTCHISON<br>515 N SANTA FE AVE<br>CHILLICOTHE, IL  61523 |
| REGINA KELLEY<br>1602 BURGEE CT<br>N MYRTLE BEACH, SC  29582 |
| REGINA LEAVITT<br>20 MONTICELLO DR<br>PAXTON, MA  01612 |

REGINA LINCOLN

.

REGINA MIETUS
1381 HENDERSHOT   RD
HANNON, ON  L0R1E0

REGINA MONTEMURRO
1259 WALTON HEATH CT
MOUNT PLEASANT, SC  29466

REGINA MOULTRIE
109 BRISCOE AVE
BUFFALO, NY  14211

REGINA OSTRANDER
PO BOX 764
MONTPELIER, VT  05601

REGINA ROSSELLI
490 MAIN STREET
SAUGUS, MA  01906

REGINA ROSSELLI
525 TARPON WAY
PUNTA GORDA, FL  33950

REGINA SEIDEL
62 MAHOGANY COURT
AUROR, ON  L4G6M8

REGINA SHAW
410 HILLVIEW CIRCLE
WAUKEFHA, WISCONSIN  53188

REGINA SIPES
129 S MAIN ST
FREDERICKTOWN, OH  43019

REGINA SIPES
129 SOUTH MAIN ST
FREDERICKTOWN, OH  43019

REGINA SIPES
129 SOUTH MAIN STREET
FREDERICKTOWN, OH  43019

REGINA SPICKERMAN
1630 FOURTH ST
NEW BRIGHTON, PA  15066

REGINA STRONGHEART
315 WARD ROAD
TOPSHAM, ME  04086

REGINA THOELE
13709 HARRIS ROAD
ATHENS, IL  62613

REGINA V PEDRO
7 MOSSGROVE STREET
MARKHAM, ON  L6E1E7

REGINA WALTON
920 POTOMAC DR
WILMINGTON, NC  28411

REGINA ZOLLER
4331 PACQUIN LANE
TOLEDO, OH  43614

REGINALD ABBOTT
685MEADOW
LITTLETON, NH  03561

REGINALD BENTON
222 SANDUSKY
JACKSONVILLE, IL  62650

REGINALD BOUYEA

.

REGINALD CLIFFORD
3400 SANTA CLARA DR
PUNTA GORDA, FL  33983

REGINALD COMTOIS
599 MIDDLE ROAD
MILTON, VT  05468

REGINALD DESILETS
76 5480 GLEN ERIN DR
MISSISSAUGA, ON  L5M5R3

REGINALD GILMER
3489 DUNDAS COUNTY ROAD 1
SOUTH MOUNTAIN, ON  K0E1WO

REGINALD HUNT
38 MIDDLEBURY AVE
MASSENA, NY  13662

REGINALD LIEGEL
7917 OAK VIEW DR
MADISON, WI  53719

REGINALD PETERS
11 SHERBOURNE STREET
BANCROFT, ON  K0L1C0

REGINALD POISSON
41 CHAMPLAIN
REPENTIGNY, QC  J6A5L5

REGINALD SMITH
RRI
WILSONVILLE, ON  NOE1Z0

REGINALD WARNER
5448 COMSTOCK RD
LOCKPORT, NY  14094

REGINALD YOUNG
4325 HARVESTER RD UNIT 2
BURLINGTON, ON  L7L5M4

REGINE BOSS
11 HEARTH COURT
NIAGARA ON THE LAKE, ON  L0S 1J0

REGIS BINDER
11037 PARKWOOD DRIVE
HAGERSTOWN, MD  21742

REGIS HOVAN
919 PUNTA GORDA ST
EAST MCKEESPORT, PA  15035

REGRESSION TEST
5.4.4 BLD 37
,

REHAN BHANJI
101 ROTA CRESCENT
WOODBRIDGE, ON  L4H 1K8

REHANA MANJRA
116-25 SUNNY GLENWAY
TORONTO, ON  M4H1L2

REINALDO CARTAGENA JR
6589 CTY HWY XX
CADOTT, WI  54727

REINE CHOMBERLAND
9181 GABRIELLE ROY ST
ANJOU, QB  H1K4X9

REINHARD BARTELMANN
8 DREXEL STREET
WORCESTER, MA  01602

REINHARD SCHUMANN
15 DEERHAVEN DRIVE
EXETER, NH  03833

REINHART BURDT
1116 CHECKERBERRY ST
LONGS, SC  29568

REINOLD WINTERHALTER
802 CAROLINA FARMS BLVD
MYRTLE BEACH, SC  29579

REJEAM TOUTANT

LAVAL, QUEBEC  H7H3E3

REJEAN BOURBEAU
225 DE BOHEME
LAVAL, QC  H7K3J9

REJEAN CREVIER
1683 BLVD QUINN
LONGUEUIL, QC  J4J3J4

REJEAN DUBE
1297 DE L ONTARIO
SHERBROOKE, QC  J1J3S8

REJEAN FERLAND
6956 CRESCENR RD
NIAGARA FALLS, ON  L2G2A1

REJEAN FERLAND
6956 CRESCENT RD
NIAGARA FALLS, ON  L2G2A1

REJEAN GAGNE III
178 HICKOK ST
WINOOSKI, VT  05404

REJEAN MONTBLEAU
15
SAINT-CONSTANT, QC  J5A2G8

REJEAN MORIN
5845 DES CHAMPS
ST HYACINTHE, QC  J2R1B5

REJEAN MORISSETTE
612 IVEY RIDGE COURT
MURRELLS INLET, SC  29576

REJEAN NORMANDIN
1750 MAISONNEUVE
ST JEROME, QC  J5L0E7

REJEAN PERRON
6 DES PINS
ST-GABRIEL DE VALCARTIER, QC  G0A4S0

REJEAN PRESSE
2985 DU BORDELAIS
QUEBEC, QC  G2C 1Y4

REJEAN PRESSE
2985 DU BORDELAIS
QUEBEC, QC  G2C1Y4

| |
|---|
| RELITA SANBAT OROMIEH<br>97 PANTER CRESCENT<br>AJAX, ON  L1S3T7 |
| REME BARRIERE<br><br>, |
| REMI AUCOIN<br>2620 RUE DE LA MARTINGALE<br>SAINT-LAZARE, QC  J7T 2A1 |
| REMI CHEVALIER<br>815 BALSAM DRIVE<br>ORLEANS, ON  K1E1B9 |
| REMI CLOUATRE<br>184   14 AVENUE<br>SAINT-EUSTACHE, QC  J7P 3S9 |
| REMI CLOUATRE<br>184 14 AVENUE<br>SAINT-EUSTACHE, QC  J7P3S9 |
| REMI DESBECQUETS<br>1940 TURMEL<br>ANCIENNE-LORETTE, QC  G2E5M6 |
| REMI HACHOUD<br>1705 FILION<br>MONTREAL, QC  H4L 4G1 |
| REMO LAZZARI<br>4952 ORLEANS<br>PIERREFONDS, QC  H8Y 1Y7 |
| REMY COTTIN<br>835 CABOT<br>BOUCHERVILLE, QC  J4B5L3 |
| REMY COTTIN<br>835 CABOT<br>BOUCHERVILLE,  J4B5L3 |
| REMY COTTIN<br>838 CABOT<br>BOUCHERVILLE, QC  J4B5L3 |
| REMY PAQUET<br>7036 DES GLAIEULS<br>LONGUEUIL, QC  J3Y 8R9 |
| RENA MANGULABNAN<br>65 ALDEN SQUARE<br>AJAX, ON  L1T4Z1 |
| RENA PENNY<br>3911 DEVONSHIRE<br>KALAMAZOO, MI  49006 |
| RENAE DUFRANE<br>91 OLD CIDER MILL RD<br>WEST CHAZY, NY  12992 |
| RENAE GRAVLIN<br>280 LACOMB RD<br>NORFOLK, NY  13667 |
| RENALEE GORE<br>30 TERRASSE DES BOISES<br>LAC BROME , QC  J0E1R0 |
| RENATA BUSHKO<br>4 LAMPLIGHTER LN<br>HOPKINTON, MA  01748 |
| RENATA JERABEK<br>441 CROISSANT BOYER<br>ILE BIZARD, QC  H9C2S1 |
| RENATA MIKOLAJENJA<br>4206 ST JOSEPH APT 10<br>LACHINE , QC  H8T 1R1 |
| RENATA STABILE<br>320 HOMESTEAD DRIVE<br>OSHAWA, ON  L1J 6V1 |
| RENATA ZYCHLA<br>2198 A BLOOR ST WEST<br>TORONTO, ON  M6S 1N4 |
| RENATE GARCEAU<br>339 NW BREEZY POINT LP<br>ST LUCIE WEST, FL  34986 |
| RENATE GARCEAU<br>770 SALISBURY ST APT 574<br>WORCESTER, MA  01609 |
| RENATE NEBEL<br>NEBEL<br>CLINTON TOWNSHIP, MI  48038 |
| RENATE WASHBURN<br>5191 BUSS DRIVE<br>EMMAUS, PA  18049 |
| RENATO ALLEGRO<br>50 ADAMS STREET<br>BRADFORD, ON  L3Z3E4 |
| RENATO D MARATEA<br>35 SUNRISE HILL<br>MERIDEN, CT  06451 |

