RICHARD GREEN
1 KYER FARM ROAD
GANSEVOORT, NY 12831

RICHARD GREEN
432 NORTH FOREST ROAD
WILIAMSVILLE, NY 14221

RICHARD GREENE
.

RICHARD GREENE
2616 HOLMES COURT SOUTH
CONWAY, SC 29526

RICHARD GRENIER
21 EDGERTON ROAD
LACOLLE, QC J0J 1J0

RICHARD GRENKE
197 PROSPECT ST
GARDNER, MA 01440

RICHARD GRISKY
2044 SCARLETT AVE
NORTH PORT, FL 34289

RICHARD GRONIGER
1306 BRIDAL PATH COURT
WINCHESTER, ON K0C 2K0

RICHARD GROSSMAN
97 BARRY RD
WWORCESTER, MA 01609

RICHARD GROSSMAN
97 BARRY ROAD
WORCESTER, MA 01609

RICHARD GROVE
101 N RIVERSIDE DR APT 314
NEW SMYRNA BEACH, FL 32168

RICHARD GRUPP
2940 REDBUD TRAIL
KALAMAZOO, MI 49009

RICHARD GUILBEAULT
.

RICHARD GUILBEAULT
991 SERENITY AVENUE
ORLEANS, ON K4A 4H3

RICHARD GUILBEAULT
991 SERENITY
OTTAWA, ON K4A 4H3

RICHARD GUINOT
3038 CANTELON CRES
MISSISSAUGA, ON L5N3J8

RICHARD GULBIS
7325 PRESTWICK LN
PORTAGE, MI 49024

RICHARD GUSSERTQ
136 MCKINLEY AVE
CLINTONVILLE, WI 54929

RICHARD H CRONIN
8200 CADDIS CT
MYRTLE BEACH, SC 29579

RICHARD HAESELER
441 THOMAS PLACE
SINKING SPRING, PA 19608

RICHARD HAFFER
3977 STONE MILL DRIVE
SPRINGFIELD, IL 62711

RICHARD HALLE
87 DOMPIERRE 406
CANDIAC, QC J5R 6P5

RICHARD HALLER
3167 SHAKESPEARE RD
BETHLEHEM, PA 18017

RICHARD HAMILTON
14 ORVILLE HAND COURT
BRADFORD, ON L3Z0C3

RICHARD HAMILTON
24590 DOLPHIN COVE DRIVE
PUNTA GORDA, FL 33955

RICHARD HAMMING
9980 SOUTH 2ND STREET
MATTAWAN, MI 49071

RICHARD HAMMING
9980 SOUTH 2ND
MATTAWAN, MI 49071

RICHARD HAMPSON
1112-2 WESTNEY ROAD N
AJAX, ON L1T 3H3

RICHARD HANSON
123 WESTFIELD DR
CRANSTON, RI 02920

RICHARD HARDY
103 SUNNYSIDE DR
BATTLECREEK, MI  49015

RICHARD HAREYCHUK
13-2100 BLOOR ST WEST
TORONTO, ON  M6S1M7

RICHARD HARKINS
16750 LARSEN AVE
GOWEN, MI  49326

RICHARD HARKINS
801 S GLENWOOD AVE
SPRINGFIELD, IL  62704

RICHARD HARNOIS
116 CLEVELAND STREET APT 2
WOONSOCKET, RI  02895

RICHARD HARRISON
1921 BONFIELD
TOLEDO, OH  43609

RICHARD HARRISON
569 ONONDAGA AVE
OCEANPORT, NJ  07757

RICHARD HARTLEY
5562 NORLANDER DR
PORT CHARLOTTE, FL  33981

RICHARD HARTMAN
232 EAST 4TH STREET
BYRON, IL  61010

RICHARD HARTMAN
4 HERITAGE PLACE
MASSENA, NY  13662

RICHARD HARTMAN
4835 BEST STREET
HAMBURG, NY  14075

RICHARD HASSENZAHL
3726 TARECO ST
FT MYERS, FL  33905

RICHARD HAVALOTTI
472 KING CHARLES CIRCLE
DELAND, FL  32724

RICHARD HAWKES III
27 WEST LAKE DR E
WEYMOUTH, MA  02188

RICHARD HAYES
311 SOUTH 4TH STREET
PEKIN, IL  61554

RICHARD HEBERT
28 STAFFORD ST EXT
STAFFORD SPRINGS, CT  06076

RICHARD HELLE
17 MOORE ST
LEOMINSTER, MA  01453

RICHARD HELMRICH
7 SAWMILL RD
STOCKHOLM, NJ  07460

RICHARD HEMMING
364 WOODSIDE DR
CARROLTON, OHIO  44615

RICHARD HENWOOD
199 SHERIDAN ST
KINGSTON, ON  K7P3E4

RICHARD HEROD
213 ROLAND AVE
LACKAWANNA, NY  14218

RICHARD HERSHEY
1828 E 1100 NORTH RD
OWANECO, IL  62555

RICHARD HIERMAN
1725 MATHESON BLVD E
MISSISSAUGA, ON  L4W 1Z1

RICHARD HIERMAN
290 BELL ST
MILTON, ON  L9T 2B3

RICHARD HIGAKI
1083 SHEFFIELD CT
LONDON, OH  43140

RICHARD HINDS
412 PENDIK ROAD
JACKSONVILLE, IL  62650

RICHARD HINTZ
2651 CUTTY SARK DRIVE
KALAMAZOO, MI  49009

RICHARD HOFFMAN
323 CHERRY HILL BLVD
CRYSTAL BEACH, ON  L0S 1B0

RICHARD HOFMANN
5628 ZEMVILLE DR
ERIE, PA  16509

RICHARD HOLBORN
52 CLEMENTS RD E
AJAX, ON  L1S 1L2

RICHARD HOLLAND
127 EVELYN SY
BRANTFORD, ON  N3R3H4

RICHARD HOLLAND
636 LONG POINT ROAD
MOUNT PLEASANT, SC  29464

RICHARD HOLLINGSWORTH
1244 A VICTORIA STREET NORTH
KITCHENER, ON  N2B 3C9

RICHARD HOLLINGSWORTH
1244A VICTORIA STREET N
KITCHENER, ON  N2B3C9

RICHARD HOLLINGSWORTH
1244-A VICTORIA STREET NORTH
KITCHENER, ON  N2B 3C9

RICHARD HOLLIS
102 HORNE WAY
MILLBURY, MA  01527-1961

RICHARD HOLM
407 CHRISTOPHER COURT
WINTER HAVEN, FL  33884

RICHARD HOTTE
248 SNOWDEN ROAD
OAKVILLE, ON  L6L 3X5

RICHARD HOTTENSTEIN
92 RICHMAIDEN ROAD
FLEETWOOD, PA  19522

RICHARD HOUTTEMAN
6705 SHARI
WHITEHALL, MI  49461

RICHARD HOWARTH
4 HUGHSON ST S
HAMILTON, ON  L8N 3B5

RICHARD HOWELL
860 BEAR LAKE DRIVE
LONGS , SC  29568

RICHARD HOY
13435 S. MCCALL ROAD
PORT CHARLOTTE, FL  33981

RICHARD HOY
607 ALT BLVD
GRAND ISLAND, NY  14072

RICHARD HUARD
400 RUE DES MARGUERITES
SAINTE-JULIE, QC  J3E1H7

RICHARD HUISMAN
85 SOLOMON CRES
HAMILTON, ON  L8W2G4

RICHARD HULET
138 COUSLEY DR
PORT CHARLOTTE, FL  33952

RICHARD HULL
29 TUNBRIDGE CRESCENT
GRIMSBY, ON  L3M2V8

RICHARD HUNNEWELL
PO BOX 365
HARVARD, MA  01451

RICHARD HUNTER
101 BARRY ROAD
WORCESTER, MA  01609

RICHARD HUNTER
9770 IBIS CT
MYRTLE BEACH, SC  29572

RICHARD HUNTER
POBOX 420
MALONE, NY  12953

RICHARD HURLEY
22 LEDGE AVE
SPENCER, MA  01562

RICHARD HURLEY
312 NEWBURN DR
PITTSBURGH, PA  15216

RICHARD HURLEY
444 MARSHALL
PAXTON, MA  01612

RICHARD HURT
2507 RIVA RIDGE CT
WEXFORD, PA  15090

RICHARD HUTCHINGS
14 MOOSEHORN HILL CIRCLE
HUBBARDSTON, MA  01452

RICHARD HUTH
7063 OLD ENGLISH ROAD
LOCKPORT, NY  14094

RICHARD HYNE
19 DANIELLE DRIVE
WAYNE, NJ  07470

RICHARD HYNES
4 CHERDON LANE
NO OXFORD, MA  01537

RICHARD HYNES
PO BOX651
NORTH OXFORD, MASS  01537

RICHARD HYSLOP
3352 HOMESTEAD DR
MT HOPE, ON  L0R 1W0

RICHARD IRVIN
125 HERITAGE DR
WHEELING, WV  26003

RICHARD IRWIN
384 OXFORD STREET
AUBURN, MA  01501

RICHARD J DAVENPORT
298WESTMINSTERHILLRD
FITCHBURG, MA  01420

RICHARD J HOWARTH
4 HUGHSON STREET SOUTH
HAMILTON, ON  L7S 2K9

RICHARD J JARDINE
524 RATTRAY PARK DRIVE
MISSISSAUGA, ON  L5J2N1

RICHARD J LUSSIER
5725 GREENWOOD AVE 2204
NORTH PORT, FL  34287

RICHARD J ROGERS
70 COX ST UNIT 6
HUDSON, MA  01749

RICHARD J ROGERS
70 COX ST
HUDSON, MA  01749

RICHARD J SMITH
125 BLARNEY STONE CT
MURRELLS INLET, SC  29576

RICHARD J SMITH
27110 N JONES LOOP RD
PUNTA GORDA, FL  33982

RICHARD J ZIPP
159 LAKE STREET
WILSON, NY  14172

RICHARD JACOVICH
488 MT FAIR DR
WATERTOWN, CT  06795

RICHARD JACOVICH
488 MT FAIR DRIVE
WATERTOWN, CT  06795

RICHARD JAEGER

.

RICHARD JAFFE
3 OXFORD ROAD
BARRINGTON, RI  02806

RICHARD JANIA
6595 WILLOWBANK PLACE SW
OCEAN ISLE BEACH, NC  28469

RICHARD JARDINE

.

RICHARD JARDINE
524  RATTRAY PK DRIVE
MISSISSAUGA, ON  L5J2N1

RICHARD JAWORSKI
32A COLICUM DRIVE
CHARLTON, MA  01507

RICHARD JENSEN
13105 MYERS LAKE AVE
CEDAR SPRINGS, MI  49319

RICHARD JEWELL
7 PARKER ROAD
GROVELAND, MA  01834

RICHARD JOBIN
688 CHEMIN DE JERICO
SUTTON, QC  J0E 2K0

RICHARD JOHNS JR
312 ACADEMY ST
CARNEGIE, PA  15106

RICHARD JONES
1475 FAIRFIELD DRIVE
NORTH TONAWANDA, NY  14120

RICHARD JUBINVILLE
1213 OXFORD AVE
OAKVILLE, ON  L6H 1S4

RICHARD JUNEAU
77 HICKORY STREET
INGLESIDE, ON  K0C1M0

RICHARD JURELLER
16 HOLLYBROOK DRIVE
WILLIAMSVILLE, NY  14221

RICHARD K MCMANUS
5-195 BARKER ST
LONDON, ON  N5Y 1Y2

RICHARD K MCMANUS
5-195 BARKER ST
LONDON, ON  N5Y1Y2

RICHARD KARLESKENT
27 SOUTH ST
MALONE, NY  12953

RICHARD KEARNEY
300 COMMERCIAL ST
BOSTON, MA  02109

RICHARD KELLY
12 CARLETON RD
TEWKSBURY, MA  01876

RICHARD KERSHAW
724 LEASIDE ST
PICKERING, ON  L1W 2X1

RICHARD KIEFER
101 LIBERTY STREET
DEERFIELD, WI  53531

RICHARD KILLMYER
500 EAST BRUCETON ROAD
PITTSBURGH, PA  15236

RICHARD KING
6632 CYPRESS ST
PORTAGE, MI  49024

RICHARD KINNER
8529 FARMINGTON CEMETERY RD
PLEASANT PLAINS, IL  62677

RICHARD KINSEY
387 CAMDEN CIRCLE
PAWLEYS ISLAND, SC  29585

RICHARD KINZLER
201 TIMBER LAKE DRIVE
VENETIA, PA  15367

RICHARD KIRBY
15156 S 8TH
 SCHOOLCRAFT , MI  49087

RICHARD KITKO
863 LOBSTER CT
MURRELLS INLET, SC  29576

RICHARD KLINGERMAN
299 MOUNTAIN PINK ROAD
BLOOMSBURG, PA

RICHARD KLYPKA
32 TUSCARORA DR
OAKLAND, NJ  07436

RICHARD KNEUVEAN
27 SUNDOWNER LANE
SPRINGFIELD, IL  62711

RICHARD KNOTTS
20855 BLACKSMITH FORGE
ESTERO, FL  33928

RICHARD KNOTTS
20866 BLACKSMITH FORGE
ESTERO, FL  33928

RICHARD KNOWLES
37 PROSPECT AVE
PLATTSBURGH, NY  12901

RICHARD KOCUR
6440 VERSAILLES RD
LAKE VIEW, NY  14085

RICHARD KOELBL
PO BOX 238
ALDEN, NY  14004

RICHARD KONIECZNY
27 RIDGEWOOD DRIVE
WOODSTOCK, CT  06281

RICHARD KOOREN
84 KITTY MURRAY LANE
ANCASTER, ON  L9K 1K8

RICHARD KOPCHINSKI
120 PENN CREST DR
WHITE OAK, PA  15131

RICHARD KORYCINSKI
695 8TH STREET
SECAUCUS, NJ  07094-3047

RICHARD KOWAL
2 JAMESON LANE
SPENCER, MA  01562

RICHARD KOWALSKI
116 TALL FOREST DR
CARP, ON  K0A1L0

RICHARD KOZAK
236 BELMONT COURT WEST
NORTH TONAWANDA, NY  14120

RICHARD KREUZ
47 WOODSIDE LANE
ARLINGTON, MA  02474

RICHARD KRISKA
3275 VILLAGE LANE
PORT CHARLOTTE, FL  33953-5694

RICHARD KROITSCH
30 ZIMMER AVE
MIDLAND PARK, NJ  07432

RICHARD KROTZER
1980 MIDDLETON PK
LUCKEY, OH  43443

RICHARD KUEHNER
4564
NAZARETH, PA  18064

RICHARD KULINSKI
.

RICHARD KULINSKI
1030 RED PINE CRES
MISSISSAUGA, ON  L5H 4E8

RICHARD KULINSKI
1030 RED PINE CRES
MISSISSAUGA, ON  L5H4E8

RICHARD L BLUM
8111 FORESTDALE DRIVE
KIRTLAND, OH  44094

RICHARD L NELSON
713 ROSE ST LOT 104
AUBURNDALE, FL  33823

RICHARD LABELLE
275 AIME-LECAVALIER
ILE-BIZARD, QC  H9C2E3

RICHARD LABROSSE
460 RUE GOUIN
ST-BRUNO, QC  J3V6C8

RICHARD LACOMBE
125 RIMBAUD
ST-JEAN-SUR-RICHELIEU,   J2W1Y8

RICHARD LACOMBE
125 RIMBAUD
ST-JEAN-SUR-RICHELIEU, QC  J2W1Y8

RICHARD LAFOREST
109 DUBREUIL
BLAINVILLE, QC  J7B 1H7

RICHARD LAGRANGE
36 DUMAS
CANDIAC, QC  J5R6H8

RICHARD LAMBERT
.

