| |
|---|
| ROBERT HAMMER<br>1607 S E 29TH TERR   UNIT 42<br>CAPE CORAL,, FL  33904 |
| ROBERT HAND<br>23 NEILTREE CT<br>ETOBICOKE, ON  M9C5C3 |
| ROBERT HANDLEY<br>348 TWO MILE CREEK RD<br>TONAWANDA, NY  14150 |
| ROBERT HANNAH<br>6 REDWOOD LANE<br>AVON, CT  06001 |
| ROBERT HANNEMANN<br>7107 PROVENCE DR<br>PORTAGE, MI  49024 |
| ROBERT HANSEN<br>272 CROSSLAND GATE<br>NEWMARKET, ON  L2X1A9 |
| ROBERT HANSSON<br>36930 TARA AVE<br>ZEPHYRHILLS, FL  33542 |
| ROBERT HANYCZ<br>12 PAULANDER AVE<br>TORONTO, ON  M1C 1W6 |
| ROBERT HARDY<br>84 BEAUCHESNE<br>REPENTIGNY, QC  J5Y 1S5 |
| ROBERT HARGRAVE<br>1132 N DEMENT AVE<br>DIXON, IL  61021 |
| ROBERT HARKEN<br>323 NE 15TH STREET<br>CAPE CORAL, FL  33909 |
| ROBERT HARP<br>2500 E TURKEYFOOT LK RD<br>UNIONTOWN, OH  44685 |
| ROBERT HARRINGTON<br>200 HALL ROAD<br>WINCHENDON, MA  01475 |
| ROBERT HARRIS<br>45 MEADOWLARK<br>RYE BROOK, NY  10573 |
| ROBERT HARRISON<br>6406 CANTERWOOD DRIVE<br>RICHLAND, MI  49083 |
| ROBERT HARTMAN<br>5596 SADDALE CLUB DR<br>KALAMAZO, MI  49009 |
| ROBERT HARTMAN<br>5596 SADDLE CLUB DR<br>KALAMAZOO, MI  49009 |
| ROBERT HARVEY<br>155 BROOK STREET<br>HUDSON, MA  01749 |
| ROBERT HASSETT<br>42 LAURELWOOD RD<br>RUTLAND, MA  01543 |
| ROBERT HASTER<br>421 WILLIAM DUNN CRES<br>NEWMARKET, ON  L3X3L4 |
| ROBERT HAWK<br>PO BOX 191<br>ELMHURST, PA  18416 |
| ROBERT HAWKSBY<br>47 PINEWOOD DRIVE<br>ALTONA, NY  12910 |
| ROBERT HAYASHI<br>22 TRIBBLING CRES<br>AURORA, ON  L4G4W5 |
| ROBERT HAYES<br>200 TROWBRIDGE ST<br>ALLEGAN, MI  49010 |
| ROBERT HAYES<br>200 TROWRIDGE ST<br>ALLEGAN, MI  49010 |
| ROBERT HAYES<br>6743 HICKORY POINT<br>PORTAGE, MI  49024 |
| ROBERT HAYWARD<br>4328 SPEAR STREET<br>SHELBURNE, VT  05482 |
| ROBERT HAYWARD<br>92 JILL CRE<br>BRAMPTON, ON  L6S3J2 |
| ROBERT HAZEN<br>666 HARRISON RD<br>MILTON, ON  L9T4S9 |

ROBERT HAZEN
666 HARRISON ROAD
MILTON, ON  L9T4S9

ROBERT HEADY
938 WESTERN AVE
ALBANY, NY  12203

ROBERT HEADY
938 WESTERN AVENUE
ALBANY, NY  12203

ROBERT HEBERT
152 25 E AVE NORD
BOIS DES FILION, QC  J6Z3N6

ROBERT HEBERT
152 25IEME AVENUE NORD
BOIS DES FILION, QC  J6Z 3N6

ROBERT HECK
38825 GLENLIVET CT
SOLON, OH  44139

ROBERT HECKMAN
90 PARKER STREET
CLINTON, MA  01510

ROBERT HEIDBREDER
522 THIRD STREET
LINCOLN, IL  62656

ROBERT HEILIG
124 SERVICE CENTER DR
OAKLAND, MD  21550

ROBERT HELMS
1646 STATE ROUTE 30
TUPPER LAKE, NY  12986

ROBERT HEMMINGS
288 BOLD STREET
HAMILTON, ON  L8P1W2

ROBERT HENDERSON
128 ENDEAVOUR DRIVE
CAMBRIDGE, ON  N3C 4C1

ROBERT HENNEMUTH
635 SEMINARY AVE
OAKDALE, PA  15071

ROBERT HENNESSY
3820 YORK
SAINT-HUBERT, QC  J3Y5G9

ROBERT HENNINGER
6401 OLD WILLIAM PENN HWY
EXPORT, PA  15632

ROBERT HENRICHON
171 TURKEY HILL ROAD
BELCHERTOWN, MA  01007

ROBERT HENSCHEL
133 LONGVUE
PGH, PA  15237

ROBERT HERDC
79 CALABASH DR
CAROLINA SHORES, NC  28467

ROBERT HERDIC
79 CALABASH DR
CAROLINA SHORES, NC  28467

ROBERT HERSICS
345 CENTRAL AVENUE
GRIMSBY, ON  L3M4W7

ROBERT HIBBARD
201 WOODCREST DR
BUFFALO, NY  14220

ROBERT HIGGINS
1367 HILLTOP ROAD
CHESTER SPRINGS, PA  19425

ROBERT HILL
5847 COLONY PLACE DRIVE
LAKELAND, FL  33813

ROBERT HILTEBEITEL
54 CHESTNUT STREET
POTTSTOWN, PA  19464

ROBERT HINKLE
7413 OAK HILL DR
SYLVANIA, OH  43560

ROBERT HINZMANN
6102 PEREGRINE TRAIL
KALAMAZOO, MI  49009

ROBERT HIRSCH III
147 E MONMOUTH AVE
TONAWANDA, NY  14150

ROBERT HITT
574 NW MONTEVINA DRIVE
PORT ST LUCIE, FL  34986

ROBERT HOANZL
420 HAINES MILL RD
ALLENTOWN, PA  18104

ROBERT HOBSON
1523 DE MATANE
LAVAL, QC  H7Y1X8

ROBERT HOCH
321 HAZEN AVE
PEN ARGYL, PA  18072

ROBERT HODGSON

MARKHAM, ON  L3R7N5

ROBERT HODGSON
14 WENTWORTH CRT
MARKHAM, ON  L3R 7N5

ROBERT HODGSON
14 WENTWORTH CRT
UNIONVILLE,  L3R 7N5

ROBERT HOFER
4899 GROSVENOR
MONTREAL, QC  H3W 2M2

ROBERT HOFFMAN
11 CHIPSTEAD RD
NORTH YORK, ON  M3B3E5

ROBERT HOFFMAN
64 WYNGATE AV
STONEY CREEK, OT  L8G126

ROBERT HOFMAN
468 100TH ST SE
BYRON CENTER, MI  49315

ROBERT HOLLENBACH
90 FRANKFORD AVENUE
TAMAQUA, PA  18252

ROBERT HOLLINGER
403 HARMON RD
ORILLIA, ON  L3V2H3

ROBERT HOLPP
149 MIDWAY STREET
TRIADELPHIA , WV  26059

ROBERT HOOD
4625 JAMES CROSSING DRIVE
JAMESTOWN, NC  27282

ROBERT HOOPER
1700 EL DORADO BLVD N
CAPE CORAL, FL  33993

ROBERT HORNE
8 MERRITT AVE
SHREWSBURY, MA  01545

ROBERT HORSLEN
509 ENFIELD RD
BURLINGTON, ON  L7T2X5

ROBERT HORVATH
262 BRICKWELL LANE
PAWLEYS ISLAND, SC  29585

ROBERT HOUSE
PO BOX 351
TALLMADGE, OH  44278

ROBERT HOUSEL
3944 PEPPERWOOD COURT
SYLVANIA, OH  43560

ROBERT HOUSTON
581 CLEARSKY AVE
OSHAWA, ON  L1K2P7

ROBERT HOWARD
640 N LASALLE RD
SENECA, IL  61360

ROBERT HOWARD
640 N LASALLE RD
SENECA, IL  SENECA

ROBERT HOWE
53 ADAMS ST
NORWOOD, MA  02062

ROBERT HOYT
29 KIMBERLY LANE
QUEENSBURY, NY  12804

ROBERT HUBBARD
8 GEORGIE AVENUE
ST ALBANS, VT  05478

ROBERT HUBBERT
2009 ARTEMIS DR
CORTLAND, NY  13045

ROBERT HUBER
115 TIMBER TRAIL
ROSS COMMON, MI  48653

ROBERT HUGHES
8 BASS COURT
OCEAN CITY, NJ  08226

ROBERT HUNT
99 PANABAKER DRIVE
ANCASTER, ON  L9G0A3

ROBERT HUNTER
127 GALILEO DR
STONEY CREEK, ON  L8E0B5

ROBERT HUPPERT
240 WORCESTER DR
GRAND RAPIDS, MI  49503

ROBERT HURST
3101 BUTLER
SPRINGFIELD, IL  62703

ROBERT I WATSON
PO BOX 219
QUEENSTON, ON  L0S1L0

ROBERT IANNI JR
367 VERMONT ROUTE 243
NORTH TROY, VT  05859

ROBERT IANNI
367 VERMONT ROUTE 243
NORTH TROY, VT  05859

ROBERT IANNI
367 VT ROUTE 243
NORTH TROY, VT  05859

ROBERT INGLIS
870 POLARIS RD
VENICE, FL  34293

ROBERT IRVEN
3416 SUMMERHILL
RAWDON, QC  J0K1S0

ROBERT IRVING
5 ANDOVER PLACE
NEWTOWN, PA  18940

ROBERT IRWIN
7 MALTA CRESENT
MIDHURST, ON  LOL1X1

ROBERT IULIANO
47 SOUTH MAIN ST
CASTLETON, NY  12033

ROBERT J BAUER
820 WALKER ST
DUBUQUE, IA  52001

ROBERT J DONOGHUE
113 ORCHARD MEADOW DRIVE
SHREWSBURY, MA  01545

ROBERT J DYE
305 S SYCAMORE ST
MARSHALL, MI  49068

ROBERT J JANNETTE
7127 DRUM DRIVE
SAINT JAMES CITY, FL  33956

ROBERT J JOHNSON
1114 SHIRE WAY
MYRTLE BEACH, SC  29577

ROBERT J KERN
654 EVERGREEN DR
TONAWANDA, NY  14150

ROBERT J MITCHELL
145 YACHT CLUB WAY
HYPOLUXO, FL  33462

ROBERT J NOTHNAGLE
516 VALLEY CREEK RD
ROCHESTER, NY  14624

ROBERT J PETERS
230 VALLEY BROOK RD
FEEDING HILLS, MA  01030

ROBERT J SEMRAU JR
147 THOUSAND OAKS CIRCLE
GOOSE CREEK, SC  29445

ROBERT J WEATHERLEY
162 MAYFIELD COURT
WATERLOO, ON  N2J4K3

ROBERT JABLONSKI
56 DURGY HILL RD
WEST RUTLAND, VT  05777

ROBERT JACOBS
PO BOX 7092
OCEAN PARK, ME  04063

ROBERT JACOBSON
13 BRIGHAM RD
PAXTON, MA  01612

ROBERT JACZKO
51 ABBOTT ROAD
WELLESLEY HILLS, MA  02481

ROBERT JAGER
13857 LONG LAKE LANE
PORT CHARLOTTE, FL  33953

ROBERT JAMES KRAMER
51 WEST EDGEWOOD DRIVE
SPRINGVILLE, NY  14141

ROBERT JANNETTE
7127 DRUM DRIVE
SAINT JAMES CITY, FL  33956

ROBERT JARRETT
355 EAST SEVEN PINES DR
EL PASO, IL  61738

ROBERT JARRETT
355 EAST SEVEN PINES DRIVE
EL PASO, IL  61738

ROBERT JAY POST
2146 SENECA RIDGE DRIVE
MYRTLE BEACH, SC  29579

ROBERT JEFFORDS
335 SPRINGVILLE AVE
AMHERST, NY  14226

ROBERT JENNINGS
5304 LAKE CREST ROAD
CALEDONIA, IL  61011

ROBERT JODOIN
20 ALLEE DES BRISES DU FLEUVE APP1105
MONTREAL, QC  H4G3M5

ROBERT JOHNSON
2050 WAGNER ST
VANDALIA, IL  62471

ROBERT JOHNSON
30 FAITH AVENUE
AUBURN, MA  01501

ROBERT JOHNSON
3314 SOISSONS
LONGUEUIL, QC  J4L3M2

ROBERT JOHNSON
512 SOUTH ROAD
TEMPLETON, MA  01468

ROBERT JOHNSON
60 SUOMI ST
PAXTON, MA  01612

ROBERT JOHNSON
60 SUOMI STREET
PAXTON, MA  01612

ROBERT JOHNSON
960 DUNROBIN LANE
MYRTLE BEACH, SC  29588

ROBERT JOHNSTON
1129 TINKERHILL RD
MALVERN, PA  19355

ROBERT JOHNSTON
4643 DAY ROAD
LOCKPORT, NY  14094

ROBERT JOHNSTON
72 PORT UNION ROAD
TORONTO, ON  M1C5K4

ROBERT JOLLY
255 HURON STREET EAST
EXETER, ON  N0M 1S1

ROBERT JONAITIS
4109 APPLE BLUFF DRIVE
KALAMAZOO, MI  49006-1953

ROBERT JONES
18 LAKESHORE DR
HUDSON, MASS  01749

ROBERT JONES
224 REVSON AVE
SEBRING, FL  33876

ROBERT JONES
25 MAPLESIDE AVE
HAMILTON, ON  L8P 3Y4

ROBERT JONES
410-20 TREMONT DRIVE
ST CATHARINES, ON  L2T 3B1

ROBERT JONES
559 ACHORTOWN RD
BEAVER FALLS, PA  15010

ROBERT JONES
5816 DRIFTWOOD DRIVE
WINTER HAVEN, FL  33884

ROBERT JOSEY
3520 COOMER RD
NEW FANE, NY  14108

ROBERT JR ROSE
1440 HOCQUART SUITE 214
ST-BRUNO, QC  J3V6E1

ROBERT JURANEK
6488 EASTPOINTE PINES ST
PALM BEACH GARDENS, FL  33418

ROBERT K CRAWFORD
PO BOX 4166
NORTH MYRTLE BEACH, SC  29597

ROBERT K MASON
1082 FARMINGTON AVE
KENSINGTON, CT  06037

ROBERT K MASON
51 GROVEWAY
CLINTON, CT  06413

ROBERT KACALSKI
99 BRONX DR
BUFFALO, NY  14227

ROBERT KALB
1152 PARADISE DRIVE
THE VILLAGES, FL  32159

ROBERT KANE
259 BEVERLY ROAD
WORCESTER, MA  01605

ROBERT KANKO
114 - 102 BRONTE RD
OAKVILLE, ON  L6L 6J5

ROBERT KAPUSZCAK
1065 TIFFT ST
BUFFALO, NY  14220

ROBERT KARR
PO BOX 812
PORTVILLE, NY  14770

ROBERT KARTYCHAK
270 BURCH DRIVE
CORAOPOLIS, PA  15108

ROBERT KATZ
8 MOUNTAIN AVE
HAMILTON, ON  L8P 4E9

ROBERT KECK JR
117 LAKEVIEW DR
BUTLER, PA  16001

ROBERT KEIFFER
PO BOX 16131
SURFSIDE BEACH, SC  29587

ROBERT KEITH
12 HIGHLAND VIEW DR
SUTTON, MASS  01590

ROBERT KEITH
12 HIGHLAND VIEW DRIVE
SUTTON, MA  01590

ROBERT KEITH
4919 SOUTH TRIVOLI ROAD
TRIVOLI, IL  61569

ROBERT KEITZ
33 BRANDYWINE4 DRIVE
GRAND ISLAND, NY  14072-1442

ROBERT KELLAR
17547 CHERRYRIDGE LANE
FORT MYERS, FL  33967

ROBERT KELLEY
15 HAYES AVENUE
NORTHAMPTON, MA  01060

ROBERT KELLIHER
826 SOUTH ST
WALPOLE, MA  02081

ROBERT KELLIHER
826 SOUTH STREET
WALPOLE, MA  02081

ROBERT KELLOGG
5811 HARDING RD
BARRYTON, MI  49305

ROBERT KELLY
2065 WOODBURN DRIVE
MYRTLE BEACH, SC  29579

ROBERT KELLY
890 CHAMBERS PLACE
MILTON, ON  L9T-6A5

ROBERT KEMP
1225 CANBOROUGH CRES
PICKERING, ON  L1V 3H4

ROBERT KENNEDY
1008 SEWICKLEY HEIGHTS DR
SEWICKLEY, PA  15143

ROBERT KENNEDY
1164 LONE PINE DRIVE
BRACEBRIDGE, ON  P1L 1X4

ROBERT KENNEDY
27 SPEERS CRESCENT
KANATA, ON  K2M 1W1

ROBERT KENNEDY
27 SPEERS CRESENT
KANATA, ONTARIO  K2M1W1

ROBERT KENNEY
1830 19TH ST
FENNIMORE, WI  53809

| |
|---|
| ROBERT KENT<br>1126 NICHOLS ROAD<br>KALAMAZOO, MI 49006 |
| ROBERT KENT<br>1472 OAKHILL DRIVE<br>OAKVILLE, ON L6J 1Y5 |
| ROBERT KEORKUNIAN<br>3220 WICKSHIRE LN<br>KALAMAZOO, MI 49009 |
| ROBERT KEOUGH<br>37 BROOKSIDE CIRCLE<br>SPRINGFIELD, MA 01129 |
| ROBERT KEPES<br>841 DONNELLVILLE ROAD<br>NATRONA HEGHTS, PA 15065 |
| ROBERT KERR<br>144 RENNIE DR<br>KITCHENER, ON N2A 1J6 |
| ROBERT KERR<br>6499 DOCTOR BLAIR CRES<br>OTTAWA, ON K0A 2T0 |
| ROBERT KIEDROWSKI<br>2075 LEMON AVE.<br>ENGLEWOOD, FL 34223 |
| ROBERT KILLION<br>61 REDEMPTION ROCK TRAIL NORTH<br>PRINCETON, MA 01541 |
| ROBERT KINCAID<br>1026 HESS LAKE DR<br>GRANT, MI 49327 |
| ROBERT KINCART<br>1875 WEST MAIN STREET<br>BARTOW, FL 33830 |
| ROBERT KING<br>3 SUNSET AVE<br>MONTPELIER, VT 05602 |
| ROBERT KINNIN<br>1210 LISET CT SE<br>BOLIVIA, NC 28422 |
| ROBERT KIRBY<br>44 MAPLEWOOD ROAD<br>STOUGHTON, MA 02072 |
| ROBERT KIRSTEN<br>9707 WEST H AVE<br>KALAMAZOO, MI 49009 |
| ROBERT KISTLER<br>4454 FARM DRIVE<br>ALLENTOWN, PA 18104 |
| ROBERT KITCHELL<br>11 DOGWOOD DR<br>WASHINGTON, PA 15301 |
| ROBERT KITCHEN<br>14 MCGILVRAY CRESCENT<br>GEORGETOWN, ON L7G 1L6 |
| ROBERT KIVINEN<br>BOX 283<br>ST GEORGE, ON NOE 1N0 |
| ROBERT KLINE<br>61 WASHINGTON ST<br>STONEHAM, MA 02180 |
| ROBERT KLINE<br>61 WASHINGTON STREET<br>STONEHAM, MA 02180 |
| ROBERT KLOOSTERMAN<br>2202 PADDINGTON<br>KALAMAZOO, MI 49001 |
| ROBERT KNAPP<br>4677 PORTER CENTER RD<br>LEWISTON, NY 14092 |
| ROBERT KNAPP<br>6389 MAPLE LEAF AVE<br>KALAMAZOO, MI 49009 |
| ROBERT KNOTT<br>427MASON RD EXT<br>DUDLEY, MA -1571 |
| ROBERT KNOWLES<br>37 OLLIVETTI PLACE<br>PLATTSBURGH, NY 12901 |
| ROBERT KOCHER<br>702 HUNT CLUB LANE<br>CHESTER SPRINGS, PA 19425 |
| ROBERT KONETZNY<br>19482 ROLLING HILLS CT<br>NORTH FORT MYERS, FL 33903 |
| ROBERT KONIOR<br>216 ST CLAIR BLVD<br>HAMILTON, ON L8M2P1 |