RENATO DAGOSTINO
4040 STEELES AVE WEST
WOODBRIDGE, ON  L4L4Y5

RENATO DELLANNO
56 JOLANA COURT
WOODBRIDGE, ON  L4H1B3

RENATO GRIS
602 STILLWATER COURT
BURLINGTON, ON  L7T4G7

RENAUD HUPPE
520 FORTIN
SHERBROOKE, QC  JIE2Y9

RENAUD LABONTE
139 CHAMPLAIN
STLAMBERT-DE-LAUZON, QUEBEC  G0S2W0

RENAUD TURCOTTE
783 JOLLIET APP 6
THETFORD MINES, QC  G6G 6H6

RENE ALLARD
69 DE VALCOURT
REPENTIGNY, QC  J5Y3R2

RENE ANCTIL
18 PROSPECT ST
ROUSES POINT, NY  12979

RENE ANTOINE
186 LYDIA LANE
CHEEKTOWAGA, NY  14225

RENE ARSENAULT
40 COTTAGE STREET
ORANGE, MA  01364

RENE BARBEAU
263 ALLEN HILL ROAD
BROOKLYN, CT  06234

RENE BARNES
143 WEST MEADOWS DRIVE
ROCHESTER, NY  14616

RENE BEAUDOIN
30 LEONARD
SAINT SAUVEUR, QC  J0R 1R4

RENE BEAUDOIN
528 FRANCOIS RESOUT
TERREBONNE, QC  J6V1L3

RENE BEAUPRE
356 BERNARD
MAGOG, QC  J1X3W5

RENE BELLEROSE


RENE BREAULT
2 ANNETT STREET
HEUVELTON, NY  13654

RENE CAREAU
2120 LAVERDIERE
QUEBEC, QC  G1P2T3

RENE CARIGNAN
300 4TH AVENUE
LASALLE, QC  H8P 2J6

RENÉ COMTOIS
2700 RUFUS ROCKHEAD 522
MONTREAL, QC  H3J 2Z7

RENE COMTOIS
4806 CEDAR CRESCENT
MONTREAL, QC  H3W 2H9

RENE DAGNAULT
1058 DE LA PAIX
ANCIENNE-LORETTE, QC  G2E 3P7

RENE DUBE


RENE DUBE
509 ESTADA ST
ENGLEWOOD, FL  34223

RENE FLEUETTE
15 SCOTT STREET
BELLINGHAM, MA  02019

RENE FORTIER
4075 CHEMIN DE ST-JEAN
LA PRAIRIE, QC  J5R0J5

RENE FOURNIER
2625
ST-HYACINTHE, QC  J2S4B2

RENE GELINAS
1220 15 AVENUE
SHAWINIGAN-SUD, QC  G9P-2E1

RENE GILBERT
465 ROUTE 108
BEAUCEVILLE, QC  G5X 3A5

RENE HAMEL
22 FOUQUET APT 201
CANDIAC, QC  J5R6Z5

RENE KELLEY
11 SANFRED ROAD
LEICESTER, MA  01524

RENE LAGACE
10 HYCREST RD
CHARLTON, MA  01507

RENE MANTHA
11660 RUE DE L AGATE
MIRABEL, QC  J7N0E6

RENE MEUSER
216 LOUIS LALANDE
BOUCHERVILLE, QC  J4B2C1

RENE MORIN
113 DES ERABLES
RIVIERE-DU-LOUP, QC  G5R 1T8

RENE MORIN
18 BUFFUM LANE
CHARLTON, MA  01507

RENE NADEAU
6820 RIVERVIEW DR
CORNWALL , ON  K6H7M1

RENE NEWMAN
271 WARNER
NORTH TONAWANDA, NY  14120

RENE PERREAULT
181 LAROCQUE
LONGUEUIL, QC  J4G2M9

RENE PLANTE
5940 RUE DE LA MONTAGNE
TROIS RIVIERES, QC  G8Y 3S6

RENE POIRIER
15 COMMODORE THOMAS MACDOUNGH HWY
PLATTSBURGH, NY  12901

RENE RAAYMAKERS
2142 CR 00 E
MAHOMET, IL  61853

RENE REEVES
2 BLUEBERRY LANE
PETERBOROUGH, NH  03458

RENE RICHARD BLAIS
32 ALBANEL
CANDIAC, QC  J5R 6G0

RENE ROBERT
1400 MAJESTIC WOODS
GRAND ISLAND, NY  14072

RENE SANSCHAGRIN
4982 ROUTE 220
ORFORD, QC  J1X 7M8

RENE SIGOUIN
230 MONTEE STE-MARIE
L ASSOMPTION, QC  J5W 5E4

RENE ST LAURENT
238 DE VILLIEU
ST-NICOLAS, QC  G7A5J6

RENE T GUYADER
7 STRATFORD PL
SHALLOTTE, NC  28470

RENE VAN KESTEREN
3139 COUNCIL RING RD
MISSISSAUGA, ON  L5L 1P1

RENE WOLASZ
17 AARON TRAIL
ORCHARD PARK, NY  14127

RENEA BARDI
1037 AUGUSTUS DRIVE
CONWAY, SC  29527

RENEE A LEWIS
830 CAYUGA COVE
AUBURN, PA  17922

RENEE AHEARN
4237 IRDELL TER
NORTH PORT , FL  34288

RENEE ALLEN
100 ELLICOTT CREEK RD
TONAWANDA, NY  14150

RENEE BARR
5050 ARBUTUS ROAD
ROCKFORD, IL  61107

RENEE BEAUCHEMIN
123 DES ANCOLIES
ILE PERROT, QC  J7V9P3

RENEE BIALOBRZESKI
25093 WEEPING WILLOW DR
BROWNSTOWN, MI  48134

RENEE BOUCHER
177 CASHMAN HILL RD
ASHBURNHAM, MA  01430

RENEE BOURBONNAIS CARRIER
3495 BOUL DU SOUVENIR 2
LAVAL QC, OK  H7V1X3

RENEE BOURGAULT
208 SEIGNEURIE
HUDSON, QC  J0P 1H0

RENEE BREMNER
,

RENEE BRIGGS-HAWK

LAL, FL  33811

RENEE CAPPETTA
1813 LINCOLN AVE
SOUTH PARK, PA  15129

RENEE CHAMPAGNE
1775 CR SURPRENANT
BROSSARD, QC  J4X 1R8

RENEE CHARBONNEAU
1150 LORANGE
ST-HYACINTHE, QC  J2S8Y8

RENEE CLARK
PO BOX 47
KEESEVILLE, NY  12944

RENEE COTE
78 RIMBAUD
REPENTIGNY, QC  J5Y 3S4

RENEE D LAPOINTE
701-75 QUEEN NORTH
HAMILTON, ON  L8R3J3

RENEE DELEO
4005 SW 25TH COURT
CAPE CORAL, FL  33914

RENEE DELISLE
15164 PALM ISLE DRIVE
FORT MYERS, FL  33919

RENEE DIMATTEO
7122 LARRY COURT
NORTH TONAWANDA, NY  14120

RENEE DURANDETTO
23 WALL STREET
TONAWANDA, NY  14150

RENEE EICHELBERGER
10116 HOPEDALE ROAD
HOPEDALE, IL  61747

RENEE ELLIOTT
205-131 DUNN AVENUE
TORONTO, ON  M6K 2R8

RENEE GANEY
3239 BROOKFIELD LANE
HAMBURG, NY  14075

RENEE GARRASI
,

RENEE GENDRONPOTWIN
179 HANDY RD
WHITE RIVER JUNCTION, VT  05001

RENEE GIVENS
462 VAN SICLEN AVE
BROOKLYN, NY  11207

RENEE JANSEN
74 FAYETTE STREET
CAMBRIDGE, MA  02139

RENEE JARVIS
242 SOUTHCOTE RD
ANCASTER, ON  L9G2W1

RENEE JERRAM
288 OLD ROCHESTER ROAD
SOMERSWORTH, NH  03878

RENEE JONES
1304 TURWILL LN
KALAMAZOO, MI  49006

RENEE KAUFAMAN
153 GARDEN AVE
GEORGETOWN, SC  29440

RENEE KIRK
7474 BAPTIST HILL RD
BLOOMFIELD, NY  14469

RENEE KOLEAN
16840 NEW HOLLAND ST
HOLLAND, MI  49424

RENEE LACHAINE
8417 OUIMET
BROSSARD, QC  J4Y3B4

RENEE LAUBER
46 APPLETREE POINT ROAD
BURLINGTON, VT  05408

RENEE LINGLE
3015 WASHINGTON ROAD
MCMURRAY, PA  15317

RENEE M HERLAN
6941 LOCKWOOD LANE
LOCKPORT, NY  14094

RENEE MACDONALD
1011 SOUTH PELHAM ROAD
WELLAND, ON  L3C 3E2

RENEE MARAZON
29336 BELMONT LAKE RD
PERRYSBURG, OH  43551

RENEE MAZARIEGOS
7211 BONNIE DR