RICHARD LANDRY
1178 CUMBERLAND HEAD ROAD
PLATTSBURGH, NY  12901

RICHARD LANGLOIS
106-3 DES SYNDICS
SALLABERRY DE VALLEYFIELD, QC  J6T2R3

RICHARD LANSDEN
2218 AUGUSTA DRIVE
SPRINGFIELD, IL  62704

RICHARD LANSDEN
2218 AUGUSTA
SPRINGFIELD, IL  62704

RICHARD LANTZ
25 STONE OAK BLVD
HOLLAND, OH  43528

RICHARD LAPAN JR
PO BOX 741 3 SMALLWOOD CIRCLE
BOYLSTON, MA  01505

RICHARD LARIVIERE
9972 CONIFER LANE
MURRELLS INLET, SC  29576

RICHARD LARK
3621 LYNBROOK DRIVE
TOLEDO,  43614

RICHARD LARK
3621 LYNBROOK DRIVE
TOLEDO, OH  43614

RICHARD LAROCHE
85 BJORKLUND AVE
WORCESTER, MA  01605

RICHARD LAROCQUE
130 JACQUES-MARTIN AVE
LA PRAIRIE, QC  J5R 6V1

RICHARD LAZAZZERO
90 PARKER STREET
CLINTON, MA  01510

RICHARD LAZURE
8 RIDGEWOOD RD
WILLINGTON, CT  06279

RICHARD LEAMY
815 BEECHWOOD PT
DELTON, MI  49046

RICHARD LEBLANC
73 MARTHE
ST-PHILIPPE, QC  J0L2K0

RICHARD LECLERC
312 MARQUETTE
ST-HILAIRE, QC  J3H3M9

RICHARD LECLERC
7720 LA FRAICHEUR
QUEBEC, QC  G2K2C6

RICHARD LECUYER
269 SOUTHWINDS DR
SARASOTA, FL  34231

RICHARD LEDUC
886 55TH AVENUE
LACHINE, QC  H8T 3B6

RICHARD LEE
140 SPRING GARDEN ROAD
MILFORD, NJ  08848

RICHARD LEE
5975 OLD ORCHARD DR
HAMBURG, NY  14075

RICHARD LEGACY
1274 COUNTY RT 24
MALONE, NY  12953

RICHARD LENT
112 SUNSET AVE
PENN YAN, NY  14527

RICHARD LENT
112 SUNSET AVENUE
PENN YAN, NY  14527

RICHARD LEONARD
3419 STILLWATER BLVD
MAUMEE, OH  43537

RICHARD LESPERANCE
1250 W MARION ABE
PUNTA GORDA, FL  33950

RICHARD LEVEILLEE
58 S SPENCER RD
SPENCER, MA  01562

RICHARD LEVERT
14 LARKSPUR CRES
ANCASTER, ON  L9K 1C5

RICHARD LEWIS
1 N 1ST ST
GENEVA, IL  60134

RICHARD LEWIS
1 N FIRST ST
GENEVA, IL  60134

RICHARD LEWIS
33 RICHARD AVE
SHREWSBURY, MA  01545

RICHARD LEWIS
3641 WEST 38TH STREET
ERIE, PA  16506

RICHARD LEWIS
4 VIRGINIA LANE
ROCHESTER, IL  62563

RICHARD LIDDELL
18 BERNETZ RD
TICONDEROGA, NY  12883

RICHARD LINDGREN
888 SUNSET LANE
SYCAMORE, IL  60178

RICHARD LINDMARK
3968 POMODORO CIRCLE
CAPE CORAL, FL  33909

RICHARD LISS
2219 PARKMOUNT BLVD
OAKVILLE, ON  L6H6T5

RICHARD LISZAK

,  L2N7L8

RICHARD LOFFLER
3414 58TH CT
VERO BEACH, FL  32966

RICHARD LOGAN
8448 SANTA CRUZ DRIVE
PORT CHARLOTTE, FL  33981

RICHARD LOMNITZER
500 EAST SHORE DRIVE
ADIRONDACK, NY  12808-0262

RICHARD LONG
PO BOX 58
CHITTENDEN, VT  05737

RICHARD LONGO
WALKER MAGNETICS
WORCESTER, MA  01606

RICHARD LOWE
12 WATERSIDE STREET
LINDSAY, ON  K9V 4R1

RICHARD LUPIEN
55 CROSBY RD
GRAFTON, MA  01519-1026

RICHARD LUSCOMBE
1 BIRCHWOOD COURT
CARLISLE, ON  L0R1H2

RICHARD M BENETEAU
6 WUTHERING HEIGHTS
TORONTO, ON  M1C5H6

RICHARD MACK
376 12TH STREET
MANISTEE, MI  49660

RICHARD MACRINA
201 WEST ST
HEBRON, CT  06248

RICHARD MADDERN
5510 MAINWAY
BURLINGTON, ON  L7L6C4

RICHARD MAGDIS
13 STEPHANIE ANNE LANE
STERLING, MA  01564

RICHARD MAGOON
39 R DERRYFIELD RD
DERRY, NH  03038

RICHARD MAIER
324 41ST ST SW
WYOMING , MI  49548

RICHARD MAIER
5923 HWY 113
WAUNAKEE, WI  53597

RICHARD MAJERCIK
48 SCHOOL ST
WEBSTER, MA  01570

RICHARD MALISZEWSKI
W5861 CLAR KEN ROAD
MONROE, WI  53566

RICHARD MALLETT
57 THE FAIRWAYS
MARKHAM, ON  L6C 2A4

RICHARD MALLETT
57 THE FAIRWAYS
MARKHAM, ON  L6C2A4

RICHARD MALLOY
3015 OLD BRYAN DR APT 2-1
MYRTLE BEACH, CA  29577

RICHARD MALO
10149 45TH TERRACE S
BOYNTON BEACH,   33436

RICHARD MALO
10149 45TH TERRACE S
BOYNTON BEACH, FL  33436

RICHARD MANION
6253 HASTINGS RD
LOWELL, MI  49331

RICHARD MANN
14199 PIONEER DR
ATHENS, IL  62613

RICHARD MANNING
26 BEECH STREET
ST CATHARINES, ON  L2R2B7

RICHARD MARAVENTANO
201 LAUREN WAY
BLOOMSBURY, NJ  08804

RICHARD MARKFERDING
107 STONEHEDGE LN
SPARTA, NJ  07871

RICHARD MARKIEWICZ
7 BRECK AVE APT 2
BRIGHTON, MA  02135

RICHARD MARKOS
7617 STONEY CREEK DR
AUGUSTA, MI  49012

RICHARD MARSALA
1195 HUNTER ROAD
CALEDONIA, IL  61011

RICHARD MARTELL
202 BISSETTE DRIVE
COLCHESTER, VT  05446

RICHARD MASON
113 FURLONG WAY
COTUIT, MA  02635

RICHARD MATHES
1021 GRANDVIEW AVE
GRANDVIEW HEIGHTS, OH  43212-3466

RICHARD MATRANGA
846 SISTERS ROAD
LORIS, SC  29569

RICHARD MATSCHKE
8-1331 THREE MILE LAKE RD
UTTERSON, ON  P0B 1M0

RICHARD MATSCHKE
8-1331 THREE MILE LAKE RD
UTTERSON, ON  P0B1M0

RICHARD MATTESKY
7 VREELAND LANE
CEDAR GROVE, NJ  07009

RICHARD MAUCHAN
4986 CANSO DR
CLAREMONT, ON  L1Y 1A7

RICHARD MAURER
3554 BAYVIEW AVE
SAINT JAMES CITY, FL  33956

RICHARD MAURER
6826 SW 86TH TER
GAINESVILLE, FL  32606

RICHARD MAURER
6826 SW TER
GAINESVILLE, FL  32608

RICHARD MAY
1 COOLIDGE PLACE
CLINTON, MA  01510

RICHARD MCDONOUGH

ENFIELD, CONN  06082

RICHARD MCDONOUGH
46 EDGEWOOD DR
ENFIELD, CT  06082

RICHARD MCFADDEN
13500 3RD ST
SOUTH HAVEN, MI  49090

RICHARD MCGINNIS
1113 CR 38
NORFOLK, NY  13667

RICHARD MCGOWAN
10318 ROGER ST
PORTAGE , MI  49002

RICHARD MCGRATH
912 FEDERAL ST
TORONTO, OH  43964

RICHARD MCGRAW
16 BLOCK WALNUT DRIVE
COVENTRY, RI  02816

RICHARD MCILRATH
1111 COX FERRY RD
CONWAY, SC  29526

RICHARD MCINTOSH
24 YEADON DRIVE
GUELPH, ON  N1G 1M3

RICHARD MCINTYRE
239 OLGA DRIVE
PORT COLBORNE, ON  L3K 5T8

RICHARD MCKENDRICK
170 SHERWOOD DRIVE
BATTLE CREEK, MI  49015

RICHARD MCKIBBEN
700 TRADEWIND CT
NORTH MYRTLE BEACH, SC  29582

RICHARD MCKIBBEN
7OO TRADEWIND CT
NORTH MYRTLE BEACH, SC  29582

RICHARD MCKINNIS
120 VALLEY RD
WEST SUNBURY, PA  16061

RICHARD MCMANUS
5-195 BARKER ST
LONDON, ON  N5Y1Y2

RICHARD MCMURRAY
204 GLENGARRY DRIVE
MOON TOWNSHIP, PA  15108

RICHARD MCNAMARA
PO BOX 1891
HILLSBORO, NH  03244-1891

RICHARD MCVICKER
161 PENNSYLVANIA AVE
BRIDGEVILLE, PA  15017

RICHARD MELFI
15225 VALLEY DR
CLAYTON, NY  13624

RICHARD MENSCH
414 FOREST HILL DR
KITCHENER, ON  N2M4H4

RICHARD MESCHKE
9 OLD MEETINGHOUSE RD
AUBURN, MA  01501

RICHARD MILESKY
1000 GRANDVIEW AVENUE
PITTSBURGH, PA  15211

RICHARD MILLER
1104 LACOSTA LANE
WINTER HAVEN, FL  33881

RICHARD MILLER
196 LEO DRIVE
GARDNER, MA  01440

RICHARD MILLER
229 3RD AVE
HOMER CITY, PA  15748

RICHARD MILLER
28155 94TH AVE
MARCELLIS, MI  49067

RICHARD MILLER
293 WOODSIDE PLACE
ROCHESTER, NY  14609

RICHARD MILLER
3233 WALDMAR
TOLEDO, OH  43615

RICHARD MILLER
603 49TH A AVE DR E
BRADENTON, FL  34203

RICHARD MILLER
665 GATE POST DRIVE
MT PLEASANT, SC  29464

RICHARD MILLS

.

RICHARD MILLS
10303 BURNT STORE ROAD
PUNTA GORDA , FL  33950

RICHARD MILLS
2112 AUGUSTA DRIVE
SPRINGFIELD, IL  62704

RICHARD MILLS
344 COURTLAND AVE
DORVAL, QC  H9S 2R9

RICHARD MODRAS
10711 ANDREWS STREET
PORTAGE, MI  49002

RICHARD MOHER
663 FERN RD
WATER LOU, ONY  N2V1G4

RICHARD MONTAG
29 DONALD ST
KITCHENER, ON  N2B3G6

RICHARD MONTPAS
640-15 PAUL DOYON
BOUCHERVILLE, QC  J4B 0B7

RICHARD MOORE
1379 DICKIE LK RD W
BAYSVILLE, ON  P0B 1A0

RICHARD MOORE
15311E525 NORTH ROAD
HEYWORTH, IL  61745

RICHARD MORAN
364 TEAL DRIVE
HOLLIDAYSBURG, PA  16648

RICHARD MORGANTI
535 WILD HORSE COURT
MYRTLE BEACH, SC  29579

RICHARD MORRIS
6505 MASON AVENUE
OTSEGO, MN  55301

RICHARD MORRISON

.

RICHARD MORRISON
185 CENTRAL AVENUE
GRIMSBY, ON  L3M5T4

RICHARD MORRISON
252 PEARL ST NW UNIT 3-B
GRAND RAPIDS, MI  49503

RICHARD MORROW
69 ASBURY ROAD
HACKETTSTOWN, NJ  07840

RICHARD MORSE
14 FOREST HILL DR
RUTLAND, MA  01543

RICHARD MORUS
61 WARD ST
WORCESTER, MA  01610

RICHARD MOSHER
27047 JARVIS RD
BONITA SPRINGS, FL  34135

RICHARD MULLEN
17 FROTHINGHAM RD
WORCESTER, MA  01605

RICHARD MUNGER
307 DILLARD AVE
FORT MYERS, LA  33908

RICHARD MURCHAK
3 SCOBBO DR
PITTSBURGH, PA  15209

RICHARD MURDOCK
3748 WHITE WING CIR
MYRTLE BEACH, SC  29579

RICHARD MYERS
58 TANAGER DRIVE
SHREWSBURY, MA  01545

RICHARD MYERS
6802 MONROE AVE
WEST MIFFLIN, PA  15122

RICHARD N HILL
60 PHYLLIS DR
SEBASTIAN, FL  32958

RICHARD NABETA
13324 SECOND LINE RR1
CAMPBELLVILLE, ON  L0P1BO

RICHARD NABETA
720 GUELPH LINE
BURLINGTON, ON  L7R4E2

RICHARD NADELMAN
85 TENNYSON DR
LONGMEADOW, MA  01106

RICHARD NAGEL
4271 DEEPWOOD LANE
TOLEDO, OH  43614

RICHARD NAWOJSKI
108 SUSAN DR
DEPEW, NY  14043

RICHARD NEDLEY
PO BOX 1147
ARCADIA, FL  34265

RICHARD NELSON
328 MAIN STREET
CHERRY VALLEY, MA  01611

RICHARD NESBITT
1535 FORT BRIDGMAN ROAD
VERNON, VT  05354

RICHARD NEUBERGER
57 TYRELL ST
SIMCOE, ON  N3Y 2H2

RICHARD NEUBERGER
57 TYRELL ST
SIMCOE, ON  N3Y2H2

RICHARD NOBLE
7198 ST MICHEL AVE
NIAGARA FALLS, ONTARIO  L2H 3N5

RICHARD NOSER
2478 E BOURBONNAIS PL
BYRON, IL  61010

RICHARD NOVAK
4902 POWDERHORN PLACE
CALEDONIA, IL  61011

RICHARD NOWAK
34 REGALWOOD DRIVE
ORCHARD PARK, NY  14127

RICHARD OANA
48 CADILLAC
KIRKLAND, QC  H9H3W4

RICHARD OANA
48 CADILLAC
KIRKLAND, QC  H9H3W4

RICHARD OBANKS
44 IKEN ROAD
KERHONKSON, NY  12446

RICHARD OGDEN
33 CABIN SMOKE TRAIL
SPRINGFIELD, IL  62707

RICHARD OSWALD
29235 MARSH RD
CENTREVILLE, MI  49032

RICHARD P MCAVOY
66 SNUGHAVEN CT
TONAWANDA, NY  14150

RICHARD P SILVERMAN
74 LYNNWOOD LANE
WORCESTER, MA  01609

RICHARD PACCKMAN
65 CRESTWOOD ROAD
TOLLAND, CT  06084

RICHARD PACE
201 PATERSON AVENUE
LODI, NJ  07644

RICHARD PAGE
6722 RIDEAU VALLEY DR S
OTTAWA, ON  K0A 2E0

RICHARD PALMER
6951 KILTZ STREET
PORTAGE, MI  49024

RICHARD PARENT
2685 45E RUE NORD
SAINT-GEORGES DE BEAUCE, QC  G5Z 1H1

RICHARD PARENT
49 SUMMER STREET
WOONSOCKET, RI  02895

RICHARD PARKER
26 ROYAL BROOK LANE
NEW YORK MILLS, NY  13417

RICHARD PARKER
94 WALBAR STREET
ROCHESTER, NY  14609

RICHARD PARKINSON
31 VILLAGE WAY
JEFFERSON, MA  01522

RICHARD PARNHAM
272 ELMVIEW GARDENS
KESWICK, ON  L4P 1G1

RICHARD PASK
127 NORTH FREMONT ROAD
COLDWATER, MI  49036

RICHARD PASS
3210 LOWER MOUNTAIN RD
SANBORN,  14132

RICHARD PAZDER
155 THE WESTWAY
ETOBICOKE, ON  M9P2B6

RICHARD PECOR
2868 MIDDLE ROAD
COLCHESTER, VT  05446

RICHARD PEDROLI
25 CRESTWOOD CIRCLE
NORWOOD, MA  02062

RICHARD PEESO
7 LOMBARD AVE
WEST BOYLSTON, MA  01583

RICHARD PELLERIN
PO BOX 138
GROSVENORDALE, CT  06246-0138

RICHARD PELTIER
168 SPRING LAKE BLVD
PORT CHARLOTTE, FL  33952

RICHARD PENN
51000 RED RUN RD
MARCELLUS, MI  49067

RICHARD PERLA
196 SEANOR RD
IRWIN, PA  15642

RICHARD PERODEAU
70 LAKE SIDE DRIVE
SHREWSBURY, MA  01545

RICHARD PERODEAU
POBOX 367
NATICK, MA  01760

RICHARD PERREAULT
3 QUEENS ROAD
POINTE CLAIRE, QC  H9R 4E8

RICHARD PERRI
8 LITTLE MARCO COURT
MAPLE, ON  L6A 0C6

RICHARD PERRI
8 LITTLE MARCO COURT
MAPLE, ON  L6A0C6

| |
|---|
| RICHARD PERRIELLO<br>217 LEDGEWOOD DRIVE<br>ROCHESTER, NY  14615 |
| RICHARD PERRY<br>99 PARKER HILL RD<br>GARDNER, MA  01440 |
| RICHARD PERVIER<br>18 HIGH ST<br>TEMPLETON, MA  01468 |
| RICHARD PETERSEN<br>16994 ALPENHORN CT<br>PUNTA GORDA, FL  33955 |
| RICHARD PETRYK<br>90 MELROSE AVENUE SOUTH<br>HAMILTON, ON  L8M2Y8 |
| RICHARD PFALZER<br>280 N DAVIS RD<br>ELMA, NY  14059 |
| RICHARD PHILLIPS<br>304 TRENT ST E<br>WHITBY, ON  L1N9S5 |
| RICHARD PIASECZNY<br>537 BEDARD ROAD<br>ENOSBURG FALLS, VT  05483 |
| RICHARD PICCO<br>103 SESAME ST<br>DRACUT, MA  01826 |
| RICHARD PICKERING<br>265 CHAMPLAIN DR<br>PLATTSBURG, NY  12901 |
| RICHARD PILON<br>3300 BOUL LE CARREFOUR<br>LAVAL, QC  H7T0A1 |
| RICHARD PINO<br>102 NASSAU AVE<br>KENMORE, NY  14217 |
| RICHARD PITOSCIA<br>64 HARMON RD<br>EDISON, NJ  08837 |
| RICHARD PLOCK<br>1104 INDEPENDENCE ST<br>STURGIS, MI  49091 |
| RICHARD PODREBARAC<br>16 BROOKFIELD COURT<br>FONTHILL, ON  L0S 1E4 |
| RICHARD POLITE<br>36 FORBES TERRACE<br>MILTON, ON  L9T 3X3 |
| RICHARD PORPORA<br>1 WILLOW ROAD<br>QUEENSBURY, NY  12804 |
| RICHARD PORTER<br><br>DUNDAS, ON  L9H3X1 |
| RICHARD PORTER<br>1510 ARIANA ST  LOT 210<br>LAKELAND, FL  33803 |
| RICHARD PORTER<br>33 TERRACE DRIVE<br>DUNDAS, ON  L9H3X1 |
| RICHARD POULIN<br>34 CHENEVERT<br>ST-JEAN-SUR-RICHELIEU, QC  J2W2S2 |
| RICHARD POWELL<br>809 SOUTH EATON ST<br>ALBION, MI  49224 |
| RICHARD POWERS<br>97 PLEASANT ST<br>CLINTON, MA  01510 |
| RICHARD POWERS<br>PO BOX 171<br>CANAAN, NY  12029 |
| RICHARD PRIEST<br>11045 ANGLING RD<br>NORTH COLLINS, NY  14111 |
| RICHARD PRIEST<br>11045 ANGLING ROAD<br>NORTH COLLINS, NY  14111 |
| RICHARD PROVOST<br>1155 RENE LEVESQUE WEST<br>MONTREAL, QB  H3B2L2 |
| RICHARD PROVOST<br>1155 RENE LEVESQUE WEST<br>MONTREAL, QC  H3B 2L2 |
| RICHARD PULLEN<br>0-31 BROOKSIDE DR<br>GRANDVILLE, MI  49418 |