ROBERT KOONTZ
317 KOONTZ PLACE
MONCKS CORNER, SC  29461

ROBERT KORDING
11O E CONREY
WILLIAMSVILLE, IL  62693

ROBERT KOSTOK
586 NORMAN SMITH RD
PUNXSUTAWNEY, PA  15767

ROBERT KOT
10 MANOR RD
AUBURN, MA  01501

ROBERT KOTANSKY
6784 BEAR RIDGE ROAD
LOCKPORT, NY  14094

ROBERT KOTH
9600 BLACKHAWK RD
MIDDLETON, WI  53562

ROBERT KOTTAS
164 LOWELL LANE
WEST SENECA, NY  14224

ROBERT KOVACS JR
172 SHREWSBURY STREET
WORCESTER, MA  01604

ROBERT KRAFT
1551 JAMISON RD.
ELMA, NY  14059

ROBERT KRANZ
101 BOUTELLE ST
LEOMINSTER, MA  01453

ROBERT KRAUS
2331 DU CLAIRE RD
DECATUR , IL  62521

ROBERT KRIEBEL
108 VALLEY PARK S
BETHLEHEM, PA  18018

ROBERT KRIEG
95 NO MARION CT 223
PUNTA GORDA, FL  33950

ROBERT KRIKORIAN
11 GARDEN ST
AUBURN, MA  01501

ROBERT KUCHERAWY
219 FELLOWES CRES.
WATERDOWN, ON  L0R 2 H3

ROBERT KUCK
1641 SOUTHWOOD ST
SARASOTA, FL  34231

ROBERT KUHLMAN
2820 WOODHAMS AVE
PORTAGE, MI  49002

ROBERT KUNIMOTO
56 BEECHMONT CRES
OTTAWA, ON  K1B4A8

ROBERT KUZMA
945 MINK STREET
PICKERING, ON  L1W2G6

ROBERT L BLOOMFIELD
2328 10TH AVE N SUITE 305
LAKE WORTH, FL  33461

ROBERT L FACKER JR
803 CURTIS CT
EUREKA, IL  61530

ROBERT L MITCHELL
9 MARIGOLD CT
GLENWOOD , NJ  07418

ROBERT L WALSH
PO BOX 267
WINDHAM, CT  06280-0267

ROBERT L WALSH
POBOX 267
WINDHAM, CT  06280-0267

ROBERT LA ROCHELLE
221 READ ST
MONCKS CORNER, SC  29461

ROBERT LACASSE
13 BEDFORD DRIVE
NORTH GRAFTON, MA  01536

ROBERT LACOMBE
2346 DE MONTSEGUR
LAVAL, QC  H7T 2V4

ROBERT LAFONTAINE
14 PALMER STREET
PLATTSBURGH, NY  12901-1536

ROBERT LAFRENIERE
672 PLACE DES EPINETTES
CASSELMAN, ON  K0A1M0

| |
|---|
| ROBERT LAGREGA<br>38 DENTON STREET<br>LOWELL, MA  01852 |
| ROBERT LAGREGA<br>38 DENTON<br>LOWELL, MA  01852 |
| ROBERT LAHAIR<br>13 HERRICKS LANE<br>MILLBURY, MA  01527 |
| ROBERT LAINCZ<br>21 WARREN AVENUE<br>LEICESTER, MA  01524 |
| ROBERT LAKIN<br>8933 WEST F AVE.<br>KALAMAZOO, MI  49009 |
| ROBERT LALONDE<br>1104-200 LAFONTAINE<br>OTTAWA, ON  K1L 8K8 |
| ROBERT LALONDE<br>629 MELBA ST<br>CORNWALL, ON  K6K1P8 |
| ROBERT LALONDE<br>6925 SALEM LANE RR1<br>CORNWALL, ON  K6H5R5 |
| ROBERT LAMARRE<br>3006 ST-CATHERINE EST<br>MONTREAL, QC  H1W 2B8 |
| ROBERT LAMARRE<br>3006 STE-CATHERINE E<br>MONTREAL, QC  H1W 2B8 |
| ROBERT LAMARRE<br>4012 CARON<br>MONTREAL, QC  J6V 1A4 |
| ROBERT LAMB<br>61 PRESERVATION PLACE<br>WHITBY, ON  L1P |
| ROBERT LAMB<br>61 PRESERVATION PLACE<br>WHITBY, ON  L1P1X8 |
| ROBERT LAMOUNTAIN<br>1011 NW 6TH PLACE<br>CAPE CORAL, FL  33993 |
| ROBERT LANE<br>8 BERRY CORNER ROAD<br>CHARLTON, MA  01507 |
| ROBERT LANGFORD<br>P.O. BOX 167<br>BABSON PARK, FL  33827 |
| ROBERT LAPIER<br>41 NEWELL AVENUE<br>PLATTSBURGH, NY  12901 |
| ROBERT LAPLANTE<br>36 JONES ROAD<br>CHARLTON, MA  01507 |
| ROBERT LARAMIE<br>18 INWOOD LANE<br>ANDOVER, MA  01810 |
| ROBERT LARDINOIS<br>3530 FAIRVIEW ROAD<br>GREEN BAY, WI  54313 |
| ROBERT LARSON<br>105 S STADIUM RD<br>OREGON, OH  43616 |
| ROBERT LATULIPPE<br>403 NITTANY CRESCENT<br>OTTAWA, ON  K2J5P1 |
| ROBERT LAUBER<br>27110 JONES LOOP RD    15<br>PUNTA GORDA, FL  33982 |
| ROBERT LAWRIE<br>51 SUNDIAL CRES<br>DUNDAS, ON  L9H7R6 |
| ROBERT LAWSON<br>40 ORKNEY CRES<br>TORONTO, ON  M9A2T5 |
| ROBERT LAZAR<br>1151 AQUIDNECK AVE<br>MIDDLETOWN, RI  02842-5275 |
| ROBERT LEBLANC<br>41ELLIS RD<br>WESTMINSTER, MA  01473 |
| ROBERT LECLAIR<br>9 LAKINS RD<br>SARANAC, NY  12981 |
| ROBERT LECLAIR<br>9 LAMKINS RD<br>SARANAC, NY  12981 |

| |
|---|
| ROBERT LECUYER<br>18 ANDREA LANE<br>MILTON, VT  05468 |
| ROBERT LECUYER<br>184 N MAIN ST APT 2<br>ST ALBANS, VT  05478 |
| ROBERT LECUYER<br>5566 HIGHWAY 138<br>LONGSAULT, ONTARIO  K0C1P0 |
| ROBERT LECUYER<br>5566 HWY 138<br>LONG SAULT, ON  K0C1P0 |
| ROBERT LECUYER<br>5566 HWY 138<br>RR 1 LONG SAULT, ON  K0C1P0 |
| ROBERT LECUYER<br>5566 WHY 138<br>LONG SAULT, ON  K0C1P0 |
| ROBERT LEEPER<br>15728 CLARIDON TROY RD<br>BURTON, OH  44021 |
| ROBERT LEFEBVRE<br>814 QUINTIN<br>ST-BRUNO, QC  J3V 5Y9 |
| ROBERT LEFEVRE<br>1640 BRONSON ROAD<br>GRAND ISLAND, NY  14072 |
| ROBERT LEISTNER<br>3548 WINDJAMMER CIRCLE<br>NAPLES, FL  34112 |
| ROBERT LELAND<br>PO BOX 8<br>TEMPLETON, MA  01468 |
| ROBERT LENCSAK<br>3519 WESTMINSTER WAY<br>NAZARETH, PA  18064 |
| ROBERT LENT<br>847 WHISTLERS COVE LN<br>ROCHESTER, NY  14612 |
| ROBERT LENTZ<br>3205 ALBERTA ST<br>MUNHALL, PA  12210 |
| ROBERT LEPOSA<br>6158 NORTH WHITHAM DRIVE<br>NIAGARA FALLS, NY  14304 |
| ROBERT LESINSKI<br>16 LORNA DRIVE<br>AUBURN, MA  01501 |
| ROBERT LEVESQUE<br>311 CARUSO STREET<br>ARNPRIOR, ON  K7S1G2 |
| ROBERT LEWANDOWSKI<br>2416 S CLINTON AVE<br>HAMILTON, NJ  08610 |
| ROBERT LEWANDOWSKI<br>9 FAIRELM LANE<br>CHEEKTOWAGA, NY  14227 |
| ROBERT LEWIS<br>109 TEAKWOOD DRIVE<br>CAROLINA BEACH, NC  28428 |
| ROBERT LEWIS<br>1461 REGISTRY DRIVE<br>MYRTLE BEACH, SC  29588 |
| ROBERT LEWIS<br>30 EMMS DRIVE<br>BARRIE, ON  L4N 8H3 |
| ROBERT LEWIS<br>7310 CHESTNUT RIDGE ROAD<br>LOCKPORT, NY  14094 |
| ROBERT LIARD<br>19 BIRCH HILL AVENUE<br>NORTH SMITHFIELD, RI  02896 |
| ROBERT LIGHTBOWN<br>43 WESTWIND DRIVE<br>CARIBOU, ME  04736 |
| ROBERT LINDFELT<br>PO BOX 451<br>MENDON, MA  01756 |
| ROBERT LINDSAY<br>41 VICTOR BLVD<br>ST GEORGE, ON  N0E1N0 |
| ROBERT LINDSEY<br>2418 GARDEN CREEK<br>MAUMEE, OH  43537 |
| ROBERT LINTNER<br>8217 STATE ROUTE 3<br>VERMONTVILLE, NY  12989 |

| |
|---|
| ROBERT LIPOVSKY<br>PO BOX 377<br>WEST BROOKFIELD, MA  01585 |
| ROBERT LIPUMA<br>4514 WILSON BURT ROAD<br>WILSON, NY  14172 |
| ROBERT LISTER<br>1280 CAPE ROAD<br>LIMINGTON, ME  04049 |
| ROBERT LITTKE<br>25602 FINDLEY ROAD<br>STURGIS, MI  49091 |
| ROBERT LITTLE<br>694 GREY ST  UNIT 18<br>BRANTFORD, CA  N3S4Y4 |
| ROBERT LOCHBAUM<br>19619 SPRING CREEK RD<br>HAGERSTOWN, MA  21742 |
| ROBERT LOFDAHL<br>19850 CHAPEL TRACE<br>ESTERO, FL  33928 |
| ROBERT LONG<br>14 MCARTHUR HEIGHTS<br>BRAMPTON, ON  L6Z3N3 |
| ROBERT LONG<br>4743 64TH STREET<br>HOLLAND, MI  49423 |
| ROBERT LONG<br>55  JEFFERSON AVENUE<br>POINTE CLAIRE, QC  H9R 2J7 |
| ROBERT LUCAS<br>1586 WEMBURY ROAD<br>MISSISSAUGA, ON  L5J2L9 |
| ROBERT LUCAS<br>5 MORGAN DRIVE<br>LEECHBURG, PA  15656 |
| ROBERT LUDWINOWICZ<br>25 DALE DR<br>PLANTSVILLE, CT  06479 |
| ROBERT LUIZ<br>3698 WARRIOR AVE<br>NORTH PORT, FL  34286 |
| ROBERT LUKASIK<br>66 N TRANSITHILL DR<br>DEPEW, NY  14043 |
| ROBERT LUSSIER<br>2915 ROLLING BROAK DR<br>ORLANDO, FL  32837 |
| ROBERT LYMER<br>44 MOBILE DRIVE<br>TORONTO, ON  M4A2P2 |
| ROBERT LYNCH<br>4851 SHERIDAN RD<br>GROVELAND, IL  61535 |
| ROBERT M BLAIS<br>3  MOUNTAIN DR<br>LAKE GEORGE, NY  12866 |
| ROBERT M BLAIS<br>3 MOUNTAIN DR<br>LAKE GEORGE, NY  12545 |
| ROBERT M CHAMBERS JR<br>207 HILTON DRIVE<br>PITTSBURGH, PA  15209 |
| ROBERT M COLES<br>400 RIO GRANDE<br>EDGEWATER, FL  32141 |
| ROBERT M COOK<br>2754 BURLINGTON DR<br>HICKORY CORNERS, MI  49060 |
| ROBERT M JOHNSTON<br>35 HIGHLAND ST<br>AVON, MA  0222 |
| ROBERT M RIPATRAZONE<br>2449 COTTONWOOD LANE<br>NORTH PORT, FL  34289 |
| ROBERT MAASLAND<br>12 GROVEPARK ST<br>TORONTO, ON  L4E3L4 |
| ROBERT MACARTHUR<br>29 INDEPENDENCE DRIVE<br>LEOMINSTER, MA  01453-5214 |
| ROBERT MACDONALD<br>28 PACIFIC PLACE<br>GUELPH, ON  N1G4R6 |
| ROBERT MACHALA<br>173 SOUTH FIJI CIRCLE<br>ENGLEWOOD, FL  34223 |