LAKEWOOD, IL  60014

RENEE MCNEIL
93 WINDELIN DRIVE
HENRIETTA, NY  14467

RENEE MELSKI
4-15 BRENDA COURT
BRANTFORD, ON  N3R 2L8

RENEE MERTZ
60 MORNINSTAR COURT
WILLIAMSVILLE, NY  14221

RENEE MICHELSON
22 LAURELWOOD DR
WORCESTER, MA  01605

RENEE MILLER
10401 STONE RD
MAYBEE, MI  48159

RENEE MILLER
1340 S RANDOLPH DRIVE
JEFFERSON HILLS, PA  15025

RENEE MINISTERI
28 SPRING HILL RD
MERRIMAC, MA  01860

RENEE MOLYNEUX
18030 MOHAWK DR
SPRING LAKE, MI  49456

RENEE MONETTE
7774 AV DE CHATEAUBRIAND
MONTREAL, QC  H2R2M3

RENEE MONTGOMERY
1620 DONEGAN ST
GALENA, IL  61036

RENEE MUCCI
86 NEDELLEC DRIVE
SADDLE BROOK, NJ  07663

RENEE PASER PAULL
3796 CULVERT RD.
MEDINA, NY  14103

RENEE PELLERIN
4649 STATE RTE 3
SARANAC, NY  12981

RENEE POLNIAK
291 CLEVELAND DRIVE
TONAWANDA, NY  14223

RENEE POTWIN
179 HANDY RD
WHITE RIVER JUNCTION, VT  05001

RENEE RIVERA
5 GLEN ELLEN LANE
ROCHDALE, MA  01542

RENEE ROGGOW
943 GOLDEN POND COURT
CAPE CORAL, FL  33909

RENEE ROIG
715 DOLPHIN PKWY
PUNTA GORDA, FL  33950

RENEE SAUVE
336 JACQUES-CARTIER
SALABERRY-DE-VALLEYFIELD, QC  J6T 4T2

RENEE SCHNEID
42 PIN OAK DR
WHEELING, WV  26003

RENEE SCHOTT
8 DUNN ROAD
LYONS, NY  14489

RENEE SEAMON
5 LAKE SHORE ROAD
PLATTSBURGH, NY  12901

RENEE SHUTTERS
80 NOTTINGHAM CIRCLE
JAMESTOWN, NY  14701

RENEE SWITZER
2621 GREEN OAK LN
KALAMAZOO, MI  49004

RENEE TREECE
546 KAYE LANI AVENUE
MONROE, MI  48161

RENEE VOGT
2526 RUSH MENDON RD
HONEOYE FALLS, NY  14472

RENEE WEIHRAUCH
2643 EAST ELFINWILD ROAD
ALLISON PARK, PA  15101

RENEE WILSON
40 VICTORIA ST
STOUFFVILLE, ON  L4A3R7

RENEE ZIALKOWSKI
349 STATE AVENUE
BEAVER, PA  15009

RENEE ZIMMERMAN
180 NEWBURY ST
DANVERS, MA  01923

RENELLE LAROCHE
69 RUE ST-GEORGES
PRINCEVILLE, QC  G6L 4W5

RENELLE LAROCHE
69 RUE ST-GEORGES
PRINCEVILLE, QC  G6L4W5

RENNY LEMIEUX

,

RENO SANTORI SANTORI
8660 OAKLAND HILLS CIRCLE
KALAMAZOO, MI  49009

RENZO BIANCHIN
15 FRONTENAC DR
ST. CATHERINE , ON  L2M2E1

RENZO DE BENEDETTI
7 AZALEA COURT
STONEY CREEK, ON  L8J-1K4

RENZO FARRONATO
89 DRAGOON DR
HAMILTON, ON  L9B2E4

RETA MILES

,

RETA MILES
179 KENNEDY BAY ROAD
DUNSFORD , ON  LOM 1LO

REUBEN BRYANT
26 20 NORTHCHASE PKWY APT D105
WILMINGTON, NC  28405

REV RALPH W RUTLEDGE
1309 WHITE OAKS BLVD
OAKVILLE, ON  L6H 2R8

REX BELL
6549 HOLLISON DR
KALAMAZOO, MI  49009

REX COOPER
512 LOCKESLEY CT
EIGHTY FOUR, PA  16330

REX DAWSON
2621 HOWARD ST
NEWFANE, NY  14108

REX EVANS
525 MALLARD DRIVE
CHATHAM, IL  62629

REX FLETCHER
17 ARBOREDGE WAY
FITCHBURG, WI  53711

REX HEINEMAN
10445 EAST D AVENUE
RICHLAND, MI  49083

REX KAUP
PO BOX 2538
ALTOONA, PA  16603

REX KINZORA
1016 N WOLFE
SPRINGFIELD, IL  62702

REX PAGANI
126 GILES DR
BEAVER FALLS, PA  15010

REX RANGE
35 ARABIAN TRAIL
SPRINGFIELD, IL  62702

REX WOODWARD
106 CRABTREE DR
CORAOPOLIS, PA  15108

REYNALDO GRANADO
10089 WOODLAWN DR
PORTAGE, MI  49002

REYNALDO SEBTTA
17 TLAGE RIVERA
ST GENEVIEVE, QC  H9H4Z3

RHEA BOGUSZ
920 EAST PARK STREET
TAYLORVILLE, IL  62568

RHEA LAPP

,

RHEA LAPP
98 VIVANTE BLVD 412
PUNTA GORDA, FL  33950

RHEA LEONARD
2472 RANG ST PIERRE
ST IGNACE DE LOYOLA, QC  J0K2P0

RHEA LEONARD
2472 RANG ST-PIERRE
ST-IGNACE-DE-LOYOLA, QC  J0K2P0

RHEA LEONARD
2472 ST PIERE
ST IGNACE DE LOYOLA, QC  J0K2P0

RHEA LEONARD
2472 ST PIERRE
ST IGNACE DE LOYOLA, QC  J0K2P0

RHEA RAKERS
4202 MCGREGOR LANE
SPRINGFIELD, IL  62711

RHEA WHITHAM
241 SOUTH 1ST ST
LEWISOTN, NY  14092

RHEAL GEVRY JR
1194 OTTER CREEK HWY
NEW HAVEN, VT  05472

RHELDA MITCHELL

SURFSIDE  BEACH, SC  29575

RHELDA MITCHELL
1619 HEATHMINI DRIVE
SURFSIDE BEACH, SC  29575

RHELDA MITCHELL
1619 HEATHMIRE DRIVE
MYRTLE BEACH, SC  29575

RHETT CAVANAUGH
7 BEVSWOOD OAKS
CLIFTON PARK,  12065

RHETT CAVANAUGH
7 BEVSWOOD OAKS
CLIFTON PARK, NY  12065

RHETT KETTER
3516 DEMINGTON RD
COLUMBUS, OH  43232

RHETT REIDPATH
515 ASPEN ST
MORGANTOWN, WV  26505

RHIANNON BREEN
34 PACKERVILLE RD
PLAINFIELD, CT  06374

RHISA ABBASCIA
11 TURNER RD
CHARLTON, MA  01507

RHODA COKEE
PO BOX 6563
LAKELAND, FL  33807

RHODA GRANVILLE
119 HENSHAW STREET
LIECESTER, MA  01524

RHODA HAMMER
1000 FRANCESCA COURT
PUNTA GORDA, FL  33950

RHODA HOLLAND
230 TREMONT STREET
LINCOLN, IL  62656

RHODA J REEDY
10303 BURNT STORE RD
PUNTA GORDA, FL  33950

RHODA SENIUK
3196 KEYNES COURT
MISSISSAUGA, ON  L5N 2Z8

RHODA SENIUK
3196 KEYNES COURT
MISSISSAUGA, ON  L5N2Z8

RHODA SMITH
PO 153
FREEDOM, NY  14065

| |
|---|
| RHONDA ABRAMOVITZ<br>1100 GOULET APT 108<br>SAINT LAURENT, QC  H4R 2C6 |
| RHONDA ADAMS<br>87 STUART AVE<br>NEW LONDON, CT  06320 |
| RHONDA BARRETT<br>14417 US 19 LOT 6<br>HUDSON, FL  34667 |
| RHONDA BELZILE<br>45 MAPLE ST<br>WILLSBORO, NY  12996 |
| RHONDA BELZILE<br>45 MAPLE STREET<br>WILLSBORO, NY  12996 |
| RHONDA BOEDECKER<br>6647 E MOBILE ST<br>INVERNESS, FL  34452 |
| RHONDA BUCHANAN<br>41 MARY STREET<br>HAVELOCK, ON  K0L 1Z0 |
| RHONDA CAISSE<br>16825 77TH LANE NORTH<br>LOXAHATCHEE, FL  33470 |