RICHARD PULLEY
I26 OLD NORTH RD
WORTHINGTON, MA  01098

RICHARD PYEFINCH
468 PADDINGTON CRESCENT
OSHAWA, ON  L1G7P4

RICHARD QUESNEL
37 RUE MONETTE
LASALLE, QC  H8R2L2

RICHARD QUIBELL
7482 SILAEG CR
PORT CHARLOTTE, FL  33981

RICHARD QUINN
306 EVERGREEN COURT
APOLLO, PA  15613

RICHARD R GACEK
8 SANTUIT LANE
WORCESTER, MA  01609

RICHARD R PROVOST
1155 BOUL RENE LEVESQUE W
MONTREAL, QC  H3B 2L2

RICHARD RADICE
16 KAUFMAN ROAD
CHEEKTOWAGA, NY  14225

RICHARD RADOVSKI
680 FOXWOOD TRAIL
PICKERIN, ON  L1V3X8

RICHARD RAIDA
3218 LAUREL DR
GLENSHAW, PA  15116

RICHARD RATCHFORD
14 THORNCLIFFE COURT
SUDBURY, ON  P3A 5E9

RICHARD RAY
2589 BLUESTONE
KALAMAZOO, MI  49009

RICHARD RAYMOND
43 ANGELL BROOK DRIVE
WEST BOYLSTON , MA  01583

RICHARD RAZEWSKI
120 TANGLEVIEW DRIVE
WHITE OAK, PA  15131

RICHARD READER
25 HANNIBAL SQUARE
BRAMPTON, ON  L6S 1Y5

RICHARD REAVEY
,

RICHARD REEVES
4717 LONG LAKE DR
PORTAGE, MI  49002

RICHARD REICHARD
150 OLIVER PLACE
HAMBURG, NY  14075

RICHARD REICHELDERFER
3025 N THAYER RD
LIMA, OH  45801

RICHARD RENNIE
1330 ROXBOROUGH CRES
BURLINGTON, ON  L7M1W9

RICHARD RENSHAW
PO BOX 1449
WARREN, MA  01083

RICHARD REYNOLDS
174 SOUTH POND RD
EAST BROOKFIELD, MA  01515

RICHARD RICCARDI
2746 SAWGRASS COURT
PORT CHARLOTTE , FL  33953

RICHARD RIESTERER
5219 W WATERBERRY DR
HURON, OH  44839

RICHARD RIVET
11 PINE TRAIL
WEST BROOKFIELD, MA  01585

RICHARD RIVIERE
33 WINDOVER LANE
MERRIMACK, NH  03054

RICHARD ROBERTSON
34 PINION PINE LANE
QUEENSBRY, NY  12804

RICHARD ROCKETT
25050 SANDHILL BLVD
PUNTA GORDA, FL  33983

RICHARD ROEHM
31 BONITA DR
DEPEW, NY  14043

RICHARD ROGERS
6341 STARBUCK LAKE RD
MURRELLS INLET, SC  29576

RICHARD ROGERS
8561 AMBERJACK CIRCLE 402
ENGLEWOOD, FL  34224

RICHARD ROHM
10321 LORETTA DR
NIAGRA FALLS, NY  14304

RICHARD ROKES
16 DENISE DRIVE
ASHLAND, MA  01721

RICHARD ROLLISON
68 LYRAE DR
GETZVILLE, NY  14068

RICHARD ROMESBURG
1896 BRYNDALE AVE
CORAOPOLIS, PA  15108

RICHARD RONCZKA
701 HARMONY ROAD APT B
BADEN, PA  15005

RICHARD ROODE
433 BROADWAY
SOMERVILLE, MA  02145

RICHARD ROSE
846 46TH AVE
EAST MOLINE, ILL  61244

RICHARD ROSEN
38 HIGHGATE
WAYLAND, MA  01778

RICHARD ROSSI
133 TUSCANY DRIVE
ALIQUIPPA, PA  15001

RICHARD ROTELLO
1825 EDGEBROOK
ROCKFORD, IL  61107

RICHARD ROTH
15 LANDING LANE
PRINCETON JUNCTION, NJ  08550

RICHARD ROYEA
3-331 BERNARD
COWANSVILLE, QC  J2K3W2

RICHARD ROZARIO
1674 RUSCOMBE CLOSE
MISSISSAUGA, ON  L5J1Y3

RICHARD RUETER
515 BUXTON NOTCH
OCEAN ISLE BEACH, NC  28469-5432

RICHARD RUMPF
840 CONNEMARA CIR
VENICE, FL  34292

RICHARD RUNDQUIST
2659 HICKORY AVENUE
ROCKFORD, IL  61114

RICHARD RUNICKI
41 GRACE STREET
BLOOMFIELD, NJ  07003

RICHARD RUSSELL
1912-550 WEBB DRIVE
MISSISSAUGA, ON  L5B 3Y4

RICHARD RUSSELL
1912-550 WEBB DRIVE
MISSISSAUGA, ON  L5B3Y4

RICHARD RUTLAND
6146 TACHI DR
NEWFANE, NY  14108

RICHARD RYAN
11 MARYON DRIVE
BUFFALO, NY  14220

RICHARD RYAN
17179 EDGEWATER DR
PORT CHARLOTTE, FL  33948

RICHARD RYDER
6497 NIGHTINGALE
KALAMAZOO, MI  49009

RICHARD S MACHADO
24603 BUCKINGHAM
PORT CHARLOTTE, FL  33980

RICHARD SABA
39 IBERVILLE
NDIP, QC  J7V9C8

RICHARD SADOWSKI
1478 GOLDMAR DRIVE
MISSISSAUGA, ON  L4X 1N5

RICHARD SAGE
4420 PADDOCK TRAIL DRIVE
NIAGARA FALLS, ON  L2H3E6

RICHARD SALKELD
2573 SECOND STREET
MATLACHA, FL  33993

RICHARD SANFACON
53 RUE PAQUET
QUEBEC, QC  G2B 1N8

RICHARD SANFORD
20481 CAPELLO DR
VENICE, FL  34292

RICHARD SANFORD
24 BAKER ST
BRISTOL, RI  02809

RICHARD SANTMAN
3621 THORNHILL AVE
KALAMAZOO, MI  49004

RICHARD SARABANDO
37 RIEL DRIVE
RICHMOND HILL, ON  L4E4W4

RICHARD SAUNDERS
1149 N DANIEL AVE
SPRINGFIELD, IL  62702

RICHARD SAUNDERS
67 MANHATTAN AVE
BATAVIA, NY  14020

RICHARD SAVARD
22 CHEMIN SAVARD
AUMOND, QC  J0W1W0

RICHARD SAWTELL
97 N STURBRIDGE RD
CHARLTON, MA  01507

RICHARD SAWTELL
97 NORTH STURBRIDGE RD
CHARLTON, MA  01507

RICHARD SAXTON
10 MICHELLE DRIVE
ST CATHERINES,   L2S3G7

RICHARD SCARFIA
54 NORMAN PLACE
AMHERST, NY  14226

RICHARD SCHAEFER
2880 KULP ROAD
EDEN, NY  14057

RICHARD SCHEFFERS
1892 KILLINGTON
KALAMAZOO,   49009

RICHARD SCHEID
10 CHRIS COURT
ST JACOBS, ON  N0B 2N0

RICHARD SCHENK JR
1318 EAGLE ST
PORT CHARLOTTE, FL  33952

RICHARD SCHIRG
RD3 BOX 10
DALTON, PA  18414

RICHARD SCHRADER
868 N PRAIRIE ST
ROCKTON, IL  61072

RICHARD SCHRADER
868 N PRAIRIE
ROCKTON, IL  61072

RICHARD SCHULTZ
3357 ENGLISH HILLS DR
GRAND RAPIDS , MI  49544

RICHARD SCHULTZ
3357 ENGLISH HILLS DR
GRAND RAPIDS, MI  49544

RICHARD SCHULZE


RICHARD SCOTT
1445 S LAKESHORE DR
FOWLER, IL  62338

RICHARD SCOTT
66 SAVORY DR
CHICOPEE, MA  01020

RICHARD SEDLAK
6647 HAYWARD DR
VICKSBURG, MI  49097

RICHARD SEEL
288 CARLI BLVD
COLCHESTER, CT  06415

RICHARD SEITZ
943 N 11TH ST
ROCHELLE, IL  61068

RICHARD SERPA
40 WILLIAMS ROAD
LANDING, NJ  07850

RICHARD SEUSS
219 LOVELL ROAD
HOLDEN, MA  01520

RICHARD SEXTON
7301 S 3RD
MATTAWAN, MI  49071

RICHARD SHACKLETON
17 FOX RUN
BRANTFORD, ON  N3R 7P9

RICHARD SHADBEGIAN
39 FIRST ST
WORCESTER, MA  01602

RICHARD SHAPLEIGH


RICHARD SHAW
1426 SANDERLING DR
ENGLEWOOD, FL  34224

RICHARD SHAW
87 SUTTON STREET
UXBRIDGE, MA  01569

RICHARD SHELEY
9 PHEASANT RUN ST
LINCOLN, IL  62656

RICHARD SHERRY
196 BURMON DR
ORCHARD PARK, NY  14127

RICHARD SHEWBRIDGE
26 UTAH AVE
CUMBERLAND, MD  21502

RICHARD SICLARE
3125 LONGVIEW DRIVE
NORTH FT.MYERS, FL  33917

RICHARD SIDOR
14071 LEXINGTON PLACE
NORTH HUNTINGDON, PA  15642

RICHARD SIGOUIN
10385 TANGUAY
MONTREAL, QC  H3L3G8

RICHARD SISOLAK
3757 ORIOLE CT
SHRUB OAK, NY  10588

RICHARD SKINNER
455 SUNNEHANNA DR. #554
MYRTLE BEACH, SC  29588

RICHARD SKURSKI
936 WILD DUNES CIRCLE
WILMINGTON, NC  28411

RICHARD SLAIMAN
143 FIELDSTONE DRIVE
GRAND ISLAND, NY  14072

RICHARD SLONINA
7242 SANDY BLUFF DR
JACKSONVILLE, FL  32277

RICHARD SMENNER
4811 TURNBRIDGE RD
TOLEDO, OH  43623

RICHARD SMITH
110 NORTH STREET
GRAFTON, MA  01519

RICHARD SMITH
1348 CENTENNIAL CT.
PLAINWELL, MI  49010

RICHARD SMITH
139 RIDEAU TERRACE
OTTAWA, ONTARIO  K1M0Y9

RICHARD SMITH
15423 MARKHAM DRIVE
GEORGETOWN, ON  L7G2J2

RICHARD SMITH
21-76 RIVER DRIVE
GEORGETOWN, ON  L7G2J2

RICHARD SMITH
27110 N JONES LOOP RD
PUNTA GORDA, FL  33982

RICHARD SMITH
29530 GLENEAGLES ROAD
PERRYSBURG, OH  43551

RICHARD SMITH
38 MATTHEW DRIVE
GUELPH, ON  N1H 7L7

RICHARD SMITH
PO BOX 811
PAWNEE, IL  62558

RICHARD SMITHEPAUL
85 NORTH ROAD
HAMPDEN, MA  01036

RICHARD SMYTH
76 DOLPHIN DRIVE
GRAND ISLAND, NY  14072

RICHARD SNEARY
730 TAFT ST
PORT CLINTON, OH  43452

RICHARD SNENNER
4811 TURNBRIDGE RD
TOLDOE, OH  43623

RICHARD SPARKS
4311 MEADOWRIDGE LANE
COLLEGEVILLE, PA  19426

RICHARD SPENCER
15 LANGLEY RISE
PITTSFORD, NY  14534

RICHARD SPENCER
151 FOXHUNT RD
WATERLOO, ON  N2K2R8

RICHARD SQUEGLIA
1284 VARNUM AVE
LOWELL, MA  01854

RICHARD SQUIRES
98 MEMORIAL AVE
STONEY CREEK, ON  L8G 4C7

RICHARD ST GEORGE
40 VALLEY VIEW
WARE, MA  01082

RICHARD ST JEAN
7619 SILAGE CR
PORT CHARLOTTE, FL  33981

RICHARD STANARD
125 OSGOOD ROAD
CAHRLTON, MA  01507

RICHARD STANARD
125 OSGOOD ROAD
CHARLTON, MA  01507

RICHARD STANDEN
145 DARLENE DRIVE
MYRTLE BEACH, SC  29588

RICHARD STASIB II
12467 BEADLE LK RD
BATTLE CREEK, MI  49014

RICHARD STEIGERWALD
7132 ASHCROFT DR
BLACKLICK, OH  43004

RICHARD STEVENS
78 PEPPERIDGE DR
SOUTHINGTON, CT  06489

RICHARD STEWART
3401 W TOWER RD
QUINCY, IL  62305

RICHARD STLUKA
104 MAPLE ST
FERRYVILLE,   54628

RICHARD STLUKA
471 NICKLAUS BLVD
NORTH FT MYERS, FL  33903

RICHARD STOKES
8 TEASDALE COURT
AURORA, ON  L4G 6C1

RICHARD STREETER
8204 TIMBER RIDGE ROAD
CONWAY, SC  29526

RICHARD STREUTKER
10276 N 2400 E RD
DOWNS, IL  61736

RICHARD STYBEL
920 CLEARVIEW AVE
LAKELAND, FL  33801

RICHARD SUBISSATI
605-614 LAKE
ST CATHARINES, ON  L2N6P6

RICHARD SUGALSKI
38 GRANT ST
SPENCER, MA  01562

RICHARD SUPER
927 TIFFANY LANE
NORTH MYRTLE BEACH, SC  29582

RICHARD SURBONE
33 CONSTITUTION AVE
WEST SENECA, NY  14224

RICHARD SUWARSKY
27838 ROLLING PINES CT
LAWTON, MI  49065

RICHARD SYMONS
1009 QUEENSTON
CAMBRIDGE, ON  N3H 3K7

| |
|---|
| RICHARD SYMONS<br>1009 QUEENSTON RD<br>CAMBRIDGE, ON  N3H 3K7 |
| RICHARD T RICHARDSON<br>2018 TRAILWOOD COURT<br>PICKERING, ON  L1X 1T6 |
| RICHARD TALBOT<br>RD14 BOX 7621<br>STROUDSBURG, PA  18360 |
| RICHARD TAYLOR<br>7310 TRANQUIL DR<br>SPRING HILL, FL  34606 |
| RICHARD TAYLOR<br>MILLS PONTIAC BUICK BOX 266 240 BOND ST EAST<br>OSHAWA, OT  L1H7L3 |
| RICHARD TE BOEKHORST<br>938 GOVERNORS RD<br>DUNDAS, ON  L9H 5E3 |
| RICHARD TEMPLIN<br>114 RITZ AVE<br>READING, PA  19606 |
| RICHARD TEOLI<br>1452 LABRIE<br>LONGUEUIL, QC  J4G 2K1 |
| RICHARD TERESO<br>205 COLONIAL DR<br>LUDLOW, MA  01056 |
| RICHARD TESSARO<br>10 HEBERT STREET<br>GUELPH, ON  N1E0B5 |
| RICHARD THOMAS<br>8-1 VICTORIA DR<br>AUBURN, MA  01501 |
| RICHARD THOMPSON<br><br> |
| RICHARD THOMPSON<br>5646 EAST C AVE<br>RICHLAND, MI  49083 |
| RICHARD THOMPSON<br>8 BURCHER ROAD<br>AJAX, ON  L1S2P5 |
| RICHARD THORNE<br>12 MEADOW HEIGHTS DR<br>BRACEBRIDGE, ON  P1L 1A1 |
| RICHARD THORPE<br>34 TRINITY CRESCENT<br>WHITBY, ON  L1N 6L2 |
| RICHARD TIERSCH<br>15 HORIZON DR<br>SARATOGA SPRINGS, NY  12866 |
| RICHARD TKACZ<br>111 ABBE RD<br>ENFIELD, CT  06082 |
| RICHARD TODD<br>69832 PAMELA DR<br>STURGIS, MI  49091 |
| RICHARD TOLMAN<br>176 JEFFREY DRIVE<br>SARASOTA, FL  34238 |
| RICHARD TOLMAN<br>67 LOREN DRIVE<br>SARASOTA, FL  34238 |
| RICHARD TOMPKINS<br>608 WOOD VIEW RD<br>BURLINGTON , ON  L7N3A3 |
| RICHARD TOMPKINS<br>608 WOODVIEW RD<br>BURLINGTON, ON  L7N3A3 |
| RICHARD TONELLO<br>26 CORDINGLEY CRT<br>HAMILTON, ON  L9C7T4 |
| RICHARD TOOLE<br>118 GREENTREE RD<br>TONAWANDA, NY  14150 |
| RICHARD TRACY<br>20 LUCIAN ST<br>MANCHESTER , CT  06040 |
| RICHARD TRACY<br>20 LUCIAN ST<br>MANCHESTER, CT  06040 |
| RICHARD TREMBLAY<br>11 HAWTHORNE RD<br>STURBRIDGE, MASS  01566 |
| RICHARD TREMBLAY<br>2530 PLACE DU CONDOR<br>LAVAL, QC  H7L5T5 |