ROBERT MACNEIL
73 COONEY ROAD
POMFRET CENTER, CT  06259

ROBERT MACORITTI
2102-150 CHARLTON AVE E
HAMILTON, ON  L8N3X3

ROBERT MADDOCK
12 TURNER ROAD
MIDDLETOWN, RI  02842

ROBERT MAGERA
118 PHEASANT RUN DRIVE
MURRELLS INLET, SC  29576

ROBERT MAGNUSSEN
425 N FRONT ST
COLUMBUS, OH  43215

ROBERT MAHER
PO BOX 45
PATTON, PA  16668

ROBERT MAHR
249 N RILE ST
BUSHNELL, IL  61422

ROBERT MAJEAU
1 DU FAITE-BOISE
TERREBONNE, QC  J6Y 1Z6

ROBERT MAKER
509 SE 22ND TER
CAPE CORAL, FL  33990

ROBERT MAKI
42 WINSLOW STREET
GARDNER, MA  01440

ROBERT MAKIN
PO BOX 751
ANGOLA, IN  46703

ROBERT MALANDRUCCOLO
2090 DE RENAIX
LAVAL, QC  H7M6E9

ROBERT MALANDRUCCOLO
2090 DERENAIX
LAVAL, QUBEC  H7M6E9

ROBERT MALINOSKY
215 EAST ST
CARMICHAELS, PA  15320

ROBERT MANGANO
1595 COLVIN BLVD
BUFFALO, NY  14223

ROBERT MANN
8291 PENNSYLVANIA AVE
IRWIN, PA  15642

ROBERT MANSFIELD
1437 SOUTHWOOD DR
SURFSIDE, SC  29575

ROBERT MARCHAND
150 WEST MAIN STREET
DUDLEY, MA  01571

ROBERT MARCUS
1530 SHEFFIELD AVE
NILES, MI  49120

ROBERT MARCUS
1530 SHEFFIELD
NILES, MI  49120

ROBERT MARGISON
59 MASON HILL RD
THOMASTON, CT  06787

ROBERT MARK DAVIDSON
4257 OLD ALMONTE ROAD
ALMONTE, ON  K0A 1A0

ROBERT MARSHALL
248 MILL RD
TORONTO, ON  M9C 1Y4

ROBERT MASI
170 CHAMPION DRIVE
HAMPSTEAD, NC  28443

ROBERT MASON
51 GROVEWAY
CLINTON, CT  06413

ROBERT MASSEY
1816 CLEARVIEW DRIVE
SPRINGFIELD, IL  62704

ROBERT MATCHETT
473363 DUFFERIN RD 11
ORANGEVILLE, ON  L9W2Z3

ROBERT MATTHEWS
21 PRESCOTT ST
WEST BOYLSTON, MA  01583

ROBERT MATTICK
272 THORNELL RD
PITTSFORD, NY  14534

| |
|---|
| ROBERT MATULA<br>177 CHERRY LANE<br>RIVER EDGE, NJ  07661 |
| ROBERT MAURO<br>14 ROBINWOOD RD<br>LITTLETON, MA  01460 |
| ROBERT MAYES<br>4814 ROBINSON ROAD<br>PLEASANT PLAINS, IL  62677 |
| ROBERT MAYO<br>7165 SCHULTZ RD.<br>NORTH TONAWANDA, NY  14120 |
| ROBERT MAZUR<br>122 TAUNTON PL<br>BUFFALO, NY  14216 |
| ROBERT MC KEE<br>2395 JACKSON RUN ROAD<br>WARREN, PA  16365 |
| ROBERT MC MAHON<br>3270 CHEMIN BAS DE LA RIVIERE<br>NICOLET, QC  J3T 1E5 |
| ROBERT MCANINCH<br>5111 SAUNDERS SETTLEMENT RD<br>NIAGARA FALLS, NY  14305 |
| ROBERT MCARDLE<br>17 CLEVELAND ST<br>TORONTO, ON  M4S2V9 |
| ROBERT MCBRIDE<br>3965 PADDOCK RD<br>CLAREMONT, ON  L1Y1A2 |
| ROBERT MCCANN<br>91 DEER RIDGE DRIVE<br>GETZVILLE, NY  14068 |
| ROBERT MCCARTHY<br>6080 PELICAN BAY BLVD<br>NAPLES, FL  34108 |
| ROBERT MCCARTHY<br>81 UPPER TARBOX RD<br>HOLLIS, ME  04042 |
| ROBERT MCCLALLEN<br>13 BRIGHTVIEW AVENUE<br>RUTLAND, VT  05701 |
| ROBERT MCCLEAN<br>1213 LUCERNE<br>DEWITT, MI  48820 |
| ROBERT MCCLINTOCK<br>2340 CHEVIOT HILLS LN<br>VANDALIA, OH  45377 |
| ROBERT MCCLOSKEY<br>PO BOX 8<br>TULLY, NY  13159 |
| ROBERT MCCOY<br>719 CURTLAND STREET<br>ROCHESTER, PA  15074 |
| ROBERT MCCRACKEN<br>834 LAKE MCGREGOR DRIVE<br>FORT MYERS, FL  33919 |
| ROBERT MCCURRY<br>532 ROSE APPLE CIRCLE<br>PORT CHARLOTTE, FL  33954 |
| ROBERT MCDOWELL<br>1010 CHEMIN DE LA BAIE<br>RIGAUD, QC  J0P1P0 |
| ROBERT MCEWEN JR<br>196 PATRICE TERR<br>AMHERST, NY  14221 |
| ROBERT MCFADDEN<br>807 35TH STREET<br>BEAVER FALLS, PA  15010 |
| ROBERT MCGOWAN<br>1 OLD SALEM CIRCLE<br>SHREWSBURY, MA  01545 |
| ROBERT MCGREW<br>1312  FLORIST DRIVE<br>ROCKFORD, IL  61108 |
| ROBERT MCGRUER<br>44 SIROCCO CRES<br>STITTSVILLE, ON  K2S 2C8 |
| ROBERT MCGUIRE<br>630 SILVER STREET<br>AGAWAM, MA  01001 |
| ROBERT MCKENNA<br>4926 S ISLAND DRIVE<br>MYRTLE BEACH, SC  29582 |
| ROBERT MCLEAN<br>4535 SOUTH ATLATIC AVE UNIT 2503<br>PONCE INLET, FL  32127 |

ROBERT MCMANUS
125 HILLCREST AVE
DUNDAS, ON  L9H 4X7

ROBERT MCMANUS
31 CONSTABLE STREET
OTTAWA, ON  K2J3E6

ROBERT MCMULLIN
477 STEVENS ST
MARLBOROUGH, MA  01752

ROBERT MCNAB
1606 DES GRIVES CRES
ORLEANS, ON  K1C5C1

ROBERT MCNEIL JR
423 ANDROS AVE
VENICE, FL  34285

ROBERT MCNEIL
423 ANDROS AVE
VENICE, FL  34285

ROBERT MCNEIL
679 SOUTH STREET
SHREWSBURY, MA  01545

ROBERT MCNEILL
1112 AUGUSTA AVE
OSHAWA, ON  L1H7S8

ROBERT MCQUEEN
209 PINELAND AVENUE
BURLINGTON, ON  L7L4A9

ROBERT MEILINGER
6345 HIGH POINTE CIRCLE
PORTAGE, MI  49024

ROBERT MEISTER
280 GULF SHORE BLVD S
NAPLES, FL  34102

ROBERT MEISTER
280 GULF SHORE BLVD SOUTH
NAPLES, FL  34102

ROBERT MELNYK
611 OAK STREET
COLLINGWOOD, ON  L9Y2Z4

ROBERT MENDOLA
41 CYPRESS DR
NEWTON, NJ  07860

ROBERT MENSINGER
45 LEITCH DR
BATTLE CREEK, MI  49015

ROBERT MENSINK
PO BOX 621
NOKOMIS, FL  34274

ROBERT MERCER
14 MT PLEASANT RD
SPARTA, NJ  07871

ROBERT MERCIER
44 CHESTNUT STREET
FRANKLINVILLE, NY  14737

ROBERT MERRICK
705 CUMBERLAND AVE UNIT 33
BURLINGTON, ON  L7N3W4

ROBERT MERRIMAN
756 MAIN ST
WINTERSVILLE, OH  43953

ROBERT MESINA
122 WESTBURY DRIVE
CORAOPOLIS, PA  15108

ROBERT MESSINA
122 WESTBURY DRIVE
CORAOPOLIS, PA  15108

ROBERT METZ
2835 MOUNTAIN VIEW ROAD
WILLISTON, VT  05495

ROBERT METZGER
12529 WESTWOOD LN
WAYLAND, MI  49348

ROBERT MEWHINNEY
28 RAMPART DR
STCATHARINES, AZ  L2P1T4

ROBERT MEWHINNEY
28 RAMPART DR
STCATHARINES, ON  L2P1T4

ROBERT MICCO
121 COTTONWOOD DR
ALIQUIPPA, PA  15001

ROBERT MICHAUD
15 SUNSET DRIVE
BELLEVILLE, ON  K8N 1Y4

ROBERT MIDDAUGH
3906 33RD AVE DR WEST
BRADENTON, FL  34205

ROBERT MIEDEMA
1024 HALDIMAND RD 53
FISHERVILLE, ON  N0A 1G0

ROBERT MILBY
326 IMPERIAL DRIVE
EAST LIVERPOOL, OH  43920

ROBERT MILLER
10 THERESA LANE
VOORHEESVILLE, NY  12186

ROBERT MILLER
10401 STONE RD
MAYBEE, MI  48159

ROBERT MILLER
119 HIGHLAND AVE
HOLLIDAYSBURG, PA  16648

ROBERT MILLER
1615 CLOWER CREEK DR
SERASOTA, FL  34321

ROBERT MILLER
19 LOVELACE LN
NORTHBRIDGE, MA  01534

ROBERT MILLER
25 DAWSON ST
WHITBY, ON  L1N6C6

ROBERT MILLER
252 ANDERSON RD
CLINTON, NJ  08809

ROBERT MILLER
3 FARMSTEAD PLACE
CAMBRIDGE, ON  N1S4Y1

ROBERT MILLER
308 WOODLAND DRIVE
ANCASTER, ON  L9G 4A7

ROBERT MILLER
3191 GETHINGS
BATTLE CREEK, MI  49015

ROBERT MILLER
3372 SANDY BEACH ROAD
GRAND ISLAND, NY  14072

ROBERT MILLETT
528 PEASLEEVILLE RD
SCHUYLER FALLS, NY  12985

ROBERT MILLIGAN
384 PINNACLE TRAIL
AURORA, ON  L4G7G2

ROBERT MILLS
28 ARGYLE CRESCENT
ST CATHARINES, ON  L2P 2P4

ROBERT MILNE
45 FIFE RD
AURORA, ON  L4G6Z9

ROBERT MILTZ
54 MIDDLE ST
AMHERST, MA  01002

ROBERT MIMEAULT
11 ALBANEL
CANDIAC, QC  J5R6G9

ROBERT MINTON
248 EDGEBROOK DR
BOYLSTON, MA  01505

ROBERT MITCHELL
33 LATURA ST
SHREWSBURY, MA  01545

ROBERT MITCHELL
854 ANDERSON
MILTON, ON  L9T 4X8

ROBERT MITCHELL
9 MARIGOLD CT
GLENWOOD , NJ  07418

ROBERT MITCHELL
9 MARIGOLD CT
GLENWOOD , NJ  07418

ROBERT MOLINARO
1477 LAKESHORE ROAD
BURLINGTON, ON  L7S 1B5

ROBERT MOLKE
4821 SOUTHERN TRAIL
MB, SC  29579

ROBERT MOLKE
4821 SOUTHERN TRL
MYRTLE BEACH, SC  29579

ROBERT MOLYNEAUX
16 KEARNS PL
PITTSBURG, PA  15205

ROBERT MONKS
1162 FAIR BIRCH DRIVE
MISSISSAUGA, ON  L5H1M6

ROBERT MONTGOMERY
555 RUTLEDGE CT
PERRYSBURG, OH  43551

ROBERT MOORE

ROBERT MOORE
16 MCCORD RD
TORONTO, ON  M4S2T6

ROBERT MOORE
20040 CHAPEL TRACE
ESTERO, FL  33928

ROBERT MOORE
3209 DEEP WATER LN
MAUMEE, OH  43537

ROBERT MOORE
763 SUSQUEHANNA AVE
FRANKLIN LAKES, NJ  07417

ROBERT MOORE
792 HAYSTACK WAY
CAROLINA SHORES, NC  28467

ROBERT MORAN
8 B EUSTIS STREET
WORCESTER, MA  01606

ROBERT MOREAU
1873 COURTLAND DRIVE
SUDBURY, ON  P3A1J9

ROBERT MOREY
424 TITIAN
OSPREY, FL  34229

ROBERT MORGAN
848 FLAGSHIP DR
MISSISSAUGA, ON  L4Y 2J4

ROBERT MORO
4 WESTERN AVE
HOPEDALE, MA  01747

ROBERT MORREALE
18 WINTHROP PLACE
STONEY CREEK , ON  L8G 3M3

ROBERT MORSE
249 GREAT RD
SHIRLEY, MA  01464

ROBERT MOSER
4 PEBBLEBROOK
BLOOMINGTON, IL  61705

ROBERT MOSSMAN
12 SHORELINE DRIVE
RR 1 LUNENBURG, NS  B0J 2C0

ROBERT MOSSOP
146 CLAYTON ROAD
SCHENECTADY, NY  12304

ROBERT MOSTOWSKI
2707 ROMARK MEWS
MISSISSAUGA, ON  L5L2Z4

ROBERT MOYLAN
310 FLAGSTONE DRIVE
MYRTLE BEACH, SC  29588

ROBERT MUHL
318 MILLEDGE DR
CONWAY, SC  29526-7850

ROBERT MUIR
3263 GLENCOVE ST
PORT CHARLOTTE, FL  33980

ROBERT MULDER
10079 HOLIDAY DR
ZEELAND, MI  49464

ROBERT MULLAN
3 IDALL ST
PEPPERELL, MA  01463

ROBERT MULLEN

ROBERT MULLER
18 HAMEL AVE
GUELPH, ON  N1H 5M1

ROBERT MULLIGAN
206 SEWELL DRIVE
OAKVILLE, ON  L6H1E4

ROBERT MULRAIN
6483 COLONIAL DRIVE
LOCKPORT, NY  14094

ROBERT MUNOS
2732 YORK RD
SPRINGFIELD, IL  62703

ROBERT MUNSON
5 SIWANOY LANE
PLATTSBURGH, NY  12901

ROBERT MUNSON
51 STEEPLECHASE DRIVE
MANCHESTER, CT  06040

ROBERT MUNSON
PO BOX 146
WALLINGFORD, VT  05773

ROBERT MUNSON
PO BOX 146
WALLINGFORD, VT  05773

ROBERT MURPHY, CPA
EXCISE TAX AGENT
P.O. BOX 11765
ROCK HILL, SC 29731


ROBERT MURRAY
451 MINES ROAD
CALEDONIA, ON  N3W 1X6

ROBERT MURRAY
80 OLD QUARRY RD
ST ALBANS, VT  05478

ROBERT MUSSELMAN
220 MELRAN DRIVE
CAMBRIDGE, ON  N3C 4E5

ROBERT MUTH
6977 PLAZA DR 2
NIAGARA FALLS, NY  14304

ROBERT MUTH
P O BOX 82
NIAGARA FALLS, NY  14304

ROBERT NAPONSE
11B RESERVE ROAD
NAUGHTON, ON  P0M2M0

ROBERT NARMONT
301 NORTH MAIN
CHATHAM, IL  62629

ROBERT NASH
.

ROBERT NEBEL
31 STIVER CRT
MARKHAM, ON  L3R 2R1

ROBERT NELSON
10 FORT HILL RD
EAST SANDWICH, MA  02537

ROBERT NEVILLE
17 VESPER STREET
WORCESTER, MA  01602

ROBERT NICOLA
5337 E R AVE
PORTAGE, MI  49002

ROBERT NIEDERPRUEM
30 PINE TREE LANE
WEST SENECA, NY  14224

ROBERT NIGLIO
20CIRCLE VIEW DRIVE
ELYSBURG, PENN  17824

ROBERT NIXON
1705 SUNDERLAND DR
PORT CHARLOTTE, FL  33980

ROBERT NOONAN
5 BELVEDERE LANE
BATAVA, NY  14020

ROBERT NORECK
72 ASHLAND ST
MALDEN, MA  02148

ROBERT NORMAN
15 ELM STREET
DENVILLE, NJ  07834

ROBERT NORMANDEAU
11645 BOUL DE LA COLLINE 303
QUEBEC, QC  G2A 2E1

ROBERT NORTH
195 WYNFORD DR
TORONTO, ON  M3C3P3

ROBERT NOTHNAGLE
453 PINE TREE CT
ATLANTIS, FL  33462

ROBERT NUDO
8037 COVE HARBOUR DR. N.
HOLLAND, OH  43528

ROBERT NYCE
1871 YARNALL ROAD
POTTSTOWN, PA  19464

ROBERT NYLAND
7 GOLFVIEW COURT
HOMOSASSA, FL  34446

ROBERT OBRIEN
4378 ST ANDREWS WAY
HARRISBURG, PA  17112

ROBERT OBROCTA
176 KNOWLTON AVENUE
KENMORE , NY  14217

ROBERT OBUSZEWSKI
.

ROBERT OCONNOR
30 WHIPPLE ST
WORCESTER, MA  01607

ROBERT ODIEN
64 BUCYRUS DRIVE
AMHERST, NY  14228

ROBERT OELER
227 LEXINGTON DR
MCKEESPORT, PA  15135

ROBERT OFTRING
5 ALGONQUIN ROAD
WORCESTER, MA  01609

ROBERT OGDEN
6902 APOPO COURT
NORTH PORT, FL  34287

ROBERT OGLEVEE
.

ROBERT OGLEVEE
1600 PENINSULA DRIVE
ERIE, PA  16505

ROBERT OHARA
37 WOODWARD AVENUE
BUFFALO, NY  14214

ROBERT OLESON
2483 W CO RD 52
TIFFIN, OH  44883

ROBERT OLSON
7 BROUSHANE CIRCLE
SHREWSBURY, MA  01545

ROBERT ONEIL
1841 BATELLO DRIVE
VENICE, FL  34292

ROBERT OROURKE
7 MAPLE STREET
WOODSTOCK, VT  05091

ROBERT OTT
466 WHITTAKER RD
DINGMANS FERRY, PA  18328

ROBERT OVIAN
26 JACKSON ST
JEFFERSON , MASS  01522

ROBERT P DAVIS
211 HAZARD AVENUE
ENFIELD, CT  06082

ROBERT P DECARO
4 PINEHURST CIRCLE
MILLBURY, MA  01527

ROBERT PABIS
2 LEEMOND ST
WILBRAHAM, MA  01095

ROBERT PABIS
2113 ALLISON ST
MCKEESPORT, PA  15132

ROBERT PADGETT
2032 AUTUMN CREST LN
KALAMAZOO, MI  49008

ROBERT PAGE
7800 KLBIRNIE
PORTAGE, MI  49024

ROBERT PALKA
3950 SLUSARIC ROAD
NORTH TONAWANDA, NY  14120

ROBERT PALLANTE
3990 GARNETWOOD CHASE
MISSISSAUGA, ON  L4W2G8

ROBERT PANCOAST
R R 1 BOX 4
SHELBYVILLE, IL  62565

ROBERT PANTAZELOS
4 BROOKSIDE ST
UPTON, MA  01568

ROBERT PAONI
508 MISSIONARY RIDGE
SPRINGFIELD, IL  62711

ROBERT PARSONS
1619 MOUND AV
JACKSONVILLE,  62650

| |
|---|
| ROBERT PARSONS<br>1619 MOUND AV<br>JACKSONVILLE, IL  62650 |
| ROBERT PARSONS<br>1619 MOUND AVE<br>JACKSONVILLE, IL  62650 |
| ROBERT PARSONS<br>180 LYDIA ST<br>KITCHENER, ON  N2H1W1 |
| ROBERT PARZIALE<br>8 ARLINGTON SREET<br>FOXBORO, MA  02035 |
| ROBERT PASCARELLI<br>18 SHERBROOK AVE<br>WORCESTER, MA  01604 |
| ROBERT PASQUALICCHIO<br>78 CEDAR LANE<br>MYRTLE BEACY, SC  29572 |
| ROBERT PATINKA<br>17 RUSHFORD ROAD<br>PLATTSBURGH, NY  12901 |
| ROBERT PATTERSON<br>411 HILLSIDE AVE REAR<br>ELLWOOD CITY, PA  16117 |
| ROBERT PATTON<br>PO BOX 492<br>KAHNAWAKE, QC  J0L 1B0 |
| ROBERT PATTY<br>939 UNITY STREET<br>LATROBE, PA  15650 |
| ROBERT PAUL DETORRE<br>1500 MONONGAHELA BLVD<br>WHITE OAK, PA  15131 |
| ROBERT PAULHUS<br>217 GAGNON<br>REPENTIGNY, QC  J6A 1G3 |
| ROBERT PEARCE<br>23 PINETREE CT<br>BRECHIN, ON  L0K 1B0 |
| ROBERT PEIFFER<br>329 NORTH STREET<br>BURLINGTON, VT  05401 |
| ROBERT PENDERGAST<br>90 OAK TREE AVE<br>WARWICK, RI  02886 |
| ROBERT PENNY<br>4 SHERWOOD DRIVE<br>SPENCER, MA  01562 |
| ROBERT PEPPERDAY<br>3906 WILDWING DR<br>NORTH TONAWANDA, NY  14120 |
| ROBERT PERKS<br>9213 BUNKERHILL<br>RICHLAND, MI  49083 |
| ROBERT PERRY<br>1805 PAMPLICO CT<br>THE VILLAGES, FL  32162 |
| ROBERT PERRY<br>2009 CASTANO PLACE<br>LADY LAKE, FL  32159 |
| ROBERT PESYNA<br>131 HEATHERCROFT DRIVE<br>CRANBERRY TWP, PA  16066 |
| ROBERT PETERS<br>729 HWY 66<br>CONWAY, SC  29526 |
| ROBERT PETERS<br>818 LOUISTON RD<br>BASOM, NY  14013 |
| ROBERT PETERSEN<br><br>JUPITOR, FL  33477 |
| ROBERT PETOSKY<br>128 BELLEFIELD CT<br>GIBSONIA, PA  15044 |
| ROBERT PETROSUS<br>1154 THOMASVILLE LANE<br>LAKELAND, FL  33811 |
| ROBERT PFISTER<br>184 TOWERS RD EXT<br>ESSEX, VT  05452 |
| ROBERT PHILLIPS<br>105 KENNEDY MILL ROAD<br>STEWARTSVILLE, NJ  08886 |
| ROBERT PHILLIPS<br>15 GANDY COURT<br>AJAX, ON  L1T 3T7 |

ROBERT PIETRAS
1581 HORIZON RD
VENICE, FL  34293

ROBERT PIKE
46108 CR 352
DECATUR, MI  49045

ROBERT PILCHER
37 FERNWOOD CRES
HAMILTON, ON  L8T 3L2

ROBERT PILKINGTON
48 CH DES AMARANTES
STE-ANNE-DES-LACS, QC  J0R 1B0

ROBERT PILTZECKER JR
344 E COUNTY RD
RUTLAND, MA  01543

ROBERT PILTZECKER SR
36 ATLANTA STREET
WORCESTER, MA  01604

ROBERT PILTZECKER

.