| RHONDA CALVIN<br>1345 N FIRST ST<br>CHILLICOTHE, IL  61523 |
| RHONDA CHAMBERLIN<br>6398 HELTZ ROAD<br>LAKE VIEW, NY  14085 |
| RHONDA CHENEY<br>1247 DANIEL CT<br>SYCAMORE, IL  60178 |
| RHONDA CLARK<br>2316 KNOXVILLE DR<br>SPRINGFIELD, IL  62711 |
| RHONDA COLVARD<br>106 ECONOMOU FARM RD<br>SOUTH BERLINGTON, VT  05403 |
| RHONDA DOREN<br>18647 HILT RD<br>BOWLING GREEN, OH  43402 |
| RHONDA ETHELL<br>17124 ENGEL STREET<br>ATHENS, IL  62613 |
| RHONDA FEDDEMA<br>RR3<br>SMITHVILLE, ONTARIO  LOR2A0 |
| RHONDA FELUMB<br>55 WELCOME HILL ROAD<br>WEST CHESTERFIELD, NH  03466 |
| RHONDA FRALEY<br>1351 NORTH LAKE PLEASANT ROAD<br>HILLSDALE, MI  49242 |
| RHONDA GARDNER<br>352 BLACKBERRY LANE<br>MYRTLE BEACH, SC  29579 |
| RHONDA GRENIER<br>12ENGLEWOOD<br>FORT ERIE , ON  L2A5X5 |
| RHONDA HELLER<br>1511 CR 875 EAST<br>METAMORA, IL  61548 |
| RHONDA HENEISEN<br>404 E PROSPECT<br>MURRAYVILLE, IL  62668 |
| RHONDA HOWARD<br>1600 SOUTH LEE AVE<br>MORTON, IL  61550 |
| RHONDA IMHOFF<br>89 MARCHELLE AVE<br>SPRINGFIELD, IL  62702 |
| RHONDA JAMISON<br>1024 E KERR AVE 304<br>URBANA, IL  61802 |
| RHONDA MCGOVERN<br>1414 CRYSTALLINE DRIVE SE<br>CALEDONIA, MI  49316 |
| RHONDA MORRIS<br>6244 RATTLESNAKE HAMMOCK RD<br>NAPLES, FL  34113 |
| RHONDA MURRAY<br>3251 RIVER ROCK AVE<br>NEPEAN, ON  K2J 0T3 |
| RHONDA MUTO<br>34 STEELE CIRCLE<br>NIAGARA FALLS, NY  14304 |

RHONDA OKIS
181 BELLINGHAM DRIVE
HAMILTON, ON  L8V 4M7

RHONDA PAULEY
23549 US HIGHWAY 12
EDWARDSBURG, MI  49112

RHONDA RATHBURN
6145 WEST 700 SOUTH
HUDSON, IN  46747

RHONDA REEVES
151 DEBBIE DRIVE
LEOMINSTER, MA  01453

RHONDA RICE
6305 BILLINGS ROAD
CASTALIA, OH  44824

RHONDA SANDERS
163 VILLAGE CENTER DR APT 307
LAKELAND, FL  33803

RHONDA SIBLEY
370 BURTON ROAD
OAKVILLE, ON  L6K 2L2

RHONDA SICILIANO
75 HILL TOP DRIVE
LEOMINSTER, MA  01453

RHONDA SIMPSON
1216 WETHERFIELD
PORTAGE, MI  49002

RHONDA SMITH
107 LAKE WOOD DRIVE NEWPORT VT
NEWPORT, VT  05855

RHONDA STOLLERMAN
30 RUTGERS ROAD
WELLESLEY, MA  02481

RHONDA THOMPSON
2 COOPER LN AVE
SHELBURNE, MA  01370

RHONDA TOLLNER
2975 STONY POINT RD
GRAND ISLAND, NY  14072

RHONDA TRABILSY
1 DOW DRIVE
HILLSBOROUGH, NJ  08844

RHONDA TRUBA
552 MARCELLUS AVENUE
MILTON, ON  L9T 4E8

RHONDA VERCELLINO
15693 PUMP HOUSE RD
GILLESPIE, IL  62033

RHONDA WALASZEK
2617 UPPER MOUNTAIN RD
SANBORN, NY  14132

RHONDA WASSINK
2316 TROY ROAD
TROY, ON  L0R 2B0

RHONDA WENBERG
330 EAST ROOSEVELT RD
STILLMAN VALLEY, IL  61084

RHONDA YOUNG
1163 RUSTIC ESTATES DRIVE
LAKELAND, FL  33811

RHYS SCHUMACHER
1 6476 HUGGINS ST
NIAGARA FALLS, ON  L2J 1G9

RIAN FORKAPA
1932 COE CT
PERRYSBURG, OH  43551

RIAN FORKATA
1932 COE CT
PERRYSBURG, OH  43551

RIAZ MOOLLA
901 EAGLE RIDGE DRIVE
OSHAWA, ON  LIK7Z9

RIAZ WALJI
111 FERRIER STREET
MARKHAM, ON  L3R3K6

RIC LEHMAN
7333 CR 208
ST AUGUSTINE, FL  32092

RIC MATTARUCCO
14 LYONS LANE
UXBRIDGE, ON  L9P1R2

RICA HERTZOG
51 BIRCH HILL ROAD
SHOEMAKERSVILLE, PA  9555

RICARDO DE SOUZA
2357 HERTFORDSHIRE WAY
OAKVILLE, ON  L6H7M9

| |
|---|
| RICARDO DSOUZA<br>1602 BURNSIDE DR<br>PICKERING, ON  L1V 6L6 |
| RICARDO RODRIGUEZ<br>4255 WINDCHIME LN<br>LAKELAND, FL  33811 |
| RICARDO VALENTE<br>5317 CROIS LANGEVIN<br>LAVAL, QC  H7W 2E4 |
| RICCARDO GALATI<br>3086 HECTOR LUSSIER<br>LAVAL, QC  H7C0A3 |
| RICH ADAMS<br>16265 EULER ROAD<br>BOWLING GREEN, OH  43402 |
| RICH BRAUER<br>40 APPLE LANE<br>PETERSBURG, IL  62675 |
| RICH HAYES<br>1724 NORTH 14TH ST<br>SPRINGFIELD, IL  62702 |
| RICH KILLMEYER<br>500 E BRUCETON RD<br>PITTSBURGH, PA  15236 |
| RICH MCILRATH<br>1111 COX FERRY RD<br>CONWAY, SC  29526 |
| RICH RHOADS<br>205 N 14TH ST<br>OREGON, IL  61061 |
| RICH ZECHIEL<br>104 WALEK FARMS ROAD<br>MANCHESTER, CT  06040 |
| RICHAD COLLETTE<br>187 GOODALE STREET<br>WEST BOYLSTON , MA  01583 |
| RICHARD A DIMENTSTEIN<br>712 N HOLLYWOOD DR<br>SURFSIDE BEACH, SC  29575 |
| RICHARD A GAVEY<br>270 THE KINGSWAY<br>TORONTO, ON  M9A 3T7 |
| RICHARD A GAVEY<br>270 THE KINGSWAY<br>TORONTO, ON  M9A3T7 |
| RICHARD A WILLIAMS<br>3425 MAGNOLIA WAY<br>PUNTA GORDA, FL  33950 |
| RICHARD ACHESON<br>1 INGLESIDE RD<br>WELLESLEY, MA  02482 |
| RICHARD ACKSEL<br>136 WENDOVER AVENUE<br>BUFFALO, NY  14223 |
| RICHARD ADAMS<br>107 LOWER DEER VALLEY RD<br>TANNERSVILLE, PA  18372 |
| RICHARD ADAMS<br>514 HYW 87<br>COMFORT, TX  78013 |
| RICHARD ADAMSKI<br>14700 S-M-43 HWY<br>HICKORY CORNERS, MI  49060 |
| RICHARD AGONEY<br>88 RESERVOIR RD<br>PERU, NY  12972 |
| RICHARD ALLARD JR<br>8 MACARTHUR DR<br>MILLBURY, MA  01527 |
| RICHARD ALLEN<br>34 MILLBURY ST<br>GRAFTON, MA  01519 |
| RICHARD ALLEN<br>7 DARWIN RD<br>SOMERSET, NJ  08873 |
| RICHARD ALVARADO<br>124 CORONA ST<br>SPRINGFIELD, MA  01104 |
| RICHARD ANASTASI<br>6219 GENESEE ST<br>LANCASTER, NY  14086 |
| RICHARD ANDERSON<br>17 REDFIELD PARKWAY<br>BATAVIA, NY  14020 |
| RICHARD ANDERSON<br>439 SNEAD DR<br>N FT MYERS, FL  33903 |

RICHARD ANDERSON
439 SNEAD
NORTH MYERS FLORIDA, FL  33903

RICHARD ANDREWS

.