RICHARD TRIFILO
226 OYALSTON ROAD
BALDWINVILLE, MA  01436

RICHARD TRIMMER

RICHARD TRIMMER
273 BROAD ST
TONAWANDA, NY  14150

RICHARD TRIMMER
273 BROAD STREET
TONAWANDA, NY  14150

RICHARD TRZASKA
155 CHESTNUT RIDGE RD
QUEENBURY, NY  12804

RICHARD TUPPER
706 CHARLEMAGNE BLVD
BATTLE CREEK, MI  49017

RICHARD TURNER
404 E FOREST STR
ASHLAND, IL  62612

RICHARD TURNER
404 E FOREST STREET
ASHLAND, IL  62612

RICHARD ULLERY
71 UNION RD
WHALES, MA  01081

RICHARD UNGARO
200 FAIRVIEW CT
GRAND ISLAND, NY  14072

RICHARD URAS
BRUSSELS STREET, # 12
WORCESTER, MA  01610

RICHARD URBAN
1 PELICAN CT
CAROLINA SHORES, NC  28467

RICHARD VALENTINI
60 CHARLES STREET
GEORGETOWN, ON  L7G 2Z8

RICHARD VAN DYKE
4 FLETCHER DRIVE
AUBURN, MA  01501

RICHARD VAN HOESEN
3525 ROSSMERE
PORT CHARLOTTE, FL  33953

RICHARD VAN HOFFEN
80 MASSON COURT
LONDON, ON  N6E 1H3

RICHARD VAN ROON
224 MAIN STREET
SOUTH-GRAFTON, MA  01560

RICHARD VANDEWATER
2476 CITATION CT
WEXFORD, PA  15090

RICHARD VANHOOVER
2148 PARRINI DRIVE
ONTARIO, NY  14519

RICHARD VANZILE
1369 LUVINE DRIVE
ST JOSEPH, MI  49085

RICHARD VELLA
5243 GINGERIDGE LANE
ROCKFORD, IL  61114

RICHARD VEZEAU
61 VITTEL AVE
MIRABEL, QUBEC  J6Z2V8

RICHARD VICK
1515 PADDOCK LANE
LAKELAND, FL  33815

RICHARD VICKERS
6825 RUBY COURT
AUSTINTOWN, OH  44515

RICHARD VONDELL
11101 2 MILE ROAD
CLIMAX, MI  49034

RICHARD VORWERK
10635 COUNTY ROAD S
NAPOLEON, OH  43545

RICHARD W G VETH
97 CH DES CEDRES
RIGAUD, QC  J0P1P0

RICHARD W STUART
17 SOUTH COURT
CHERRY VALLEY, MA  01611

RICHARD WAGNER
3188 JUNCTION CIRCLE
LAKELAND , FL  33805

RICHARD WAGONER
12216 GABBYS ROAD
CHANDLERVILLE, IL  62627

RICHARD WALLER
39 LANCASTER RD
BERLIN, MA  01503

RICHARD WALSH
130 PRESTON AVE
ERIE, PA  16511

RICHARD WALTERS
575 W HURST ST
BUSHNELL, IL  61422

RICHARD WAMBACK
5063 N BAYWOOD DR
BEVERLY HILLS, FL  34465

RICHARD WARD
192 KING ROAD
FORESTVILLE , NY  14062

RICHARD WARNER
2394 YANKEE STREET  APT 10
NILES, MI  49120

RICHARD WARNER
9301 NIEMEL DR.
NIAGARA FALLS, NY  14304

RICHARD WASHABAUGH
1839 TWISTING LANE
WESLEY CHAPEL, FL  33543

RICHARD WATERS
37 GRANGE CRES RR5
NIAGARA ON THE LAKE, ON  L0S1J0

RICHARD WEBB
1133 BAL HARBOR BLVD 1139 PMB238
PUNTA GORDA, FL  33950

RICHARD WEBSTER
16 OLD ELM DRIVE
BROCKPORT, NY  14420

RICHARD WEEKLY II
211 E CHARLES ST
BUFFALO, IL  62515

RICHARD WEERTS II
206 TREMBLEAU ROAD
KEESEVILLE, NY  12944

RICHARD WEIMER
8126 CLAIBORNE DR
FREDERICK, MD  21702

RICHARD WELDEN
12063 SUMMIT COURT
ROCKTON, IL  61072

RICHARD WELLS
32 GOLDEN AVE
BATTLE CREEK, MI  49015

RICHARD WERBISKIS
80 CITY VIEW AVENUE
WEST SPRINGFIELD, MA  01089

RICHARD WESTON
25 ALICIA TER
WINDSOR LOCKS, CT  06096

RICHARD WHITE
24843 RIO VILLA LAKES CIRCLE
PUNTA GORDA, FL  33950

RICHARD WHITMAN
1088 N 350 E
CHESTERTON, IN  46304

RICHARD WHITMAN
1088 N 350 EAST
CHESTERTON, IN  46304

RICHARD WHITMAN
1088 NORTH 350 EAST
CHESSERTON , ID   46304

RICHARD WILCOX
300A BLISSWOOD VILLAGE DR
LUDLOW, MA  01056

RICHARD WILCOX
300A BLISSWOOD VILLAGE DR
LUDLOW, MD  01056

RICHARD WILCOX
300A BLISSWOOD VILLAGE DRIVE
LUDLOW, MA  01056

RICHARD WILD
10249 CREGO RD
WATERMAN, IL  60556

RICHARD WILK
170 SUNNYMEAD ROAD
HILLSBOROUGH, NJ  08844

RICHARD WILK
170SUNNYMEAD ROAD
HILLSBOROUGH, NJ  08844

RICHARD WILLIAMS
171 R0ANOKE DRIVE
ROCHESTER, IL  62563

RICHARD WILLIAMS
3425 MAGNOLIA WAY
PUNTA GORDA, FL  33950

RICHARD WILLOUGHBY
405 N OHIO
TUSCOLA, IL  61953

RICHARD WILSON
1300 SKYLINE DRIVE
COBDEN, IL  62920

RICHARD WILSON
1561 WEMBURY ROAD
MISSISSAUGA, ON  L5J 2L8

RICHARD WILSON
49 KINZIE LANE
BARRIE, ON  L4M 6A2

RICHARD WILTON
7046 SAWMILL RD
AYLMER, ON  N5H 2R5

RICHARD WINKLE
37 BROOKVIEW DR
FREMONT, OH  43420

RICHARD WINTERS
3546 STONY POINT RD
GRAND ISLAND, NY  14072

RICHARD WISE
54 SUNRISE AVE
GRAFTON, MA  01519

RICHARD WOODRUFF
7038 VISCOUNT ST
NIAGARA FALLS, ON  L2E 5R6

RICHARD WOOLEY
16595 CLEVELAND AVE
GALIEN, MI  49113

RICHARD WOOLLACOTT
168 PARKVIEW CIRCLE
LAKE PLACID, FL  33852

RICHARD WRIGHT
183 CHIMNEY HILL DR
COLCHESTER, VT  05446

RICHARD WYMAN
1709 ROBINSON AVE
HAVERTOWN, PA  19083

RICHARD YAYO
3919 MEADOW BROOKE  BLVD
PITT, PA  15227

RICHARD YOUNG
18 ANDREA LANE
MILTON, VT  05468

RICHARD YOUNG
25 NARROW COURT
MALDEN, MA  02148

RICHARD YOUNG
42 CASEY RD
CHARLTON, MA  01507

RICHARD YOUNG
84870 ADDY DR WEST APPT. 159
LEWISTON, NEW YORK  14092

RICHARD ZADROGA
210 NORFOLK STREET
WORSTER,  MASS 01604

RICHARD ZADROGA
210 NORFOLK STREET
WORCESTER, MA  01604

RICHARD ZAGRODNY
137 MENDON ROAD
NORTH SMITHFIELD, RI  02896

RICHARD ZEIBOTS
31 BRISTOL AVU
BRAMPTON,   L6X2B1

RICHARD ZEIBOTS
31 BRISTOL AVU.
BRAMPTON, ON  L6X2B1

RICHARD ZEPP
27 FOWLER RD
NORTHBRIDGE, MA  01534

RICHARD ZERESKI
67 WEST BOYLSTON DRIVE
WORCESTER, MA  01606

RICHARD ZERESKI
67WEST BOYLSTON DRIVE
WORCESTER, MA  01606

RICHARD ZIELINSKI
15 HILLCREST DRIVE
VERNON, CT  06066

RICHARD ZIGAROVICH
163 ASPEN DRIVE
WARREN, OH 44483

RICHARD ZIMMERMAN
12 TANSLEY TERRACE
CARLISLE, ON L0R1H2

RICHARD ZIMMERMAN
23153 AMBASSADOR AVE
PORT CHARLOTTE, FL 33954

RICHARD ZIMMERMAN
28570 GUINIVERE WAY
BONITA SPRINGS, FL 34135

RICHART BRINK
176 NELSON
MITCHEL, ONT N0K1N0

RICHELLE STEPHANS
42 HAWTHORNE COURT
ORCHARD PARK, NY 14127

RICHELLE TROEGER
66265 GREY LAKE ROAD
STURGIS, MI 49091

RICHER NATHALIE
121DU BOURGOGNE
ST SOPHIE, QC J5J0E3

RICHER ROBITAILLE
3325 EMILE
TERREBONNE, QC J6Y1B6

RICHMOND PARKER
6 BOUNTY ROAD
OXFORD, MA 01540

RICIHARD PALMER
40 SNOW ROAD
HAVERHILL, MA 01832

RICK ANTHONY
731 REFUGEE RD
HEBRON, OH 43025

RICK BALLAN
483 BIGGAR ROAD
PORT ROBINSON, ON L0S1K0

RICK BARR
13 ALGOMA CRES
HAMILTON, ON L9C1S5

RICK BLACK
588 TOMAHAWK CR
ANCASTER, ON L9G3T5

RICK BLEWETT


RICK BOWERMAN
10234 SUGARTREE CT
MIDDLEVILLE, MI 49333

RICK BROOKS
60 WOOD CRES
BRADFORD, ON L3Z2G2

RICK BUFFHAM
1735 OXFORD STATION ROAD
OXFORD STATION, ON K0G 1T0

RICK CAAMPOVARI
1388 UPPER WELLINGTON
HAMILTON, ON L9A3S9

RICK CHAMPINE
3N 833 WALT WHITMAN RD
ST CHARLES, ILL 60175

RICK CONNER
10 QUAIL RIDGE
PITTSFIELD, IL 62363

RICK CROFT
706-575 ADELAIDE ST W
TORONTO, ON M6J 3R8

RICK DEPELSMAEKER
458 GOWLAND CRES
MILTON, ON L9T 4E5

RICK FARELLA
192 COLBURN ROAD
NEW BOSTON, NH 03070

RICK FARRINGTON
1929 TWP RD 218
BELLEFONTAINE, OH 43311

RICK FORD
76 KATE AITKEN CRES
BEETON, ON L0G 1A0

RICK GELLER
149 WEST 36TH STREET
NEW YORK, NY 10018

RICK HILBERT
4362 STABLE PATH DR
MAUMEE, OH 43537

RICK HILL
9 CHELVIN DRIVE
GEORGETOWN, ON  L7G 4P8

RICK HURDELBRINK
6325 HEATHER RIDGE
KALAMAZOO, MI  49009

RICK HYSLOP
3352 HOMESTEAD DRIVE
MOUNT HOPE, ON  L0R1W0

RICK INDER
72 LYONS AVE
BRANTFORD, ON  N3R4R1

RICK J RENNIE
1330 ROXBOROUGH CRES
BURLINGTON, ON  L7M1W9

RICK JONES
3 BEAUMONT
CHATEAUGUAY, QC  J6K3K9

RICK KETTLEY
3046 STAINBROOK RD
STEWARD, IL  60553

RICK KLAUCK
57NEVA ROAD
RIDGEWAY, ON  L0S 1N0

RICK KUNKEL
116 CAPRI CRES
HAMILTON, ON  L8E 3V4

RICK LAMARRE
7 SPLIT MAPLE LANE
GEORGETOWN, ON  L7G 5R7

RICK LANGVER
187 GLENVALLEY DRIVE
CAMBRIDGE, ON  N1T1R2

RICK MACE
51 ARBUCKLE LANE
COLTON, NY  13625

RICK MACLELLAN
2426 BAXTER
BURLINGTON, ON  L7M4A1

RICK MASSEY
2805 LAKE ST
KALAMAZOO, MI  49048

RICK MESSENLEHNER
827 VERNON ST
BETHLEHEM, PA  18015

RICK MEYER
2217 SOUTHWAY
DUBUQUE, IA  52002

RICK MOORE
3366 ELEANOR CRESCENT
NIAGARA FALLS, ON  L2J2R9

RICK NELSON

.

RICK NICHOLS
PO 118
MATLACHA, FL  33993

RICK NUGENT
11625 NORTHLAND DR
ROCKFORD, MI  49341

RICK NUGENT
5642 220TH
MORLEY, MI  49336

RICK PALMER
5807 CANTON DR
KALAMAZOO, MI  49004

RICK PIITZ
5334 SEGRIFF DRIVE
MISSISSAUGA, ON  L5V 1Y7

RICK PLUME
92 CENTERFIELD DR
COURTICE, ON  L1E1L5

RICK POIRIER
45 PALMER COURT
SHELBURNE, VT  05482

RICK PRUKNER
17 CANSO ROAD
ETOBICOKE, ON  M9W 4M1

RICK RICE
1055 MOHAWK TRAIL
KAHNAWAKE, QC  J0L 1B0

RICK RIGILLO
66 DONSHIRE COURT
TORONTO, ON  M1C2P2

RICK SCHWARZ
3635 LAKE MEAD DR
GROVE CITY, OH  43123

RICK SCHWIETERMAN
903 EDGEWOOD DR
COLDWATER, OH  45828

RICK SHIELDS
7217 NASH ROAD
COLLINS, OH  44826

RICK SIDLER
19 DURHAM STREET
BROOKLIN, ON  L1M1A5

RICK SIMMONS
57 MIDDLE CREST
ANCASTER, ON  L9G 2P5

RICK SIMPSON
1834 HIGHWOOD
PEKIN, IL  61554

RICK SKODACK
12236 LAKESHORE DR
GRAND HAVEN, MI  49417

RICK SKODACK
12236 LAKESHORE
GRAND HAVEN, MI  49417

RICK STEVENS
78 PEPPERIDGE DRIVE
SOUTHINGTON, CT  06489

RICK STEVENSON
81 LIDDLE LANE
BELLVILLE, ON  K8N5X1

RICK VAN WYK
155 HOURGLASS DRIVE
VENICE, FL  34293

RICK WARD
.