ROBERT PILTZECKER
344 E COUNTY RD
RUTLAND, MA  01543

ROBERT PILTZECKER
36 ATLANTA STREET
WORCESTER, MA  01604

ROBERT PIPER
2301 MAKEMIE AVE
SPRINGFIELD, IL  62704

ROBERT PIPER
3723 HAZEL STREET
RIDGEWAY, ON  L0S1N0

ROBERT PITRE
404 CHAMPLAIN
SALABERRY-DE-VALLEYFIELD, QC  J6T 5Y7

ROBERT PLOURDE
3 BAYBERRY CIRCLE
CAROLINA SHORES, NC  28467

ROBERT PLUMMER
94 POWERVIEW AVE
ST CATHARINES, ON  L2S 1X1

ROBERT POMPER
5279 TORREY PINES DRIVE
KALAMAZOO, MI  49009

ROBERT PONTICELLI
416 Exuma Ct
Punta Gorda, FL  33950

ROBERT POPKO
1034 FRANCIS ROAD
PITTSBURGH, PA  15234

ROBERT PORTER
2970 INDIANOLA DR
TOLEDO, OH  43614

ROBERT PORTER
PO BOX 31
MARTIN, MI  49070

ROBERT POULIN
1268 RUE DE LA VISITATION
QUEBEC, QC  G1W3K4

ROBERT POWELL
2450 WINDMILL WAY
MYRTLE BEACH, SC  29579

ROBERT POWERS

.

ROBERT POWERS
3209 BROOKMONT DR
KALAMAZOO, MI  49004

ROBERT PREHODA
4650 OLD SALEM RD
SPRINGFIELD, IL  62711

ROBERT PRELL
1609 WILLOW RUN
SEBRING, FL  33872

ROBERT PRENTICE
7670 RICHLAND WOODS CT
RICHLAND, MI  49083

ROBERT PRESTON
13 EDSALL AVE
BOWMANVILLE, ON  L1C2A7

ROBERT PRICE
PO BOX 630
LUMBERTON, NC  28359

ROBERT PROUT
12 RODNICK ST
GRAFTON, MA  01519

ROBERT PRUNCHAK

ROBERT PUCKETT
620 S 6TH ST
PETERSBURG, IL  62675

ROBERT PURCELL
6 LISTER DRIVE
BARRINGTON, RI  02806

ROBERT PYRCIAK
3047 LIVINGSTON AVE
NIAGARA FALLS, NY  14303

ROBERT QUIGLEY
57 TAMARAC DRIVE
GLASTONBURY, CT  06033

ROBERT QUIRK
593 WEST ST
LEOMINSTER, MA  01453

ROBERT R STUMPF
505 W 4TH ST
PANA, IL  62557

ROBERT R WOODS
23 GLEN BURNEY RD
PARRY SOUND, ON  P2A 2X3

ROBERT RABEY
1593 MICHEL LEVASSEUR
CHAMBLY, QC  J3L6Y1

ROBERT RANDALL
1145 N RANGELINE ROAD
PLEASANT HILL, OH  45359

ROBERT RANDALL
5843 WHISPERWOOD CT
NAPLES, FL  31104

ROBERT RANDALL
5843 WHISPERWOOD CT
NAPLES, FL  34110

ROBERT RAREDON
3763 SUNRIDGE DR
HUDSONVILLE, MI  49426

ROBERT RAUTIO
PO BOX 3
BROOKLYN, CT  06234

ROBERT RAYMOND
79 FOURTH
WORCESTER, MA  01602

ROBERT RAYNOR
28783 WILD COFFEE COURT
BONITA SPRINGS, FL  34135

ROBERT REA
10 GUENTHER DRIVE
DUDLEY, MA  01571

ROBERT REBB
1753 PADDINGTON STREET
MYRTLE BEACH, SC  29577

ROBERT REEDY
382 ADELE DR
TRUFANT, MI  49347

ROBERT REESE
117 CLARET KNOLL
OGLESBY, IL  61348

ROBERT REHANEK
1516 SWORDFISH LANE
CAROLINA BEACH, NC  28428

ROBERT REID
10 COLLEGE ST
ST CATHARINES, ON  L2R2W7

ROBERT REINER
480 MELANIE CRESCENT
ANCASTER, ON  L9G 4B8

ROBERT REISCHEL

NORTH TONAWANDA, NY  14120

ROBERT REITZEL

ROBERT REITZEL
262 WOOLWICH ST SOUTH
BRESLAW, ONT  N2B1M0

ROBERT REMILLARD
18 JACKSON AVENUE
RUTLAND, MA  01543

ROBERT RENE LEFEBVRE
814 QUINTIN
ST-BRUNO, QC  J3V5Y9

ROBERT REPP
3818 TALLGRASS EAST CT
HOLLAND, MI  49424

ROBERT REURINK
129 W 25TH ST
HAMILTON, ON  L9C 4X4

ROBERT REYNOLDS
402 BLODGET ST
MANCHESTER, NH  03104

ROBERT RICCIO
686 CHICOPEE ROW
GROTON , MA  01450

ROBERT RICE
109 WALKER STREET
WHITINSVILLE, MA  01588

ROBERT RICHARD
10 JEROME ST
BERKLEY, MA  02779

ROBERT RICHARD
165 BLAKE CORNER RD
PHILLIPSTON, MA  01331

ROBERT RICHARD
6017 PINE RIDGE RD SUITE 255
NAPLES, FL  34119

ROBERT RICHARD
6017 PINE RIDGE RD
NAPLES, FL  34119

ROBERT RICHARDS
81 PENNSYLVANIA AVENUE
LOCKPORT, NY  14094

ROBERT RICHARDSON
73 RICHMOND ST WEST SUITE 312
TORONTO, ON  M5H4E8

ROBERT RICHMOND

MONTPELIER, OH  43543

ROBERT RICHMOND
12435 ST RT 576
MONTPELIER, OH  43543

ROBERT RICHMOND
3003 IRWIN DRIVE SE
SOUTHPORT, NC  28461

ROBERT RICHMOND
36 HINRICHS CRESCENT
CAMBRIDGE, ON  N1T 0A8

ROBERT RICHTER
82 MACEY LANE
PLATTSBURGH, NY  12901

ROBERT RIDGEWAY

ROBERT RIPLEY
4440 LOWER MOUNTAIN RD
LOCKPORT, NY  14094

ROBERT RIPLEY
4440 LOWER MOUNTAIN RD
LOCKPORTN, NY  14094

ROBERT RIPPNER
1010 E GIBSON ST
ARCADIA, FL  34266

ROBERT RITCHIE
120 MINNETONKA RD
INNISFIL, ON  L9S 2V9

ROBERT ROADS
210 CAROBETH DRIVE
JACKSONVILLE, IL  62650

ROBERT ROBERTSON
2281 LYNHAVEN RD
PETERBOROUGH, ON  K9K 1V5

ROBERT ROBINSON
2012 GRIST MILL DR
SPRINGFIELD, IL  62711

ROBERT ROCHON
27 ANDREWS DR
UXBRIDGE, MA  01569

ROBERT ROCHON
27 ANDREWS DRIVE
UXBRIDGE, MA  01569

ROBERT RODERICK
2307 FLAXEN MILL CT
SPRINGFIELD, IL  62704

ROBERT ROHAN
64 HITCHCOCK ST
HOLYOKE, MA  01040

ROBERT ROHRDANZ
540 MAZDA TERR
NORTH TONAWANDA, NY  14120

ROBERT ROLAND
18 MARINA DR
GLOUCESTER, MA  01930

ROBERT ROLL
7073 BIRMINGHAM SQUARE
BETHLEHEM, PA  18017

ROBERT RONAN JR
PO BOX 15117
SURFSIDE BEACH, SC  29587

ROBERT ROOT
4993 MARSH HARBOR DRIVE
TAVARES, FL  32778

ROBERT ROSE
4330 BOUCHARD ST
ST-HUBERT, QB  J3Y 6H8

ROBERT ROSE
6675 121ST
FENNVILLE, MI  49408

ROBERT ROSS
608 OLD TIPPECANOE DRIVE
SPRINGFIELD, IL  62711

ROBERT ROTH
1665 FLOWERS CROSSING DR NE
GRAND RAPIDS, MI  49525

ROBERT ROUSE
.

ROBERT ROYAL
57 RICHELIEU DRIVE
ST CATHARINES, ON  L2M 2C3

ROBERT ROYER
11557 FLORIA RD
DELTON, MI  49046

ROBERT RUSSELL
57 PEARL DR
SHELBY, OH  44875

ROBERT RYAN
25301 W CUBA RD
BARRINGTON, IL  60010

ROBERT S HARPER
33 HANCOCK HILL DRIVE
WORCESTER, MA  01609

ROBERT S KORLESKY
12 OVERLOOK DR
STEWARTSVILLE, NJ  08886

ROBERT S MILLER
158 HEIM ROAD
WILLILAMSVILLE, NY  14221

ROBERT SABACINSKI
15 MEADOW LANE
CHARLTON, MA  01507

ROBERT SABIA
44 BARRY DR NORTH
HIGHLAND LAKES, NJ  07422

ROBERT SABOURIN
232 MARC-LAPLANTE OUEST
MERCIER, QC  J6K0B8

ROBERT SAHAGIAN
282 ELMWOOD AVENUE
UXBRIDGE, MA  01569

ROBERT SALEM
143 BAY RD
AMHERST, MA  01002

ROBERT SALESKI
128 HOLLISTON STREET
MEDWAY, MA  02053

ROBERT SALEWYTSCH
8 HILLCREST RD
PORT COLBORNE, ON  L3K 6B2

ROBERT SALISBURY
3252 WALTER TRAVIS DRIVE
SARASOTA, FL  34240

ROBERT SALZMAN
8958 CEDAR BEND RD
SYLVANIA, OH  43560

ROBERT SAMPLE
104 MARY LANE
HARMONY, PA  16037

ROBERT SAMUELIAN
15 FLAGLER DRIVE
HOLDEN, MA  01520

ROBERT SANFORD
5 BROOK LANE
BERLIN, MA  01503

ROBERT SANFORD
68 COLONIAL AVE
KENMORE, NY  14217-1104

ROBERT SANGER
503 W LAKE ISIS AVE
AVON PARK, FL  33825

ROBERT SANTAMARIA
5070 WILLOW BROOK DR W
CLARENCE CENTER, NY 14031

ROBERT SANTINO
91BROOKSTREET/POBOX190
WEST CHESTERFIELD, NH 03466

ROBERT SANTINO
POBOX190
WEST CHESTERFIELD, NH 03466

ROBERT SANVI
2846 SHADY PINE ROAD
STAUNTON, IL 62088

ROBERT SARDO
132 ALBION FALLS BLVD
HAMILTON, ON L8W1R6

ROBERT SARGENT
80 MARTIN ST
MILTON , ONTARIO L9T2R2

ROBERT SASSONE
40 S MAIN ST
NORWOOD, NY 13668

ROBERT SAVAGE
40 SHEA ROAD
WEST BROOKFIELD, MA 01585

ROBERT SAWALL
6740 OLEANDER LANE
PORTAGE, MI 490243926

ROBERT SAWALL
6740 OLEANDER LANE
PORTAGE, MI 49024-3926

ROBERT SAYA
421 MONTAGUE AVE
SUDBURY, ON P3C 4G6

ROBERT SCARCIOTTA
167 ESSLA DRIVE
ROCHESTER, NY 14612

ROBERT SCHAAF
050230 E FIRST SCURE SW
VERO BEACH , FL 32968

ROBERT SCHALITZ
5868 CROSSBROOKE LN
WATERVILLE, OH 43566

ROBERT SCHATZ
14 UPPER CANADA DR
ST CATHARINES, ON L2N3H4

ROBERT SCHELL
66 BEACHRIDGE DR
EAST AMHERST, NY 14051

ROBERT SCHENA
277HAVERHILLSTREET
NORTHREADING, MA 01864

ROBERT SCHILTZ
8 PENNSYLVANIA AVE
AVON, NY 14414

ROBERT SCHINDLEDECKER
115 BIRCH STREET
MONCKS CORNER, SC 29461

ROBERT SCHMID
192 REGINA ST
PITTSBURGH, PA 15209

ROBERT SCHMIDT
1530 BEHLER RD
RAVENNA, MI 49451

ROBERT SCHMIDT
1530 S.BEHLER
RAVENNA, MI 49451

ROBERT SCHMIDT
158 ORCHARD HILL DR
SOUTH WINDSOR, CT 06074

ROBERT SCHNEIDER
11321 GAIL CT
MACHESNEY PARK, IL 61115

ROBERT SCHOEN
40 BLACKTHORN DR
WORCESTER, MA 01609

ROBERT SCHUERMANN
9500 SHORE DR UNIT3D
MYRTLE BEACH, SC 29572

ROBERT SCHWARTZ
6104 CEMETERY RD
WHITEHOUSE, OH 43571

ROBERT SCHWRTZ
6104 CEMETERY RD
WHITEHOUSE, OH 43571

ROBERT SCOTT
51 CARR DRIVE
AJAX , ON L1P3E4

ROBERT SCOULLER
67-165 TERRAVIEW CRESCENT
GUELPH, ON  N1G5G7

ROBERT SEADER
405 DEERPATH
CALABASH, NC  28467

ROBERT SEBASTIAN
75 WEST 34TH ST
HAMILTON, ON  L9C 5K1

ROBERT SEELY
9129 AUSTIN DRIVE
PORTAGE, MI  49002

ROBERT SEELY
9930 E SHORE DR
PORTAGE, MI  49002

ROBERT SEELY
P O BOX 924
PORTAGE, MI  49081

ROBERT SEELY
POBOX 924
PORTAGE, MI  49081

ROBERT SEIBERT
6680 BEAR RIDGE RD
PENDLETON, NY  14094

ROBERT SELLARI
3118 ALGONQUIN TR
LOWER BURRELL, PA  15068

ROBERT SELLE
1610 KATHERINE ST
DUBUQUE, IOWA  52001

ROBERT SEMPERVIVE
61 STEWARTSVILLE ROAD
STEWARTSVILLE, NJ  08886

ROBERT SENAY
50 MILNE ST
ALLISTON, ON  L9R0A6

ROBERT SHANK
451 GOLF DRIVE
GEORGETOWN, SC  29440

ROBERT SHANKS
360 MANN RD
ACTON, ME  04001

ROBERT SHANNON
65 VERSAILLES RD
ROCHESTER, NY  14621

ROBERT SHAPIRO
48 WESTCHESTER DRIVE
ATTLEBORO, MA  02703

ROBERT SHARPE
48 PINNACLE CRES
GUELPH, ON  N1K 1P6

ROBERT SHAW
106 GRANGE RD
GREENFIELD CENTER, NY  12833

ROBERT SHAW
106 GRANGE RD
GREENFIELD CENTER, NY  12833

ROBERT SHAW
410 HILLVIEW CIRCLE
WAUKESHA, WI  53188

ROBERT SHAW
410 HILLVIEW CR
WAUKESHA, WI  53188

ROBERT SHEMANSKY
2642 HIGHLANDS VUE PKWY
LAKELAND, FL  33812

ROBERT SHEPHERD
1 PEGASUS TRAIL
TORONTO, ON  M1G3N3

ROBERT SHERWOOD
25 ROSEMARY DRIVE
LINDSAY, ON  K9V 4T1

ROBERT SHIER
4141 ARBOURFIELD DR
BURLINGTON, ON  L7M 4B1

ROBERT SHIVELY
401 CHRIS DRIVE
ENGLEWOOD, OH  45322

ROBERT SIDELEAU
6 CLOVERLEAF ROAD
LEOMINSTER , MA  01453

ROBERT SIEBENALER
143 SW 39TH PL
CAPE CORAL, FL  33991

ROBERT SIMMONS
5972 LAKE AVENUE
ORCHARD PARK, NY  14127

| |
|---|
| ROBERT SIMPSON<br>22 HANOVER RD APT 2101<br>BRAMPTON, ON  L6S5K7 |
| ROBERT SIMPSON<br>9 WAINWRIGHT DRIVE<br>ETOBICOKE, ON  M9A2L6 |
| ROBERT SINGER<br>3501 CANDLEBERRY CT<br>BONITA SPRINGS, FL  34134 |
| ROBERT SISTTIE<br>67 ELLIOT AVENUE<br>OTTAWA, ON  K1S0M3 |
| ROBERT SKELTON<br>309 MAIN ST<br>COSHOCTON, OH  43812 |
| ROBERT SKENDER<br>803R LANGEN ROAD<br>LANCASTER, MA  01523 |
| ROBERT SKOG<br>3805 SOUTH ATLANTIC AVENUE #5<br>DAYTONA BEACH SHORES, FL  32118 |
| ROBERT SKORONSKI<br>PO BOX 1917<br>BOCA GRANDE, FL  33921 |
| ROBERT SLADE<br>24 GALEN ST<br>BROCKTON, MA  02302 |
| ROBERT SLAUGHTER<br>3255 SUGARLOAF KEY RD APT 34C<br>PUNTA GORDA, FL  33955 |
| ROBERT SLUSAR<br>2727 N OAKLAND<br>DECATUR, IL  62526 |
| ROBERT SMART<br>1209 GRANDVIEW DRIVE<br>OAKVILLE, ON  L6H4Z2 |
| ROBERT SMITH<br>101 LOUISBOURG WAY<br>MARKHAM, ON  L6E2A2 |
| ROBERT SMITH<br>1026 N HIGHLAND AVE<br>PITTSBURGH, PA  15206 |
| ROBERT SMITH<br>11 GRANADA DRIVE<br>ST CATHARINES, ON  L2N2S4 |
| ROBERT SMITH<br>223  78TH STREET<br>NIAGARA FALLS, NY  14304 |
| ROBERT SMITH<br>38 KITTIWAKE DRIVE<br>STITTSVILLE, ON  K2S1Z5 |
| ROBERT SMITH<br>6534 AMI ANN COURT<br>LAKELAND, FL  33813 |
| ROBERT SMITH<br>66 WILSON ROAD<br>BELCHERTOWN, MA  01007 |
| ROBERT SNEDEKER<br>52 VILLAGE HILL RD<br>WILLINGTON, CT  06279 |
| ROBERT SNIDER<br>4003 BAYVIEW AVE<br>TORONTO, ON  M2M 3Z8 |
| ROBERT SNIDER<br>BOX 239<br>GREENFIELD, OH  45123 |
| ROBERT SNYDER<br>2208 WHEATLAND TERRACE<br>FREEPORT, IL  61032 |
| ROBERT SOBECK<br>2523 ANDOVER ROAD<br>WELLSVILLE, NY  14895 |
| ROBERT SOEMANN<br>230 WEST AVENUE<br>LOCKPORT, NY  14094 |
| ROBERT SOMERS<br>48 MILLSTONE RD WEST<br>WATERFORD, CT  06385 |
| ROBERT SOMERS<br>5623 RIVER SOUND TER<br>BRADENTON, FL  34208 |
| ROBERT SONNENBERG<br>62 ELGIN ST<br>THOROLD, ON  L2V3B7 |
| ROBERT SPECHT<br>8553 PONTE VERDRA<br>HOLLAND, OH  43528 |