RICHARD ANDREWS
5601 DUNCAN RD #34
PUNTA GORDA, FL  33982

RICHARD ANDREWS
9 CEDAR AVE
MILLBURY, MA  01527

RICHARD ANSTETH
53 BRAUNCROFT
BUFFALO, NY  14226

RICHARD ANTANAVICA
PO BOX 2963
WORCESTER, MA  01613

RICHARD ANTAYA
17 JESSICA DRIVE
BARRIE, ON  L4N5S7

RICHARD ARCARA
276 RIVERMIST DRIVE
BUFFALO, NY  14202

RICHARD ARMSTRONG
122 VILLAGEWOOD PLACE
MELBOURNE, FL  32901

RICHARD ARONOVITZ
253 BREWER STREET
NORTHBOROUGH, MA  01532

RICHARD ASSELIN
56 CHAMPLAIN
REPENTIGNY, QC  J6A 5L6

RICHARD ATHERTON
21-169TH AVE
ST.HIPPOLYTE, QUBEC  J8A2L2

RICHARD AUCOIN
27 LAKE VISTA TRAIL
PORT ST LUCIE, FL  34952

RICHARD AUDY
818 G WESTIGHOUSE
MONT ST HILAIRE, QC  J3H6L4

RICHARD AUGHEY
4-15 17TH ST
FAIR LAWN, NJ  07410

RICHARD AULTMAN
104 CHARLES STREET
CARMICHAELS, PA  15320

RICHARD AVELLA
140B WESTVIEW COMMONS BLVD
ROCHESTER, NY  14624

RICHARD AVERILL
17179 ANTHEM LANE
PUNTA GORDA, FL  33955

RICHARD BAETZ
2 LIBRA RD
BARRIE, ON  L4N 2Z1

RICHARD BAHULA
171 HIGHBURY DRIVE
STONEY CREEK, ON  L8J3Y9

RICHARD BALCUM
3905 IDLEWILD RD
AUSTIN, TX  78731

RICHARD BALDWIN
5525 REVERE RUN
CANFIELD, OH  44406

RICHARD BALDWIN
6803 PICKETTS WAY
LANSING, MI  48917

RICHARD BALDWIN
8320 RIVERSIDE DR UNIT 4081
PUNTA GORDA, FL  33982

RICHARD BARBERA
715 MCKINLEY PKWY
BUFFALO, NY  14220

RICHARD BARON
310 CH DE LA RIVIERE
GRAND-MERE, QC  G9T 5K5

RICHARD BARTA
386 GLOVER LANE
NEWMARKET, ON  L3Y-7G7

RICHARD BARTOLOTTA
52 KIMBERLY AVE
BUFFALO, NY  14220

RICHARD BASTIEN
12262 LAKESHORE RD
WAINFLEET, ON  L0S 1V0

RICHARD BAUERLE
1383 AIRPORT RD
STONEBORO, PA  16153

RICHARD BAUGHMAN
372 FOXRIDGE DR
MYRTLE BEACH, SC  29588

RICHARD BEACH
2040 WILLOW HAMMOCK CIR
PUNTA GORDA, FL  33983

RICHARD BECK
10778 GRISWOLD RD
DARIEN CENTER, NY  14040

RICHARD BECKEN
7134 MARIGOLD DR
NORTH TONAWANDA, NY  14120

RICHARD BELL
735 NIAGARA BLVD
FORT ERIE, ON  L2A3J2

RICHARD BELL
84 MARTHA STREET
HAMILTON, ON  L8H2B7

RICHARD BELL
P O BOX 5632
LAKELAND, FL  33807-5632

RICHARD BELLERO
177 OTTERHOLE ROAD
WEST MILFORD, NJ  07480

RICHARD BELOW
2018 CLIPPER TERRACE
LABELLE, FL  33935

RICHARD BENEDETTI
758 CREEKWAY CI SE
BOLIVIA, NC  28422

RICHARD BENEDETTI
758 CREEKWAY CI SE
BOLIVIA, NC  28422

RICHARD BENEDETTI
758 CREEKWAY CIRCLE SE
BOLIVIA, NC  28422

RICHARD BENNETT
1264 HERTEL CR
BURLINGTON, ON  L7P 2S5

RICHARD BENOIT
106 BETHOVEEN
VAUDREUIL-DORION, QC  J7VOM7

RICHARD BERGERON
PO BOX 6611
NALCREST, FL  33856

RICHARD BERRY
28906 MARSH ELDER CT
BONITA SPRINGS, FL  34135

RICHARD BETZ
7128 NASH RD
N TONAWANDA, NY  14120

RICHARD BICKFORD
40 FRUIT STREET
WORCESTER, MA  01609

RICHARD BICKNELL
351 E HAMILTON LN
BATTLE CREEK, MI  49015

RICHARD BIEGASIEWICZ
147 PEARL STREET
BATAVIA, NY  14020

RICHARD BILSKI
15 PAWNEE ROAD
WEST YARMOUTH, MA  02673

RICHARD BIRCH
1218 BARR RUN RD
MARIANNA, PA  15345

RICHARD BIRCH
1829 VOLUNTEER DR
SURFSIDE BEACH, SC  29575

RICHARD BITZINGER
1438 GEORGIA AVE
MARYSVILLE, MI  48040

RICHARD BLASONE
100 BUTKUS DR UNIT 7
MYRTLE BEACH, SC  29588

RICHARD BLY
52 CALVIN COURT NORTH
TONAWANDA, NY  14150

RICHARD BODMER
102 W LINCOLN ST
NORMAL, IL  61761

RICHARD BODUCH
6527 MECHLER ST
INGELWOOD, FL  34224

RICHARD BOEHNING
7936 BLACK TERN DRIVE
PORT SAINT LUCIE, FL  34952

RICHARD BOHEMIER
36 BAILLARGEON
SAINT-CONSTANT, QC  J5A1X3

RICHARD BOISSE
27110 JONES LOOP RD
PUNTA GORDA, FL  33982

RICHARD BONIN
555 PAUL-PAU STREET
MONTREAL, QC  H1L 4L1

RICHARD BONNAYER
PO BOX 38
THREE RIVERS, MA  01080

RICHARD BOOTH
14 CHAPMAN AVE
WEST BROOKFIELD, MA  01585

RICHARD BORNE
123 COTTONWOOD CT
MOON TWP, PA  15108

RICHARD BOSOWSKI
2215 N STEWART ROAD
CHARLOTTE, MI  48813

RICHARD BOSSCHER
PO BOX 304
CADILLAC, MI  49601

RICHARD BOURBEAU
31 COUNTRY CLUB HTS
MONSON, MA  01057

RICHARD BOUSQUET
47 SUNNY AVE
WEBSTER, MA  01570

RICHARD BOYD
269 MEMORIAL AVENUE
ORILLIA, ON  L3V 5X9

RICHARD BOYD
269 MEMORIAL AVEUE
ORILLIA, ON  L3V 5X9

RICHARD BOYD
269 MEMORIAL
ORILLIA, ON  L3V 5X9

RICHARD BOZZELLA
397 WOBURN AVE
TORONTO, ON  MSM1L4

RICHARD BRAGAGNINI
5180 SOUTH 9TH STREET
KALAMAZOO, MI  49009

RICHARD BREHAUT
315 SE 19TH STREET
CAPE CORAL, FL  33990

RICHARD BRENNAN
11703 YORK RD
SILVER CREEK, NY  14136