RICKENBACKER INTERNATIONAL AIRPORT
7161 SECOND STREET
COLUMBUS, OH 43217

RICKEY BROWN
RT 3 BOX 139E
CLARKSBURG, WV  26301

RICKEY DAVIS
854 ROANOKE DRIVE
SPRINGFIELD, IL  62702

RICKEY DAVIS
854 ROANOKE
SPRINGFIELD, IL  62702

RICKEY RICE
1055
KAHNAWAKE, QC  J0L1B0

RICKI MASSEY
2805 LAKE ST
KALAMAZOO, MI  49048

RICKY  D LABARE
PO BOX 129
BURKE, NY  12917

RICKY DESILETS
21 RACCOON LANE
RENFREW, ON  K7V 3Z5

RICKY DIMON
6482 CHARLOTVILLE RD
NEWFANE , NY  14108

RICKY FIFIELD
81 HARRISON AVE
ORANGE, MA  01364

RICKY HELLER
1215 E MYRTLE
CANTON, IL  61520

RICKY HILL
2610 HEDGE LN RD
SPRINGFIELD, IL  62707

RICKY KING
107 MONTCALM AVE
PLATTSBURGH, NY  12901

RICKY KING
107 MONTCALM AVEPLATTSBURGH
PLATTSBURGH, NY  12901

RICKY L SPENCER
2145 WHITEHILL RD
PARISHVILLE, NY  13672

RICKY LABARE
PO BOX 129
BURKE, NY  12917

RICKY LEUE
12 GRIST MILL LN
COBALT, CT  06414

RICKY MILLER
23 GERMAIN ST
WORCESTER, MA  01602

RICKY NAPPER
33 NASHVILLE RD
SARANAC, NY  12981

RICKY NICHOLS
122 LYON LAKE RD
MARSHALL, MI  49068

RICKY OTTAWAY
134 NE 18TH ST
OAK ILSAND, NC  28465

RICKY TAYLOR
17306 MYERS ROAD
ST ANDREWS WEST, ON  K0C2A0

RICKY THOMPSON
5411 DUQUETTE
MONTREALL, CA  H4A1J7

RICKY WHITE
36 S GRASSE RIVER RD
MASSENA, NY  13662

RICKY YODER
13750 GIBSON ROAD
WAVERLY, IL  62692

RICTCHIE ADAMS
16265 EULER ROAD
BOWLING GREEN, OH  43402

RIDLEY STUART
7 HOWARD DRIVE
PERU, NY  12972

RIKKI NAWOTKA
3417 WEST RIVER RD
GRAND ISLAND ,   14072

RIKKI NAWOTKA
3417 WEST RIVER RD
GRAND ISLAND , NY  14072

RIKKI NESKY
4423 OUTLOOK DRIVE
WEST MIFFLIN, PA  15122

RILEY HOUK
3169 ANTICA STREET
FORT MYERS, FL  33905

RILEY LANE
184 MAPLE GROVE
SPRINGFIELD, IL  62712

RILEY LANE
184 MAPLW GROVE
SPRINGFIELD, IL  62712

RIMAS SAKALAS
1194 OLD MOHAWK ROAD
ANCASTER, ON  L9G 3K9

RINA JARDINE
524 RATTRAY PARK DRIVE
MISSISSAUGA, ON  L5J 2N1

RINA KLEIN
3901 NORTH KINGS HWY NO 4
MYRTLE BEACH, SC  29577

RINA KLEIN
818 GREEN BAY TRAIL
MYRTLE BEACH, SC  29577

RINA TAFT
111 OLD KENT RD NORTH
TOLLAND, CT  06084

RINALDO BROCCOLINI
10050 BLVD DE LACADIE  APT404
MONTREAL, QC  H4N-3K6

RINALDO BROCCOLINI
10050 BLVD DE LACADIE
MONTREAL , QC  H4N-3K6

RINALDO BROCCOLINI
10050 BOUL LACADIE
MONTREAL, QC  H4N3K6

RINALDO SARDELLA
252 AVRO RD
MAPLE, ON  L6A 1X6

RINO ABATE
544 MCLEOD CRES
PICKERING, ON  L1W3M5

RISA BROWNSTEIN
45 HORIZON CIRCLE
SOUTH WINDSOR, CT  06074

RITA  S KYRIAKAKIS
60 JOANNA DRIVE
TORONTO, ON  M1R4J3

RITA A MILLER
44 HICKORY LANE
MILL HALL, PA  17751

RITA A PICKREIGN
29 MCCLELLAND STREET
SARANAC LAKE, NY  12983

RITA ALDANA
9194 BOUL SAINT-MICHEL
MONTREAL, QC  H1Z3G5

RITA ALFORD
5 CRESTVIEW DRIVE
PLATTSBURGH, NY  12901

RITA ANN SUFFERN
1190 HIDDEN VALLEY DR
VARAN, IL  61375

RITA ARMENTI
365 NELLES RD N
GRIMSBY, ON  L3M 3A1

RITA BADOVINAC
15 TUSCAN WOODS TRAIL
WOODBRIDGE, ON  L4H 1N2

RITA BENDFELT
6838 BIRDSONG
KALAMAZOO, MI  49009

RITA BENOIT
.

RITA BLAGUS
5160 TALMADGE WOODS
TOLEDO, OH  43623

RITA BLANDI
118 CROWN CRES
WOODBRIDGE, ON  L4H 1T2

RITA BOND
5014 PORTAGE RD
NIAGARA FALLS, ON  L2E6B6

RITA BORGETTI
727 CREEKBLUFF LN
ROCKFORD, IL  61114

RITA BORTOLIN
258 CORNER RIDGE RD
AURORA, ON  L4G6L6

RITA BUSHKILL
4770 SAGE ROAD
ROCHESTER, IL  62563

RITA C BLEVINS
3040 EDWARDS PEACE DRIVE
WAUCHULA, FL  33873

RITA CAMPOLI
8443 JEAN NICOLET
ST LEONARD, QUEBEC  H1R 2R4

RITA CHAPDELAINE
282 W LANGSNER ST
ENGLEWOOD, FL  34223

RITA COFFEY
82 BRANDON RD
WORCESTER, MA  01606

RITA CONDON SILVIA
298 EAST STREET
HANOVER, MA  02339

RITA COX
228 TOURNAMENT ROAD
ROTONDA WEST, FL  33947

RITA DAVIS
151 SUNNYSIDE DR.
BATTLE CREEK, MI  49015

RITA DE LUCA
7746 PREAKNESS ST
NIAGARA FALLS, ON  L2H 2Y4

RITA DEBELLIS

PEFFERLAW, ON  L0E1N0

RITA DENIS
70 WELLANDVALE DR
WELLAND, ON  L3C7C5

RITA DILLON
10 CAPRI CIRCLE
ST CATHARINES, ON  L2T 3X5

RITA DIMILLO
15 DILETTA COURT
WOODBRIDGE, ON  L4H 1Z7

RITA D'LIMA
51 MANSFIELD
DOLLARD DES ORMEAUX, QUEBEC  H9G2B3

RITA DUTTON
PO BOX 152
BANNOCK, OH  43972

RITA ELLERMAN
1014 - 250 COUNTRY HILL DRIVE
KITCHENER, ON  N2E 3L9

RITA ETTENBERG
100 OCEAN TRAIL WAY
JUPITER, FL  33477

RITA ETTENBERG
370 MAIN STREET
WORCESTER, MA  01608

RITA F MARX
611 B INDIGO BUNTING LANE
MURRELLS INLET, SC  29576

RITA FARINACCIO
54 BALBOA DRIVE
LATHAM, NY  12110

RITA FERENBACH
432 WINCHESTER PLACE
FAIRVIEW HEIGHTS, IL  62208

RITA FINDLEY
3307 CAROLINA AVE
ROCKFORD, IL  61108

RITA FRANCISCO
8643 HUNTERS CREEK DR S
JACKSONVILLE, FL  32256

RITA FRANCO
45 ALEXANDER ST
LOCKPORT , NY  14094

RITA GEIBEN
420 ONEIDA ST
LEWISTON, NY  14092

RITA GROSS
17 AMACKASSIN ROAD
BLAIRSTOWN, NJ  07825

RITA GUSTAFSON
3425 HOAG AVE NE
GRAND RAPIDS, MI  49525

RITA GUSTAFSON
3425 HOAG NE
GRAND RAPIDS, MI  49505

RITA GUSTAFSON
3425 HOAG NE
GRAND RAPIDS, MI  49525

RITA GUSTAFSON
3425 HOAG
GRAND RAPIDS,   49525

RITA H COAKWELL
30 HARPER STREET
WATERDOWN, ON  L0R2H3

RITA HARTZELL
284 E WINTERWOODS
FINDLAY, OH  45840

RITA HEFTY
202 ELM STREET
MOUNT HOREB, WI  53572

RITA HOSIER
3 BLUE STAR HWY
SOUTH HAVEN, MI  49090

RITA INJOYAN
3320 SOMERSET
MONTREAL, QC  H4K1R6

RITA JEHODEK
799 RUE PRINCIPALE
LAVAL, QC  H7X 1E2

RITA JENKINS
4747 L DRS
EAST LEROY, MI  49051

RITA KENNALEY
110 50 THE BOARDWALK WAY
MARKHAM, ON  L6E-1B6

RITA LA
11 ZAPH AVE
TORONTO, ON  M1C1M7

RITA LALIBERTE
311 AKRON WAY
ROCKLEDGE, FL  32955

RITA LUCIA HENKLE
1043 KILSYTH RD
ELIZABETH, NJ  07208

RITA LUONGO
168 TOWER RD
DEBARY, FL  32713

RITA MADILL


RITA MADILL
26 CAROLINE
STREET, ON  L0M 1G0

RITA MALPEDO
425 KOSTNER ST
PORT CHARLOTTE, FL  33954

RITA MARLOW
RMARLOW@ADKWIRELESS.COM
PLATTSBURGH, NY/MONTREAL, CANADA - PBG, NY
12920

RITA MILLER
401 KILLARNEY DR
MYRTLE BEACH, SC  29588

RITA MOULIN
138 BARNARD RD
WORCESTER, MA  01605

RITA OBRIEN
85 BRIGHTWOOD AVE
WORCESTER, MA  01604

RITA OMALLEY
12810 CRESTVIEW
HUNTLEY, IL  60142

RITA ORGERA
1481 KATHLEEN PLACE
ENGLEWOOD, FL  34223

RITA PARKER
1 SHASTA DR
LANCASTER, MA  01523

RITA PETERS
3535 RIVER ROAD
TOLEDO, OH  43614

RITA PHILLIPS
1048 WATERVIEW LN SOUTHWEST
CALABASH, NC  28467

RITA PRIFF
99-A ELMWOOD TERR
ELMWOOD PARK, NJ  07407

RITA PRYOR
1589 HAZELTINE COURT
MURRELLS INLET, SC  29576

RITA PURCELL
44 RAINBOW DR
LONDONDERRY, NH  03053

RITA RANEY
8911 ROSEWOOD COURT
CALABASH, NC  28467

RITA REED
110 HETHERINGTON CRES
THORNHILL, ON  L4J 2M2

RITA RIVERS
1041 GREAT LAKES CIRCLE
MYRTLE BEACH, SC  29588

RITA ROLFE
337 RIVERVIEW DRIVE
YOUNGSTOWN, NY  14174

RITA ROST
805 LESA GLEN PL
BRANDON, FL  33510-2743

RITA RUSSO
1668 LISA LANE
CLARKS SUMMIT, PA  18411

RITA SALVI
1007 UPPER SHERMAN AVE
HAMILTON, ON  L8V 3N6

RITA SENECAL
897 LOUIS-HEBERT
LONGUEUIL, QC  J4J4R2

RITA SIDARI
6 N LYON STREET
BATAVIA, NY  14020

RITA SIMULIS

WORCESTER, MA  01604

RITA SIMULIS
52 PLANTATION ST
WORCESTER, MA  01604

RITA SMITH
9520 RAVEN DRIVE
LADSON, SC  29456

RITA STRATFORD
2454 NIXON ROAD
SIMCOE, ON  N3Y 4K6

RITA SULLIVAN
3626 WOOKLAND AVE
NIAGARA FALLS, NY  14204

RITA THIBEAULT
66 BLOSSOM TREE DRIVE
SHREWSBURY, MA  01545

RITA VIOLANTI
51 PELLMAN
LACKAWANNA, NY  14218

RITA VISCA
5602 GEORGE STREET
NIAGARA FALLS, ON  L2E 3E2

RITA WEISS
20996 DIAMOND SHORES DRIVE
CASSOPOLIS, MI  49031

RITA WHITE
PO BOX 64
MOIRA, NY  12957

RITA WILLHITE
103 E 4TH STREET
NEW BERLIN, IL  62670

RIXIE JAENECKE
8861 MIDDLE RD
SOUTH BELOIT, IL  61080

RIYAZ HASSANALI
811 MAPLE ROAD
WILLIAMSVILLE, NY  14221

RJ BUCCI
4040 WINDSOR ST
PITTSBURGH, PA  15217

RJ SAUPPEE
.

ROARK ANDRADE
891 BATHURST STREET
TORONTO, ON  M5R 3G4

ROB BURKE
2 ROOSEVELT RD
SPRINGFIELD, IL  62703

ROB FLANDERS
3419 W MICHIGAN AVE
LANSING, MI  48917

ROB GARDNER
42 CLAYTON CRES
BOWMANVILLE, ON  L1C 4P3

ROB KUSH
2199 POND ROAD
OAKVILLE, ON  L6H6Z2

ROB LEHMAN
2828 CROWN POINT
SPRINGFIELD, IL  62704

ROB MCMASTER
5069 SILVERBIRCH LANE
BEAMSVILLE,  L0R 1B5

ROB MCMASTER
5069 SILVERBIRCH LANE
BEAMSVILLE, ON  L0R 1B5

ROB MIEDEMA
1024 HALDIMAND RD 53
FISHERVILLE, ON  N0A 1G0

ROB OSBORNE
1288  BAY HARBOR  DR
PALM  HARBOR, FL  34685

ROB SPENCE
16 BAYBERRY LANE
AMHERST, MA  01002

ROB WALGATE
248 TIMBER TRAIL
MEDINA, OH  44256

ROB WOLF
104 EXETER COURT
SPRINGFIELD, IL  62704

ROBB MAIR
150 KALLA LANE
EAST AURORA, NY  14052

ROBBERT DE BORST
1570 RIXON WAY
MILTON, ON  L9T 5T5

ROBBIE BUSS
233 PRAIRIE GRASS RD
CHATHAM, IL  62629

ROBBIE D PLOUFFE
652 PINERIDGE ROAD
WATERLOO, ON  N2L 5J9

ROBBIE ROBERTS
6704 MONROE AVE
WEST MIFFLIN, PA  15122

ROBBILEE LUMB
58 WEST FAIRVIEW
SPRINGFIELD, IL  62711

ROBBIN HOLLAND
.

ROBBIN MANGES
246 CHANDLER DRIVE
GILBERT, SC  29054

ROBBY COLLINS
2711 HERITAGE DRIVE
CHAMPAIGN, IL  61822

ROBBYN BRUNI
182 EAST MAIN STREET
SPRINGVILLE, NY  14141

ROBBYN MCLELLAN
25 BATHGATE DR
GUELPH, ON  N1L 1A8

ROBBYN TAYLOR
44 CHESAPEAKE TRAIL
ALBRIGHTSVILLE, PA  18210

ROBECCA HAZELHOFF
6522 BAYFIELD DRIVE
KALAMAZOO, MI  49009

ROBEERT HODGSON
14 WENTWORTH CRT
MARKHAM, ON  L3R 7N5

ROBER PIGEON
39 ADAMS STREET
ST ALBANS, VT  05478

ROBERT  H RATHBUN
494 HOLLYWOOD BLVD
WEBSTER, NY  14580

ROBERT  RAMON WIX
118 CHAPLIN DR
BUFFALO, NY  14223

ROBERT  W HOWARD
640 N LASALLE RD
SENECA, IL  61360

ROBERT 1DULMAINE
8403 LURAY DRIVE
PORT RITCHIE, FL  34668

ROBERT 1FARRELLN
349 FORDHAM ST
SEBASTIAN, FL  32958

ROBERT 1GADAWSKI
5216 BRIDLE PATH LANE
LEWISTON,  14092

ROBERT A ANDERSON
20931-4 CALLE CRISTAL LANE
NORTH FORT MYERS, FL  33917

ROBERT A BROUNSCHEIDEL
8776 LAKEVIEW DRIVE
BARKER, NY  14012

ROBERT A CAIN
1215 EDINGTON PLACE O-3
MARCO ISLAND, FL  34145

ROBERT A GALDON JR
576 HERRICK DRIVE
DOVER, NJ  07801

ROBERT ABNER
35 SECOND ST
PEQUANNOCK, NJ  07440

ROBERT ABRAMS
5401 FOXHALL LANE
SPRINGFIELD, IL  62711

ROBERT ADAMS
2070 EMBARCADERO WAY
NORTH FORT MYERS, FL  33917

ROBERT ADCOCK
1718 S OAK
PONTIAC, IL  61764

ROBERT ADRAIN
17 SUNSET BLVD
PERTH, ONTARIO  K7H 2Y3

ROBERT ALBEE
473 SAGEWOOD TERRACE
WILLIAMSVILLE, NY  14221

ROBERT ALDERSON
827 WINDSOR ROAD
CUMBERLAND, MD  21502

ROBERT ALEXANDER
28364 BARTLETT DRIVE
THERESA, NY  13691

ROBERT ALEXANDER
420 VERMILLION DRIVE
LITTLE RIVER, SC  29566

ROBERT ALLARD
5 LAUREL GLADES
DOUGLAS, MA  01516

ROBERT ALLEN
46 MAGENTA BLVD  E
FARNHAM, QC  J2N1A7

ROBERT ALLEN
4714 PINEHURST CIRCLE
CENTER VALLEY, PA  18034

ROBERT ALLEN
593 PIDGON CREEK ROAD
JANETVILLE, ON  L0B 1K0

ROBERT ALLEN
90 WILLIAM
NIAGARA ON THE LAKE, ON  L0S1J0

ROBERT ALLEN
90WILLIAM
NIAGARA ON THE LAKE, ON  L0S1J0

ROBERT ALLIN
84 AMBLESIDE DR
COURT PORT PERRY, ONT  L9L1B4

ROBERT ALTMEYER
27 ELMWOOD PLACE
WHEELING, WV  26003-5505

ROBERT ANDERSON
20931-4 CALLE CRISTAL LANE
NORTH FORT MYERS, FL  33917

ROBERT ANDERSON
30 FLOW DRIVE
POTSDAM, NY  13676

ROBERT ANDERSON
50 RIVERWOOD ACRES
OGDENSBURG, NY  13669

ROBERT ANDERSON
5881 N ST RT 590
OAK HARBOR, OH  43449

ROBERT ANDERSON
681 DAYFLOWER DR
LONGS, SC  29568

ROBERT ANDOLINA
46 CHAPEL LANE
WEST SENECA, NY  14224

ROBERT ANDOLINA
46 CHAPELLANE
WEST SENECA, NY  14224

ROBERT ANDREWS
755 PHILBROOK DR
MILTON, ON  L9T 0G1

ROBERT ANGEL
481 MILLER RD
WEST MIFFLIN, PA  15122

ROBERT ANNUNZIATO
760 ANNADALE RD
STATEN ISLAND, NY  10312

ROBERT ANTONELLI JR
14 QUAKER RD
WORCESTER, MA  01602

ROBERT ANTONIONI
129 BOTHWELL CRES
NEWMARKET, ON  L3X 2K5

ROBERT ARANJO


ROBERT ARANJO
1818 SW 21ST
CAPE CORAL, FL  33991

ROBERT ARELLO
94 WACHUSETT ST
HOLDEN, MA  01520

ROBERT ARMSTRONG
107 1/2 CASSILY ST
SPRINGFIELD, OH  45409

ROBERT ARMSTRONG
25 RAMSEY
BRIDGEWATER, NJ  08807

ROBERT ARMSTRONG
PO BOX 663
DAVENPORT, FL  33836

ROBERT ARNOLD
720 - 7TH STREET CT
MOLINE, IL  6126

ROBERT ARTHUR
10 MCKENZIE LANE
OAKLAND, ON  N0E1L0

ROBERT ARTHUR
257 JENKINS RD
SCOTLAND, ON  N0E1R0

ROBERT ARTHUR
257 JENKINS ROAD
SCOTLAND, ON  N0E1R0

ROBERT ASBRIDGE
19681 SUMMERLIN RD    52
FT MYERS, FL  33908

ROBERT ASBRIDGE
19681 SUMMERLIN RD D52
FORT MYERS, FL  33908

ROBERT ASSAL
437 HOOVER PARK DRIVE
STOUFFVILLE, ON  L4A1P4

ROBERT ASTRELLA
13 GRIZZLY DR
RUTLAND, MA  090

ROBERT AUBLE
1711 HIGHWAY 17 SOUTH
SURF SIDE BEACH, SC  29575

ROBERT AUBREY
350 SPEEDVALE AVE WEST
GUELPH, ON  N1H 7M7

ROBERT AVERACK
285 SORGHUM MILL DRIVE
CHESHIRE, CT  06410

ROBERT AVERY JR
111 FAIRWAY DR
MERIDEN, CT  06450

ROBERT AVERY
111 FAIRWAY
MERIDEN, CT  06450

ROBERT B CROW
1903 AMERICAN WAY
HERMITAGE, PA  16148

ROBERT B PRYOR
350 COOPER COURT
OSHAWA, ON  L1J6V4

ROBERT B SPAFFORD
148 FOLKSTONE CRES
BRAMPTON, ON  L6T3M5

ROBERT BACHINGER
5268 NORTH BEACON DRIVE
YOUNGSTOWN, OH  44515

ROBERT BACHULA
5680 GRONDA
BYRON CENTER, MI  48625

ROBERT BADDELEY
302-209 HIGHWAY 20 EAST
FONTHILL, ON  L0S 1E6

ROBERT BAFFUTO
16 LAUREL DRIVE
LONG VALLEY, NJ  07853

ROBERT BAGDON
.