ROBERT SPENCER
8290 17 SIDE RD EAST
ACTON, ON  L7J2M1

ROBERT SPOSATO
5 RAPHAEL ST
WORCESTER, MA  01604

ROBERT SPRAY
273 PERRY HIGHWAY
HARMONY, PA  16036

ROBERT ST JEAN
1873 DE LANAUDIERE
STE-JULIE, QC  J3E 1A3

ROBERT ST JEAN
274 FROBISHER
ST BRUNO, QC  J3V 5L7

ROBERT STANKOVICH
555 DEERHURST DR
BURLINGTON, ON  L7L 5W1

ROBERT STANNARD
6640 ANCHOR LOOP 104
BRADENTON, FL  34212

ROBERT STEEGE
10 PRAIRIE VISTA CT
BLOOMINGTON, IL  61704

ROBERT STEIN
571 SALISBURY STREET
HOLDEN, MA  01520

ROBERT STEINER
754 MARGARETTA ST
TURTLE CREEK, PA  15145

ROBERT STEJSKAL
225 N HAZEL
CHILLICOTHE, IL  61523

ROBERT STEVENS
4825 LEWISTON RD
NIAGARA FALLS, NY  14305

ROBERT STEVENS
4825 LEWISTON RD
NIAGARA FALLS, NY  14305-1183

ROBERT STEWART
58 HARTFORD TURNPIKE
TOLLAND, CT  06084

ROBERT STIMPFLE
416 HENRY RD
NAZARETH, PA  18064

ROBERT STOFKO
135 FALGARWOOD DRIVE
OAKVILLE, ON  L6H2P4

ROBERT STOLAR
5100 HAYDEN WOODS LN
HILLIARD, OH  43026

ROBERT STOLFO
104 DRIFTWOOD DRIVE
GRAND ISLAND, NY  14072

ROBERT STONER
10785 OAKLAND DR
PORTAGE, MI  49024

ROBERT STOUT
132 LAUREL DRIVE
BEAVER, PA  15009

ROBERT STRAIGHT
10 TYLER ROAD
UPTON, MA  01568

ROBERT STREETER
603 LOCARNO DRIVE
VENICE, FL  34285

ROBERT STREHL
151 LOWER NORTH SHORE RD
BRANCHVILLE, NJ  07826

ROBERT STRICKLAND
210 BALSAM DRIVE
OAKVILLE, ON  L6J3X5

ROBERT STROEHLEIN
18 NORTHINGTON DRIVE
AMHERST, NY  14051

ROBERT STUART
4040 OLD COLONY ROAD
MULBERRY, FL  33860

ROBERT STUDT
51 PELLETOWN RD
LAFAYETTE, NJ  07848

ROBERT SULLIVAN
266 ELIM LODGE ROAD
PETERBOROUGH, ON  K9J 6X2

ROBERT SULLIVAN
3217 TANIA CRESCENT
BURLINGTON, ON  L7M 3N3

| |
|---|
| ROBERT SULLIVIAN<br>8 LENOX DR<br>FRANKLIN, MA  02038 |
| ROBERT SURPRENANT<br>1044 VICTORIA STREET<br>NEW BEDFORD, MA  02745 |
| ROBERT SURPRENANT<br>3044 RT 11<br>MOOERSFORKS, NY  12959 |
| ROBERT SUTHERLAND<br>26 WILDWOOD AVE<br>WORCESTER, MA  01603 |
| ROBERT SUTTON<br>6518 EAGLE RIDGE WAY<br>LAKELAND, FL  33813 |
| ROBERT SWAN<br>13 W CORNELL ST<br>S HADLEY, MA  01075 |
| ROBERT SWAN<br>3871 E RIVER RD<br>GRAND ISLAND, NY  14072 |
| ROBERT SWAN<br>6 ALMA DRIVE<br>SMITHVILLE, ON  L0R 2A0 |
| ROBERT SWEDBERG<br>9C JILL LANE<br>STERLING, MA  01564 |
| ROBERT SWIM<br>8630 DEER MEADOW BLVD<br>STREETSBORO, OH  44241 |
| ROBERT SWINEY<br>311 NW 33RD AVE<br>CAPE CORAL, FL  33993 |
| ROBERT SYDLA<br>2147 GREENWICH RD<br>HARDWICK, MA  01037 |
| ROBERT SZCZEPANIAK<br>38400 LAKESIDE PLACE<br>ANTIOCH, IL  60002 |
| ROBERT SZELLER<br>127 WHITBY SHORES GREENWAY<br>WHITBY, ON  L1N9R1 |
| ROBERT SZKLANY<br>7377 GUINEVERE CIRCLE<br>MYRTLE BEACH, SC  29588 |
| ROBERT T WACKERNAGEL<br>6673 W FRUITVALE RD<br>MONTAGUE, MI  49437 |
| ROBERT TAFT<br>1236 LAWRENCE CRESCENT<br>OAKVILLE, ON  L6J2E6 |
| ROBERT TARRANT<br>1066 WILLISTON LOOP<br>MURRELLS INLET, SC  29576 |
| ROBERT TASILLO<br>9035 JM LEFEBVRE<br>SAINT LEONARD, QC  H1R 3M7 |
| ROBERT TASSONE<br>6 OAKRIDGE AVE<br>ST CATHARINES, ON  L2T2M5 |
| ROBERT TAYLER<br>23 NELKYDD LN<br>UXBRIDGE, ON  L9P 1Y1 |
| ROBERT TAYLOR<br>1059 COUNTY RD30<br>BRIGHTON, ON  K0K1H0 |
| ROBERT TAYLOR<br>850 BOISSY<br>SAINT LAMBERT, QC  J45R 1K2 |
| ROBERT TAYLOR<br>850 BOISSY<br>SAINT LAMBERT, QC  J4R 1K2 |
| ROBERT TEIXEIRA<br>235 62ND STREET<br>NIAGARA FALLS, NY  14304 |
| ROBERT TERDIMAN<br>128 LOWRY DRIVE<br>DUNCANSVILLE, PA  16635 |
| ROBERT TESSIER<br>1508 BRIGHTON LANE<br>LONGS, SC  29568 |
| ROBERT TESSIER<br>263 15TH AVE DU LAC<br>STE-ANNE DU SAULT, QC  G0Z 1C0 |
| ROBERT THERIAULT<br>69 WASHINGTON ST<br>AYER, MA  01432 |

| |
|---|
| ROBERT THOMAS<br>14 BUNKER COURT<br>ROTONDA WEST, FL  33947 |
| ROBERT THOMAS<br>21399 EDGEWATER DR<br>PORT CHARLOTTE, FL  33952 |
| ROBERT THOMAS<br>811 WEST MYRTLE STREET<br>MASON CITY, IL  62664 |
| ROBERT THOMPSON<br>925 4TH AVENUE<br>CONWAY, PA  15027 |
| ROBERT THOMPSON<br>BOX 245<br>PARKER, PA  16049 |
| ROBERT TOBE<br>114 BUTLER AVE<br>ROSELLE PARK, NJ  07204 |
| ROBERT TODD<br>2025 SUMMERWIND DRIVE<br>BURLINGTON, ON  L7M 2T6 |
| ROBERT TODD<br>41 BATES COURT<br>BARRIE, ON  L4N8L8 |
| ROBERT TOMPKINS<br>51 SPORTSMAN LANE<br>ROTONDA WEST, FL  33947 |
| ROBERT TORETTI<br>102 ELMCREST AVE<br>MONONGAHELA, PA  15063 |
| ROBERT TORRE<br>70 CAPE DR UNIT 3B<br>MASHPEE, MA  02649 |
| ROBERT TOTARO<br>104 GREENWOOD STREET<br>WORCESTER, MA  01607 |
| ROBERT TRACZ<br>35 STONE CHURCH ROAD<br>ANCASTER, ON  L9K 1S5 |
| ROBERT TRAVIS<br>590 PARK LANE<br>LEWISTON, NY  14092 |
| ROBERT TREADAWAY<br>17 FORBES TERRACE<br>MILTON, ON  L9T 3X3 |
| ROBERT TREON<br>3338 SAINT ANDREWS DR<br>CHAMBERSBURG, PA  17202 |
| ROBERT TREPANIER<br>31197 WILLOW RD<br>LANARK, IL  61046 |
| ROBERT TRIPICCHIO<br>16N976 KETCHUM RD<br>HAMPSHIRE, IL  60140 |
| ROBERT TRIPICCHIO<br>16N976 KETCHUM RD<br>HAMPSHIRE, IL  60140 |
| ROBERT TRIPICCHIO<br>16N976 KEYCHUM RD<br>HAMPSHIRE, IL  60140 |
| ROBERT TROY<br>191 BULLARD STREET<br>HOLDEN, MA  01520 |
| ROBERT TRUDEAU<br>4 LINDA ST<br>WIKWEMIKONG, ON  P0P 2J0 |
| ROBERT TRYDER<br>25 BAKER RD<br>READING, MA  01867 |
| ROBERT TUCKER<br>1209 PEARL ST<br>MARTINS FERRY, OH  43935 |
| ROBERT TUGYA<br>803 OYSTER SHELL DRIVE<br>SUNSET BEACH, NC  28468 |
| ROBERT TULLOCH<br>10 KINGSCROSS SQUARE<br>TORONTO, ON  M8Z4M5 |
| ROBERT TURCOTTE<br>134 MILLBURY ROAD<br>OXFORD, MA  01540 |
| ROBERT TURCOTTE<br>1725 ST ANTOINE<br>LACHINE, QC  H8S1V1 |
| ROBERT TUREK<br>27 MARYLAND ROAD<br>PLATTSBURGH, NY  12903 |

ROBERT TURLEY
846 103RD AVE N
NAPLES, FL  34108

ROBERT TURNER
813 DEVONSHIRE AVE
TIPP CITY, OH  45371

ROBERT TWITCHELL
1 ERIN LANE
NORTON, MA  02766

ROBERT TWYMAN
42 TURNER DRIVE
SIMCOE, ON  N3Y 5G4

ROBERT TYTULA
21ATWATER AVE
WEST BROOKFIELD, MA  01585

ROBERT TYTULA
4670 GULFGATE LN
SAINT JAMES CITY, FL  33956

ROBERT URE
15 FAIRVIEW AVE
ST CATHARINES, ON  L2M2M2

ROBERT URE
15 FAIRVIEW AVENUE
ST CATHARINES, ON  L2M 2M2

ROBERT VAN COUGHNETT
49 PLAIN ROAD
HOLLIS, NH  03049

ROBERT VANDENBERG
36 KYLEMORE WAY
MARKHAM, ON  L6C0J9

ROBERT VANDEPOLDER
5248 GREEN MEADOW
KALAMAZOO, MI  49009

ROBERT VANDERTOORN
1711 48TH STREET
NORTH BERGEN, NJ  07047

ROBERT VANLANCKER
306 AUTUMNWOOD TRAIL
POLAND, OH  44514

ROBERT VANLANCKER
3064 AUTUMNWOOD TRAIL
POLAND, OH  44514-2886

ROBERT VEARY
1390 BELLEVUE ST
ST ·LAZARD, QUEBEC  J7T2L3

ROBERT VEILLEUX
1138 9E AVENUE B
ST-GEORGES DE BEAUCE, QC  G5Y 8N1

ROBERT VERDURMEN
1453 WAKEHURST CR
OAKVILLE, ON  L6J6T5

ROBERT VEZEAU
7480 WILD PRAIRIE CT
KALAMAZOO, MI  49009

ROBERT VEZINA
1437 LAUNEY AVE
OTTAWA, ON  K4A3R9

ROBERT VEZINA
1437LAUNAY AVE
OTTAWA, ON  K4A3R9

ROBERT VEZINA
1437LAUNAY AVE.
OTTAWA, ON  K4H3R9

ROBERT VIANA
.

ROBERT VICKIE
385 COCE BLVD
MILTON, ONTARIO  L9T4P6

ROBERT VIENS
6040 CAVALIERI
BROSSARD, QC  J4Z0H2

ROBERT VILLEMURE
175 127 RUE
SHAWINIGAN SUD, QC  G9P 3Y4

ROBERT VINCENT
105 MANCHESTER FARM ROAD
NORTH PROVIDENCE, RI  02904

ROBERT VIVANI
2218 LITTONDALE LN
OAKVILLE, ONT  L6M0B7

ROBERT VLIEK
2750 OLD CENTRE STE 100
PORTAGE, MI  49024

ROBERT VOGT
113 SOMERTON
KENMORE, NY  14217

| |
|---|
| ROBERT VOLKMAN<br>520 VANDERBILT AVE<br>NIAGARA FALLS, NY  14305 |
| ROBERT VOLPI<br>989 TOTTENHAM PLACE<br>MONROE, MI  48161 |
| ROBERT VOUGHT<br>7285 HUFF RD<br>BELLEVUE, MI  49021 |
| ROBERT VRUSHO<br>6  LASALLE AVE<br>WORCESTER, MA  01605 |
| ROBERT W CODY<br>4942 WESTWIND DRIVE<br>MYRTLE BEACH, SC  29579 |
| ROBERT W COOK<br>14 WEST SHORE DRIVE<br>PLATTSBURGH, NY  12901 |
| ROBERT W KEMPWELCH<br>77 ERION ROAD<br>ST CATHARINES, ON  L2W 1B4 |
| ROBERT W MCLEAN<br>3465 C SUNSET KEY CIR<br>PUNTA GORDA, FL  33955 |
| ROBERT W MCLEAN<br>4535 SOUTH ATLANTIC AVE UNIT 2503<br>PONCE INLET, FL  32127 |
| ROBERT W MCNAMARA MCNAMARA<br>1414 STONE BRIDGE CROSSING<br>ROCKFORD, IL  61108 |
| ROBERT W MILLER<br>3 FARMSTEAD PLACE<br>CAMBRIDGE, ON  N1S 4Y1 |
| ROBERT W VANDINI JR<br>201 SILVER LAKE DR  UNIT 204<br>VENICE, FL  34292 |
| ROBERT WADDING<br>2691 BRODHEAD ROAD<br>AIQUIPPA, PA  15001 |
| ROBERT WAGNER<br>23 LAWRENCE<br>STONEY CREEK, ON  L8G 2M6 |
| ROBERT WAGNER<br>4178 CEDAR ST<br>DORR, MI  49323 |
| ROBERT WAKEFIELD<br>65 LYNNHAVEN COURT<br>KITCHENER, ON  N2M 5L8 |
| ROBERT WALDSCHMIDT<br>206 5TH AVE<br>MENDOTA, IL  61342 |
| ROBERT WALKER III<br>4 CAMBRIC CIR<br>PITTSFORD, NY  14534 |
| ROBERT WALKER<br>1283 STEPHENSON DRIVE<br>BURLINGTON, ON  L7S 2B5 |
| ROBERT WALKER<br>1618 BAYTREE LANE<br>MYRTLE BEACH, SC  29575 |
| ROBERT WALKER<br>2032 GOLFWAY RD<br>ALIQUIPPA, PA  15001 |
| ROBERT WALKER<br>2032 GOLFWAY ROAD<br>ALIQUIPPA, PA  15001 |
| ROBERT WALKER<br>2812 VANDERBILT ROAD<br>PORTAGE, MI  49024 |
| ROBERT WALKER<br>2934 HUNTERS PLACE<br>KALAMAZOO, MI  49048 |
| ROBERT WALKER<br>3125 RIVERSIDE DRIVE<br>WELLSVILLE, NY  14895 |
| ROBERT WALKER<br>56 GREEN BRIAR RD<br>FITCHBURG, MA  01420 |
| ROBERT WALL<br>15 LACEWOOD CRES<br>TORONTO, ON  M3A2Z3 |
| ROBERT WALLER<br>220 SANDSTONE DR<br>CHATHAM, IL  62629 |
| ROBERT WALLER<br>626 E TAGGART ST<br>EAST PALESTINE, OH  44413 |