RICHARD BREWER
103 S BRISTOL AVENUE
LOCKPORT, NY  14094

RICHARD BRIEN
17 AVE DAVID
MONTREAL-EST, QC  H1L 3T3

RICHARD BRIEN
5804 DUSTY LANE
SOUTH BELOIT, IL  61080

RICHARD BRIGGS
21 ROBERTSON DRIVE
GILFORD, NH  03249

RICHARD BRIGHAM
14 MEADOW LN
CHARLTON, MA  01507

RICHARD BRITTON
186 SHAFTSBURY AVE
RICHMOND HILL, ON  L4C0E8

RICHARD BROGOWSKI
1 LEWIS COURT
PBG, NY  12901

RICHARD BROOKS
210 HORSENECK RD
DARTMOUTH, MA  02748

RICHARD BROOKS
76 RILEY STREET
EAST AURORA, NY  14052

RICHARD BROSSEAU
1060 DU POURPIER
LAVAL, QC  H7X3Y7

RICHARD BROWN
5320 COLLINS WAY
SPRINGFIELD, IL  62703

RICHARD BROWN
98 FALL FAIR WAY
BINBROOK, ON  L0R 1C0

RICHARD BRUINSSLOT
955 PALMER DRIVE
MIDDLEVILLE, MI  49333

RICHARD BRUNELLE
30 ANCIENT HWY
HAMPTON, NH  03842

RICHARD BRUNSON
P O BOX 48
SHIRLAND, IL  61079

RICHARD BRYCE
PO BOX 496
NIANTIC, CT  06357

RICHARD BULLMANN
1273 BOOK ROAD WEST
ANCASTER, ON  L9G 3L1

RICHARD BURKE
14 SNOW DRIVE
LITTLETON, MA  01460

RICHARD BURKE
4 CLOVA CIRCLE
STRATHAM, NH  03885

RICHARD BURROUGHS
145 1ST STREET
BOCA GRANDE, FL  33921

RICHARD BURTON
608 E  MAPLE
TOLONO, IL  61880

RICHARD BUSCH
13130 MIDDELTON PIKE
, OH  43402

RICHARD BUSHEY
PO BOX 728
ENOSBURG FALLS, VT  05450

RICHARD BUSHEY
PO BOX 728
ENOSBURGH FALLS, VT  05450

RICHARD BUTLER
,

RICHARD BUTLER
357   SAINT GEORGE COURT
VENICE, FL  34293

RICHARD BUTLER
357 ST GEORGE CT
VENICE, FL  34293

RICHARD C DEPOND
219 SIMONSON
ELSIE, MI  48831

RICHARD C GEARY JR
1038 MARKET ST
WHEELING, WV  26003

RICHARD C PAGE
87 CONGRESS STREET
SAINT ALBANS, VT  05478

RICHARD CABRAL
32 WOLF HOLLOW LANE
KILLINGWORTH, CT  06419

RICHARD CADLE
698 BENTLEY HILL RD
GERRY, FL  14740

RICHARD CADY
421 DEER PATTH
CALABASH, NC  28467

RICHARD CAHILL
4 LAKESIDE PL W
PALM COAST, FL  32137

RICHARD CALGARO
6585 CASTLEBROOK WAY SW
OCEAN ISLE BEACH, NC  28469

RICHARD CALISEWSKI
55 RIVER ROAD
SOUTH DEERFIELD, MA  01373

RICHARD CAMPBELL
12 BAY STREET
LINDSAY, ON  K9V3H9

RICHARD CAMPBELL
2102 ERINGATE
PICKERING, ON  L1X2V4

RICHARD CANTILLON
1 SPARTAN ARROW ROAD
LITTLETON, MA  01460

RICHARD CANTRELL
455 STANDISH  NW
MASSILLON, OH  44647

RICHARD CARBERRY
12351 INNIS LAKE RD
CALEDON, ON  L7C2Z4

RICHARD CARIO
1138 LANCELOT LN
CONWAY, SC  29526

RICHARD CARLSTON
409 LOWDEN POINT RD
ROCHESTER, NY  14612

RICHARD CARON
39 RUE ALBATROS
BLAINVILLE, QC  J7C0B6

RICHARD CARRANO
PO BOX 184
HOLDEN, MA  01520

RICHARD CARTER
17 CAN AM DRIVE
PLATTSBURGH, NY  12901

RICHARD CASSERI
1767 EDEN EVANS CTR RD
ANGOLA, NY  14006

RICHARD CASTRINA
11026 STATE RTE 26
CARTHAGE, NY  13619

RICHARD CEPERO
2677 WILDDALE RD
BALDWIN, NY  11510

RICHARD CHABOT
20 BRICKYARD RD
N BROOKFIELD, MA  01535

RICHARD CHANLEY
43 BARTHEL AVE
GARDNER, MA  01440

RICHARD CHAPMAN
26 HIGH STREET
WEST BOYLSTON, MA  01583

RICHARD CHARBONNEAU
17925 SE 83RD PINELAND TER
THE VILLAGES, FL  32162

RICHARD CHARBONNEAU
34 OLD WORCESTER RD
OXFORD, MA  01540

RICHARD CHARLAND
141 LEDGE RD
S DUXBURY, VT  05660

RICHARD CHARLAND
141 LEDGE RD
SOUTH DUXBURY, VT  05660

RICHARD CHESTER
40 PAUL DRIVE
WASHINGTON, PA  15301

RICHARD CHIBOK
113 IVANHOE
POINTE CLAIRE, QC  H9R3Z9

RICHARD CHMIEL
SUITE 200 109 BANK STREET
OTTAWA, ON  K1P5N5

RICHARD CHUGG


RICHARD CHUGG
125 S MAIN ST
BATAVIA, NY  14020

RICHARD CHUGG
125 SOUTH MAIN ST
BATAVIA, NY  14020

RICHARD CICERO
1491 MEDINAH LANE
MURRELLS INLET, SC  29576

RICHARD CINDRICH
2263 CAYUGA DRIVE EXTENSION
NIAGARA FALLS, NY  14304

RICHARD CLARK
12730 SIMCOE ST
PORT PERRY, ON  L9L1B3

RICHARD CLARK
26 WICKABOAG VALLEY RD
WEST BROOKFIELD, MA  01585

RICHARD CLUTE
33 ST GEORGES CT
PAWLEYS ISLAND, SC  29585

RICHARD CLUTE
33 ST GEORGES CT
PAWLEYS ISLAND, SC  29585

RICHARD COBB

RICHARD COGSWELL
3408 N SALFORD BLVD
NORTH PORT, FL  34286

RICHARD COLBY
113 ASHWORTH DR
LITTLE RIVER, SC  29566

RICHARD COLE
822 HAYFORD ROAD
CHAMPLAIN, NY  12919

RICHARD COLLINS
.

RICHARD COLLINS
1267 BAY RD
COLCHESTER, VT  05446

RICHARD COLLINS
190 WATERFORD ST
GARDNER, MA  01440

RICHARD CONDON
7 DOUGLAS AVE
BURLINGTON, MA  01803

RICHARD CONDON
7 DOUGLAS AVE
BURLINGTON, MASS  01803

RICHARD CONNORS
17 SOUTH COURT
CHERRY VALLEY, MA  01611

RICHARD CONRAD
.