ROBERT BAGDON
106 SOUTH SILVER LANE
SUNDERLAND, MA  01375

ROBERT BAGDON
106 SOUTHSILVER
SUNDERLAND, MASS  01375

ROBERT BAGLIOLID
503 BUSH DRIVE
ANCASTER, ON  L9G 4T4

ROBERT BAIER
25 STRYKER AVE
AUBURN, NY  13021

ROBERT BAILEY
10134 W EF AVE
KALAMAZOO, MI  49009

ROBERT BAKER
158 CRANBROOK DR
HOLDEN, MA  01520

ROBERT BAKER
158 CRANBROOK DRIVE
HOLDEN, MA  01520

ROBERT BAKER
222 LONGBOW LANE
MARS, PA  16046

ROBERT BAKER
222 LONGBOW LANE
MARS, PA  16046

ROBERT BAKER
317 CAROLINE ST
JANESVILLE, WI  53545

ROBERT BAKER
4403 E JENNINGS LOOP
MONTICELLO, IN  47960

ROBERT BALSAMO
485 WEIDEL ROAD
WEBSTER, NY  14580

ROBERT BANKS
4825 EDGEWOOD DT
HAMBERG, NY  14075

ROBERT BANNON
650 MEMORIAL DRIVE
FENWICK, ON  L0S 1C0

ROBERT BARBARA
6 DOLLAR CRESENT
NAPANEE, ON  K7R3K7

ROBERT BARBIERI
1867 STATE ST
SCHENECTADY, NY  12304

ROBERT BARHAM
27 BELAIRE ROAD
BRANTFORD, ON  N3R6Z3

ROBERT BARNES
46 ASHLINE DRIVE
CHAMPLAIN,  12919

ROBERT BARNES
PO BOX 266
CHAMPLAIN, NY  12919

ROBERT BARSZCZ
374 LIMESTONE DR
BETHEL PARK, PA  15102

ROBERT BARTO
601 N CRESCENT DR
KITTANNING, PA  16201

ROBERT BASTARACHE
1285 PORTLAND
SHERBROOKE, QC  J1J1S2

ROBERT BASTIAN
325 PALMETTO GLEN DRIVE
MYRTLE BEACH, SC  29588

ROBERT BASTONE
11825 PE LAMARCHE
MONTREAL, QC  H1E4G8

ROBERT BASTONE
11825 PELAMARCHE
MONTREAL, QC  H1E4G8

ROBERT BATKIN
4418 FAYE CIRCLE EAST
LAKELAND, FL  33813

ROBERT BAXTER
1237 GINDER ROAD
JACKSONVILLE, IL  62650

ROBERT BAXTER
8141 TALARIA TERRACE
KALAMAZOO, MI  49009

ROBERT BAZALA
172 CARMELLA DRIVE
WHITE OAK, PA  15131

ROBERT BEARD
43A DURBAN ROAD
TORONTO, ON  M8Z4B4

ROBERT BEAUDRY
47 SHELDON RD
MILTON, VT  05468

ROBERT BEAUDRY
4800 BRASSARD
ST-HUBERT, QC  J3Y6S7

ROBERT BEAUDRY
4800 BRASSSARD
ST-HUBERT, QC  J3Y6S7

ROBERT BECHTOLD
805 SANTA MARGERITA LANE
PUNTA GORDA, FL  33950

ROBERT BECK
373 LECRONES LANE
DUNCANSVILLE, PA  16635

ROBERT BEDARD
121 LONGPRE ST
REPENTIGNY, QC  J5Z3W1

ROBERT BEDELL
1932 ACADIA GREENS DRIVE
SUN CITY CENTER, FL  33573

ROBERT BEER
RR1 STN MAIN
FERGUS, ON  N1M2W3

ROBERT BEGIN
170 SESSIONS ROAD
HARDWICK, MA  01037

ROBERT BELL

LAL, FL  33803

ROBERT BELLEAU
46 ONTARIO STREET
ORANGEVILLE, ON  L9W2V1

ROBERT BELLIVEAU
35 OLD MILL LANE
TEMPLETON, MA  01468

ROBERT BELSITO
19 GILBERT WAY
MILLBURY, MA  01527

ROBERT BELSTERLING
124 PLUNKETT DR
ZELIENOPLE, PA  16063

ROBERT BENNETT
4807 BARBICAN DR
MISSISSAUGE, ON  L5L2C4

ROBERT BENNETT
555 CREEK RD
BATH, PA  18014

ROBERT BENNETT
555 CREEK RD.
BATH, PA  18014

ROBERT BENOIT
187 MONASTERY AVE
WEST SPRINGFIELD, MA  01089

ROBERT BENOIT
84 SANDHILL DR
N FORT MYERS, FL  33903

ROBERT BERG
526 POPLAR ROAD
AVELLA, PA  15312

ROBERT BERGSCHNEIDER
1915 WESTLAND RD
DECATUR, IL  62521

ROBERT BERGSCHNEIDER
849 CONTRARY LANE
WAVERLY, IL  62692

ROBERT BERNARD

NORWAY, MAINE  04268

ROBERT BERNIER
16 JACQUELINE CRES
OTTAWA, ON  K2S1M2

ROBERT BERNO
18 BAY VIEW DRIVE
ST ALBANS, VT  05478

ROBERT BERTHIAUME
1808-500 MURRAY ROSS PKWY
TORONTO, ON  M3J2Z3

ROBERT BESWICK
PO BOX 2718
LAKELAND, FL  33806

ROBERT BETTS
1418 EPSOM PLACE
OAKVILLE , ON  L6H2V5

ROBERT BETTS
1418 EPSOM PLACE
OAKVILLE, ON  L6H2V5

ROBERT BEY
4129 TOWNCRIER PL
COLUMBUS, OH  43230

ROBERT BIDDLE
4N566 WHIRLAWAY DRIVE
ELBURN, IL  60119

ROBERT BIGELOW
1344 WATESKA BLVD
MISSISSAUGA, ON  L5H 2R2

ROBERT BINDER
77 OAK RIDGE DR
DECATUR, IL  62521

ROBERT BINGENHEIMER
3857 CORNELL ST
HAMBURG, NY  14075

ROBERT BIRTHELMER
19 TITMOUSE CT
HAMILTON , ON  L9A 4Y9

ROBERT BIRTHELMER
1910 TITMOUSE COURT
HAMILTON, ONTARIO

ROBERT BLADON
91 JULIA COURT
NEWMARKET, ON  L3Y 4T7

ROBERT BLAIR
94 WATERS EDGE CT
GLEN ELLYN, IL  60137

ROBERT BLAIS
26 SCHOOL STREET
REHOBOTH, MA  02769

ROBERT BLANK
35730 SAYRE ROAD
CARTHAGE, NY  13619

ROBERT BLESCH
2735 S WINDING WATERS DR
AVON PARK, FL  33825

ROBERT BLICKENSTAFF
3210 WOODLAND CT S
NORTH TONAWANDA, NY  14120

ROBERT BLISS
114 FOREST ST
WORCESTER, MA  01609

ROBERT BLONDIN
2320 ST LAURENTY BLVD
OTTAWA, ON  K1G 6C4

ROBERT BLONOWICZ
24 CLOVER PARK DR
ROCHESTER, NY  14618

ROBERT BLOUIN
114 JEAN DE RONCERAY
CARIGNAN, QC  J3L6L8

ROBERT BOBINSKI
155 EDGEWATER CIRCLE
SUNSET BEACH, NC  28468

ROBERT BOHANEK
83 CARRINGTON DR
PAWLEYS ISLAND, SC  29585

ROBERT BOISSY
163 BEAR SWAMP ROAD
PERU, NY  12972

ROBERT BOLIBRUCK
56 MUIRFIELD TRAIL
WELLAND, ON  L3B 6G7

ROBERT BONCI
6 LONGEDGE ROAD
CLINTON, MA  01510

ROBERT BONGI
6 ROCKLAWN ROAD
WESTBOROUGH, MA  01581

ROBERT BONK
3 SPRING STREET
SWANTON, VT  05488

ROBERT BONK
57 MISSISQUOI STREET
ENOSBURG FALLS, VT  05450

ROBERT BOORY
14 SPRING ST
GREENVILLE, RI  02828

ROBERT BOSCO
510 WALNUT ST
EAST LIVERPOOL, OH  43920

ROBERT BOUFFARD
254 BRIAND
LONGUEUIL, QC  J4L 1B8

ROBERT BOULE
3 FLINTLOCK DRIVE
SHREWSBURY, MA  01545

ROBERT BOULEY
187 CHARLTON RD
SPENCER, MA  01562

ROBERT BOURGEOIS
191 COPPERMINE ROAD
UNIONVILLE, CT  06085

ROBERT BOUTHILLIER
12 VILLA DRIVE
ESSEX JUNCTION, VT  05452

ROBERT BOUVIER
3613 NW 1ST TER
CAPE CORAL, FL  33993

ROBERT BOUVIER
3613 NW 1ST TERR
CAPE CORAL, FL  33993

ROBERT BOYD
300 SOUTH STREET
SOUTH HERO, VT  05486

ROBERT BOYD
50-A TYNDALL STREET
OTTAWA, ON  K1Y 3J8

ROBERT BOYLE
6 ANN ST
GEORGETOWN, ON  L7G 2V2

ROBERT BRACO
3402 E FITZGERALD RD
DECATUR, IL  62521-4913

ROBERT BRADBURY
1 CITY CENTRE DRIVE SUITE 1700
MISSAUGA, ON  L5B1M2

ROBERT BRADO
151 SETON ROAD
BUFFALO, NY  14225

ROBERT BRAKNIS
20 NOBLE KIRK
FREELTON, ON  L0R1K0

ROBERT BRAMBLE
700 DRAGONFLY DR.
MYRTLE BEACH, SC  29579

ROBERT BRANCATO
87 KINSEY AVE
KENMORE, NY  14217

ROBERT BRANDT
3311 KIRKWOOD RD
BLOOMINGTON, IL  61704

ROBERT BRANSON
PO BOX404
DIXON, IL  61021

ROBERT BRENNAN
15 PIGEON HILL COVE
BRADFORD, RI  02808

ROBERT BRIDGES
3 GRINDSTONE CT
WESTBOROUGH, MA  01581

ROBERT BRINSON
1040 PECAN GROVE BLVD
CONWAY, SC  29527

ROBERT BRISCOE
3 BRENDA ST
NORTON, MA  02766

ROBERT BRISEBOIS
1328 THOUSAND ISL PKWY
MALLORYTOWN, ON  K0E 1R0

ROBERT BRISEBOIS
460 TOUZIN
DORVAL, QC  H9S2N2

ROBERT BROCHU
725 GRATTAN STREET
CHICOPEE, MA  01020

ROBERT BROCKWAY
340 PRAIRIE DRIVE
CLIMAX, MI  49034

ROBERT BRODFUEHRER
36 MOON WALK
TONAWANDA, NY  14150

ROBERT BRODIE
1 PALACE PIER COURT
TORONTO, ON  M8V 3W9

ROBERT BROOKES
2974 MIDIRON CT
MYRTLE BEACH, SC  29577

ROBERT BROUGHTON
2275 EVERGREEN
DUBUQUE, IA  52001

ROBERT BROWN
5321 BROWNS BEACH ROAD
ROCKFORD, IL  61103

ROBERT BROWN
5848 S MAYFLOWER DRIVE
LORAIN, OH  44053

ROBERT BROWN
60 RENFIELD ST
GUELPH, ON  N1E 4A2

ROBERT BROWN
6003 US HWY 322
HARTSTOWN, PA  16131

ROBERT BROWN
6859 WALMORE ROAD
NIAGARA FALLS, NY  14304

ROBERT BROYDRICK
72-154 PERRY STREET
PUTNAM, CT  06260

ROBERT BROYDRICK
72-154 PERRY STREET
PUTNAM, CT  06260

ROBERT BRUCKER JR
246 SHERWOOD DR N
NEWARK, OH  43055

ROBERT BRUNER
2181 SOUTHBROOKE RD
JACKSONVILLE, IL  62650

ROBERT BRUNET
8 ST LEWIS
BEACONFIELD, QUEBEC  H9W 4X5

ROBERT BRUNO
268 FARRELL ROAD
WILLSBORO, NY  12996

ROBERT BRUZZESE
1648 DE BEAURIVAGE
MONTREAL, QC  H1L5V2

ROBERT BUCCI
24086 REDFISH COVE DRIVE
PUNTA GORDA, FL  33955

ROBERT BUCK
236 NORTHWOOD DRIVE
WELLAND, ON  L3C6V3

ROBERT BURKE
21 CONIFER DRIVE
WALPOLE, MA  02081

ROBERT BURKHART
230 WEST PINEWOOD AVE
DEFIANCE, OH  43512

ROBERT BURNETT
38 CRESWELL ROAD
WORCESTER, MA  01602

ROBERT BURNETTI
227 COON HILL RD
COLCHESTER, VT  05446

ROBERT BURNS
1079 EAST WEST LINE
NIAGARA ON THE LAKE, ON  L0S 1J0

ROBERT BURNS
611 1/2 JEFFERSON STREET
SALENEVILLE, OH  43935

ROBERT BUROKER
350 SURBY AVE
BATTLE CREEK, MI  49015

ROBERT BURROWS
ONE HIAWATHA COVE TRAIL
BATTLE CREEK, MI  49015

ROBERT BURTON
2084 NORTH RIVER ROAD
ORMSTOWN, QC  J0S 1K0

ROBERT BURTON
3257 ANDOVER DRIVE A
KALAMAZOO, MI  49009

ROBERT BUSH
231 TOBY"S RD
HONEY HARBOUR, ON  P0E 1E0

ROBERT BUSH
231 TOBYS ROAD
HONEY HARBOUR, ON  P0E 1E0

ROBERT BUSH
424 PINE BEACH  11
DORVAL, QC  H9S 2W9

ROBERT BUTLER
5 LAKEVIEW MEADOWS ROAD
KEESEVILLE, NY  12944

ROBERT BUZZELL
467 SECOND STREET
MANISTEE, MI  49660

ROBERT BYARSKI
21413 PALLISTER ST
ST CLAIR SHORES, MI  48080

ROBERT BYARSKI
21413 PALLISTER
ST CLAIR SHORES, MI  48080

ROBERT C FOUNTAIN
174 LAWRENCE ST
WILKES BARRE, PA  18702

ROBERT C HEILIG
1606 - 10 BLOORVIEW PLACE
TORONTO, ON  M2J0B1

ROBERT C MAGUIRE
100 SILVER BEACH AVE UNIT 214
DAYTONA BEAACH, FL  32118

ROBERT C MILLER
3217 BRUNSWICK  LANE
SARASOTA, FL  34239

ROBERT CABLE
5174 N ALABASTER
HERNANDO, FL  34442

ROBERT CABRAL
15 WEYANOKE ST
BOSTON, MA  02124

ROBERT CADRIN
1005 DE NOGENT
BOUCHERVILLE, QC  J4B2R4

ROBERT CALLENDER
2705 WATKINS RD
BATTLE CREEK, MI  49015

ROBERT CAMPBELL
1066 E COMMUNICATIONS RD
BRIDGENORTH, OT  K0L1H0

ROBERT CAMPBELL
6742 ANGLING ROAD
PORTAGE, MI  49024

ROBERT CANALE
24 TWO PONDS ROAD
BELCHERTOWN, MA  01007

ROBERT CANON
199 NORTHAMPTON STREET
EASTHAMPTON, MA  01027

ROBERT CANUEL
15 BROOK ROAD
SWANSEA, MA  02777

ROBERT CAPP
206 NW 7TH PL
CAPE CORAL, FL  33993

ROBERT CARDOSI
10 WHIPPOORWILL DRIVE
SHREWSBURY, MA  01545

ROBERT CARLTON
149 LORIAN DR
NORTH SYRACUSE, NY  13212

ROBERT CARPENTER
21 LAFAYETTE STREET
PLATTSBURGH, NY  12901

ROBERT CARROLL
27 MAIN ST
TONAWANDA, NY  14150

ROBERT CARSON
28 ATLEE AVE
TORONTO, ON  M1N3X1

ROBERT CARTER
7125 FRUITVILLE RD SITE 1503
SARASOTA, FL  34240

ROBERT CASPAR
3493 YORK ST
MUNHALL, PA  15120

ROBERT CASSIDY
85600 NORTH BAY ROAD
SCIO, OH  43988

ROBERT CATHERWOOD
1458 DURFORD/CELLHIEGHT RD
RR3 SCOTTLAND, ON  10NOE1RO

ROBERT CATLIN
4 JUNIPER LANE
RUTLAND, MA  01543

ROBERT CAUDLE
50 DUNCAN AVE
BRANTFORD, ON  N3T0C4

ROBERT CAVALIERI
145 BRIDGEPORT CRES
ANCASTER, ON  L9K1M1