ROBERT WALLERS
2739 LORRAINE CIRCLE
GENEVA, IL  60134

ROBERT WALSH
12 NASSAU LANE
EAST HARTFORD, CT  06118

ROBERT WALTHER
116 GREAT ISAAC CT
PUNTA GORDA, FL  33950

ROBERT WANNAMAKER
2-187 FERGUSON DR
WOODSTOCK, ON  N4V1A5

ROBERT WANNAMAKER
2-187 FERGUSON DR
WOODSTOCK,  N4V1A5

ROBERT WANNAMAKER
2-187 FERGUSON DR
WOODSTOCK, ON  N4V1A5

ROBERT WARD
3755 RIDGE RD
LOCKPORT, NY  14094

ROBERT WARD
38 HADERA PLACE
KESWICK, ON  L4P 3N6

ROBERT WARDZALA
853 SPRING RIDGE CT
BELVIDERE, IL  61008

ROBERT WARNER
9435 OLD PALMETTO ROAD
MURRELLS INLET, SC  29576

ROBERT WATERMAN
29200 S JONES LOOP RD
PUNTA GORDA, FL  33950

ROBERT WATERS
449 MITCHELL AV
CLAIRTON, PA  15025

ROBERT WATT
81 WANLESS CRES
TORONTO, ON  M4N3C2

ROBERT WATTS
25163 E MARION AVE 13
PUNTA GORDA, FL  33950

ROBERT WAYNE HALLSTROM
2756 ALFALFA DRIVE
ROCKFORD, IL  61102-3894

ROBERT WAYNE VEARY
1390 BELLEVUE
ST-LAZARE, QC  J7T 2L3

ROBERT WEAVER
3400 NIAGARA FALLS BLVD
NORTH TONAWANDA, NY  14120

ROBERT WEAVER
3887 ALEXANDRA ROAD
CRYSTAL BEACH, ON  L0S 1B0

ROBERT WEBER
4264 URAM LANE
ROCKFORD, IL  61101

ROBERT WEBSTER
29 YEAGER AVE
SIMCOE, ON  N3Y5N3

ROBERT WEBSTER
39 STATE STREET
BROCKPORT, NY  14420

ROBERT WEBSTER
39 STATE
BROCKPORT, NY  14420

ROBERT WEGMAN
12 LUCILLE LANE
NORMAL, IL  61761

ROBERT WEIR
469 WOODVIEW ROAD UNIT 2
BURLINGTON, ON  L7N 2Z9

ROBERT WEISS
158 KILBUCK DRIVE
MONROEVILLE, PA  15146

ROBERT WELLS
39 JUDSON ST
CANTON, NY  13617

ROBERT WELSH
2660 SOMMERVILLIE LOOP 1008
CAPE CORAL, FL  33991

ROBERT WEST
2074 ALLURE LOOP
THE VILLIAGES, FL  32162-3405

ROBERT WEST
3 BRIGHTVIEW AVENUE
RUTLAND, VT  05701

ROBERT WESTERMEIER
226 GREENWOOD DRIVE
EAST AURORA, NY 14052

ROBERT WESTGATE
10 ANGELL BROOK DRIVE
WEST BOYLSTON, MA 01583

ROBERT WESTGATE
20-1 CENTENNIAL PLACE
FRAMINGHAM, MA 01701

ROBERT WESTING
2299 SOUTHGATE
GRAND RAPIDS, MI 49508

ROBERT WHALEN
47 HEATHER ROAD
CHEEKTOWAGA, NY 14225

ROBERT WHALEN
5094 RIVERFRONT DRIVE
BRADENTON, FL 34208

ROBERT WHITE
129 MAIN ST
SARANAC LAKE, NY 12983-1756

ROBERT WHITE
2191 BIRCHLEAF LANE
BURLINGTON, ON L7L 6G8

ROBERT WHITE
42 HUCKLEBERRY DR
HAMILTON, ON L8E4R9

ROBERT WHITE
523 WOOD ST
DELTA, OH 43515

ROBERT WHITE
6 TALOS WAY
ROCHESTER, NY 14624

ROBERT WHITE
PO BOX 582169
KISSIMMEE, FL 34758

ROBERT WHITNEY
30 CONNECTICUT AVE
JAMESTOWN, NY 14701

ROBERT WHITTEMORE
ROUTE 9
LEWIS, NY 12950

ROBERT WIGHT
25 LOGAN COURT
GEORGETOWN, ON L7G0B6

ROBERT WILES
76 JOHNSON TERRACE
SMITHSBURG, MD 21783

ROBERT WILKES
41885 CR 653
PAW PAW, MI 49079

ROBERT WILKINSON
53 WHYTE AVE N
THOROLD, ON L2V2T8

ROBERT WILKINSON
53 WHYTE AVE
THOROLD, ON L2V2T8

ROBERT WILLIAMS
3697 DARTMOUTH
HAMBURG, NY 14075

ROBERT WILLIAMS
63 CRESCENT ST
PETERBOROUGH, ON K9J 2G2

ROBERT WILSMAN
673 MORTIMER AVENUE
TURTLE CREEK, PA 15145

ROBERT WILSON
13 STONECROFT WAY
NEW HAMBURG, ON N3A 4J1

ROBERT WILSON
220 PLEASANT STREET
LEICESTER, MA 01524

ROBERT WILSON
334 HARVARD LANE
NAPLES , FLA 34104

ROBERT WILSON
4729 ARVADA DR
LOVES PARK, IL 61111

ROBERT WILSON
483 FOREST STEET APT 8
KARNEY, NJ 07032

ROBERT WINDISH
PO BOX 1150
NORTH MYRTLE BEACH, SC 29598

ROBERT WINSBORROW
108-265 WILLSON ROAD
WELLAND, ON L3C5R6

ROBERT WITEK
9508 HARMONY HILL
MARENGO, IL  60152

ROBERT WITMEYER
350 RIVER GLEN BLVD
OAKVILLE, ON  L6H5X6

ROBERT WOLF
33 STONELEDGE COURT
WILLIAMSVILLE, NY  14221

ROBERT WOLYNEC
128 TRAYAH ROAD
FAIRFAX, VT  05454

ROBERT WOOD
238 STONEBROOK DR
MYRTLE BEACH, SC  29588

ROBERT WOODLEY
81 NUTTALL STREET
BRAMPTON, ON  L6S4T7

ROBERT WOODS
222 IRONMINE RD
HARRISVILLE, RI  02830

ROBERT WOODWARD
52 SCHOOL HOUSE RD
GROTON, MA  01450

ROBERT WORTHINGTON
15550 BURNT STORE RD. LOT 16
PUNTA GORDA, FL  33955

ROBERT WOZNIAK
29 ST JOHN ST
NORTH BROOKFIELD, MA  01535

ROBERT WOZNIAK
29 ST. JOHNS STREET
NORTH BROOKFIELD , MA  01535

ROBERT WRIGHT
17344 COUNTY RD 44
LONG SAULT, ON  K0C 1P0

ROBERT WRIGHT
5235 GINGERIDGE LANE
ROCKFORD, IL  61114

ROBERT WUNSCHE
34 ROSEWOOD CT
WHITBY, ON  L1N 6Y6

ROBERT WUNSCHE
34 ROSEWOOD CT
WHITBY, ONT  L1N6Y6

ROBERT WURST
19784 FRENCHMANS CT
NORTH FORT MYERS, FL  33903

ROBERT WYAND
158 STAFFORD DRIVE
PLATTSBURGH, NY  12901

ROBERT WYKA
107 DEVERELL ST
WHITBY, ON  L1R 1V9

ROBERT WYNN
6203 N SUFFOLK DR
PEORIA, IL  61615

ROBERT YANDOW
105 WOODCREST CIRCLE
MILTON, VT  05468

ROBERT YARMO
2491 SCOTCH PINE DR
OAKVILLE, ON  L6M4C4

ROBERT YAWORSKI
157 BOILEAU
CHATEAUGUAY, QC  J6J 3E6

ROBERT YEE
9725 PINEOLA DR
ORLANDO, FL  32836

ROBERT YOE
713 WOODCREST WAY
MURRELLS INLET, SC  29576

ROBERT YORK
5 RED LODGE DRIVE
VERNON, NJ  07462

ROBERT YOUNG
56 QUEENSLEA DR
HAMILTON, ON  L8W1G1

ROBERT YOUNG
9886 RIVER BEND DR
ROSCOE, IL  61073

ROBERT YUENGLING
PO BOX 75
WESTON, VT  05161

ROBERT ZAMROK II
833 BEACH ROAD
ANGOLA, NY  14006

ROBERT ZANGARINE
1714 SOUTH OCEAN BLVD
NORTH MYRTLE BEACH, SC  29582

ROBERT ZAPKO
1200 STEWART ROAD
MCDONALD, PA  15057

ROBERT ZAPPA
750 TEXAS RD
EASTON, PA  18042

ROBERT ZAPPIA
124 CROSBY STREET
NEWARK, NY  14513

ROBERT ZAWOYSKY
6208 REGENCY DRIVE
ALIQUIPPA, PA  15001

ROBERT ZIBINSKAS
PO BOX 571
WORCESTER, MA  01613

ROBERT ZIELINSKI
5045 GOODRICH RD
CLARENCE, NY  14031

ROBERT ZIPPRICH
867 W CHAMBERS ST
JACKSONVILLE, IL  62650

ROBERT ZOEGER
1-1031 HUBREY ROAD
LONDON, ON  N6N1B4

ROBERTA A MAINS
2517 MOHAWK ST
WHITE OAK, PA  15131

ROBERTA ACKERMAN
1904 IGLESIA ST
LADY LAKE, FL  32159

ROBERTA ADDY
20585 TAHITIAN BLVD
ESTERO, FL  33928

ROBERTA AIELLO
1300 OLD PALMETTO RE
MURRELLS INLET, SC  29576

ROBERTA ARU
180 AUDREY AVE
TORONTO, ON  M1N 2Y1

ROBERTA BACHINI
2212 VEREEN CIRCLE
LITTLE RIVER, SC  29566

ROBERTA BANFIELD
5464 SW LANDING CREEK DRIVE
PALM CITY, FL  34990

ROBERTA BOYES
18444 UNIVERSITY ROAD
MALTA, IL  60150

ROBERTA BROCKER
5407 GLENMORE DRIVE
LAKELAND, FL  33813

ROBERTA BUCCIERO
50 PIERRE-GASNIER
LA PRAIRIE, QC  J5R 5N1

ROBERTA C TALCOT
856 MEDEI RD
FACTORYVILLE, PA  18419

ROBERTA CILLO
1213 HARRIS AVE
PITTSBURGH, PA  15205

ROBERTA CONSTABLE
111 AIRPORT AVE W  202
VENICE, FL  34285

ROBERTA CORMIER
95 REDSTONE HILL ROAD
STERLING, MA  01564

ROBERTA DIGIORNO
20 OAKWOOD AVE
DUDLEY, MA  01571

ROBERTA EMERY
379 BRIDLE PATH
WORCESTER,  01604

ROBERTA EMERY
379 BRIDLE PATH
WORCESTER, MA  01604

ROBERTA EVANS
26469 CLARKSTON DR
BONITA SPRINGS, FL  34135

ROBERTA FITZSIMONS
75 SPRING GARDEN BLVC
ST CATHARINES, ON  L2N3R2

ROBERTA G CHERRICK
74 ANDOVER DR
SPRINGFIELD, IL  62704

ROBERTA GARDNER
203 BELFAST LANE
BRYAN, OH  43506

ROBERTA GREENBERG
379 BRIDLE PATH
WORCESTER, MA  01604

ROBERTA GROUNDS
3150 TIMBERIVEW DR
DUNEDIN, FL  34698

ROBERTA HENNELLY
12 WALNUT RD
CHELMSFORD, MA  01824

ROBERTA IRVING
15 PINEVIEW DR
SHANTY BAY, ON  L0L 2L0

ROBERTA IRWIN
10 GROVELAND ROAD
GENESEO, NY  14454

ROBERTA J SALVADOR
9606 FRANCIS RD
BATAVIA, NY  14020

ROBERTA KOLE
27341 66TH AVE
LAWTON, MI  49065

ROBERTA LAWSON
2212 SE 1ST ST
CAPE CORAL, FL  33990

ROBERTA LUM
37 BABYPOINT CRES
TORONTO, ON  M6S 2B7

ROBERTA MACDONALD
601 EAST  AVENUE
LOCKPORT, NY  14094

ROBERTA MAINS
2517 MOHAWK ST
WHITE OAK, PA  15131

ROBERTA MAINS
2517 MOHAWK ST
WHITE OAK, PA  PA

ROBERTA MALNOSKE
2535 COUNTY RD 7
MONTOUR FALLS, NY  14865

ROBERTA MCNEIL
648 STEVENS STREET
LOWELL, MA  01851

ROBERTA MEHL
10 LAKESIDE DRIVE
PALM COAST, FL  32137

ROBERTA MILLS
2505 DE LAAT AVE SW
WYOMIMG, MI  49519

ROBERTA MONETTE
135 WILSON ST
SPENCER, MA  015621848

ROBERTA PHILLIP
2003 ALTMAR STREET
PITTSBURGH, PA  15226

ROBERTA PHILLIPS
2003 ALTMAR STREET
PITTSBURGH, PA  15226

ROBERTA RICCI
504 FARMVIEW RD
EASTON, PA  18040-7536

ROBERTA RITCHEY
124 MILLS RD
BRIGHTON, ON  K0K 1H0

ROBERTA SALVADOR
9606 FRANCIS RD
BATAVIA, NY  14020

ROBERTA SCHLICHTING
5966 CAMBRIDGE CHASE
ROCKFORD, IL  61107

ROBERTA SCHMIDT
1970 HOLLOW RD
FONTHILL, ON  L0S 1E6

ROBERTA SCHMIDT
1970 HOLLOW RD.
FONTHILL, ONTARIO, ON  L0S 1E6

ROBERTA SCHNUR
1153 N. BLACKMOOR DRIVE
MURRELLS INLET, SC  29576

ROBERTA SHIRLEY
11993 AVALON PRESERVE BLVD
FORT MYERS, FL  33908

ROBERTA SMITH
35889 BOGGS RD
VIRDEN, IL  62690

ROBERTA TARTE
2 SPYGLASS RIDGE
OTTAWA, ON  K2S 1R6

ROBERTA TIDMAN
604 QUINAPOXET ST
JEFFERSON, MA  01522

ROBERTA TUMIEL
3784 MOYER ROAD
NORTH TONAWANDA, NY  14072

ROBERTA WELTON
618 IGLESIA DR
NORTH PORT, FL  34287

ROBERTA WOOD
1095 OLD OAK DRIVE
OAKVILLE, ON  L6M 3K4

ROBERTA ZIEGLER
31 PHILLIPS AVE
SHREWSBURY, MA  01545

ROBERTO BOZZO
10052 GRANDE-ALLEE
MONTREAL, QC  H3L2M1

ROBERTO BOZZO
10052
MONTREAL, QC  H3L2M1

ROBERTO CARDENAS
3848 BLACK CREEK
HUDSONVILLE, MI  49426

ROBERTO CERTOSINI
7390 DAVID LAURENT
MONTREAL, QC  H1E-3K5

ROBERTO CORDA
447-2 WOODVIEW ROAD
BURLINGTON, ON  L7N2Z9

ROBERTO ERCOLE
1870 DE NAMUR STREET
LAVAL, QUE  H7M4L8

ROBERTO IACOBACCI
1493 DU JURA
LAVAL, QC  H7M5K1

ROBERTO IAMELLO
31 OXFORD
DOLLARD DES ORMEAUX, QC  H9G 2B9

ROBERTO NIDELLI
7200 CHAMPLAIN BLVD
MONTREAL, CA  H4H1B1

ROBERTO RASILE
371 WALLACE AVE
TORONTO, ON  M6P3N8

ROBET HENSCHEL
133 LONGVUE DRIVE
PGH, PA  15237

ROBET UHE
5408 RESERVE BLVD
SPRINGFIELD, IL  62711

ROBIAN DIAZ
1315 SILVER SPEAR ROAD
MISSISSAUGA, ON  L4Y 2W8

ROBIAN DIAZ
SILVER SPEAR ROAD
MISSISSAUGA, ON  L4Y 2W8

ROBICHAUD GISELE
3894 MAGISTRAT
LAVAL, QC  H7E5N7

ROBIN ALEXANDER
3600 N EDON RD
ALLEN, MI  49227

ROBIN AMBROSE
31 PUGSLEY ST
RICHMOND HILLS, ON  L4C 8V2

ROBIN AUBIN
114 N BRIDEBROOK RD
NIANTIC , CT  06357

ROBIN BACHANT
317 FISHER RD
FITCHBURG, MA  01420

ROBIN BARON
175 FAIRWAY DRIVE
SEEKONL, MA  02771

ROBIN BARON
175FAIRWAY DRIVE
SEEKONK, MA  02771

ROBIN BARRON
18 UP-A-WAY DR
SUSSEX, NJ  07461

ROBIN BATTISTA
52 HONEYSUCKLE WAY
GLENMONT, NY  12077

ROBIN BELZILE
3791 MAIN STREET
WILLSBORO, NY  12996

ROBIN BERTOLISSI
10748 PORTAGE
PORTAGE, MI  49002

ROBIN BESHON
474 LAPLANT RD
WEST CHAZY, NY  12992

ROBIN BESHON
474 LAPLANTE RD
WEST CHAZY, NY  12992

ROBIN BESHON
474 LAPLANTE RD
WEST, NY  12992

ROBIN BETH POUNTAIN
6802 BUCKHORN STREET
PORTAGE, MI  49024

ROBIN BLAIR
9 MORNINGSIDE DRIVE
AUBURN, NY  13021

ROBIN BOLTE
14161 HICKORY RISE CT
ROSCOE, IL  61073

ROBIN BOYLE
3731 E BRENDA LANE
KALAMAZOO, MI  49004

ROBIN BROWN
86 RILEY AVENUE
PLATTSBURGH, NY  129011647

ROBIN CANCELLI
85 ELMWOOD STREET
SOUTH GRAFTON, MA  01560

ROBIN CAREY
294 PROVIDENCE RD
SOUTH GRAFTON, MA  01560

ROBIN CAREY
294 PROVIDENCE ST
SOUTH GRAFTON, MA  01560

ROBIN CASSON- ATCHISON
221 1ST ST
PAWNEE, IL  62558

ROBIN CASSON-ATCHISON
221 FIRST STREET
PAWNEE, IL  62558

ROBIN CASWELL
6490 WEST S AVE
SCHOOLCRAFT, MI  49087

ROBIN CHANDLER
323 BROADWAY AVE
ORLANDO, FL  32803

ROBIN CHARD
6733 TOONEY DRIVE
OTTAWA, ON  K1C 6P9

ROBIN CHIERA
149 WOODSIDE DRIVE
ST. CATHARINES, ON  L2T 1X5

ROBIN CONDEMI
5 ELLIS COURT
WOODCLIFF LAKE, NJ  07677

ROBIN CORDI