RICHARD CONRAD
5 EXPLORERS WAY
HOLDEN, MA  01520

RICHARD CONRADY
367 CRESCENT DRIVE
WASHINGTON, PA  15301

RICHARD COPELAND
2400 AQUI ESTA DRIVE
PUNTA GORDA, FL  33950

RICHARD COPPING
272 RUE CANNES
GATINEAU, QC  J8T 7A6

RICHARD CORBEIL
1075 DE LOUVIGNY
TERREBONNE, QC  J6X 1X2

RICHARD CORBEIL
418 PAULINE JULIEN
REPENTIGNY, QC  J5Y 0H2

RICHARD CORMIER
56 ASH ST
TOWNSEND, MA  01469

RICHARD CORMIER
56 ASH ST
TOWNSEND, MASS  04169

RICHARD CORNETTA
40 DINAN DRIVE
GARDNER, MA  01440

RICHARD COTE
24 AUTUMN ROAD
WEST SPRINGFIELD, MA  01089

RICHARD COURTNEY
6380 WALNUT CREEK DRIVE
EAST AMHERST, NY  14051

RICHARD COUTURE
34 BRIGHTON ROAD
WORCESTER, MA  01606

RICHARD COUTURE
4227 DE L EPERVIERE
SAINT-BRUNO, QC  J3V6L5

RICHARD CRACKEL
1410 PINESHORES RD
GOULAIS RIVER, ON  P0S 1E0

RICHARD CREEHAN
523 FLORENCE DRIVE
BETHEL PARK, PA  15102

RICHARD CRENCA
292 SHAMROCK DR
WARWICK, RI  02886

RICHARD CROFT
575 ADELAIDE ST W
TORONTO, ON  M6J 3R8

RICHARD CROTEAU
316 RANDALL ROAD
BERLIN, MA  01503

RICHARD CURNUTTE

PICKERINGTON, OH  43147

RICHARD CURTIS
PO 218
PENFIELD, NY  14526

RICHARD CUSHING
242 EDSON RD
OAKHAM, MA  01068

RICHARD CZERNIEJEWSKI
5940 LYNWOOD CT
WHITEHOUSE, OH  43571

RICHARD D CAMPBELL
546 GRAAFSCHAP
HOLLAND, MI  49423

RICHARD D CLAXTON
614 SANDY BAY
DUNNVILLE, ON  N1A-2W6

RICHARD D LLOYD
28 BURGESS RD
FOSTER, RI  02825

RICHARD DAILEY
4327 CREW HOOD RD
GIRARD, OH  44420-1314

RICHARD DAILEY
4327 CREW HOOD ROAD
GIRARD, OH  44420

RICHARD DAILEY
4327 CREWHOOD RD
GIRARD, OH  44420

RICHARD DANKO
19 WOODY CREST DRIVE
PITTSBURGH, PA  15234

RICHARD DAVERIO
12 CHERRY HILL DRIVE
SHREWSBURY, MA  01545

RICHARD DAWSON
7633 WALNUT BEND
PEORIA, IL  61614

RICHARD DE LA PORTE


RICHARD DE LA PORTE
820 NEWBURY COURT
ENGLEWOOD, FL  34223

RICHARD DEAL
405 MISSIONARY RIDGE DRIVE
SPRINGFIELD, IL  62711

RICHARD DEGIORGIS
56 HILL CEMETARY RD
WINDSOR, MA  01270

RICHARD DEJIANNE
1959 DELANCEY ST
HELLERTOWN, PA  18055

RICHARD DELBUSSE
2171 DEERFIELD AVE
SURFSIDE BEACH, SC  29575

RICHARD DEMARCO
112 EVERGREEN ESTATES
EAST STROUDSBERG, PA  18301

RICHARD DEMARCO
112 EVERGREEN ESTATES
EAST STROUDSBERG, PA  18302

RICHARD DEMARCO
1148 GARRETT AVE
NIAGARA FALLS, NY  14305

RICHARD DEMERS
PO BX 340
CHAMMPLAIN, NY  12919

RICHARD DENNISON
16325 SW 48TH CIRCLE
OCALA, FL  34473

RICHARD DEPO
504 BAYGALL RD
HOLLY SPRINGS, NC  27504

RICHARD DEPO
504 BAYGALL RD
HOLLY SPRINGS, NY  27540

RICHARD DESAUTELS
353 BELWOOD AVE
COLCHESTER, VT  05446

RICHARD DESMANGLES
15745 DU BOSQUET
PIERREFONDS, QC  H9H1X7

RICHARD DESROCHERS
54 COTTAGE AVE
SOUTHAMPTON, MA  01073

RICHARD DEVRIES
PO BOX 2408
PORTAGE, MI  49081

RICHARD DIAMOND
300 HILLCREST AVE
NEWINGTON, CT  06111

RICHARD DICAPUA
11 BIG HORN LANE
WOODSTOCK VALLEY, CT  06282

RICHARD DICKEN
12515 FRANKFORT RD
SWANTON, OH  43558

RICHARD DIFRANCO
15 SECOND ST
GENESEO, NY  14454

RICHARD DILAURA
9 MOOR DRIVE
EASTON, PA   18045

RICHARD DIMAGGIO
2500 QUAIL TERRACE
PORT CHARLOTTE, FL  33981

RICHARD DIMBERIO
8015 WESTERN CIRCLE DR.
BROOKSVILLE, FL  34613

RICHARD DIMENTSTEIN
712 N HOLLYWOOD DR
SURFSIDE BEACH, SC  29575

RICHARD DIMOND
825 S STATE ST
SPRINGFIELD, IL  62704

RICHARD DION
6 ANNA TER
METHUEN, MA  01844

RICHARD DIOTTE
4520 MYRTLE BEACH DR
SEBRING, FL  33872

RICHARD DIXEY
1113 ALGER STREET
WINCHDENDON, MA  01475

RICHARD DIXON
139 HIGLEY ROAD
WEST GRANBY, CT  06090

RICHARD DOBOSZ
14 DEWSBURY CRES
TORONTO, ON  M9B3H1

RICHARD DOBROSIELSKI
5523 N OCEAN BLVD 2204
MYRTLE BEACH, SC  29577

RICHARD DOBROSIELSKI
5523 NORTH OCEAN BLV.
MYB, SC  29577

RICHARD DOEL
5780 FISK ROAD
LOCKPORT, NY  14094

RICHARD DOHERTY
21 INDIAN VALLEY TRAIL
MISSISSAUGA, ON  L5G2K3

RICHARD DONAH
PO BOX 1056
TUPPER LAKE, NY  12986

RICHARD DONAHUE

DECATUR, ILL  62521

RICHARD DONAHUE
3540 ORCHARD DR
DECATUR, IL  62521

RICHARD DONDERO
8250 ARBORFIELD CT
FT MYERS, FL  33912

RICHARD DORF
3948 LOCKPORT RD
ELBA, NY  14058

RICHARD DOVE
554 PIERCE ST
LEOMINSTER, MA  01453

RICHARD DOWNES
8 URBAN AVE
WARWICK, RI  02888

RICHARD DOWNIE
55 BAY RD
HADLEY, MA  01035

RICHARD DOXTATER
600 VIRGINA AVE
SOUTH HAVEN, MI  49090

RICHARD DOXTATER
600 VIRGINIA AVENUE
SOUTH HAVEN, MI  49090

RICHARD DOYLE
673 OLIVE STREET
PITTSBURGH, PA  15237

| |
|---|
| RICHARD DRAGOON<br>1142 WATER TOWER RD<br>ENOSBURG FALLS, VT  05450 |
| RICHARD DREBIN<br>7 JACKES AVENUE APT 2805<br>TORONTO, ON  M4T 1E3 |
| RICHARD DRESKA<br>2908 PROBST DRIVE<br>ALIQUIPPA, PA  15001 |
| RICHARD DRURY<br>913 TEATRO COURT<br>ORLANDO, FL  32807-1346 |
| RICHARD DUBE<br>109 QUEENSTON BLVD<br>FORT ERIE, ON  L2A 1K9 |
| RICHARD DUBE<br>109 QUIEENSTON BLVD<br>FORT ERIE, ON  L2A 1K9 |
| RICHARD DUBEY<br>72 HIGHLAND AVENUE<br>NEMARKET, ON  L3Y3H8 |
| RICHARD DUFFY<br>68 ANDERSON AVENUE<br>WORCESTER, MA  01604 |
| RICHARD DUGANIER<br>116 LAURELWOOD LANE<br>CONWAY, SC  29526 |
| RICHARD DUGANIER<br>32 MECHANIC ST<br>ELBA, NY  14058 |
| RICHARD DUHAMEL<br>PO BOX 74<br>CHARLTON CITY, MA  01508 |
| RICHARD DUHAMEL<br>PO BOX74<br>CHARLTON CITY, MA  01508 |
| RICHARD DUNMIRE<br>1207 BREEZEWOOD DRIVE<br>WEST HOMESTEAD, PA  15120 |
| RICHARD DUNN<br>240 MEADOW WOOD DR<br>HOLDEN, MA  01520 |
| RICHARD DUPUIS<br>3027 COUNTRY RD 41<br>ROBLIN, ON  K0K 2W0 |
| RICHARD DUQUETTE<br>742 LOST LAKES DRIVE<br>HOLLAND, OH  43528 |
| RICHARD DURYEA<br>743 EAST G AVE<br>KALAMAZOO, MI  49004 |
| RICHARD E HART TTEE<br>STE 501<br>SPRINGFIELD, IL  62701 |
| RICHARD E HOULE<br>27 LESLEY AVE<br>AUBURN, MA  01501 |
| RICHARD E TINDALL<br>1466 E ADDISON WAY<br>MUSKEGON, MI  49445 |
| RICHARD EAMON<br>6675 SUTHERLAND DR<br>CORNWALL, ON  K6H7J3 |
| RICHARD EBBERS<br>45 BALLANTINE ST<br>COBOURG, ON  K9A5G8 |
| RICHARD EBERLE<br>1217 NEWHAMPSHIRE AVE<br>ALIQUIPPA, PA  15001 |
| RICHARD EGELTON<br>1072 ROCKCLIFFE COURT<br>OAKVILLE, ON  L6M 1B8 |
| RICHARD EISEL<br>104 EADS STREET<br>PITTSBURGH, PA  15210 |
| RICHARD ELIASSON<br>70 BALDWIN BROOK ROAD<br>CANTERBURY, CT  06331 |
| RICHARD ELLIS<br>101 Blood Rd<br>CHARLTON, MA  01507 |
| RICHARD ELLIS<br>101 Blood Rd<br>CHARLTON, MA  01507-5129 |
| RICHARD EMBRO<br>511 CHESAPEAKE DR<br>WATERLOO, ON  N2K 4G5 |