ROBERT CAVANAUGH
1233 PINE VALLEY ROAD
NORTH MYRTLE BEACH, SC  29582

ROBERT CAVANAUGH
16 CAITLIN WAY
PLATTSBURGH, NY  12903

ROBERT CAVICCHIA
2530 DARWIN DR
COLUMBUS, OH  43235

ROBERT CAYO
4776 LANDINGWAY
KALAMAZOO, MI  49048

ROBERT CEBULA
11445 BERTOLINI DRIVE
VENICE, FL  34292

ROBERT CELI
234 BRAINERD ST
SOUTH HADLEY, MA  01075

ROBERT CHABOT
26 EDGEMERE BLVD
SHREWSBURY, MA  01545

ROBERT CHAMBERS
25161 SANDPIPER GREENS APT 302
BONITA SPRINGS, FL  34134

ROBERT CHAMNESS
64 TAFT DRIVE
ROCHESTER, IL  62563

ROBERT CHAPUT
2812 ALEXANDRE DUMAS
MASCOUCHE, QC  J7K 3X3

ROBERT CHARLAND
2861 ROUTE 374
ELLENBURG DEPOT, NY  12935

ROBERT CHASE
6750 WEBER RD
SALINE, MI  48176

ROBERT CHIARELLI
172 PARK AVENUE
FREEPORT, NY  1

ROBERT CHISHOLM
5190 BINO RD
GREENCASTLE, PA  17225

ROBERT CHOMIAK
8814 RUTHERFORD DRIVE NW
CALABASH, NC  28467

ROBERT CHOUTKA JR
244R BROAD STREET
MANCHESTER, CT  06040

ROBERT CHOUTKA
244 R BROAD ST
MANCHESTER, CT  06040

ROBERT CHRISTENSEN
425 ROBIN ROAD
WAVERLY, OH  45690

ROBERT CINO
3 BING CRST
STONEY CREEK, ON  L8E3Z4

ROBERT CIOCIOLO
23 BUNKER HILL RD
SHREWSBURY, MA  01545

ROBERT CLARE
555 QUAKER ROAD
WELLAND, ON  L3C3H1

ROBERT CLARK
13867 STATE ROUTE 30
MALONE, NY  12953

ROBERT CLARK
23 NOTTINGHAM
CHATHAM, IL  62629

ROBERT CLARK
881 3RD ST S
NAPLES, FL  34102

ROBERT CLELAND
401 PIPERS LANE
SURFSIDE BEACH, SC  29575

ROBERT CLEMENS
64 FRONTENAC AVENUE
BUFFALO, NY  14216

ROBERT CLOUTIER
4050 FEUX-FOLLETS
STE-ADELE, QC  J8B 3C9

ROBERT CLYDE
8950 SPRINGWOOD COURT
BONITA SPRINGS, FL  34135

ROBERT COE
28 SCARLET LANE
SPRINGFIELD, IL  62704

ROBERT COHEN
132 DUCK COVE RD
NORTH KINGSTOWN, RI  02852

ROBERT COLE
173 WEST MARIGOLD STREET
MUNHALL, PA  15120

ROBERT COLEMAN
709-211 ST PATRICK STREET
TORONTO, ON  M5T 2Y9

ROBERT COLEY
71 BIRCH HILL
HUDSON, QC  J0P1H0

ROBERT COLLETTE
149 WORCESTER STREET
NORTH GRAFTON, MA  01536

ROBERT COLLINS
109 COBBLESTONE PLACE
ROCKWOOD, ON  N0B2K0

ROBERT COLLINS
2503 ORIOLE DR
MURRELLS INLET, SC  29576

ROBERT COLLINS
43 RANGEVIEW COURT
HAMILTON, ON  L8W 1J5

ROBERT COLON
822 EUCLID AVE
TORONTO, OH  43964

ROBERT COLOUTTI
75 KILLINGTON AVE
RUTLAND, VT  05701

ROBERT CONCIATORI
2277 HEIDI AVENUE
BURLINGTON, ON  L7M3W3

ROBERT CONDON
8644 SW REESE ST
RCADIA, FL  34269

ROBERT CONKLE
434 E OLIVER ST
MCCOMB, OH  45858

ROBERT CONKLIN
194 CARTER CIRCLE
BOARDMAN, OH  44512

ROBERT CONLEY
PO BOX 83
MONCLOVA, OH  435420083

ROBERT CONNOLLY
112 WOODRIDGE DRIVE
CRANBERRY TOWNSHIP, PA  16066

ROBERT COOKE
40 STEGGALL CR
STITTSVILLE, ON  K2S 1S4

ROBERT COOPER
PO BOX 114
LINCOLN, IL  62656

ROBERT COPELAND
645 E RIDGE CIRCLE
KALAMAZOO, MI  49009

ROBERT CORDEAU
1999 SOUTH MAIN ST
WATERBURY, CT  06706

ROBERT CORIROSSI
1811 OLD ORCHARD RD
ROCKFORD, IL  61107

ROBERT CORNER
86 PERRY STREET
WOODSTOCK, ON  N4S 3C5

ROBERT CORNEY
8 SILVER MAPLE CRT  APT 701
BRAMALEA, ON  L6T4N6

ROBERT CORNWELL
84 WEST CHERBOURG DR
CHEEKTOWAGA, NY  14227

ROBERT CORYER
1036 HARDSCRABBLE RD
CADYVILLE, NY  12918

ROBERT CORYER
1036 HARDSCRABLE RD
CADYVILLE , NY  12918

ROBERT COSTANTINI
14 SARAH COURT
ST CATHARINES, ON  L2S 3R6

ROBERT COSTEY
440 COQUINA DR
ELLENTON, FL  34222

ROBERT COTE
41 RUE DE LA HERONNIERE
EASTMAN, QC  J0E 1P0

ROBERT COURTEMANCHE
569 WINNING WAY
NORTH FORT MYERS, FL  33917

ROBERT COUSINEAU
50 FALES ST
WORCESTER, MA  01606

ROBERT COX
21 FISHER ST
BALDWINVILLE, MA  01436

ROBERT CRAIG
1195 GLOVERVILLE TERR
THE VILLAGES, FL  32162

ROBERT CRATE
51 ELIZABETH ST
HASTINGS, ON  K0L 1Y0

ROBERT CRAVEDI
5047 NORTH A1A CONDO 301
FORT PIERCE, FL  34949

ROBERT CRESSMAN
800 SHOOK CT E
GREENCASTLE, PA  17225

ROBERT CRIBBIE
9 PARKSIDE COURT
BRADFORD, ON  L3Z2Z6

ROBERT CRIMBOLI
1417 HOLTZMAN STREET
SURFSIDE BEACH, SC  29575

ROBERT CROMIE
2144 NOBLESTOWN RD
PITTSBURGH, PA  15205

ROBERT CROSSETT
180 BROADLAWN DR
ELIZABETH, PA  15037

ROBERT CROSSLAND
5528 GLASS ROAD
PITTSBURGH, PA  15205

ROBERT CROUCH
35 PILGRIM VILLAGE RD APT 1304
TAUNTON, MA  02780

ROBERT CROW
1903 AMERICAN WAY
HERMITAGE, PA  16148

ROBERT CROWLEY
52 CLAUDE-VIVIER
VERDUN, QC  H3E 0A3

ROBERT CROZIER
2445 SANDTRAP COURT
CLAREMONT, ON  L1Y 1G3

ROBERT CULLINAN
17 WINCHESTER AVE
AUBURN, MA  01501

ROBERT CULLINAN
17 WINCHSERTDR
AUBURN , MASS  01501

ROBERT CUMLER
89 FOUR ROD ROAD
MANCHESTER, ME  04864

ROBERT CUNNINGHAM
29814 LOWELL ST
GIBRALTAR, MI  48173

ROBERT CUSACK
3010 RUNYAN DR
LAKE ODESSA, MI  48849

ROBERT CUSICK
40 VILLA GROVE
SPRINGFIELD, IL  62712

ROBERT CUTSHALL
301 FRITZ KEIPER
BATTLE CREEK, MI  49037

ROBERT CUTSHALL
301 FRITZ KEIPER
BATTLE CREEK, MI  49037

ROBERT D MURCH
1876 SUNSET LANE
ST CATHARINES, ON  L2R6P9

ROBERT D PALLANTE
3990 GARNETWOOD CHASE
MISSISSAUGA, ON  L4W2G8

ROBERT D RUMSEY
115 CHERYL ANN DRIVE
COLDWATER, MI  49036

ROBERT D SHAKESPEARE
103 ALIICE STREET
GUELPH, ON  N1E2Z7

ROBERT D SWEATLAND
PO BOX 156
SOUTHWICK, MA  01077

ROBERT DACHILLE
69 OLD POST RD
LANCASTER, NY  14086

ROBERT DAGOSTINO
6089 REGER DRIVE
LOCKPORT, NY  14094

ROBERT DANDROW
11 TRAFALGAR DRIVE
PLATTSBURGH, NY  12901

ROBERT DAOUST
107 CARON
STE-ANNE-DE-BELLEVUE, QC  H9X 4A1

ROBERT DAVIS
27 REGENTVIEW DRIVE
BRAMPTON, ON  L6Z3G8

ROBERT DAVISON
9 ALDERWAY AVE
BRAMPTON, ON  L6Y 2B5

ROBERT DAWE
12 WAGONERS TRAIL
GUELPH, ON  N1G 3M9

ROBERT DE JONG
31 FRANKFORD RD
STIRLING, ON  K0K 3E0

ROBERT DE MARS
20 FEDERAL ST
MARLBOROUGH, MA  01752

ROBERT DEBOER
17634 CYPRESS PT RD
FORT MYERS, FL  33967

ROBERT DECKER
1285 GLOAMING CRT
OAKVILLE, ON  L6H2M4

ROBERT DECKER
235 SOUTH LANE
GRAND ISLAND, NY  14072

ROBERT DEGANIS
47 ARTHUR RD
HEIDELBERG, ON  N0B2M1

ROBERT DEGANIS
47 ARTHUR ROAD
HEIDELBERG, ON  N0B 2M1

ROBERT DEGANIS
47 ARTHUR ROAD
HEIDELBERG, ON  N0B1Y0

ROBERT DEGANIS
47 ARTHUR ROAD
HEIDELBERG, ON  N0B2M1

ROBERT DEGANIS
47 ARTHUR STREET
HEIDELBERG, ON  N0B1Y0

ROBERT DEGIOVINE
1070 ACADEMY DRIVE
CONWAY, SC  29526

ROBERT DEJOHN JR
161 MYRTLE GRANDE DRIVE
CONWAY, SC  29526

ROBERT DEL VILLAR
211 LEXINGTON ROAD
OAKVILLE, ON  L6H 6L6

ROBERT DELAHUNT
47 AMBERLAKES DR
STITTSVILLE, ONTARIO  K2S 2A2

ROBERT DELESE
1125 CHESTNUT STREET
FREELAND, PA  18224

ROBERT DELF
7073 HAZELWOOD
RICHLAND, MI  49083

ROBERT DEMAREST
2211 RICHLAND AVENUE
WHEELING, WV  26003

ROBERT DEMETER
70 CADDY RD
ROTONDA WEST, FL  33947

ROBERT DENNEHY
13 PRENTISS PLACE
MEDFIELD, MA  02052

ROBERT DENNEHY
258MAIN STREET
MEDFIELD, MA  02052

ROBERT DEOM
BOX 715
KAHNAWAKE, QC  J0L 1B0

ROBERT DEPALERMO
68 INGHAM HILL RD
OLD SAYBROOK, CT  06475

ROBERT DEROY
92 MERLOT WAY
TOLLAND, CT  06084

ROBERT DESILETS
130 CEDAR STREET
MILFORD, MA  01757

ROBERT DESIMONE
129 TOBACCO FARM RD
FEEDING HILLS, MA  01030

ROBERT DESROSIERS
1256 PLACE DE LA COMMUNE
BOISBRIAND, QC  J7G2Y4

ROBERT DETTORRE
1664 LOUISE DUROCHER
LAVAL, QC  H7M4B3

ROBERT DEUTSCH
3076 HEMLOCK FARMS
HAWLEY, PA  18428

ROBERT DEWAELE
25516 SANTOSE
HARRISON TOWNSHIP, MI  48045

ROBERT DEWALT
3073 MASTERS HILL RD
FOGELSVILLE, PA  18051

ROBERT DEWAR
7 WESTWYND COURT
TORONTO, ON  M9R 2M1

ROBERT DEWICK
4909 PINELEDGE DR WEST
CLARENCE, NY  14031

ROBERT DI VENERE
769 MADEL
GREENFIELD PARK, QC  J4V 3E5

ROBERT DI VENERE
769 MADEN
GREENFIELD PARK, QC  J4V 3E5

ROBERT DICELLO
3841 JOHANNESBERG RD
NORTH PORT, FL  34288

ROBERT DICHRISTOPHER
2361 RAMSGATE DR
HENDERSON, NV  89074

ROBERT DICKINSON
11 HERESFORD LANE
QUEENSBURY, NY  12804

ROBERT DIGIOVANNI
4821 BLACKWALNUT RD
BYRON, IL  61010

ROBERT DILL
PO BOX 566
DIVERNON, IL  62530

ROBERT DILLER
143 HILLVIEW MANOR ROAD
LEECHBURG, PA  15656

ROBERT DOBEK
125 FERNWOOD DRIVE
EAST LONGMEADOW, MA  0028

ROBERT DOERR
PO 2044
KALAMAZOO, MI  49003

ROBERT DOLL
PO BOX 413
LAKE LUCERNE, NY  12846

ROBERT DOMINGUEZ
1342 95TH ST
NIAGARA FALLS, NY  14304

ROBERT DOMMER
8520 ROLL ROAD
CLARENCE CENTER, NY  14032

ROBERT DONAHUE
160 PERRY STREET
Douglas, MA  01516

ROBERT DONLAN
1354 STONY BROOK LANE
MOUNTAINSIDE, NJ  07092

ROBERT DORCY
316 DANBURY LANE
METAMORA, IL  61548

ROBERT DORNBOS
102 S  MAIN
VICKSBURG, MI  49097

ROBERT DOUCETTE
181 DIXON DR
MILTON, ON  L9T 5R8

ROBERT DOUGLAS
24 BROAD LANE
AU SABLE FORKS, NY  12912

ROBERT DOWNEY
5810 BAMBI DRIVE
LAKELAND, FL  33809

ROBERT DOYLE MCNEIL JR
423 ANDROS AVE
VENICE, FL  34285

ROBERT DOYLE
5829 BROWNS LAKE ROAD
JACKSON, MI  49203

ROBERT DUBE
14 BACON ST
OXFORD, MA  01540

ROBERT DUBOIS
2045 AVE BEDARD
ST-LAZARE, QC  J7T2E5

ROBERT DUCHARME
553 PORTSIDE DR
VENICE , FL  34287-6512

ROBERT DUCK
147 WOODLAND TRAIL
PORT SEVERN, ON  L0K1S0

ROBERT DUHAMEL
6 COVEY DRIVE
SWANTON, VT  05488

ROBERT DUMAS
11031 BLUEBIRD DRIVE
DADE CITY, FL  33525

ROBERT DUNN

WESTHAMPTON, MA  01027

ROBERT DUNN
10-1144 CORONATION DR
LONDON, ON  N6G 5S1

ROBERT DUNN
10-1144 CORONATION DRIVE
LONDON, ON  N6G 5S1

ROBERT DUNN
37 BURT RD
WESTHAMPTON, MA  01027

ROBERT DUNSMORE
552 CONVERSE BAY RD
CHARLOTTE, VT  05445

ROBERT DURAND
2120 NE 15TH LANE
CAPE CORAL, FL  43909

ROBERT DURGAN
28 DURGAN RD
PERU, NY  12972

ROBERT DYMOND
21A OLD CORINTH RD EXT
HADLEY, NY  12835

ROBERT E AYERS
PO BOX 47
CANTON, MO  63435

ROBERT E BOUSQUET
4413 SEDBERRY AVE
NORTH PORT, FL  34288

ROBERT E BROWN
116 W FAIRMONT AVE
NEW CASTLE, PA  16105

ROBERT E GOODELL JR
135 PINE STREET
SWANZEY, NH  03446

ROBERT E TESSIER
20 OAK HILL AVE
CLINTON, MA  01510

ROBERT E TRIMBLE JR
1316 RICHMOND RD
EASTON, PA  18040

ROBERT EADIE
4219 DUNVEGAN ROAD
BURLINGTON, ON  L7L1P9

ROBERT ECHOLS JR
346 TOD LANE
YOUNGSTOWN, OHIO  44504

ROBERT ECKENROTH
1039 E HIGHLAND DR
LAKELAND, FL  33813

ROBERT EDGERLY