229 PLACID DR
SCHENECTADY, NY  12303

ROBIN CORDI
229 PLACID DRIVE
SCHENECTADY, NY  12303

ROBIN CORDI
229PLACID DR
SCHENECTADY, NY  12303

ROBIN CRIPE
40 CLUBHOUSE CT
ROTONDA WEST, FL  33947

ROBIN CROSBY
8 PLEASANT ST
GOFFSTOWN, NH  03045

ROBIN CURTISS
3295 FARM LANE
MIDDLEVILLE, MI  34287

ROBIN CURTISS
3295 FARM LANE
MIDDLEVILLE, MI  49333

ROBIN DAMATO
6565 GARTMAN RD
ORCHARD PARK, NY  14127

ROBIN DAVIDSON
PO BOX 663
SUTTON WEST, ON  L0E 1R0

ROBIN DEVER
14 MARIE RD
WASHINGTON, PA  15301

ROBIN DIEHL
116 FINDLAY AVE
TONAWANDA, NY  14150

ROBIN DION
1344 VARNUM AVE
LOWELL, MA  01854

ROBIN DUNNING
1037 LEDGE HILL RD
WESTPORT, NY  12993

ROBIN DUTCHER
18 WESTERN AVE
QUEENSBURY, NY  12804

ROBIN FARRINGTON
4 RIPLEYSTREET
WILBRAHAM, MA  01095

ROBIN FELDMAN
12 OLD BROOK DRIVE
WORCESTER, MA  01609

ROBIN FERREE
19141 OLDE WATERFORD RD
HAGERSTOWN, MD  21742

ROBIN FINN
496 IMPALA DR
MANSFIELD, OH  44903

ROBIN FITTON
16 SCENIC AVE
WEBSTER, CO  01570

ROBIN FLANIGAN
131 WILLOW LANE
PLEASANT PLINS, IL  62677

ROBIN FLEES
261 PARKSHORE
BATTLE CREEK, MI  49014

ROBIN FODOR
103 ABERDEEN AVE
BRANTFORD, ON  N3S1S2

ROBIN FREDENBURG
237 NIBBLETT ST
BATTLE CREEK, MI  49014

ROBIN GAGNE LAMOUREUX
25 CENTRAL TREE ROAD
RUTLAND, MA  01543

ROBIN GOULDSOIL
20 SOUTHGATE AVENUE
TORONTO, ON  M3H 1B2

ROBIN H DAVIS
41 - 1701 FINCH AVE
PICKERING, ON  L1V0B7

ROBIN HANNAH
330 COUNTRY TOWNE RD
SPRINGFIELD, IL  62712

ROBIN HARRIS
19582 ROAD 198
DEFIANCE, OH  43512

ROBIN HART
18 PLEASANT ST
POTSDAM, NY  13676

ROBIN HENRY
5889 E SCOTT DR
BYRON, IL  61010

ROBIN HICKEY
543 GRIMMS DRIVE
CAMBRIDGE, ON  N3H2R3

ROBIN HOLLER
425 WOOD DUCK CT
SHERMAN, IL  62684

ROBIN HOLZWARTH
6784 KEY LARGO DRIVE
ROCKFORD, IL  61103

ROBIN HORTON
27866 WHITE ROAD
PERRYSBURG, OH  43551

ROBIN HOSKINS
3 PINECREST RD
CAROLINA, RI  02812

ROBIN HURLEY
147 MCKINLEY AVE
KENMORE, NY  14217

ROBIN HYNES
5235  CEDARBROOK CRES
BURLINGTON, ON  L7L3P9

ROBIN IANNUCCI
13 GRASSHOPPER LANE
STURBRIDGE, MA  01566

ROBIN ISRAELSON
12 KITTREDGE RD
NORTH BROOKFIELD, MA  01535

ROBIN J CANNING
13 CHAZY LAKE ROAD
SARANAC , NY  12981

ROBIN JOHNSON
23 WARREN STREET
PITTSBURGH, PA  15205

ROBIN JOHNSON
8055 STITT RD
MONCLOVA, OH  43542

ROBIN K SPARPANA
3370-92ND ST SW
BYRON CENTER, MI  49315

ROBIN KATZ
22 ASH LANE
DUDLEY, MA  01571

ROBIN KERR BRADLEY
5458 6TH LINE
ROCKWOOD, ON  N0B2K0

ROBIN KEWLEY
39 SHALAMAR CT
GETZVILLE, NY  14068

ROBIN KEYSOR
31 DURKEE ST
PLATTSBURGH, NY  12901

ROBIN KREBS
15 HELMLOCK DR
CLIFTON PARK, NY  12065

ROBIN L SAMUELSON
11 CHASE ROAD
NORTH BROOKFIELD, MA  01535

ROBIN L SAMUELSON
11 CHASE ROAD
NRTH BROOKFIELD, MA  01535-1816

ROBIN LANGFORD
80 LONDON ST N
HAMILTON, ON  L8H4B5

ROBIN LOEBSACK
RR6 BOX 6676
SALORSBURG, PA  18353

ROBIN LOEBSACK
RR6 BOX 6676
SAYLORSBURG, PA  18353

ROBIN LOGAN
27 LABODA LANE
OGDENSBURG, NY  13669

ROBIN LONG
626 E EDGEWOOD DRIVE
LAKELAND, FL  33803

ROBIN LUCE
3520 RUSHTON RD
CENTRAL LAKE, MI  49622

ROBIN M CARROLL
182 PLEASANT ST
PAXTON, MA  01612

ROBIN M MUISE
80 CROSS STREET
HANSON, MA  02341

ROBIN MAMO
1458 APACHE STREET
HOLLAND, MI  49424

ROBIN MCCAULEY
15463 FALLING WATERS RD
WILLAMSPORT, MD  21795

ROBIN MCDOUGALL
62 KERFOOT CRESCENT
KESWICK, ON  L4P 4H2

ROBIN MCINTOSH
507 RIVERDALE AVENUE
CORNWALL, ON  K6J2K5

ROBIN MCLIMANS
16086 WISCONSIN VALLEY RD
BOSCOBEL, WI  53805

ROBIN MONAGHAN
6360 MURRAY STREET
NIAGARA FALLS, ON  L2G 2K7

ROBIN MONTGOMERY
109 SAWMILL ROAD
ST CATHARINES, ON  L2S3K1

ROBIN MOORE
17590 DEEMACK RD
MACKINAW, IL  61755

ROBIN MORDAUNTKRESS
279 SPRUCEWOOD TERRACE
WILLIAMSVILLE, NY  14221

| |
|---|
| ROBIN NICHOLAS<br>3547 OLDERIDGE NE<br>GRAND RAPIDS, MI 49525 |
| ROBIN NIEDZ<br>634 34TH TERRACE<br>VERO BEACH, FL 32968 |
| ROBIN NIEDZ<br>635 34TH TERRACE<br>VERO BEACH, FL 32968 |
| ROBIN NIKIEL<br>4806 JOHN MICHAEL WAY<br>HAMBURG, NY 14075 |
| ROBIN OIE<br>12171 KELLY SANDS WAY APT 1567<br>FORT MYERS, FL 33908 |
| ROBIN PADUANO<br>4124 CALKINS RD<br>YOUNGSTOWN, NY 763 |
| ROBIN PARRY<br>128 LOOMIS LANE<br>SAINT ALBANS, VT 05478 |
| ROBIN PERETORE<br>2701 NORTH ST<br>ENDICOTT, NY 13760 |
| ROBIN PETERSON<br>12 HERITAGE ROAD<br>PUTNAM, CT 06260 |
| ROBIN PETERSON<br>378 S 2ND AVE<br>CLARION, PA 16214 |
| ROBIN PETERSON<br>52 PARK AVE<br>BARRINGTON, RI 02806 |
| ROBIN PIAGGIONE<br>39 PRIMROSE LANE<br>EAST AMHERST, NY 14051 |
| ROBIN PIERCE<br>1577 JERSEY STREET<br>ESSEX, NY 12936 |
| ROBIN PIERCE<br>3934 GEORGIA SHORE RD<br>ST ALBANS, VT 05478 |
| ROBIN RAMOS<br>18 VENUS ROAD<br>SOUTH AMBOY, NJ 08879 |
| ROBIN RASBERRY<br>53 CHERRYWOOD AVE<br>TORONTO, ON M6C 2X4 |
| ROBIN RATCLIFFE<br>PO BOX 124<br>OXFORD, MA 01540 |
| ROBIN RAY<br>124 CAROPINE DR<br>MYRTLE BEACH, SC 29575 |
| ROBIN RHODES<br>78 CHILMARK ST<br>WORCESTER, MA 01604 |
| ROBIN ROBBINS<br>1708 NW 25TH LN<br>CAPE CORAL, FL 33993 |
| ROBIN ROESLEN<br>369 JONES AVE APT 2<br>TORONTO , ON M4J3G5 |
| ROBIN ROY<br>135 RANDALL STREET<br>WORCESTER, MA 01606 |
| ROBIN RYAN<br>395 BRIDLE PATH<br>WORCESTER, MA 01604 |
| ROBIN S COLEMAN<br>116 ST PATRICK DRIVE<br>ROCHESTER, NY 14623 |
| ROBIN SAAR<br>95 HIGHCREST CT<br>SHANNON, IL 61078 |
| ROBIN SACCO<br>17 EVANS ROAD<br>WEST BOYLSTON, MA 01583 |
| ROBIN SCHREINER<br>26 W ROYAL HILL DR<br>ORCHARD PARK, NY 14127 |
| ROBIN SHERIDAN<br>74 ALDRICH ST<br>GRANBY, MA 01033 |
| ROBIN SHIELDS<br>5149 THOMPSON RD<br>CLARENCE, NY 14031 |

ROBIN SIDES
314 SOUTH MAIN STREET
PLAINWELL, MI  49080

ROBIN SPARPANA
3370 92ND ST SW
BYRON CENTER, MI  49315

ROBIN SPINDLER
107 BERCHMAN
ROCHESTER, NY  14626

ROBIN STACK
4440 CREEK ROAD
LEWISTON, NY  14092

ROBIN STAPLES
222 CRANBERRY RD
EAST STROUDSBURG, PA  18301

ROBIN STROVEN
7511 WARNER ST
ALLENDALE, MI  49401

ROBIN STROVEN
7511 WARNER
ALLENDALE, MI  49401

ROBIN STRUBEL
10935 GAYWOOD DR
HAGERSTOWN , MD  21740

ROBIN THOMAS
6312 ENOLA AVE
KALAMAZOO, MI  49048

ROBIN THOMPSON
85 E BAYLIES ROAD
CHARLTON, MA  01507

ROBIN THOMS
139 JOHN BOWSER CRES
NEWMARKET, ON  L3Y7P3

ROBIN TISCI
3440 MARBELLA COURT
BONITA SPRINGS, FL  34134

ROBIN TISCI
3440 MARBELLS COURT
BONITA SPRINGS, FL  34134

ROBIN TROTTIER
185 RUE OSAKA
TERREBONNE, QC  J6X4V3

ROBIN TURNER
6 TRINITY AVE
WORCESTER, MA  01605

ROBIN TWIGG
20337 AYOUB LANE
HAGERSTOWN, MD  21742

ROBIN UPTON
33 WILDERWOOD AVE
LEOMINSTER, MA  01453

ROBIN UPTON
33 WILDERWOOD AVE.
LEOMINSTER, MA  01453

ROBIN VANDE ZANDE
4008 VILLAS DR
STOW, OH  44224

ROBIN WALLACE
20 WATSESSING AVE C10
BELLEVILLE, NJ  07109

ROBIN WATERMAN
11562 AMIDSHIP LANE UNIT #113
WINDERMERE, FL  34786

ROBIN WILTSHIRE
41 CHARLES ROAD
ORILLIA, ON  L3V3H3

ROBINSON CANADA HOGG
370 KING ST WEST
TORONTO, ON  M5V1J9

ROBYN BERARDI
123 BRANLYN CRES
BRANTFORD, ON  N3P 1Z9

ROBYN FOWLER
295 NORTH RD
HARDWICK, MA  01037

ROBYN GRAHAM JAGHAB
3813 ZAMBRANA AVENUE
NORTH PORT, FL  34286

ROBYN HAGEN
3305 N 2ND STREET
KALAMAZOO, MI  49009

ROBYN HALL
7744 ANWAY DRIVE
BATTLE CREEK, MI  49014

ROBYN KRUZAN
48 BOOK LN
JACKSONVILLE, IL  62650

| |
|---|
| ROBYN L ELLIOTT<br>906 AMBER CIRCLE<br>INDIANA, PA  15701 |
| ROBYN LEVENE<br>5093 SWALLOW AVENUE<br>KALAMAZOO, MI  49009 |
| ROBYN MAZAS<br>32 BOLDUC COURT<br>WOLCOTT, CT  06716 |
| ROBYN MILLER<br>6863 SPRING BLOOM DRIVE<br>CANAL WINCHESTER, OH  43110 |
| ROBYN NORMAN<br>550 STRASBURG ROAD<br>KITCHENER, ON  N2E2G9 |
| ROBYN PAWLOS<br>1456 KINMOUNT ST<br>PITTSBURGH, PA  15205 |
| ROBYN PINK<br>720 SKYVIEW TR<br>IONIA, MI  48846 |
| ROBYN PIROTTA<br>1513 SCHOELLKOPF RD<br>LAKE VIEW, NY  14085 |
| ROBYN PIROTTA<br>1513 SCHOELLKOPF<br>LAKEVIEW, NY  14085 |
| ROBYN SEYMOUR<br>44 NAWROCKI DR<br>CHICOPEE, MA  01020 |
| ROBYN SLOBODA<br>4096 MILFORD LANDING DRIVE<br>MILFORD, PA  18337 |
| ROBYN STRAUB<br>3715 KARL RD<br>ALLEGANY, NY  14706 |
| ROBYN THIESSEN<br>3997 CHERRY AVE<br>VINELAND, ON  L0R2C0 |
| ROBYN WAYLAND<br>69 NORTHWEST DRIVE<br>PLAINVILLE, CT  06062 |
| ROBYNN MCFADDEN<br>1306 HAGGIS DRIVE<br>PETERBOROUGH, ON  K9K 2S9 |
| ROCCI ROMANO<br>3502 LAKE DRIVE<br>TAYLORVILLE, IL  62568 |
| ROCCO BARCA<br>19 ALLEN ST RR-3<br>HAWKESTONE, ON  L0L1T0 |
| ROCCO BRINDISI<br>178 MELODY LANE<br>TONAWANDA, NY  14150 |
| ROCCO CACCHIOTTI<br>10455 AVE DAUTEUIL<br>MONTREAL, QC  H3L 2K3 |
| ROCCO COMMISSO<br>31 MACINTOSH CRES<br>ST CATHARINES, ON  L2N7M5 |
| ROCCO CORNACCHIA<br>64 CRANDALL DRIVE<br>MARKHAM, ON  L3P 6L2 |
| ROCCO CORNACCHIA<br>64 CRANDALL DRIVE<br>MARKHAM, ON  L3P6L2 |
| ROCCO DEMALIA<br>183 WILLARD ST<br>LEOMINSTER, MA  01453 |
| ROCCO LICALZI<br>7 DARLINGTON DRIVE<br>ETOBICOKE, ON  M8Z 3M3 |
| ROCCO LONGO<br>137 EVERGREEN LANE<br>WHITESBORO, NY  13492 |
| ROCCO MALARBI<br>1947 GRAND BLVD<br>MONESSEN, PA  15062 |
| ROCCO MARCHESE<br>655 CHARLOTTE ST<br>NIAGARA ON THE LAKE, ON  L0S 1J0 |
| ROCCO MARIANO<br>104 JORDAN TERRACE<br>DOVER, NJ  07801 |
| ROCCO MARTINELLI<br>7 BANGOR STREET<br>WORCESTER, MA  01604 |

| |
|---|
| ROCCO MELE<br>2988 RANGELINE ROAD<br>AJAX, ON  L1S 6V9 |
| ROCCO MELE<br>2988 RANGELINE ROAD<br>AJAX, ON  L1S6V9 |
| ROCCO PANACCI<br>91 BELMONT CRES<br>MAPLE , ON  L6A 1L7 |
| ROCCO PANUCCIO<br>300 TREELINE DRIVE<br>PEN ARGYL, PA  18072 |
| ROCCO RAUSEO<br>2268 BONNYLYN CRT<br>OAKVILLE, ON  L6J 5Y3 |
| ROCCO ROMAGNUOLO<br>28 JOHN DEXTER PLACE<br>MARKHAM, ON  L3P3G1 |
| ROCCO ROSATI<br>5 MARIA CT<br>HAMILTON, ON  L8T3X7 |
| ROCCO VACCA<br>8873 JOSEPH CT<br>NIAGARA FALLS, ON  L2H 3P1 |
| ROCH FUGERE<br>37 CH SINCLAIR<br>BROWNSBURG-CHATHAM, QC  J8H1W7 |
| ROCH NORMAND<br>185 LOUIS-HEBERT<br>GATINEAU, QC  J8Y 3S7 |
| ROCH PILON<br>308 AUBIN ST<br>STURGEON FALLS, ON  P2B 3C1 |
| ROCH ROY<br>7098 AVENUE DE LA SOURCE<br>MONTREAL, QC  H1J 2Y8 |
| ROCHELLE DECKER<br>1063 KING STREET<br>HAMILTON, ON  L8S 3S4 |
| ROCHELLE GAUMOND<br>11 BARTON AVE<br>BELCHERTOWN, MA  01007 |
| ROCHELLE MCCALL<br>4712 ELLERY DR<br>COLUMBUS, OH  43227 |
| ROCHELLE MCCALL<br>4712 ELLERY DRIVE<br>COLUMBUS, OH  43227 |
| ROCHELLE PETKO<br>1712 HAFLINGER DRIVE<br>NORTH HUNTINGDON, PA  15642 |
| ROCIO FARRELL<br>2520 RIDGESIDE LANE<br>OAKVILLE, ON  L6L6W3 |
| ROCK DUMAIS<br>2048 ANNE LESEIGNEUR<br>CHAMBLY, QC  J3L0A7 |
| ROCKMOND DANG<br>276 OAK STREET<br>SHREWSBURY, MA  01545 |
| ROD ALDERSON<br>2453 AUCKLAND DRIVE<br>BURLINGTON, ON  L7L7A9 |
| ROD ANTHONY<br>168 NORTHSHORE BLVD W<br>BURLINGTON, ON  L7T 1A4 |
| ROD EDWARDS<br>1868 MEADOWOOD LN<br>LONGS, SC  29568 |
| ROD EDWARDS<br>1868 MEADOWOOD<br>LONGS, SC  29568 |
| ROD ROBERTS<br>15949 INDIAN VALLEY STREET<br>SCHOOLCRAFT, MI  49087 |
| ROD SHANTZ<br>85 GREYFRIAR DR<br>HAMILTON, ON  L9C 4S4 |
| ROD STORK<br>108 WOODBOROUGH ROAD<br>GUELPH, ON  N1G 3K5 |
| ROD WEAVER<br>510 LAKESHORE DR<br>HANNA CITY, IL  61536 |
| RODD FRANKE<br>12 STONEGATE DR<br>WHEELING, WV  26003 |