| |
|---|
| RICHARD EMMERTON<br>5506 BRANDT PLACE<br>MONONA, WI  53716 |
| RICHARD EPPS<br>6613 SHADOW WOOD RUN<br>LAKELAND, FL  33813 |
| RICHARD ESPOSITO<br>834 BLUERIDGE TR<br>MURRELLS INLET, SC  29576 |
| RICHARD ETRE<br>8 VALENTE DR<br>WORCESTER, MA  01604 |
| RICHARD EULER<br>223 CLAY STREET<br>BOWLING GREEN, OH  43402 |
| RICHARD F KRAUS<br>73 LANDINGS DRIVE<br>AMHERST, NY  14228 |
| RICHARD F NOVAK<br>3292 ANDOVER DRIVE<br>ROCKFORD, IL  61114 |
| RICHARD FAHS<br>70 LORELEE DR<br>TONAWANDA, NY  14150 |
| RICHARD FAIOLA<br>2424 NIAGARA FALLS BLVD<br>NIAGARA FALLS, NY  14304 |
| RICHARD FARONE<br>8 OLD IVY CIRCLE<br>ROCVHESTER, NY  14624 |
| RICHARD FAUCHER<br>1390 LAFLECHE<br>SHERBROOKE, QC  J1K 2Z8 |
| RICHARD FEIST<br>4156 MISTY MEADOW LN<br>HAMBURG, NY  14075 |
| RICHARD FELDMAN<br>7 ARDMORE ROAD<br>WORCESTER, MA  01609 |
| RICHARD FENLOCK<br>2211 CHESTERFIELD CR<br>LAKELAND, FL  33813 |
| RICHARD FERRIS<br>11 TUPPER BLVD<br>GRIMSBY, ON  L3M2G3 |
| RICHARD FERRIS<br>19 MILTON AVE<br>SANFORD, ME  04073 |
| RICHARD FILLWOCK<br>4564 EAST WALKERTON RD<br>MYRTLE BEACH, SC  29579 |
| RICHARD FINN<br>93 VIVANTE BLVD UNIT 9333<br>PUNTA GORDA, FL  33950 |
| RICHARD FINN<br>93 VIVANTE BLVD<br>PUNTA GORDA, FL  33950 |
| RICHARD FISH<br>44 BROOKSIDE VILLAGE<br>ENFIELD, CT  06082 |
| RICHARD FISHER<br>57 MORTIMER CRESCENT<br>AJAX, ON  L1T 3Y2 |
| RICHARD FISHER<br>9202 NORTH 12TH STREET<br>KALAMAZOO, MI  49009 |
| RICHARD FITCH<br>17156 MICHIGAN AVENUE<br>THREE RIVERS, AR  49093 |
| RICHARD FLECK<br>215 BARON RD<br>LEXINGTON, SC  29072 |
| RICHARD FLENKE<br>274 IROQUIS TRAIL<br>LONGS, SC  29568 |
| RICHARD FLESLAND<br>4610 SANTA BARBARA BLVD<br>CAPE CORAL, FL  33914 |
| RICHARD FLOREK<br>2000 RIVENDELL DRIVE<br>CLARIDGE, PA  15623 |
| RICHARD FLOREZ<br>.<br><br>RICHARD FONTANA<br>1201 CRIM ROAD<br>BRIDGEWATER, NJ  08807 |

RICHARD FORD
76 KATE AITKEN
BEETON , ON  L0G 1A0

RICHARD FORGET
36 GRACE AVE
PLATTSBURGH, NY  12901

RICHARD FORREST
40 DANIELLE DRIVE
GRAFTION, MA  01519

RICHARD FORREST
40 DANIELLE DRIVE
GRAFTON, MA  01519

RICHARD FOSS
13 AARON DRIVE
JACKSONVILLE, IL  62650

RICHARD FOX
4680 RUBY LANE
BRUNSWICK, OH  44212

RICHARD FOX
528 FRANKLIN ST
OGDENSBURG, NY  13669

RICHARD FOX
528 FRANKLIN STREET
OGDENSBURG, NY  13669

RICHARD FRANCK
2965 CARRIAGE LANE
SPRINGFIELD, IL  62703

RICHARD FRANCK
2965 CARRIAGE LANE
SPRINGFIELD, IL  62707

RICHARD FRANCOIS LUC
2429 ROUTE HARWOOD
VAUDREUIL DORION, QC  J7V8P2

RICHARD FRAZIER
2216 CHATHAM RD
SPRINGFIELD, IL  62704

RICHARD FRAZIER
2216 CHATHAM RD
SPRINGFIELD, IL  62704

RICHARD FREEMAN
2110 GRANADA DR
PEKIN, IL  61554

RICHARD FUSANI
313 CENTRAL AVE 2
LANCASTER, NY  14086

RICHARD G LAUGHLIN
3751 WILLETT RD
PITTSBURG, PA  15227

RICHARD GAGNON
164 DU CORMORAN
ST-AMABLE, QC  J0L1N0

RICHARD GALIE
.

RICHARD GALLAGHER
151 LYNBROOK DRIVE
HAMILTON, ON  L9C 2L1

RICHARD GAMACHE
1300 CANOPY WALK LANE
PALM COAST, FL  32137

RICHARD GAMACHE
574 COTE SAINT ANTOINE
WESTMOUNT, QC  H3Y2K4

RICHARD GAMBLIN
23 RIVER RD
ALLENSTOWN, NH  03275

RICHARD GAMELLI
5920 CRANBROOK WAY F-205
NAPLES, FL  34112

RICHARD GAMMON
166 FAIRBANKS STREET
WEST BOYLSTON, MA  01583

RICHARD GAMMON
166 FAIRBANKS STREET
WEST BOYLSTON, MA  01583-1260

RICHARD GARASZ
10831 EL TORO DR
RIVERVIEW, FL  33569

RICHARD GARBUS
2639 NILES VIENNA RD
NILES, OH  44446

RICHARD GARDINE
524 RATTRAY PARK DRIVE
MISSISSAUGA, ON  L5J 2N1

RICHARD GASBARRE
8003 JOHNSON HILL RD
BOLIVAR, NY  14715

| |
|---|
| RICHARD GASPAR<br>4193 ROUTE 100A<br>PLYMOUTH, VT  05056 |
| RICHARD GASTON<br>905 LINCOLN DRIVE<br>VEFINANCE, OH  43512 |
| RICHARD GEARHART<br><br>. |
| RICHARD GEARHART<br>1004 RUDDER COURT<br>CONWAY, SC  29526 |
| RICHARD GEARHART<br>1004 RUDDR COURT<br>CONWAY, SC  29526 |
| RICHARD GEHRES<br>3605 3605 BELVEDERE CRESENT<br>MISSISSAUGA, ONT  L5L3A5 |
| RICHARD GEHRES<br>3605 BELVEDERE CRES<br>MISSISSAUGA, ON  L5L3A5 |
| RICHARD GERMAIN<br>351 BOUSQUET<br>OTTERBURN PARK, QC  J3H 4N5 |
| RICHARD GERTH<br>12 JOHN ROSS COURT<br>RR 2 PETERSBURG, ON  N0B2H0 |
| RICHARD GIBBONS  JR<br>11 WHITING RDF<br>FRAMINGHAM, MA  01701 |
| RICHARD GIERCZYNSKI<br>5993 DALMATION DRIVE<br>BETHEL PARK, PA  15102 |
| RICHARD GILBERT<br>754 MT ELAM RD<br>FITCHBURG, MA  01420 |
| RICHARD GILLIAM<br>6735 PROCTOR ROAD<br>SARASOTA, FL  34241 |
| RICHARD GION<br><br>CHARLTON, MA  01507 |
| RICHARD GLICKMAN<br><br>. |
| RICHARD GLICKMAN<br>1569 CHESAPEAKE AVENUE<br>NAPLES, FL  34102 |
| RICHARD GLIDDEN<br>12240 SCOTT PARK RD<br>DELTON, MI  49046 |
| RICHARD GLOWACKI<br>248 SELKIRK<br>NORTH TONAWANDA, NY  14120 |
| RICHARD GODEK<br>23 PINECREST AVE<br>HOLDEN, MASS  01520 |
| RICHARD GODEK<br>23 PINECROFT AVE<br>HOLDEN, MA  01520 |
| RICHARD GOMBKOTO<br>1302 PRITCHARD STREET<br>PITTSBURGH, PA  15204 |
| RICHARD GORANSON<br>3 JOAN STREET<br>PEPPERELL, MA  01463 |
| RICHARD GORLEWSKI<br>3219 GREEN DALE DR<br>ROCKFORD , IL  61109 |
| RICHARD GOTZ<br>8 ALAN RD<br>HUDSON, MA  01749 |
| RICHARD GOULDING<br>3161 PALMER DR<br>BURLINGTON, ON  L7M 1L3 |
| RICHARD GRADL<br><br>LAKE VIEW, NY  14085 |
| RICHARD GRAHAM<br>4 MARION AVE<br>CORNWALL, ON  K6K1T9 |
| RICHARD GRANGER<br>209 MIRICK RD<br>PRINCETON , MA  01541 |
| RICHARD GREAVES<br>12 SUGARBEND DR<br>JERSEYVILLE, IL  62052 |