8702 TH ST
KALAMAZOO, MA  49009

ROBERT EDISON
5944 EAST H
KALAMAZOO, MI  49048

ROBERT EGAN
19 HAMILTON AVE
AUBURN, NY  13021

ROBERT EISA
4188 WHEELWRIGHT CRES
MISSISSAUGA, ON  L5L2X6

ROBERT ELDREDGE
2349 STATE ROUTE 8
LAKE PLEASANT, NY  12108

ROBERT ELHEN
1305 INDUSTRIELLE
LA PRAIRIE, QC  J5R 2E4

ROBERT ELIA
7402 WESTFIELD DRIVE
NIAGARA FALLS, ON  L2J 3V8

ROBERT ELLIOTT
3 DAMATTA DR
BRAMPTON, ON  L6X0N5

ROBERT ELMSLIE
108 PARKINSON DRIVE
ROCKWOOD, ON  N0B2K0

ROBERT EMERY
379 BRIDLE PATH
WORCESTER, MA  01604

ROBERT EMOND
1515 18E AVENUE
MONTREAL, QC  H1B 3J4

ROBERT ESTES
160 MEADOWSTREAM DRIVE
AMHERST, NY  14226

ROBERT ETHIER
1333 LAKE SHORE RD
CHAZY, NY  12921

ROBERT ETHIER
1333 LAKE SHORE ROAD
CHAZY, NY  12921

ROBERT ETHIER
1333 LAKESHORE RD
CHAZY, NY  12921

ROBERT EVANS
4811 NATIONAL DRIVE
MYRTLE BEACH, SC  29579

ROBERT F COURTEMANCHE
155 AURORA ST
PORT CHARLOTTE, FL  33948

ROBERT F LEFEVRE
808 LALTON DRIVE
CONWAY, SC  29526

ROBERT F OKEEFE JR
265 BECHAN RD
OAKHAM, MA  01068

ROBERT FALCONER
83 BEACON COURT
MURRELLS INLET, SC  29576

| |
|---|
| ROBERT FALLS<br>10870 HWY 25<br>MILTON, ON  L9T2X7 |
| ROBERT FARQUHARSON<br>16 BEAVER CREEK DR<br>EAST PEORIA, IL  61611 |
| ROBERT FARQUHARSON<br>16 BEAVER CREEKDR<br>EAST PEORIA, IL  61611 |
| ROBERT FARRELL<br>349 FORDHAM ST<br>SEBASTIAN, FL  32958 |
| ROBERT FARROW<br>4929 COLERIDGE ST<br>PITTSBURGH, PA  15201 |
| ROBERT FAVRETTI<br>106 AUDUBON<br>DOLLARD-DES-ORMEAUX, QC  H9B 3E9 |
| ROBERT FAY<br>7 WAMSUTTA AVENUE<br>WORCESTER, MA  01602-3207 |
| ROBERT FEE<br>410 LAUREL VALLEY DRIVE<br>SHALLOTTE, NC  28470 |
| ROBERT FEELEY<br>36 SOUTH STREET<br>WESTMINSTER, MA  01473 |
| ROBERT FEKKES<br>2850 GULF SHOR BLVD N 109<br>NAPLES, FL  34103 |
| ROBERT FELDMAN<br>333 BRANTWOOD ROAD<br>AMHERST, NY  14226-4307 |
| ROBERT FENOS<br>716 NAUTALEX COURT<br>MISSISSAUGA, ON  L5H 1A7 |
| ROBERT FERENBACH<br>410 SOMMERSET DRIVE<br>CHATHAM, IL  62629 |
| ROBERT FERGUSON<br>5824 NAVAHO CT<br>ZEPHYRHILLS, FLORIDA  33542 |
| ROBERT FERRIS<br>86 NOAKE CRESCENT<br>AJAX, ON  L1T3L7 |
| ROBERT FETTEROLF<br>1738 BROOKSHIRE RUN<br>POINT OF ROCKS, MD  21777 |
| ROBERT FEWLESS<br>4436 HIDDEN LAKE CT<br>HUDSONVILLE, MI  49426 |
| ROBERT FILE<br>17550 FOX ST<br>VANDALIA, MI  49095 |
| ROBERT FINK<br>8421 BUFFALO AVE<br>NIAGRA FALLS , NY  14304 |
| ROBERT FITZGERALD<br>45 WALNUT TERRACE<br>HOLDEN, MA  01520 |
| ROBERT FITZSIMMONS<br>19 BALSAM CRESCENT<br>CAPREOL, ON  P0M1H0 |
| ROBERT FLEMING<br>1800 DE GROSBOIS<br>ST-BRUNO, QC  J3V4N2 |
| ROBERT FLICK<br>106 YEAGER DRIVE<br>CHEEKTOWAGA, NY  14225 |
| ROBERT FLOHR<br>460 LEPAGALE<br>DORVAL, QC  H9S3G2 |
| ROBERT FLORIS<br>651 FENNELL AVE EAST<br>HAMILTON, ON  L8V 1T9 |
| ROBERT FLOSS<br>6647 SALT RD<br>CLARENCE, NY  14031 |
| ROBERT FLYNN<br>1 CUTTING AVE<br>AUBURN, MA  01501 |
| ROBERT FLYNN<br>130 CHARLTON ST<br>OXFORD, MA  01540 |
| ROBERT FLYNN<br>40 LOGO CT<br>FORT MYERS, FL  33912 |

ROBERT FONG
10 GIBBS VALLEY PATH
FRAMINGHAM, MA  01701

ROBERT FORD
18 BROOKE AVE
COLLINGWOOD, ON  L9Y5L2

ROBERT FORD
29-2655 GANANOQUE DR
MISSISSAUGA, ON  L5N3A6

ROBERT FORSYTH
5-195 BARKER ST
LONDON, ON  N5Y1Y2

ROBERT FORSYTHE
37 COWLING CRES
AJAX, ON  L1S 2Z6

ROBERT FOSCHIO
46 WOODLEY RD
BUFFALO . NY  14215

ROBERT FOSS
38 TARBELL
PEPPERELL, MA  01463

ROBERT FOSTER
13-94 HUNTINGWOOD AVE
DUNDAS, ON  L9H7M9

ROBERT FOSTER
34 COUNTRY CLUB DRIVE
HAMILTON, ON  L8K 5W2

ROBERT FOSTER
34 COUNTRY CLUB DRIVE
HAMILTON, ON  L8K5W2

ROBERT FOX
28 ANNE BONNY CIR N
NOKOMIS, FL  34275

ROBERT FOX
28 ANNE BONNY CIRN
NOKOMIS, FL  34285

ROBERT FOX
28 ANNNE BONNY CIR N
NOKOMIS, FL  34275

ROBERT FOX
44 LONG BAY
SPRINGFIELD, IL  62712

ROBERT FOX
7047 CROSSCREEK DR
MAUMEE, OH  43537

ROBERT FOX
9 CORAL CREEK PLACE
PLACIDA, FL  33946

ROBERT FRANCIS
2237 BEACON DR
PORT CHAROLETTE, FLA  33952

ROBERT FRANKS
420 MALONE RIDGE ROAD
WASHINGTON, PA  15301

ROBERT FRAPPIER
337 BOUL MAPLE GROVE
MAPLE GROVE, QC  J6N 1M3

ROBERT FRASER
PO BOX 795
STERLING, MA  01564

ROBERT FRENCH
174 GLENGROVE AVE WEST
TORONTO, ON  M4R 1P3

ROBERT FREY
3339 KINGS ROAD
WHITEHALL, PA  18052

ROBERT FRONGETTA
24 VERNON AVE
BATAVIA, NY  14020

ROBERT FRYDRYK
25 MONAT ST
THREE RIVERS, MA  01080

ROBERT FUDELLA
400 RIVERWALK PKWY 300
TONAWANDA, NY  14150

ROBERT FULLER

ESTERO, FL  33928

ROBERT FULLER
4154 PENSACOLA
ESTERO, FL  33928

ROBERT FULYTAR
357 JACOBS RD
HUBBARD, OH  44425

ROBERT G LUNN
2113 FARNHAM PLACE
BURLINGTON, ON  L7P1W9

ROBERT G ROBERTSON
192 BRIARWOOD LOOP
OAK BROOK, IL 60523

ROBERT G STICKLAND
1214 MONROE BLVD
SOUTH HAVEN, MI 49090

ROBERT G THOMAS
BOX 995 15 JOHN STREET WEST
WATERDOWN, ON L0R 2H0

ROBERT GABEL
6000 RENAISSANCE PL
TOLEDO, OH 43623

ROBERT GADAWSKI
5216 BRIDLE PATH LANE
LEWISTON, NY 14092

ROBERT GAGNON
114 SIROCCO
ST JEAN SUR RICHELIEU, QC J2W2X9

ROBERT GALANTER
5429 ALBEMARLE AVE
PITTSBURGH, PA 15217

ROBERT GALLAGHER
PO BOX 200
BARTLETT, NH 03812

ROBERT GALLOWAY
6132 HARDESTY CRES
MISSISSAUGA, ON L5V1B4

ROBERT GAMMONS
297 LAKE SHORE DR
BATTLE CREEK, MI 49015

ROBERT GAMMONS
297 LAKESHORE DR
BATTLE CREEK, MI 49015

ROBERT GANZ
131 CLINTON PL #217
HACKENSACK, NJ 07601

ROBERT GARFIELD
4196 BLUERIDGE STREET
NORTH PORT , FL 34287

ROBERT GARFIELD
4196 BLUERIDGE STREET
NORTH PORT , FL 34287

ROBERT GARRELS
18590 ACKERMAN AVE
PORT CHARLOTTE, FL 33948

ROBERT GARRITY
25/99 LINWELL RD
STCATHARINES, ON L2N1R6

ROBERT GARVIN
730 KITLEY LINE 3 RR2
JASPER, ON K0G1G0

ROBERT GAUVIN
135 DUDLEY OXFORD RD
DUDLEY, MA 01571

ROBERT GAVITA
1103 HARROW HILL CT
MOON TOWNSHIP, PA 15108

ROBERT GAWEL
4372 SW OAKHAVEN LN
PALM CITY, FL 34990

ROBERT GEIBIG
5501 BRADDOCK DR
ZEPHYRHILLS, FL 33541

ROBERT GELINAS
4138
WINTERHAVEN, FL 33884

ROBERT GENEREUX
1119 48TH AVENUE
MONTREAL, CA H1A2Y3

ROBERT GENTILE
2301 PLUMBRIDGE LANE
NORTH MYRTLE BEACH , SC 29582

ROBERT GEORGE
107 ELMWOOD AVE
STATEN ISLAND, NY 10308

ROBERT GEORGE
95 CHRISTOPHER DR
WATERLOO, ON N2J 4J6

ROBERT GERKEN
C 632 RD 8B
HAMLER, OH 43524

ROBERT GERSTLE
35 NEW SOUTH ST 401
NORTHAMPTON, MA 01060

ROBERT GERVAIS
36 PINELAND AVE
WORCESTER, MA 01604

| |
|---|
| ROBERT GESUSE<br>43 LAMPLIGHTER DRIVE<br>SHREWSBURY, MA  01545 |
| ROBERT GETTIG<br>PO BOX 422<br>DAYVILLE, CT  06241 |
| ROBERT GIAUQUE<br>959 MCKINLEY ST<br>WOOSTER, OH  44691 |
| ROBERT GIDDEN<br>37 BUNNY GLENN<br>ST DAVIDS, ON  L0S1P0 |
| ROBERT GIFFIN<br>5142 YORK CT<br>CAPE CORAL, FL  33904 |
| ROBERT GIRARD<br>230 WALLINGFORD AVE<br>ATHOL, MA  01331 |
| ROBERT GLANDER<br>20 QUEENS RD<br>ROCKAWAY, NJ  07866 |
| ROBERT GLASS<br>28 PENROSE COURT<br>BRAMPTON, ON  L6Z 4P1 |
| ROBERT GLASS<br>28 PENROSE COURT<br>BRAMPTON, ON  L6Z4P1 |
| ROBERT GLAZESKI<br>3539 W CHARTWELL RD<br>PEORIA, IL  61614 |
| ROBERT GLEASON JR<br>2728 MAIN STREET<br>FAIRFAX, VT  05454 |
| ROBERT GLICKENBERGER<br>712 TUNEBERG CT<br>BELVIDERE, IL  61008 |
| ROBERT GLOVER<br>74 FORESTBROOK COURT<br>GETZVILLE, NY  14068 |
| ROBERT GLUNT<br>1216 11TH AVENUE<br>NATRONA HEIGHTS, PA  15065 |
| ROBERT GOLDSTROM<br>131 HALL DRIVE<br>LEECHBURG, PA  15656 |
| ROBERT GOODELL JR<br>135 PINE STREET<br>SWANZEY, NH  03446 |
| ROBERT GORDON<br>4 FLAVELLE CRESCENT<br>LINDSAY, ON  K9V6E2 |
| ROBERT GORMAN<br>811 W BROADMOOR<br>PEORIA, IL  61614 |
| ROBERT GORSE<br>3981 WESTLAKE<br>CORTLAND, OH  44410 |
| ROBERT GORTON<br>116 HUNT ST<br>FAIRFAX, VT  05454 |
| ROBERT GOTHAM<br>671 BARRYMORE ST<br>PHILLIPSBURG, NJ  08865 |
| ROBERT GOULD<br>188 TARA LEE DRIVE<br>APALACHIN, NY  13732 |
| ROBERT GOULET<br>1205 PRINCESS STREET<br>CORNWALL, ON  K6J1S2 |
| ROBERT GRACE<br>94 ROTHESAY DRIVE<br>KANATA, ON  K2L 2X1 |
| ROBERT GRADY<br>119 BARNETT ROAD<br>SUTTON, MA  01590 |
| ROBERT GRAY PERRA<br>103 SOUTH 4TH STREET<br>STURGIS, MI  49091 |
| ROBERT GRAY<br>4720 WEST LIBERTY<br>ESTERO, FL  33928 |
| ROBERT GRAY<br>7405 N SOCRUM LOOP RD 41<br>LAKELAND, FL  33809 |
| ROBERT GREEN<br>300 WHITE STREET<br>SPAULDING, IL  62561 |

ROBERT GREEN
672 RIDGE ROAD
LEWISTON, NY  14092

ROBERT GREEN
867 JERSEYVILLE ROAD
ANCASTER, ON  L0R 1R0

ROBERT GREENE
24 AMHERST DRIVE
DERRY, NH  03038

ROBERT GREENER
3416 INNISBROOK DRIVE
LAKELAND, FL  33810

ROBERT GREENWOOD
173395 COUNTY ROAD 25
GRAND VALLEY, ON  L0N 1G0

ROBERT GREENWOOD
173395 COUNTY ROAD 25
GRAND VALLEY, ON  L0N 1G0

ROBERT GREIBER
713 KRIEDEMAN DR
STOUGHTON, WI  53589

ROBERT GRENWIS
246 LAUREL BAY DR.
MURRELLS INLET, SC  29576

ROBERT GRODESKY
56 CENTRE ST
CAESAREA, ON  L0B1E0

ROBERT GROH
N4246 OWL CIR
COLUMBUS, WI  53925

ROBERT GROVER
1803 N 13TH ST
PEKIN, IL  61554-1717

ROBERT GUERIN
6 KAREN DR
SO HADLEY, MA  01075

ROBERT GUINDON
47 RUE DENIS
REPENTIGNY, QC  J6A4W5

ROBERT GULINO JR
12504 VISION WAY
RIVERVIEW, FL  33578-3315

ROBERT GUNDERSON
2735 E.RIDGE RD.
BELOIT, WI  53511

ROBERT H ALLEN
3272 CREEKFORD ROAD
KINGSTON, ON  K7P 2Z8

ROBERT H ALLEN
3272 CREEKFORD ROAD
KINGSTON, ON  K7P2Z8

ROBERT HAAS
10082 N GLENMAR DR
CITRUS SPRINGS, FL  34434

ROBERT HAAS
1355A CLEVELAND RD W
HURON, OH  44839

ROBERT HABICH
704 EAGLE ST
DUNKIRK, NY  14048

ROBERT HAGAN
59 ROSEDALE AVE
ST CATHARINES, ON  L2P 1Y6

ROBERT HAGNER
24 PINE ST
EAST AURORA, NY  14052

ROBERT HALEY
801 KNOLL POINTE PL
SPRINGFIELD, IL  62703

ROBERT HALICK
345 LABRADOR DRIVE
OSHAWA, ON  L1H 7G1

ROBERT HALL
111 W PALMER
THAWVILLE, IL  60968

ROBERT HALL
23 COULCLIFF BLVD
PORT PERRY, ON  L9L 1P8

ROBERT HALLEEN
2237 BIG CYPRESS BLVD
LAKELAND, FL  33810

ROBERT HALVORSEN
11 JACKSON AVE
RUTLAND, MA  01543

ROBERT HAMILTON
1A DRYBRIDGE ROAD
MEDWAY, MA  02053