RODEL DINO
7740 BISHOP AVE
NIAGARA FALLS, ON  L2H 3G2

RODERIC GILTZ
6 COASTLAND DRIVE
PLATTSBURGH, NY  12901

RODERIC KEITHLEY
1115 LAY BLVD
KALAMAZOO, MI  49001

RODERICK BEAULIEU
155 TROPICAL SHOREWAY
FORT MYERS BEACH, FL  33931

RODERICK BOVAY
RR1
BALTIMORE, ON  K0K1C0

RODERICK DRISCOLL
32 ORMSBY CIRCLE
PLATTSBURGH, NY  12972

RODERICK LEEZER
6365 TUSCANY CT
ROCKFORD, IL  61107

RODERICK LEEZER
6365 TUSCANY CT
ROCLFORD, IL  61107

RODERICK TROSTLE
1001 AUTUMN DR
MURRELLS INLET, SC  29576

RODGER BRAMWELL
41 UPPER WALKER AVE
STONEY CREEK, ON  L8G1S7

RODGER CRANE
27 MANOR PARK CRES
GUELPH, ON  N1G1A2

RODGER DOYLE
141 AUDUBON DR
AMHERST, NY  14226

RODGER EKSTROM
180 TURKEY HILL ROAD
RUTLAND, MA  01543

RODGER FLEMMING
230 HOOD RD RR2
HUNTSVILLE, ON  P1H 2J3

RODGER HEATH
29 ELGIN ST N
ATHENS, ON  K0E 1B0

RODGER HERRINGSHAW
1551 WHISKEY CREEK
FORT MYERS, FL  33919

RODGER LOCKMAN
2630 TRAIL LANE
ST JOSEPH, MI  49085

RODNEY ABRAHAM
609 BAY POINT AVE
NOKOMIS, FL  34275

RODNEY AHLMEYER
2113 NE 13TH AVE
CAPE CORAL, FL  33909

RODNEY ALDERSON
2453 AUCKLAND DRIVE
BURLINGTON, ON  L7L7A9

RODNEY ANDERSON
1311 OLD ENGLISH LANE
OAKVILLE, ON  L6M 2P6

RODNEY BECKETT
397 HEWITT CIRCLE
NEWMARKET, ON  L3X2L8

RODNEY BLOMMESTEYN
1307 LILY BAY DRIVE
ELIZABETHTOWN, ON  K6V7C6

RODNEY BLUE
3879 FRASER ST NE
ROCKFORD, MI  49341

RODNEY BLUE
3879 FRASER ST NE
ROCKFORDQ, MI  49341

RODNEY BRITENRIKER
9666 CO RD 1950
WEST UNITY, OH  43570

RODNEY DALESSIO
1813 ALGUIRE ST.
CORNWALL, OT  K6J5E7

RODNEY DANIK
91 CARTIER AVENUE
ROXBORO, QC  H8Y 1G9

RODNEY DUGGAN
6082 4TH LINE
TOTTENHAM, ON  L0G 1W0

RODNEY DUPRAS
50 GOSPEL OAK DRIVE
Ottawa, ON  K2J 5B7

RODNEY ENGSTROM
19980 WEBSTER RD
DEKALB, IL  60115

RODNEY FINNEFROCK
16073 RT 31
HOLLEY, NY  14470

RODNEY HAGGETT
629 SCHOONER STREET
NORTH PORT, FL  34287

RODNEY HARQUAIL
33 CORMIER CRESCENT
MCLEODS, NB  E3N 3E8

RODNEY HARVEY
92 DUBOIS ROAD
CHAMPLAIN, NY  12919

RODNEY HODDER
RR 1
ARTHUR, ON  N0G 1A0

RODNEY HUGHES
25 ACADIA CRES
ST CATHARINE, ON  L2P 1H7

RODNEY HUGHES
25 ACADIA CRES
ST CATHARINES, ON  L2P 1H7

RODNEY HURBAN
498 TERRITORY DRIVE
GALENA, IL  61036

RODNEY JEWETT
4405 OLD KINGS HIGHWAY
MURRELLS INLET, SC  29576

RODNEY KAIN
253 COLDEWAY DR
PUNTA GORDA, FL  33950

RODNEY KNIEBBE
1045 CAPLES ST
ENGLEWOOD, FL  34223

RODNEY L MOTT
4098 RYON DR
OLIVET, MI  49076

RODNEY LATOUCHE
170 COVENTRY ROAD
MANSFIELD CTR, CT  06250

RODNEY LEMIEUX
640 RUE DE L'ESTÉREL
ST-LAZARE, QC  J7T 3J1

RODNEY MACINTYRE
PO BOX 220
BLOOMING GLEN, PA  18911

RODNEY MOSIER
32874 EAST 1500 NORTH RD
COLFAX, IL  61728

RODNEY NACE
5846 SPEARMAN CIRCLE
NORTH PORT, FL  34287

RODNEY PERKINS
8900 FALCON POINTE LOOP
FT MYERS, FL  33912

RODNEY SOMMA
29 COLD BROOK CIRCLE
JEFFERSON, MA  01522

RODNEY SONDERMAN
356 RED OAK LANE
HERSHEY, PA  17033

RODNEY STORER
PO BOX 38
GERRY, NY  14740

RODNEY STRAUS
1033 SUNSET DR
ST CLEMENTS, ON  N0B 2M0

RODNEY THERRIEN
PO BOX 872
AU SABLE FORKS, NY  12912

RODNEY ZIMMERMAN
904 SURREY CT
MAHOMET, IL  61853

RODNEY ZWIERSCHKE
343 CANBORO ROAD
RIDGEVILLE, ON  L0S1M0

RODOLFO MORALES
19 SENDERS CT
BOSTON, MA  02136

RODOLFO RAFELI
12085 56TH AVENUE
MONTREAL, QC  H1E 2M2

RODRICK FRAZER
99 MCGILL ROAD
MT PLEASANT, ON  N0E 1K0

ROGER ADAM
50-104 CHEMIN DES PATRIOTES
ST-MATHIAS SUR RICHELIEU, QC  J3L5Z9

ROGER ALLEGRO
93 BROADMEADOW ST
MARLBORO, MA  01752

ROGER ANDERSEN
21 PRIMROSE DRIVE
LONGMEADOW, MA  01106

ROGER ANDERSON
33 DIXFIELD RD
WORCESTER, MA  01606

ROGER ANDERSON
6 MATHEW DR
JOHNSTON, RI  02919

ROGER ANDREWS
3275 LOVE RD
GRAND ISLAND , NY  14072

ROGER ANDREWS
3275 LOVE ROAD
GRAND ISLAND, NY  14072

ROGER APPLE
1095 RAINBOW COURT
PORTAGE, MI  49024

ROGER BAILEY
104 EDGEWOOD ROAD
EUREKA, IL  61530

ROGER BARNOSKI
PO BOX 776
NORTHVILLE, NY  12134

ROGER BAXTER
PO BOX 273
DAYVILLE, CT  06241

ROGER BECKNER
103 GODWIN AVENUE
MIDLAND PARK, NJ  07432

ROGER BEEM
11985 GROUSE AVE
PORT CHARLOTTE, FL  33981

ROGER BEGIN
230 LAURENT
GRANBY, QC  J2J 1T6

ROGER BEGLIN
25 BLUFF WOOD DR
SOUTH HAVEN, MI  49090

ROGER BELLI
840 FAIRWAY DR
LONGS, SC  29568-5827

ROGER BENNETT
1402
NIAGARA FALLS, NY  14303

ROGER BENNETT
20610 RIVER DR
ESTERO, FL  33928

ROGER BEVAN
77 HIGHRIDGE ROAD
BELLINGHAM, MA  02019

ROGER BIAGETTI
104 EAST IRONSTONE RD
HARRISVILLE, RI  02830

ROGER BLANCHARD
186 REGENCY DR
GRAND ISLAND, NY  14072

ROGER BOGUE
354 PINEHURST DR
SHELBURNE, VT  05482

ROGER BOLDUC
208 CHAGNON
ST-JEAN-SUR-RICHELIEU, QC  J3B 8K7

ROGER BOONE
239 PALMETTO CIR NE
PORT CHARLOTTE, FL  33952

ROGER BOULANGER
5411 LAUREL OAK DR
WINTER HAVEN, FL  33880

ROGER BRASSARD
39 FRID BLVD
MIDHURST, ON  L0L1X1

ROGER BROGIS
51 DEVAUX RD
TORRINGTON, CT  06790

ROGER BRUGESS
1330 CROZIER
BURLINGTON, ON  L7P 3N6

ROGER BRUNS
4 SPOONER CRESCENT
CAMBRIDGE, ON  N1T1X3

ROGER BUIE
6525 N TALISMAN TERRACE
PEORIA, IL  61615-2715

ROGER BUSH
3275 WEST C AVENUE
KALAMAZOO, MI  49009

ROGER C BRETON
32 HUNTLEY AVE
ST ALBANS, VT  05478

ROGER CABLE
706 STUTZMAN RD
INDIANA, PA  15701

ROGER CATANIA
9 SAINT HILL LANE
SARANAC LAKE, NY  12983

ROGER CHENARD
146 LAFORTUNE
LE GARDEUR, QC  J5Z5A9

ROGER CLARK
17 PACKARD ROAD
JERICHO, VT  05465

ROGER COHEN
1630 BROOKSHIRE CIRCLE
WEST MELBOURNE, FL  32904

ROGER COLE
4633 ECKHARDT
EDEN, NY  14057

ROGER CONSTANTIN
267 DE THEBES
LAVAL, QC  H7M 5P7

ROGER CORMIER
55 HUDSON RD
SUDBURY, MA  01776

ROGER COTE
125 PLACE CHARLES-LEMOYNE
VILLE DE STE-CATHERINE, QC  J5C 0A1

ROGER CRAMER
218 SOUTH MELVIN ST
GIBSON CITY, IL  60936

ROGER CSATARI
2543 THYME WAY
NORTH PORT, FL  34289

ROGER DAVIS
322 MASHAPAUG ROAD
HOLLAND, MA  01521

ROGER DONNAMILLER
1673 NIVER ROAD
WILLARD, OH  44890

ROGER DONOHOO
24201 STATE HWY 100
PITTSFIELD, IL  62363

ROGER DRUMMOND
PO BOX 19457
KALAMAZOO, MI  49019

ROGER DUBRAY
321 CRANE LANE
HAINES CITY, FL  33844

ROGER DUKE
18580 COUNTY ROUTE 59
TEXTER, NY  13634

ROGER E MANTZ
PO BOX 1245
GRANTHAM, NH  03753

ROGER E MURRAY
223 MARBELLA DR
MURRELLS INLET, SC  29576

ROGER EVANS
7028 BOLING BROOK DR
PORTAGE, MI  49024

ROGER FLOYD
12865 SW HWY 17
ARCADIA, FL  34269

ROGER FORDEN
106 PATTON PLACE
WILLIAMSVILLE, NY  14221

ROGER G MILLER
1462 MARICOPA RD
NORTH PORT, FL  34287

ROGER GAGNON
45 RODMAN STREET
WOONSOCKET, RI  02895

ROGER GALLUP
3937 W YANKEE RD
SAND CREK, MI  49279

ROGER GARCIA
14480 PIERREFONDS
PIERREFONDS, QC  H9H4R7

ROGER GENDREAU
48 DES CHENES
ST PHILIPPE, QC  J0L 2K0

ROGER GIBSON
26 HAMBLY COURT
BARRIE, ON  L4N5J6

ROGER GLOVER
6044 JACKSON STREET
PITTSBURGH, PA  15206

ROGER GODDU
49 HASELTINE STREET
HAVERHILL, MA  01835

ROGER GRAY
5849 STATE ROUTE 78
TOULON, IL  61483

ROGER GRIFFITH
6647 BENDELOW DR
LAKELAND, FL  33810

ROGER H BOONE
239 PALMETTO CIR NE
PORT CHARLOTTE, FL  33952

ROGER HANKS
593 MAIN ST 204
LEOMINSTER, MA  01453

ROGER HENNING
616 MISTY HAMMOCK DR
MURRELLS INLET, SC  29576

ROGER HOFFLAND
2341 PRESTWICK PASS
LAKELAND, FL  33810

ROGER HOMRICH
200 MATLIN RD
CARLETON, MI  48117

ROGER HOMRICH
200 MATLIN RD
LASALLE, MI  48117

ROGER HOMRICH
200 MATLIN
CARLETON, MI  48117

ROGER HUBACHER
60 BROAD ST
TONAWANDA, NY  14150

ROGER HUSTON
255 PORTAGE STREET
OAK HARBOR, OH  43449

ROGER HUTCHINS
1116 HICKORY ROAD
OCALA, FL  34472

ROGER J MACLEAN
145 SPRINGHOUSE ROAD
ALLENTOWN, PA  18104

ROGER JAEGER
1523 200TH STREET
DECORAH, IA  52101

ROGER JENNINGS
152 N MAIN ST
PALMYRA, IL  62674

ROGER JENNINGS
27511 RT 111
PALMYRA, IL  62674

ROGER JETTE
85 READ LANE
SAINT ALBANS, VT  05478

ROGER JOHNSON
3372 CONOVER DRIVE
ROCKFORD, IL  61114

ROGER JOHNSON
618 WATERWAY VILLAGE BLVD
MYRTLE BEACH, SC  29579

ROGER JUNGIER
550 OLIVER STREET
NORTH TONAWANDA, NY  14120

ROGER K DOYLE
328 DEERFIELD LINKS DR
SURFSIDE BEACH, SC  29575

ROGER KETT
17 WATERFORD DRIVE
WORCESTER, MA  01602

ROGER KILPATRICK
714 THORNRIDGE
MORTON, IL  61550

ROGER KOEBE
2002 CHARLESTON AVE
ERIE, PA  16509

| |
|---|
| ROGER KOOPMAN<br>3957 AZALEA CRES<br>VINELAND, ON  L0R2C0 |
| ROGER KOVAL<br>4862 CAMBRIA ROAD<br>LOCKPORT, NY  14094 |
| ROGER KOWAL<br>24 CHERRY ST<br>SPENCER, MA  01562 |
| ROGER KROPF<br>102 CULLODEN RD<br>INGERSOLL, ON  N5C 3R1 |
| ROGER KROPF<br>450 THOMAS ST<br>INGERSOLL, ON  N5C 3J7 |
| ROGER L BIRON JR<br>6 MONICA LANE<br>BLACKSTONE , MA  01504 |
| ROGER L KERESZTURI<br>2752  HARVEY AVE  SE<br>WARREN, OH  44484 |
| ROGER LANCTOT JR<br>8755  97TH COURT<br>VERO BEACH, FL  32967 |
| ROGER LANCTOT JR<br>8755 97TH COURT<br>VERO BEACH  , FL  32967 |
| ROGER LANCTOT JR<br>8755 97TH COURT<br>VERO BEACH, FL  32967 |
| ROGER LANGEVIN<br>PO BOX 513<br>NORTHBORO, MA  01532 |
| ROGER LAPOINTE<br>181 DES EPINETTES<br>LACHUTE, QC  J8H4B2 |
| ROGER LASRY<br>5 DES ARBRES<br>MONTREAL, QC  H9G 3C2 |
| ROGER LEMKE<br>7223 NASH ROAD<br>NORTH TONAWANDA, NY  14120 |
| ROGER LEROUX<br>45 TAFT HILL LANE<br>UXBRIDGE, MA  01569 |
| ROGER LORD<br>1153 TALON<br>CHAMBLY, QC  J3L2J8 |
| ROGER MACLEAN<br>145 SPRINGHOUSE ROAD<br>ALLENTOWN, PA  18104 |
| ROGER MADDOX<br>7109 W LEGION HALL RD<br>DUNLAP, IL  61525 |
| ROGER MARCHEGIANO<br>25 MANCHESTER DRIVE<br>WHIPPANY, NJ  07981 |
| ROGER MEGEE<br>324 BARBERRY<br>PORTAGE, MI  49002 |
| ROGER MERRYFIELD<br>157 HILLSIDE TERRACE<br>SHELBURNE, VT  05482 |
| ROGER MESSIER<br>94 PROSPECT ST<br>MARLBORO, MA  01752 |
| ROGER MONSOUR II<br>PO BOX 5452<br>NORTH MYRTLE BEACH, SC  29597 |
| ROGER MOREAU<br>4375 PONTBRIAND<br>RAWDON, QC  J0K1S0 |
| ROGER MOREAU<br>574 LATHROP CT<br>CALABASH, NC  28467 |
| ROGER NADEAU<br>9 KENNETH AVE<br>WEBSTER, MA  01570 |
| ROGER NEWTON<br>2117 GUILFORD RD<br>ROCKFORD, IL  61107 |
| ROGER PAQUETTE<br>1715 CAPRICORNE<br>GENTILLY, QC  G9H3Z9 |
| ROGER PARENT<br>1 STONE MEADOW FARM DRIVE<br>SHREWSBURY, MA  01545-1851 |