| |
|---|
| ROGER PECK JR<br>4 NOTTINGHAM ROAD<br>OXFORD, MA  01540 |
| ROGER PLANTE<br>4895 BONITA BEACH ROAD  301<br>BONITA SPRINGS, FL  34134 |
| ROGER POGODA<br>1201 MOULTRIE DR NW<br>CALABASH, NC  28467 |
| ROGER POOLE<br>877 MARINET CRES<br>PICKERING, ON  L1W2M2 |
| ROGER POOLE<br>877MARINET CRES<br>PICKERING, ON  L1W2M2 |
| ROGER PROBST<br>4842 N  100 E<br>FREMONT, IN  46737 |
| ROGER PROVENCHER<br>378 SCOTT<br>LONGUEUIL, QC  J4L 3E2 |
| ROGER PRYOR<br>183 WEST BASS LN<br>SUFFIELD, CT  06078 |
| ROGER RANTZ<br>393 6TH STREET<br>PLAINWELL, MI  49080 |
| ROGER RATHBURN<br>17203 NAVAJO TRAIL<br>THREE  RIVERS, MI  49093 |
| ROGER RATHBURN<br>17203 NAVAJO TRAIL<br>THREE RIVERS, MI  49093 |
| ROGER REID<br>1039 DROAN RD<br>PEMBROKE, ON  K8A 6W7 |
| ROGER RENY<br>39 BRASSARD<br>ST-JOSEPH-DU-LAC, QC  J0N1M0 |
| ROGER RICHARD<br>229 GRAY ROAD<br>STONEY CREEK, ON  L8E 1T9 |
| ROGER ROMMEL<br>1028 ROSE VALLEY RD<br>COAL BROOK , NY  13324 |
| ROGER RONEY<br>61 GLENASHTON<br>OAKVILLE, ON  L6H 7A1 |
| ROGER ROSBURY<br>99 CONSTITUTION DR<br>LEOMINSTER, MA  01453 |
| ROGER ROSBURY<br>99 CONSTITUTION<br>LEOMINSTER  , MA  01453 |
| ROGER S WORELL<br>980 GREAT EGRET CIRCLE SW<br>SUNSET BEACH, NC  28468 |
| ROGER SANTACROCE<br>324 EAST WILLIAM STREET<br>BATH, NY  14810 |
| ROGER SARAIVA<br>44 CHARLOTTE STREET<br>FALL RIVER, MA  02720 |
| ROGER SCHULTZ<br>34W743 N JAMES DR<br>ST CHARLES, IL  60174 |
| ROGER SIBLEY<br>282 HERITAGE DRIVE<br>KITCHENER, ON  N2B 3K8 |
| ROGER SIEGEL<br>2324 BRINK AVE S<br>SARASOTA, FL  34239 |
| ROGER SMITH<br>6241 RES CIRCLE<br>LAKELAND, FL  33810 |
| ROGER SNEDDEN<br>7000 DOLPHIN ST<br>NIAGARA FALLS, ON  L2E 6Y2 |
| ROGER SOMMA<br>33 BISCAYNE ST<br>LEOMINSTER, MA  01453 |
| ROGER STEELE<br>216 ARNOLD ROAD<br>FISKDALE, MA  01518 |
| ROGER STEELE<br>911 LINCOLN SQ<br>WORCESTER, MA  01608 |

| |
|---|
| ROGER STEELE<br>911 LINCOLN SQUARE<br>WORCESTER, MA  01608 |
| ROGER STOLTE<br>32 AGAWAM COURT<br>SEEKONK, MA  02771 |
| ROGER T DUBRAY<br>23 PINNACLE WAY<br>PLATTSBURGH, NY  12901 |
| ROGER TERREBERRY<br>811 WILLOW TRACE<br>MYRTLE BEACH, SC  29572 |
| ROGER TIETZ<br>6380 BRANDYWOOD TRL<br>SUN PRAIRIE, WI  53590 |
| ROGER TRAUZZI<br>71 GLEN HILL DRIVE<br>WHITBY ONTARIO,   L1N 6Z8 |
| ROGER TRAUZZI<br>71 GLEN HILL DRIVE<br>WHITBY, ON  L1N6Z8 |
| ROGER TURCOTTE<br>1866 WASHINGTON BLVD NW<br>LAKE PLACID , FL  33852 |
| ROGER VASAS<br>137 BOND RD<br>CHARLTON, MA  01507 |
| ROGER WARNER<br>38 WHITE MARSH LANE<br>ROTONDA WEST, FL  33947 |
| ROGER WESORICK<br>3701 BURLINGAME SW<br>WYOMING, MI  49509 |
| ROGER WEST<br>15 DEBORAH RD<br>WORCESTER, MA  01605 |
| ROGER WOODS<br>20 BERKSHIRE ST<br>PALMER, MA  01069 |
| ROGER WOOLUMS<br>844 S OAKWOOD AVE<br>GENESEO, IL  61254 |
| ROHAN MCDONALD<br>7 CANDLELIGHT DR APT 7<br>SPRINGFIELD, IL  62704 |
| ROHIT MAKHARIA<br>27 COURTENAY CIR<br>PITTSFORD, NY  14534 |
| ROISIN SPROULE<br>5931 CHERCOVER CRT<br>BURLINGTON, ON  L7L6T1 |
| ROLAND ADAMSONS<br>PO BOX 1568<br>ST ALBANS, VT  05478 |
| ROLAND BEAUREGARD<br>13 TREADWELL DRIVE<br>SPENCER, MA  01562 |
| ROLAND BETTEZ III<br>144 HOPKINS HOLLOW ROAD<br>GREENE, RI  02827 |
| ROLAND BROUILLARD<br>194 GREAT BROOK ROAD<br>GROTON, CT  06340 |
| ROLAND CHABOT<br>3438 YUKON DR<br>PORT CHARLOTTE, FL  33948 |
| ROLAND CHARBONNEAU<br>616 CAMP KINIYA ROAD<br>COLCHESTER, VT  05446 |
| ROLAND COMEAU<br>35 FOUNTAIN ST<br>NORTH SMITHFIELD, RI  02896 |
| ROLAND DAIGLE<br>192 JEAN TALON<br>BOUCHERVILLE, QC  J4B7A9 |
| ROLAND E MITCHELL<br>7511 S ORIOLE BLVD 203<br>DELRAY BEACH, FL  33446 |
| ROLAND HEWES<br>4600 HEWES RD<br>MAYVILLE, NY  14757 |
| ROLAND JODOIN<br>15 PIQUETTE AVE<br>CHICOPEE, MA  01020 |
| ROLAND LOWE<br>2368 CHEMIN LOTBINIERE<br>ST LAZARE, QC  J7T 2Z6 |

ROLAND LYNN
26 COLLEGE STREET
KITCHENER, ON  N2H 4Z9

ROLAND MICHAUD
598 MANVILLE RD
WOONSOCKET, RI  02895

ROLAND MILJUS
2642 OLDEN AVE
NIAGARA FALLS, ON  L2J3Z1

ROLAND MILJUS
2642 OLDEN AVENUE
NIAGARA FALLS, ON  L2J3Z1

ROLAND ONORATO JR
56 HALLMARK DR
WARWICK, RI  02886

ROLAND PATNO
79 BARKER RD
PERU, NY  12972

ROLAND PHILLIPS
176 MILL ST S
BRAMPTON, ON  L6Y 1T8

ROLAND PROVOST JR
3702 POND PINE CT
SOUTHPORT, NC  28461

ROLAND ROUX
1535 DE LA CASCATELLE
SAINTE-ADELE, QC  J8B1X9

ROLAND SAINDON
400 TARDE LOGO CIR
NORTH PORT, FL  34287

ROLAND THIBAULT
456 DES SABLES
COATICOOK, QC  J1A3B8

ROLAND WOODCOCK
947 RICHWOOD LANE
RICHLAND, MI  49083

ROLANDE LEMIRE MAILLETTE
328 CHEMIN DES CHANTERELLES
ST SAUVEUR  QUEBEC, QC  J0R1R7

ROLANDO PEREA
20 SUNSET DR
MILLBURY, MA  01527

ROLANDO SALAZAR
1927 TANGLEDVINE DR
WESLEY  CHAPEL, FL  33543

ROLANDO SALAZAR
1927 TANGLEDVINE DR
WESLEY CHAPEL, FL  33543

ROLF SWANSON
69 SUNSET HILL ROAD
THOMPSON, CT  06277

ROLLA WYATT
39W005 BOLCUM ROAD
ST CHARLES, IL  60175

ROLLAND BENARD
827 CEDARBRAE
MILTON, ON  L9T 3W9

ROLLAND BISSONNETTE
19 ADAMS PARK
MILTON, VT  05468

ROLLAND JOHNSON
506 SOUTH FRANKLIN ST
CLAYTON, IL  63234

ROLLAND REMILLARD
1084 CHEMIN DES PATRIOTES OUEST
ST-JEAN-SUR-RICHELIEU, QC  J2Y1H4

ROLLANDE LARROW
10 KELLOGG RD STE125
ESSEX, VT  05452

ROLLIN LAUNDER
6398 ORMADA DR
KALAMAZOO, MI  49048

ROLLIN NATTER
2002 BAL HARBOUR
PUNTA GORDA, FL  33950

ROLLY HOWARD
12059 MARKHAM RD
SOUTH DAYTON, NY  14138

ROMA SAPLJONIS
30 POPLAR HEIGHTS DRIVE
TORONTO, ON  M9A 5A2

ROMAN CIECWIERZ
603 SALZBURG DRIVE
WATERLOO, ON  N2V2L5

ROMAN GORETSKIY
145 WORTHINGTON RD
HUNTINGTON, MA  01050

ROMAN KASZOWSKI
2659 WIDEMARR RD
MISSISSAUGA, ON  L5J1M5

ROMAN KASZOWSKI
2659 WIDEMIARR ROAD
MISSISSAUGA, ONT  L5J1M5

ROMAN LYS
53 PLOWSHARE CRESCENT
TORONTO, ON  M9V 4Y1

ROMAN MARAVILLAS
8 VISTA HUMBER DR
TORONTO, ON  M9P3R7

ROMAN MARTUSCELLI
3175 KIRWIN AVE
MISSISSAUGA, ON  L5A3M4

ROMAN OLYNYK
158 ROYALPARK WAY
WOODBRIDGE,   L4H 1J6

ROMAN RYNKA
268 LINDEN AVE
BURLINGTON, ON  L7L2P5

ROMAN RYNKA
268 LINDEN AVENUE
BURLINGTON, ON  L7L2P5

ROMAN YAKYMCHUK
438 KINGSLEIGH CT
MILTON, ON  L9T1X8

ROMAN ZAKRAJSEK
1026 STONE COTTAGE CRESCENT
OSHAWA, ON  L1K 1Z5

ROMANIE ABRAHAM
15549 BEECHWOOD ROAD
FINDLAY, OH  45840

ROMARIC ROY
8 CHEMIN ROY
STONEHAM-ET-TEWKESBURY, QC  G3C 0C1

ROMAYNE DRAY
8155 N PINHOOK RD
CITRUS SPRINGS, FL  34434

ROMAYNE DRAY
8155 N PRIMROSE DR
CITRUS SPRINGS, FL  34434

ROMEO BOYER
BOX 82
HIGHGATE CENTER, VT  05459-0082

ROMEO BOYER
PO BOX 82
HIGHGATE CENTER, VT  05459-0082

ROMUALDO AZOTINI
8 MICHIGAN AVE
ST CATHARINES, ON  L2N4G6

ROMY MCKINNEY
482 MUD ST
GRASSIE, ON  L0R1M0

RON A BROWN
12009 POTTER RD
BELLEVUE, OH  44811

RON AZOTINI
8 MICHIGAN AVE
ST CATHARINES, ON  L2N4G6

RON BLACKER
19- 633 PARK RD N
BRANTFORD, ON  N3R8B6

RON BLACKER
19-633 PARK RD N
BRANTFORD, ON  N3R8B6

RON CARPENTER
55235 WILBUR RD
THREE RIVERS, MI  49093

RON CORMIER
4 YOLANDA LN
PORT ST LUCIE, FL  34952

RON CRITELLI JR
2837 ONEIDA ST
SAUQUOIT, NY  13456

RON DINARZO
13 MONTAGUE
KIRKLAND, QC  H9J2M1

RON E MATTHEWS
72 MAPLE AVE
WELLAND, ON  L3C 5G1

RON FOX
69 CARMICHAEL CRESCENT
BRANTFORD, ON  N3R 8A9

RON FRISBEE
5873 N BOWDEN RD
GALENA, IL  61036

RON HOGAN
1871 SUNSET LANE
ST CATHARINES, ON  L2R 6P9

RON HORTON
44 RIDGE RD S
CRYSTAL BEACH, ON  L0S 1B0

RON JONCAS
10031 NIAGARA RIVER PARKWAY
NIAGARA FALLS, ON  L2E6S6

RON KEATING
1075 ALDEA AVE
OTTAWA, ON  K1H8B8

RON KENNEDY
318 WESTMINSTER
MONTREAL WEST, QC  H4X1Z7

RON KLEPKO
340 PLACE TRACY
BROSSARD, QC  J4W2H6

RON KLINCK
109 ORIOLE DR
HOLLAND LANDING, ON  L9N1H3

RON LEHOCKI
925 GREENHOUSE PLACE
BURLINGTON, ON  L7T4K4

RON LICARI
374 CEDAR CREST DRIVE
CARLETON PLACE, ON  K7C 3P2

RON MATTHEWS
3500 PHARMACY AVE
SCARBOROUGH, ON  M1W 2T6

RON MCINTOSH
36 SIR GAWAINE PL
MARKHAM, ON  L3P3A2

RON MCLEAN
1403 STONE RD
OXFORD MILLS, ON  K0G1S0

RON MCLEAN
1403 STONE ROAD
OXFORD MILLS, ON  K0G 1S0

RON NORRIS
7345 ANGLING RD
PORTAGE, MI  49024

RON OHEARN
34 HILLTOP DR
BOWMANVILLE,   L1C2X6

RON OHEARN
34 HILLTOP DR
BOWMANVILLE, ON  L1C2X6

RON OHEARN
8640 THE DELL ROAD
KENDAL, ON  L0A1E0

RON PLANCHE
6244 FOREST RIDGE DR
NIAGARA FALLS, ON  L2J4K2

RON RAZNIEWSKI
218 ALFRED DRIVE
SYCAMORE, IL  60178

RON RUSSON
10001 NORTH RIVERVIEW DR
KALAMAZOO, MI  49004

RON SINGH
36 SUNBURST CREST
MARKHAM, ON  L6E 1R5

RON SKEETERS
3563 VESTIGE TRAIL
SPRINGFIELD, IL  62707

RON SMITH
126 GURNETT DR
HAMILTON, ON  L9C 7N2

RON TERRENZIO
116 MORLEY HILL
KIRKLAND, QC  H9J2N7

RON VOKEY
2294 BONNER ROAD
MISSISSAUGA, ON  L5J 2C6

RON WILKINS
1101 COMMERCE AVE
HAINES CITY, FL  33844

RON WILSON
56861 FARRAND RD
COLON, MI  49040

RONAL ST AMAND
132 LAKE RD.
MILTON, VT  05468

RONALD A SZAMRETA
4609 MARSHWOOD DR
MYRTLE BEACH , SC  29579

RONALD AIKEN
477 LANE ROAD
NEWPORT, VT  05855

RONALD ALDRIDGE
69 LIVIA HERMAN WAY
BARRIE, ON  L4M6X2

RONALD ALEXANDER
117 ALDER AVE
ROCKFORD, IL  61107

RONALD ALLSOP
801 STERLING CHASE DR
PORT ORANGE, FL  32128

RONALD ANSPACH
1187 HARRIER RIDGE
KALAMAZOO, MI  49009

RONALD ANTOSZ
4109 GENEVA STREET
PITTSBURGH, PA  15201

RONALD ARMOUR
14611 HELMER RD S
BATTLE CREEK, MI  49015-8632

RONALD ARSENAULT
6772 RTE 11 RR 3
WELLINGTON, PE  C0B 2E0

RONALD BABB
100 BELOIT RD
MARQUETTE HGTS, IL  61554

RONALD BABITZ
7601 NOFFKE DR
CALEDONIA, MI  49316

RONALD BADGER
79 MAPLE ST
ROUSES POINT, NY  12979

RONALD BADSTUEBNER
1510 SW 50TH ST
CAPE CORAL, FL  33914

RONALD BAKER
PO BOX 115
SARANAC, NY  12981

RONALD BALDWIN
2 ROSENBARKER DR
POTSDAM, NY  13676

RONALD BALZER
55 ALEXANDER PKWY.
N. TONAWANDA, NY  14120

RONALD BARNES
161 CASTLE CRES
OAKVILLE, ON  L6J 5H4

RONALD BARNES
3339 CARDINAL DRIVE
SHARPSVILLE, PA  16150

RONALD BARRICK
4687 VINCE COURT
SAINT JOSEPH, MI  49085

RONALD BARRY
420 2400TH STREET
EMDEN, IL  62635

RONALD BARTON
4736 LOLLY DRIVE
MONROEVILLE, PA  15146

RONALD BAUER
178 GOLDEN PHEASANT DRIVE
GETZVILLE, NY  14068

RONALD BAZINET
5017 MONTFORD
WILMINGTON, NC  28409

RONALD BEAUCHAMP
201 PLACE HAREL APP 102
STE THERESE, QC  J7E 5W3

RONALD BECKETT
2141 FOUR SEASONS BLVD
MACUNGIE, PA  18062

RONALD BECKETT
9138 PINE HAVEN WAY
ENGLEWOOD, FL  34224

RONALD BECKETT
9138 PINEHAVEN WAY
ENGLEWOOD, FL  34224

RONALD BEENEY
2517 SPRING HARBOR CIRCLE
MT DORA, FL  32757

RONALD BELLEVILLE
25 BECKY AVE
TUPPER LAKE, OK  12986

RONALD BELLEVILLE
42 PARK ST
TUPPER LAKE, NY  12986

RONALD BELLIVEAU
84 ARTHUR STREET
LUDLOW, MA  01056

RONALD BENOIT
124 MAPLE ROAD
STONEY CREEK, ON  L8G4R5

RONALD BERCUME
25 SYLVIA HEIGHTS
HADLEY, MA  01035

RONALD BERCUME
25 SYLVIA HTS
HADLEY, MA  01035

RONALD BERNOSKI
13 EAST HALL ST
SWOYERSVILLE, PA  18704

RONALD BERRY
1 CAMERON DR
ROTLAND, MA  01543

RONALD BERRY
1 CAMERON DR
RUTLAND, MA  01543

RONALD BETTINGER
119 ACCO DRIVE
OGDENSBURG, NY  13369

RONALD BETTINGER
119 ACCO DRIVE
OGDENSBURG, NY  13669

RONALD BEZEREDI
3333 LODGE ROAD
LEETONIA, OH  44431

RONALD BLACKER
19-633 PARK RD N
BRANTFORD, ON  N3R8B6

RONALD BLAINE
854 RIVERSIDE DR
DIXON, IL  61021

RONALD BOGGESS
278 HORNER ST
WEIRTON, WV  26062

RONALD BOLDUC
151 LIZOTTE RD
LEBANON, ME  04027

RONALD BOLIVER
416 FAWN COURT
LONGS, SC  29568

RONALD BOND
2454 E 1950 N ROAD
MOWEAQUA, IL  62550

RONALD BOUSQUET
16 DODGE AVE
WORCESTER, MA  01606

RONALD BOVERHOF
2723 GRIMSBY ROAD 18
SMITHVILLE, ON  L0R2A0

RONALD BOZSAR
16B BENHAM
WORCESTER, MA  01604

RONALD BRANT
6626 TIPPETTS DRIVE
MERCERSBURG, PA  17236

RONALD BRANT
6626 TIPPETTSDRIVE
MERCERSBURG, PA  17236

RONALD BRENNAN
6684 AMY BOYLE RD
BROOFIELD, OH  44403

RONALD BRIMBLE
1188 ALDER ROAD
COBOURG, ON  K9A5S3

RONALD BROOKES
55 UNION STATION RD
NORTH CHILI, NY  14514

RONALD BROWN
15 BROOKBANKS DRIVE
NORTH YORK, ON  M3A2S9

RONALD BROWN
19 NORTH SPENCER
SPENCER, MA  01562

RONALD BRUSH
5681 OCTONIA PLACE
SARASOTA, FL  34238

RONALD BURON
236 PAKACHOAG ST
AUBURN, MA  01501

RONALD BURRIS
6816 NINEBARK DR
SPRINGFIELD, IL  62712

| |
|---|
| RONALD BUTCHER<br>14 MELODY LANE<br>KEENE, NH  03431 |
| RONALD C HESS<br>33 HAVENS AVE<br>AUBURN, NY  13021 |
| RONALD CAMP<br>122 LAZY RIVER RD<br>NORTH PORT, FL  34287 |
| RONALD CAMPBELL<br>941 STATE HWY 420<br>BRASHER FALLS, NY  13613 |
| RONALD CANONGE<br>1807 KENZIE DR<br>PITTSBURGH, PA  15205 |
| RONALD CAREY<br>240 ROLLING GREEN LN<br>ELMA, NY  14059 |
| RONALD CARNICOM<br>165 COUNTY ROAD 50<br>HELENA, OH  43435 |
| RONALD CARPENTER<br>7305 SWEETWATER BLVD<br>MURRELLS INLET, SC  29576 |
| RONALD CASE<br>2860 EAST RIVER RD<br>GRAND ISLAND, NY  14072 |
| RONALD CASERTANO<br>313 ST PATTIES LOOP<br>MURRELLS INLET, SC  29576 |
| RONALD CASSIDY<br>10 EPSOM CRT<br>HAMILTON, ON  L8W 3C6 |
| RONALD CHAMPEAU<br>239 EASTFORD ROAD<br>SOUTHBRIDGE, MA  01550 |
| RONALD CHAVEZ<br>0712 JOHNSON ST<br>GRAND RAPIDS, MI  49534 |
| RONALD CHURCHIN<br>869 FAIRDALE AVE<br>AMBRIDGE, PA  15003 |
| RONALD CLEARY<br>25 GRANETT DRIVE<br>AJAX,   L1S 4X8 |
| RONALD CLINE<br>1635N 080E<br>LAGRANGE, IN  46761 |
| RONALD COCHRAN<br>1271 FAIRFAX AVE<br>N TONAWANDA, NY  14120 |
| RONALD COLE<br>4003 MARRYAT DR<br>SPRINGFIELD, IL  62711 |
| RONALD COOK<br>406 CHARTER OAK DR<br>SHERMAN, IL  62684 |
| RONALD COOPER<br>3955 MARSH HEN DR SW<br>SHALLOTTE, NC  28470 |
| RONALD COSTEN<br>15 LYNWOOD AVE<br>GRIMSBY, ON  L3M2X5 |
| RONALD COWLEY<br>97 ATWOOD DR<br>ROCHESTER, NY  14606 |
| RONALD COX<br>12122 GULFSTREAM BLVD<br>PORT CHARLOTTE, FL  33981 |
| RONALD CRAFTON<br>31664 FISH HATCHERY RD<br>KALAMAZOO, MI  49009 |
| RONALD CRAMER<br>6119 DEER RUN<br>FT MYERS, FL  33908 |
| RONALD CUNNINGHAM<br>3204 VICTORIA DR<br>SPRINGFIELD, IL  62704 |
| RONALD CURRY<br>515W PROGRESS ST<br>ASHLAND, IL  62612 |
| RONALD CURRY<br>515WPROGRESS ST<br>ASHLAND, IL  62612 |
| RONALD DAGENAIS<br>591 KINGSTON WAY<br>THE VILLAGES, FL  32162 |

RONALD DALLEY
171 DAVID AVENUE
HAMILTON, ON  L9A3V7

RONALD DALY
215 RIO VILLA DR
PUNTA GORDA, FL  33950

RONALD DALY
215 RIO VILLA DR
PUNTA GORDA, FL  33950

RONALD DARMANIN
556 PLEASANT ST
LEOMINSTER, MA  01453

RONALD DAWSONNORTH
5274 OLD SCUGOG RD
HAMPTON, ON  L0B 1J0

RONALD DEAN
8515 COUNTY ROAD 26 2
ARCHBOLD, OH  43502

RONALD DECKER
3321 LAMANCHA DR
JANESVILLE, WI  53546

RONALD DEKKER
2309-25 TELEGRAM MEWS
TORONTO, ON  M5V3Z1

RONALD DESJARDINS
6 YORKWOOD TRAIL
BRAMPTON, ON  L6R 3J3

RONALD DIBSDALL
43 FLORA DRIVE
INNISFIL, ON  L9S1R1

RONALD DIETZE
861 HENSEL WOODS RD
GAHANNA, OH  43230

RONALD DIRUZZO
82 MERCHANT STREET
NORTH PROVIDENCE, RI  02911

RONALD DIXON
5777 COLLEEN AVENUE
ROCKFORD, IL  61109

RONALD DORSCHU
234 BRIMSON DR
NEWMARKET, ON  L3X 1H6

RONALD DULUDE
36 GRANBY ST
EAST LONGMEADOW, MA  01028

RONALD DULUDE
45 RALPH ST
SPRINGFIELD, MA  01109

RONALD DUMAS
510 GRAND AVE
LOVES PARK, IL  61111-5115

RONALD DUNLAP
1085 SOUTH LAKES WAY SW
VERO BEACH, FL  32968

RONALD DUQUETTE
PO BOX 94
NORTH BRFOOKFIELD, MA  01535

RONALD DUQUETTE
PO BOX 94
NORTH BROOKFIELD, MA  01535

RONALD DYCUS
2301 REDLANDS
SPRINGFIELD, IL  62711

RONALD E CRAMER
6119 DEER RUN
FT MYERS, FL  33908

RONALD EASSON
34 RAINFOREST DR
BRAMPTON, ON  L6R1B1

RONALD EDWARD STRZYZ STRZYZ
1102 NIAGARA FALLS BLVD
NORTH TONAWANDA, NY  14120

RONALD EIBEN
2929 CHURCHVIEW
PITTSBURGH, PA  15227

RONALD ENZINNA
454 SOUTH STREET
LOCKPORT, NY  14094

RONALD FALSETTO
30 PINE RIDGE DRIVE
GUELPH, ON  N1L 1K3

RONALD FARR
5824 NAPLES DRIVE
ZEPHYRHILLS, FL  33540

RONALD FARRAR
1604 EMERSON ST
ALDEN, NY  14004

| |
|---|
| RONALD FESCHAK<br>P.O. BOX 185<br>EAGLE LAKE, FLORIDA  33839 |
| RONALD FESCHAK<br>P.O. BOX185<br>EAGLE LAKE, FLORIDA  33839 |
| RONALD FESTAR<br>379 BROOKFIELD AVE<br>STATEN ISLAND, NY  10308 |
| RONALD FIGGINS<br>5104 MOUNTAIN VIEW DR<br>SPRINGFIELD, IL  62711 |
| RONALD FIORELLI<br>578 BLENHEIM CRES<br>OAKVILLE, ON  L6J6P6 |
| RONALD FLESHMAN<br>628 WYATT AVE<br>LINCOLN, IL  62656 |
| RONALD FLORIO<br>42 MARK DRIVE<br>LINCOLN, RI  02865 |
| RONALD FOX<br>4810 EDGEWOOD HILLS DRIVE<br>ROCKFORD, IL  61108 |
| RONALD FRANK<br>717ANTLER RIDGE COVE<br>MYRTLE BEACH, SC  29588 |
| RONALD FREDETTE<br>32 LAKE ST<br>ROUSES POINT, NY  12979 |
| RONALD FREDRICK<br>1100 MAYFIELD LN<br>HOFFMAN ESTATES, IL  60169 |
| RONALD FULLER<br>127 BRINKERHOFF ST<br>PLATTSBURGH, NY  12901 |
| RONALD G PETZEL<br>3900 MADRID CT<br>PUNTA GORDA, FL  33950 |
| RONALD GADBOIS<br>60 HOLDEN ROAD<br>WAKEFIELD, RI  02879 |
| RONALD GAGLIETTA<br>29 DES LILAS ST.<br>KIRKLAND, QC  H9J 4A8 |
| RONALD GALLO<br>35 ELKWOOD DR<br>WEST HILL , ON  M1C2C2 |
| RONALD GARDAS<br>329 LAUREL DRIVE<br>HONESDALE, PA  18431 |
| RONALD GARREN<br>1306 PRESIDENTS<br>LOUISVILLE, OH  44641 |
| RONALD GECEWICZ<br>964 OLD DURHAM RD<br>WALLINGFORD, CT  06492 |
| RONALD GERBER<br>2 STONEYBROOK TRAIL<br>ELLINGTON, CT  06029 |
| RONALD GIBBS<br>145 ERIN AVENUE<br>HAMILTON, ON  L8K4W4 |
| RONALD GIRONDA<br>41 RAINBOW TRAIL<br>MOUNTAIN LAKES, NJ  07046 |
| RONALD GOODBAND<br>8995 COUNTY ROAD<br>CLARENCE CENTER, NY  14032 |
| RONALD GOSLING<br>1853 SHADYBROOK DR.<br>PICKERING, ON  l1v3a7 |
| RONALD GRIMM<br>5413 RAINTREE CT<br>WILLIAMSVILLE, NY  14221 |
| RONALD GROSSI<br>88LAKEPORT RD<br>ST KATHERINES, ONTARIO  L2N4P9 |
| RONALD GRUVER<br>12698 PARK DRIVE<br>WAYLAND, MI  49348-9085 |
| RONALD GUIBORD<br>203 CROSS ST<br>BOYLSTON, MA  01505 |
| RONALD GUIBORD<br>203 CROSST ST<br>BOYLSTON, MA  01505 |

| |
|---|
| RONALD HAMILTON<br>39 GALLEON DR<br>N FORT MYERS, FL  33917 |
| RONALD HAMILTON<br>PO BOX 516<br>CENTREVILLE, MI  49032 |
| RONALD HARMON<br>303 TONSET RD<br>ORLEANS, MA  02653 |
| RONALD HARMON<br>PO BOX 1252<br>NOKOMIS, FL  34274 |
| RONALD HARRISON<br>246 ALLAN STREET<br>SMITHS FALLS, ON  K7A5E9 |
| RONALD HAWKER<br>154 FIRST LINE<br>ELORA, ON  N0B1S0 |
| RONALD HEATH<br>12800 SOUTH 39TH ST<br>VICKSBURG, MI  49097 |
| RONALD HERDER<br>5445 FOUR SEASONS DR<br>KALAMAZOO, MI  49009 |
| RONALD HEWSON<br>14 PINEBROOK DRIVE<br>MORRISONVILLW, NY  12962 |
| RONALD HINDERLITER<br>3835 MC CARTY DR<br>CANFIELD, OH  44406 |
| RONALD HOLLERAN<br>390 GREEN MOUNTAIN TURNPIKE<br>CHESTER, VT  05143 |
| RONALD HOOKE<br>107 BREEZEWOOD COURT<br>BEAVER FALLS, PA  15010 |
| RONALD HORNBECK<br>3571 SHELBURNE DR<br>ROCKFORD, IL  61109 |
| RONALD HORNER<br>28097 ST HWY 16<br>CANTON, MO  63435 |
| RONALD HRIBAR<br>414 42ND AVE N<br>MYRTLE BEACH, SC  29577 |
| RONALD HRIBAR<br>5040 CAROLINA FOREST BLVD<br>MYRTLE BEACH , SC  29579 |
| RONALD HUBERT<br>68 WOODCREST CIRCLE<br>MILTON, VT  05468 |
| RONALD HUNWICKS<br>14 MCKIBBON AVE<br>ORANGEVILLE, ON  L9W 2Z1 |
| RONALD HURST<br>1255 WEBER AVE  SW<br>STRASBURG, OH  44680 |
| RONALD HURST<br>1255 WEBER AVE SW<br>STRASBURG, OH  44680 |
| RONALD J COURNOYER<br>24 RIDGEWOOD ROAD<br>WORCESTER, MA  01606 |
| RONALD J MARLEAU<br>2764 THEATRE ROAD<br>COBOURG, ON  K9A4J7 |
| RONALD JACKSON<br>247 LAKE STREET<br>HAMBURG, NY  14075 |
| RONALD JAMIESON<br>PO BOX 38<br>OHSWEKEN, ON  N0A1M0 |
| RONALD JARRETT<br>2215 WARDS LANE<br>INNISFIL, ON  L9S2E2 |
| RONALD JENKINS<br>2985 FOLKWAY DR<br>MISSISSAUGA, ON  L5L 1Z4 |
| RONALD JENNINGS<br>7035 S 120 E<br>WOLCOTTVILLE, IN  46795 |
| RONALD JOHNSON<br>N2718 PARADISE ROAD<br>LODI, WI  53555 |
| RONALD JORDAN<br>6 PILLING ROAD<br>WILMINGTON, MA  01887 |

| |
|---|
| RONALD JULIN<br>1248 EUSTACE DRIVE<br>DIXON, IL  61021 |
| RONALD KASPEREK<br>3121 KINGSTON CT<br>W PALM BEACH, FL  33409 |
| RONALD KATZ<br>5586 NORTH OCEAN BLVD<br>OCEAN RIDGE, FL  33435 |
| RONALD KAUTZ<br>310 JUNIPER STREET<br>MCKEESPORT, PA  15132 |
| RONALD KEARSLEY<br>1012 TINY BEACHES RD S<br>WYEVALE, ON  L0L 2T0 |
| RONALD KENNEDY<br>1003 STERLING GLEN CC CT<br>NORMAL, IL  61761 |
| RONALD KENNEDY<br>83 SOUTHPARK AVENUE<br>HAMILTON, ON  L8W2P6 |
| RONALD KEOWN<br>6224 BELAIRE AVE<br>NIAGARA FALLS, ON  L2H1V2 |
| RONALD KILGORE<br>2055 IDLEWILD<br>RICHLAND, MI  49083 |
| RONALD KING<br>14 FAIRMEADOW DRIVE<br>GUELPH, ON  N1H6X3 |
| RONALD KIRK<br>1419 MORNINGSTAR DRIVE<br>ALIQUIPPA, PA  15001 |
| RONALD KLINCK<br>109 ORIOLE DR<br>HOLLAND LANDING, ON  L9N1H3 |
| RONALD KOETJE<br>5446 OLD DOUGLAS ROAD<br>KALAMAZOO, MI  49009 |
| RONALD KOLBRICH<br>842 WILHELM RD<br>HERMITAGE, PA  16148 |
| RONALD KONITSNEY<br>6475 TUSCARAWAS ROAD<br>MIDLAND, PA  15059 |
| RONALD KOSTOLANCI<br>190 WILLIAM ST<br>ALPHA, NJ  08865 |
| RONALD KUNDA<br>95 WINDING WALL DR<br>HAWLEY, PA  18428 |
| RONALD KURIMSKY<br>5704 BROOKHAVEN CT<br>MURRELLS INLET, SC  29576 |
| RONALD KUSHNER<br>21 FOREST ST<br>MEDFIELD, MA  02052 |
| RONALD KYSLINGER<br>1775 FOXWALD LANE<br>YORK, PA  17406 |
| RONALD L BITELY<br>2221 CEDAR SWAMP RD<br>KINGSTREE, SC  29556 |
| RONALD L CUTRIGHT<br>1062 KOONTZ AVENUE<br>MORGANTOWN, WV  26505 |
| RONALD L GOYEA JR<br>643 COUNTY RT 12<br>NORTH BANGOR, NY  12966 |
| RONALD LACONTO<br>12 CHARLES ST<br>LEICESTER, MA  01524 |
| RONALD LAFERTE<br>226 QUEEN MARY LOOP<br>LAKELAND, FL  33805 |
| RONALD LANCIAULT<br>29180 CRAWFORD AVE<br>PUNTA GORDA, FL  33982 |
| RONALD LANGER<br>120 WHITEWOOD DRIVE<br>ALIQUIPPA, PA  15001 |
| RONALD LANGLOIS<br>71 CHAMPLAIN STREET<br>ROUSES POINT, NY  12979 |
| RONALD LANTZ<br>64 DANIELS RD<br>CHARLTON, MA  01507 |

RONALD LARAMEE
1500 MATTAWA
LAVAL, QC  H7P 4T7

RONALD LARAMEE
2154 PETERBOROUGH RD
PUNTA GORDA, FL  33983

RONALD LAVARNWAY
118 PROSPECT AVE
PLATTSBURG, NY  12902

RONALD LAW
11301 DOGWOOD LANE
FORT MYERS BEACH, FL  33931

RONALD LAW
264 STADACONA AVENUE
ANCASTER, ON  L9G3X6

RONALD LEGER
270 THERESA ST
F, MA  01420-4836

RONALD LEGER
270 THERESA ST
FITCHBURG,  01420-4836

RONALD LEGER
270 THERESA ST
FITCHBURG, MA  01420

RONALD LEMIEUX
26 FOREST LANE
CUMBERLAND, ME  04021

RONALD LEMON
140 N 3RD STREET
ALLEGANY, NY  14706

RONALD LEMON
140 NORTH 3RD STREET
ALLEGANY, NY  14706

RONALD LICARI
374 CEDAR CREST DRIVE
CARLETON PLACE, ON  K7C 3P2

RONALD LISEE
138 BUNDY HILL ROAD
LISBON, CT  06351

RONALD LOCKE
680 FOXWOOD TRAIL
PICKERING, ON  L1V3X8

RONALD LOFTHOUSE
109-303 ELGIN ST
COLBORNE, ONT  L3K6A2

RONALD LOGGIE
441 LYONS CREEK ROAD
WELLAND, ON  L3B5N4

RONALD LOUGHRAN
123 SCHIMWOOD CT
GETZVILLE, NY  14068

RONALD MACOSKO
112 TABER DR
JEFFERSON HILLS, PA  15025

RONALD MADOUSE
3305 SOUTH RUCH STREET
WHITEHALL, PA  18052

RONALD MAILLET
331 KNOWER RD
WESTMINSTER, MA  01473

RONALD MAIN
5006 VALLEY DRIVE
MCFARLAND, WI  53558

RONALD MALMSTEAD
323 JOURFERIE RD
LEHIGH ACRES, FL  33974

RONALD MARCELLA
44 LAKE STREET
DALTON, MA  01226

RONALD MARCELLA
44 LAKE STREET
DALTON, MA  01226-1307

RONALD MARCH
111 EARL ST
KITCHENER, ON  N2M2VB

RONALD MARINELLO
1098 STAFFORD STREET  5
ROCHDALE, MA  01542

RONALD MARK
12 GREENBOUGH CT
KITCHENER, ON  N2N 1L8

RONALD MASCIOLA
1018 SUNDANCE DR
MCKEES ROCKS, PA  15136

RONALD MATRISCH
3701 KERRY BLVD
SPRINGFIELD, IL  62712

RONALD MAVIN
213 HOWELL RD
OAKVILLE, ON  L6H5Y8

RONALD MAXWELL
211 E WESTWOOD DRIVE
KALALMAZOO, MI  49006

RONALD MCCUE
3888 MYRTLE POINTE DR
MYRTLE BEACH, SC  29577

RONALD MCDOUGALL
63 GLEASON ST
GOUVERNEUR, NY  13642

RONALD MCFALL
PO BOX 313
NEWELL, PA  15466

RONALD MCLEAN
273 SAVOY CRESCENT
OAKVILLE, ON  L6L1Y2

RONALD MENDELSON
654 STONEFENCE
RICHMOND, VT  05477

RONALD MERCIER
91 SOMERSET AVE
PITTSFIELD, MA  01201

RONALD MERKLEY
29 WOODLAWN PLACE
BROCKVILLE, ON  K6V 2Z1

RONALD MILLER
14243 CASTLEBAR TRAIL
WOODSTOCK, IL  60098

RONALD MILLER
7 ROCHELLE STREET
AUBURN, MA  01501

RONALD MILLER
7 ROCHELLE STREET
AUBURN, MA  01501-1221

RONALD MILLETT
751 JACOBS MILL POND ROAD
ELGIN, SC  29045

RONALD MIRON
36 DELORES RD
SKEAD, ON  P0M2Y0

RONALD MOBLEY
45 STARK ROAD
WORCESTER, MA  01602

RONALD MOCK
8228 VAN BUREN DRIVE
PITTSBURGH, PA  15237

RONALD MOLLEUR
15 MOLLEUR ROAD
PORTSMOUTH, RI  02871

RONALD MOODY
2333 HAYDEN WAY
NORMAL, IL  61761

RONALD MOROSKI JR
65A TRAHAN AV
WORCESTER, MA  01604

RONALD MORRIS
7138 BARTO CRES
NIAGARA FALLS, ON  L2G7G9

RONALD MORRIS
7138 BARTO CRES
NIAGARAFALLS, ON  L2G 7G9

RONALD MORRIS
7138 BARTO CRESSANT
NIAGARA FALLS , ONTARIO  L2G7G9

RONALD MOSKALA
396 PARL PLACE
GRAND ISLAND, NY  14072

RONALD MROZINSKI
342 ACRADIAN BULLIVARD
BATTLE CREEK, MI  49017

RONALD MUELLER
1619 WILLAMSON AVE
STAUNTON, IL  62088

RONALD MULLINS
7998 COUNTRYSIDE LANE
EAST LEROY, MI  49051

RONALD MURPHY
4212 KESSLER TERRACE
NORTH PORT, FL  34287

RONALD NASCIMENTO
10 JULLIA VALLENTINA AVE
WOODBRIDGE, ONTARIO

RONALD NASH
1445 15TH AVE
VERO BEACH , FL  32960

RONALD NAYLOR
1805 BELVAL
OTTAWA, ON  K1C6J5

RONALD NEWHOUSE
1208 AUGUSTA AVENUE
ALIQUIPPA, PA  15001

RONALD NEWHOUSE
413 N MCLEAN  STREET
LINCOLN, IL  62656

RONALD NEWHOUSE
413 N MCLEAN STREET
LINCOLN, IL  62656

RONALD NEZAN
160 BANNING ROAD
KANATA, ON  K2L 1C4

RONALD NICHOLSON
1378 STEPHENS BAY ROAD
BRACEBRIDGE, ON  P1L1X2

RONALD NORTIER
501 CARRINGTON CT
KALAMAZOO, MI  49009

RONALD NYBERG
2520 NEIL STREET
SPRINGFIELD, IL  62707

RONALD ONDERICK
20 HIGH POINT CIRCLE
HARRISON CITY, PA  15636

RONALD OPALACZ
28 SULLIVAN FARM RD
BROAD BROOK, CT  06016

RONALD OSCHE
101 LEVEE STREET
WARREN, PA  16365

RONALD OSTERHOLZ
1517 WINDFIELD WAY
MIDDLETON, WI  53562

RONALD OUELLET
PO BOX 1996
SEABROOK, NH  03874

RONALD PAC
2730SW51ST
CAPE CORAL, FL  33914

RONALD PAJA
9905 US ROUTE 20 E
STOCKTON, IL  61085

RONALD PANCOST
4167 CEDAR RUN ROAD
TRAVERSE CITY, MI  49684

RONALD PANYKO
1739 MIDDLETOWN RD
MCKEESROCKS, PA  15136

RONALD PANZICA
794 CASTLEBAR DRIVE
NORTH TONAWANDA, NY  14120

RONALD PAULTER
46 MEDITATION LANE
LANCASTER, MA  01523

RONALD PAYNE
4 FIELDHOUSE
DRACUT, MA  01826

RONALD PELLETIER
2258 MAEVE CIRCLE
WEST MELBOURNE, FL  32904

RONALD PEPPER
106 RUE DE ROUGEMONT
KIRKLAND, QC  H9J2H5

RONALD PETTY
27 WATERFORD CRESCENT
STONEY CREEK, ON  L8E 4Z8

RONALD PETZEL
3900 MADRID CT
PUNTA GORDA, FL  33950

RONALD PFEIFER
5810 SWEETGUM DRIVE
MONCLOVA , OH  43542

RONALD PICHETTE
5966 PANORAMA LANE
NOPTH PORT, FL  34287

RONALD PICKARD
62 GREENOCK AVE
TORONTO, ONTARIO  M1Z2Z9

RONALD PIERCE
22 KILDAIRE ISLAND ROAD
WEBSTER, MA  01570

RONALD PIKULA
82 LAKE ST
HAMMONDSPORT, NY  14840

RONALD PILLARS
5210 ATWATER COURT
KALAMAZOO, MI  49009

RONALD PIRRELLO
7220 NORTH SECOND STREET
MACHESNEY PARK, IL  61115

RONALD PIRRELLO
N4179 ISLAND LANE
CAMBRIDGE, WI  53523

RONALD PLESKO
5 THOMAS CT
MACKINAW, IL  61755

RONALD PLEWINSKI
8 COURNTYSIDE
WILLIAMSVILLE, NY  14221

RONALD PLEWMAN
47 VERA AVE
MEAFORD, ON  N4L 1B2

RONALD POMPEANI
2217 VIRGINIA AVE
ALIQUIPPA, PA  15001

RONALD POMPEANI
2217 VIRGINIA AVENUE
ALIQUIPPA, PA  15001

RONALD R BONNEAU
98 PROSPECT STREET
CUMBERLAND, RI  02864

RONALD R MCGHEE
910 N HARMONY DR
NAPOLEON, OH  43545

RONALD REEB
39 WEST CHERBOURG DR
CHEEKTOWAGA, NY  14227

RONALD REINER
119 MEREDITH DRIVE
MARS, PA  16046

RONALD REISTERER
313 SCHOOL STREET
DECATUR, MI  49045

RONALD RENCKLY
3758 PLAYERS CLUB DR
SOUTHPORT, NC  28461

RONALD RESCH
35 WEST BELMERE LANE
WEXFORD, PA  15090

RONALD RESSEGUIE
10459 WOODLAWN DR
PORTAGE, MI  49002

RONALD REUSCH
5810 100TH ST SE
CALEDONIA, MI  49316

RONALD RICHTER
584 TOMAHAWK CR
ANCASTER, ON  L9G3T5

RONALD RIEF
1631 LONG MEADOW ROAD
FORT MYERS, FL  33919

RONALD RIGGLEMAN
7113 LAKE EAGLEBROOKE WAY
LAKELAND, FL  33813

RONALD RITCHHART
165 HALF MOON
LINCOLN, IL  62656

RONALD ROBERTS
10627 OAK TRAIL ROAD
FORT WAYNE, IN  46845

RONALD RODGERS
2702 RIDGEWAY STREET
EFFINGHAM, IL  62401-4906

RONALD ROMANO
401 WILLIAM ST
OGDENSBURG, NY  13669

RONALD ROSSI
15 BEDFORD ST
LEXINGTON, MA  02420

RONALD ROY
225 MENTOR DR
NAPLES, FL  34110

RONALD ROY
28651 N DIESEL DR
BONITA SPRINGS, FL  34135

RONALD RUDNICKI
15 FAIRWAY LANE
DEPEW, NY  14043

RONALD RUEL
29 FRANKLIN WOODS
SOMERS, CT  06071

| |
|---|
| RONALD RUGGIERI<br>12 AUGUSTINE STREET<br>PITTSBURGH, PA  15207 |
| RONALD RUSSETTO<br>306 74TH AVE NORTH<br>MYRTLE BEACH, SC  29572 |
| RONALD RUST<br>6951 MARIE GUYART<br>LALSALLE, QC  H8N3G9 |
| RONALD SANSOM<br>83 EDGEHILL DRIVE<br>GUELPH, ON  N1H 5E4 |
| RONALD SCHMITT<br>3869 HARMONY CIRCLE<br>SOUTHPORT, NC  28461 |
| RONALD SCHMITT<br>527 SALEM HEIGHTS DRIVE<br>GIBSONIA, PA  15044 |
| RONALD SCHUMACHER<br>4299 TISBURY LANE<br>HAMBURG, NY  14075 |
| RONALD SCOTT<br>101 HIBISCUS DRIVE<br>PUNTA GORDA, FL  33950 |
| RONALD SERTZ<br>3636 WEST 27<br>ERIE, PA  16506 |
| RONALD SERTZ<br>3636 WEST 27TH<br>ERIE, PA  16506 |
| RONALD SHERWIN<br>29 GORHAM BRIDGE ROAD<br>PROCTOR, VT  05765 |
| RONALD SHOEMAKER<br>2576 WINDBREAD LN<br>LANSING, MI  48910 |
| RONALD SILVIEUS<br>1426 EAST 51ST<br>ASHTABULA, OH  44004 |
| RONALD SINCLAIR<br>33386 COUNTY ROUTE 194<br>THERESA, NY  13691 |
| RONALD SMITH<br>2920 SE 20TH AVENUE<br>CAPE CORAL, FL  33904 |
| RONALD SMITH<br>609 NORTH WESLEY<br>SPRINGFIELD, IL  62702 |
| RONALD SMITH<br>PO BOX 1162<br>SARANAC LAKE, NY  12983 |
| RONALD SONDERGELD<br>6110 CROSS TRAILS RD<br>SYLVANIA, OH  43560 |
| RONALD STACK<br>1375 PARKLAND WAY<br>LELAND, NC  28451 |
| RONALD STACY<br>26 BURNAP ROAD<br>SUTTON, MA  01590 |
| RONALD STEPHENSON<br>2864 BUCKLEPOST CRECENT<br>MISSISSAUGA, ON  L5N1X5 |
| RONALD STEVENS<br>9030 SPRING RUN BOULEVARD<br>BONITA SPRINGS, FL  34135 |
| RONALD STOGNER<br>757 HOLT ROAD 1<br>WEBSTER, NY  14580 |
| RONALD STOGNER<br>757 HOLT ROAD<br>WEBSTER, NY  14580 |
| RONALD STORRO<br>98 DEBBIE DR<br>LEOMINSTER, MA  01453 |
| RONALD STRAUB<br>4775 BEAUSEJOUR<br>ST-HUBERT, QC  J3Y6S3 |
| RONALD STRAUB<br>4775 RUE BEAUSEJOUR<br>SAINT-HUBERT, QC  J3Y 6S3 |
| RONALD SULLIVAN<br>13 RIVER STREET<br>HOLDEN, MA  01520 |
| RONALD SULLIVAN<br>13 RIVER STREET<br>HOLDEN, MA  01520-2301 |

RONALD SWANK
10989 DR MILLER DRIVE
IROQUOIS, ON  K0E 1K0

RONALD SZUSTAKOWSKI
10580 MCKINSTRY RD
DELEVAN, NY  14042

RONALD TAILLON
2499 NORTH SERVICE ROAD
JORDAN STATION, ON  L0R 1S0

RONALD TALADAY
2235 MANOR DRIVE
FORD CITY, PA  16226

RONALD TARDIFF
29 MARINA
HAVERHILL, MA  01830

RONALD TARQUINIO
455 KELSO RD
MCDONALD, PA  15057

RONALD TAUER
2094 WAYCROSS CRES
MISSISSAUGA, ON  L5K1H9

RONALD TAVERNIER
107 VINTON ROAD
HOLLAND, MA  01521

RONALD TESTA
12 CYPRES LANE
HAMBURGH, NJ  07419

RONALD THARGE
277 19TH ST
OTSEGO, MI  49078

RONALD THOMAS
3220 FIFTH LINE
OHSWEKEN  ONTARIO, ON  N0A1M0

RONALD THOMET
1017 ALDEN NASH NE
LOWELL, MI  49331

RONALD THUNBERG
10 PHELPS PL
WEST BOYLSTON, MA  01583

RONALD THUNBERG
10 PHELPS PLACE
WEST BOYLSTON, MA  01583

RONALD TOBIN JR
180 WATERFORD PARK
GRAND ISLAND, NY  14072

RONALD TOLLEY
2331 SOUTH 6TH ST
SPRINGFIELD, IL  62703

RONALD TRINE
561 COSMOPOLITAIN ST
MARSHALL, MI  49068

RONALD TROMBLEY
PO BOX 6
CHURUBUSCO, NY  12923

RONALD UNDERWOOD
4113 SW 27TH PL
CAPE CORAL, FL  33914

RONALD VALERIO
13 OLD CART ROAD
AUBURN, MA  01501

RONALD VAN DORN
5113 WELLS RD
PETERSBURG, MI  49270

RONALD VANDENBERG
9321 5TH CONCESSION
CAISTOR CENTRE, ON  L0R1E0

RONALD VANHOE
5747 SHERWOOD DRIVE
PORTAGE, MI  49024

RONALD VANREENEN
1036 W IRVIN AVE
HAGERSTOWN, MD  21742

RONALD VERDON
1083 ST-JACQUES ST
ROCKLAND, ON  K4K1B5

RONALD VERDON
1083 ST-JACQUES ST.
ROCKLAND, ON  K4K1B5

RONALD VOLBERDING
PO BOX 5959
ELGIN, IL  60121

RONALD VRANCART
136 BRENTWOOD RD N
TORONTO, ON  M8X2C6

RONALD W LUTTERBIE
4423 BOARDWALK CT
CINCINNATI, OH  45242

RONALD WALLS
11827 BINFIELD COURT
ORLANDO, FL  32837

RONALD WARD
1678 PRAIRIEWOOD CT
OTSEGO, MI  49078

RONALD WERRY
329 KEYSER ROAD
ACME, PA  15610

RONALD WIELENGA
6431 N 39TH
AUGUSTA, MI  49012

RONALD WILLARD
221 WOODCREST DR
AMHERST, NY  14226

RONALD WILLARD
221 WOODCREST DRIVE
AMHERST, NY  14226

RONALD WILLIAM BLUNDON
7409 11 TH LINE
THORNTON, ON  LOL2N0

RONALD WILLIAMS
13322 BEECHWOOD
CHARLEVOIX, MI  49720

RONALD WILSON
1385 MASTERS LN
DECATOUR, IL  62521

RONALD WILSON
8052 ERDMAN RD
LITTLE VALLEY, NY  14755

RONALD WINEGARD
140 ARGYLE ST S
CALEDONIA, ON  N3W1E5

RONALD WINKLE
BOX 449
CONTINENTAL, OH  45831

RONALD WOLF
601 MYRTLE COURT
NORTH MYRTLE BEACH, SC  29582-3461

RONALD WREGGITT
2845 LALEMANT RD
NIAGARA FALLS, ON  L2J4A4

RONALDO MILITO
2604 MER BLEUE ROAD
NAVAN, ON  K4B 1H9

RONDA BERGER
1026 BLANCH AVE
NORWOOD, NJ  07648

RONDA FARRAJ
21 LANCASTER MEADOWS
WEST BOYLSTON, MA  01583

RONDA JOHNSON
2906 CARCROSS COURT
ORLANDO, DE  32837

RONDA MARTIN
08245 COUNTY ROAD K
MONTPELIER, OH  43543

RONDA SICK
10016 RYAN HOLLOW RD
COHOCTON, NY  14826

RONDA THOMPSON
400 SOUTH CIRCLE
WILLIAMSTON, MI  48895

RONDINA SINATRA SCHMITZ
7126 SALT ROAD
CLARENCE CENTER, NY  14032

RONELDA SMITH
15 ADAMS LANE
SIMCOE, ON  N3Y 4X4

RONELLE WILLIAMS
1913 SW 51ST ST
CAPE CORAL, FL  33914

RONI FREER
561 PERIWINKLE WAY UNIT F-1
SANIBEL, FL  33957

RONI FREER
561 PERIWINKLE WAY
SANIBEL, FL  33957

RONITA CAVALLARO
153 DOLTHANN DRIVE
TONAWANDA, NY  14150

RONNI BERGUNDER
221 DEER TRACE CIRCLE
MYRTLE BEACH, SC  29588

RONNIE BIRMINGHAM
3761 MADISON AVE
BRIDGMAN, MI  49106

RONNIE BROWN
2 AARON DRIVE
JACKSONVILLE, IL  62650

RONNIE BYRLEY
507 W EDGAR AVE
EFFINGHAM, IL  62401

RONNIE LEE HALL
11887 LEWIS RD
PLAINWELL, MI  49080

RONNIE MOSLEY
2844 GLADSTONE ST
DAYTON, OH  45439

RONNIE NEWCOMB
3820 SOTH KINGS HWY
MYRTLE BEACH, SC  29577

ROOPAL SULE
238 WEST HILL RD
MARLBOROUGH, MA  01752

RORY THOMSON
65 BASALTIC RD
CONCORD, ON  L4K 1G4

ROSA  M NAVARRO
29 LEDGECREST DR
WORCESTER, MA  01603

ROSA BILYK
4512 DONEGAL DRIVE
MISSISSAUGA, ON  L5M 4G9

ROSA BRYAN
1303 SE 40TH STREET
CAPE CORAL, FL  33904

ROSA CAPORICCI
3425 BELMORE AVENUE
MONTREAL, QC  H4B 2B8

ROSA DANGELO
98 OLD COUNTRY ROAD
ROCHESTER, NY  14612

ROSA ENGELMAN
6791 EAST JK AVE
KALAMAZOO, MI  49048

ROSA GALATI
30 ROSEBURY LN
WOODBRIDGE, ON  L4L3Z2

ROSA GRAVINO
12399 ANSELME BARIL STREET
MONTREAL, QUE  H1E6R1

ROSA JANKOWSKI
2856 HASTY RD
TOLEDO, OH  43615

ROSA KOCHEVAR
3273 CINDY CRES
MISSISSAUGA, ON  L4Y 3J7

ROSA LIO
202 RAY SNOW BLVD
NEWMARKET, ON  L3X 3J4

ROSA MAIRA
10308 PAW PAW LAKE DRIVE
MATTAWAN, MI  49071

ROSA MARIA TROPEA
8035 HAMPTON COURT
NIAGARA FALLS, ON  L2H2R3

ROSA MARIA WARNER
4817 LINCOLN AVE
BEAMSVILLE, ON  L0R1B3

ROSA RICCI
565 PLEASENT STREET
LEOMINSTER, MA  01543

ROSA RIVERA
705 LAKE LARCH DRIVE
LAKELAND, FL  33805

ROSA VENANCIO
53 GREEN ST
LUDLOW, MA  01056

ROSA WARNER
4817 LINCOLN AVE
BEAMSVILLE, ON  L0R1B3

ROSALEA LASCH
37516 GADABOUT LANE
ZEPHYRHILLS, FL  33541

ROSALEE MEYER
1511 FRANCIS SARTORY RD
WARSAW, IL  62379

ROSALEEN FITZGERALD
7 FULTON CRES
WHITBY, ON  L1R 2C8

ROSALEEN JOHNSON
43 LAKESHORE DR
SPENCER, MA  01562

ROSALIA HERRICK
29 DELOGE DRIVE
JEWETT CITY, CT  06351

ROSALIA VIOLA
92 MEADOW LANE
WHEELING, WV  26003

ROSALIE A JOPPRU
43 PEARL STREET
ENGLEWOOD, FL  34223

ROSALIE BULGER BUZZI
23 CITATION LANE
MANALAPAN, NJ  07726

ROSALIE CARPINO
105 APPLEFORD
HAMILTON, ON  L9C 6B5

ROSALIE CLARKE
6113 SADDLEHORN AVE
SARASOTA, FL  34243

ROSALIE DICKENS
36 WESLEYAN DRIVE
COVENTRY, RI  02816

ROSALIE GAUDRAULT
114 NORTH 23RD STREET
BATTLE CREEK, MI  49015

ROSALIE HAMEL
44 CORNELL AVE
MASSENA, NY  13662

ROSALIE HAZI
283 STONEPILE RD
MERCER, PA  16137

ROSALIE LOZANO
5325 LEATHER SADDLE LANE
BROOKSVILLE, FL  34609

ROSALIE PIJACKI
3389 CREEKVIEW DR.
HAMBURG, NY  14075

ROSALIE ROBBINS
2616 TAMIAMI TRAIL
PORT CHARLOTTE, FL  33952

ROSALIE ROSENBAND
172 HARBRIDGE MANOR
WILLIAMSVILLE, NY  14221

ROSALIND DIVER
618-170 COUNTRY HILL DRIVE
KITCHENER, ON  N2E 4J6

ROSALIND SASO
36 LILAC LANE
MIDHURST, ON  L0L 1X1

ROSALIND SECONDINO
186 SQUAREVIEW LANE
ROCHESTER, NY  14626

ROSALINDA LAMBERTY
302 HIGHLAND AVE
BUFFALO, NY  14222

ROSALYNN HAHN
79 CHAMPLAIN CR
KITCHENER, ON  N2B 2Y7

ROSAMOND BLOUIN
23 PLEASANT ST
HINSDALE, NH  03451

ROSAN BROWNLEE
3311 CADEB AVE
CORNWALL, ON  K6K 1H9

ROSANA HERNANDEZ
61 FAIRHAVEN RD.
WORCESTER, MA  01606

ROSANE SABOURIN
6593 WINDSONG AVE
ORLEANS, ON  K1C6N2

ROSANN THOMSON
1-14 NEW LAKESHORE RD
PORT DOVER, ON  N0A 1N8

ROSANN THOMSON
1-14 NEW LAKESHORE
PORT DOVER, ON  N0A1N8

ROSANNA CICCOTELLI
767 CRAWFORD ST
TORONTO, ON  M6G3K4

ROSANNA CORALLO
57 ESTATE GARDEN DR
RICHMOND HILL, ON  L4E-3V5

ROSANNA FORLINI
7330 DES FAUVETTES
LAVAL, QC  H7A 3Z8

ROSANNE DONNER
2625 RENFREW DR
JACKSON, MI  49201

| |
|---|
| ROSANNE ELWORTHY<br>13 BLACKBERRY PL<br>PALM COAST, MA  32137 |
| ROSANNE ELWORTHY<br>13 BLACKBERRY<br>SHREWSBURY, MA  01545 |
| ROSANNE HERMAN<br>55 HUNT AVENUE<br>HAMBURG, NY  14075 |
| ROSANNE KOLASSA<br>9537 SEBRING DR<br>PORTAGE, MI  49002 |
| ROSANNE SEIFERT<br>8410 SOUTHBRIDGE DR APT 1<br>FT MYERS, FL  33967 |
| ROSANNE STOLZENBURG<br>202 WELLINGWOOD DR<br>EAST AMHERST, NY  14051 |
| ROSANNE ZIEGLER<br>10194 AVALON LAKE CIRCLE<br>FORT MYERS, FL  33913 |
| ROSARIA CONTINO<br>2 SHAVER ROAD<br>ST CATHARINES , ON  L2S 3Z2 |
| ROSARIA PROCE<br>3621 DE CALVI<br>LAVAL, QC  H7P5W3 |
| ROSARIA RANDAZZO<br>39 MCCUTCHEON AVE<br>NOBLETON, ON  L0G 1N0 |
| ROSARIO BRAGDON<br>5803 CHEYENNE DR<br>HOLIDAY, FL  34690 |
| ROSARIO DE GUZMAN<br>665 BROOKER RIDGE<br>NEWMARKET, ON  L3X 1V7 |
| ROSARIO DI GRANDE<br>8041 MARQUETTE<br>MONTREAL, QC  H2E2E8 |
| ROSARIO GRATEROL<br>227 ALISON CRESCENT<br>OAKVILLE, ON  L6L 0C7 |
| ROSARIO GRISANTI<br>807 POTOMAC AVE<br>BUFFALO, NY  14209 |
| ROSCOE GRIFFIN<br>108 GULLY BRANCH LANE 3<br>MYRTLE BEACH, SC  29572 |
| ROSCOE T GRIFFIN<br>108 GULLY BRANCH LANE 3<br>MYRTLE BEACH, SC  29572 |
| ROSE  ANN SUTHERLAND<br>88 NORTHERNBREEZE ST<br>MOUNT HOPE, ON  L0R1W0 |
| ROSE ANN MYCKA<br>334 PINE VUE DR<br>MONROEVILLE, PA  15146 |
| ROSE ANNE NISBETT<br>190 COMMERCIAL STREET<br>WELLAND, ON  L3B5Z6 |
| ROSE BALDIN<br>1266 OLD COLONY<br>OAKVILLE, ON  L6M1J8 |
| ROSE BARTLETT<br>6916 RAVENWOOD LN<br>ROCKFORD, MI  49341 |
| ROSE BATTLE<br>4501 COMPASS OAKS DR<br>VALRICO, FL  33596 |
| ROSE BUSHEN<br>36 ARTHUR AVE<br>BLASDELL, NY  14219 |
| ROSE BUTCHER<br>210 SUMMIT STREET<br>LOCKPORT, NY  14094 |
| ROSE CONKLIN<br>P.O. BOX 385<br>ATHENS, IL  62613 |
| ROSE CONKLIN<br>PO BOX 385<br>ATHENS, IL  62613 |
| ROSE COOKCARROLL<br>1800 WALKERS LINE<br>BURLINGTON, ON  L7R4V2 |
| ROSE CORNACCHIA<br>64 CRANDALL DRIVE<br>MARKHAM, ON  L3P6L2 |

| |
|---|
| ROSE DAVANZO<br>23 ELDERBERRY LANE<br>PAWLEYS ISLAND, SC  29585 |
| ROSE DAWSON<br>PO BOX 65356<br>ORANGE PARK, FL  32065 |
| ROSE DEFURIA<br>9173 ABBINGTON DRIVE<br>MYRTLE BEACH, SC  29579 |
| ROSE DUPREY<br>37 HUBBARD STREET<br>MONTPELIER, VT  05602 |
| ROSE ETGEN<br>2715 HARDIN COMBEE RD<br>LAKELAND, FL  33801 |
| ROSE GARCIA<br>145 HIGHLAND ST<br>MANCHESTER, NH  03104 |
| ROSE GARCIA<br>145 HIGHLAND ST APT B<br>MANCHESTER, NH  03104 |
| ROSE GEDDES<br>15 LONSDALE DRIVE<br>GUELPH, ON  N1H5N1 |
| ROSE GRANT<br>2725 SW 25TH ST<br>CAPE CORAL, FL  33914 |
| ROSE HANKS<br>2460 AVIS DRIVE<br>HARBORCREEK, PA  16421 |
| ROSE HARTNETT<br>134 RIDDELL STREET<br>WOODSTOCK, ON  N4S6M7 |
| ROSE HUDSON<br>2101 SCOTTSDALE DR<br>CHAMPAIGH, IL  61822 |
| ROSE ILICH<br>1134 BELL RUN ROAD<br>FAIRMONT, WV  26554 |
| ROSE JEFFRIES<br>412 LAKE STREET<br>ROUSES POINT, NY  12979 |
| ROSE KROTZDABOLT<br>12539 ROUTE 39<br>SARDINIA, NY  14134 |
| ROSE LAMOUREUX<br>689 CHARLTON STREET<br>SOUTHBRIDGE, MA  01550 |
| ROSE LONGO<br>1407 ASHTON GLENN DRIVE<br>SURFSIDE BEACH, SC  29575 |
| ROSE LOPEZ<br>17 LEO CIRCLE<br>QUINEBAUG, CT  06262 |
| ROSE M GEDDES<br>15 LONSDALE DRIVE<br>GUELPH, ON  N1H 5N1 |
| ROSE M TERAMANA<br>105 ORLANDO MANOR PO BOX 2434<br>WINTERSVILLE, OH  43953 |
| ROSE MANNING BLACKWOOD<br>711 HIGHVALLY ROAD<br>ANCASTER, ON  L9G 5A9 |
| ROSE MARIE DIROSA<br>294 CANTIN<br>TERREBONNE, QC  J6W 5R9 |
| ROSE MARIE HANKS<br>8107 BOCA GRANDE AVE<br>NORTH PORT, FL  34287 |
| ROSE MARIE KARAGOSIAN<br>780 FREN ROAD<br>VENICE, FL  34293 |
| ROSE MARIE KING<br>11156 KAPOK GRAND CIRCLE<br>ST PETERSBURG, FL  33708 |
| ROSE MARIE KLEINSPEHN<br>103 W MAIN ST<br>FILLMORE, NY  14735 |
| ROSE MARIE LAWRENCE<br>169 COOK ROAD<br>MESSENA, NY  13662 |
| ROSE MARIE MCFARLANE<br>742 AVENIDA ESTANCIAS UNIT D<br>VENICE, FL  34292 |
| ROSE MARIE SCHUUR<br>212 IRISH LINE<br>CAYUGA, ON  N0A1E0 |

ROSE MARION SMITH
23 WHITE PINE WAY
GUELPH, ON  N1G4X7

ROSE MARY CRAEMER
72 BASCOM RD
LEBANON, CT  06249

ROSE MARY GABRIEL
18 RENFREW DRIVE
THOROLD, ON  L2V4E7

ROSE MARY GILBERT
3349 KINGS ROAD
WHITEHALL, PA  18052

ROSE MARY WILLIAMS
49511 WOODLAND DRIVE
EAST LIVERPOOL, OH  43920

ROSE MAY DESMANGLES
4398 RUE DU CHATEAU
PIERREFONDS, QC  H9H2K9

ROSE MCQUEEN
621 HIGHVALLEY RD
ANCASTER, ON  L9G 3W7

ROSE MCVEIGH
71 SUMMER ST
LOCKPORT, NY  14094

ROSE NAIRN
476 TURNBERRY CRESCENT
MISSISSAUGA, ON  L4Z 3W5

ROSE NOWICKI
886 CASTLE WOOD DR
CONWAY , SC  29526

ROSE NOWICKI
886 CASTLEWOOD DRIVE
CONWAY, SC  29526

ROSE OAKES
PO BOX 9
HOGANSBURG, NY  13655

ROSE OGEEN
9319 WARSAW RD
LEROY, NY  14482

ROSE PIERONI
529 BLYTHEWOOD WALK
LITTLE RIVER, SC  29566

ROSE POLINO
5115 ELMCROFT CT
CLARENCE, NY  14031

ROSE RAJCZAK
2455 NORTH AVE
NIAGARA FALLS, NY  14305

ROSE RICCI
1100 13TH STREET
ORANGE CITY, FL  32763

ROSE SCHUUR
212 IRISH LINE
CAYUGA, ON  N0A1E0

ROSE SILVA
284 OLD SNAKE HILL RD
CHEPACHET, RI  02814

ROSE SMERECHNIAK
29 LEXINGTON AVENUE
HIGHLAND MILLS, NY  10930

ROSE SMOLINKA
533 JACKSON AVE
MANVILLE, NJ  08835

ROSE SMOLINKA
533 JACKSON AVENUE
MANVILLE, NJ  08835

ROSE STOJANOV
4638 HERITAGE HILLS BL
MISSISSAUGA, ON  L5R1N4

ROSE STUNDA
251 RITCHIE AVE
WEIRTON, WV  26062

ROSE SUESS
295 CANDLEWOOD DRIVE
CONWAY, SC  29526

ROSE TODISCO
13 BLACKBERRY PLACE
PALM COAST, FL  32167

ROSE UNDERWOOD
5130 ABC ROAD
LAKE WALES, FL  33859

ROSE VETERE
64 SYMPHONY PLACE
ANCASTER, ON  L9G 4V6

ROSE VETERE
64 SYMPHONY PLACE
ANCASTER, ON  L9G4V6

ROSE VIRGILI
1824 SOUTH MAIN ST
ROCKFORD, IL  61102

ROSE WASSEL
105 FIRETHORN ROAD
BADEN, PA  15005

ROSE WILLIAMS
49511 WOODLAND
EAST LIVERPOOL, OH  43920

ROSEANN BOURASSA
8 MIDDLE STREET
BLACKSTONE, MA  01504

ROSEANN CARELLY
406 F 16TH AVE SOUTH
MYRTLE BEACH, SC  29577

ROSEANN DOHERTY
3689 UPPER JAMES ST
HAMILTON, ON  L0R1W0

ROSEANN KIEFER
130 S COMMERCE AVE
SEBRING, FL  33870

ROSEANN PELLETIER
8357 TARTAN LANE
MYRTLE BEACH, SC  29588

ROSEANN SCUSSEL
162 FURNACE AVE
STAFFORD SPRINGS, CT  06076

ROSEANN SPALLINO
261 LORD BYRON LANE
WILLIAMSVILLE, NY  14221

ROSEANN ZOLLO
4056 LAS BRISAS PLACE
ELKTON, FL  32033

ROSEANNE BROUILLARD
4 WILLIAMS WAY
WESTFIELD, MA  01085

ROSEANNE DIMARCO
61 BROOKHAVEN CRESCENT
ORANGEVILLE, ON  L9W 2Y9

ROSEANNE KITNEY
2523 PORT ROBINSON RD
WELLAND, ON  L3B5N5

ROSEANNE PAYNE
5158 S FREEMAN RD
ORCHARD PARK, NY  14127

ROSELLA COOGAN
441 GRANTS CREEK ROAD
JACKSONVILLE, NC  28546

ROSELLA TURNBULL
515 KNOX STREET
OGDENSBURG, NY  13669

ROSELLEVERONICA VETERE
64 SYMPHONY PLACE
ANCASTER, ON  L9G4V6

ROSELYN KNAPP
14160 MONTAUK LANE
FT MYERS, FL  33919

ROSELYN SCHEERHORN
46 W CENTRAL AVE
ZEELAND, MI  49464

ROSELYN WECHTER
3318 PINE BLUFF LN
KALAMAZOO, MI  49008

ROSEMARIE BEAMAN
8041 CLEARVIEW DRIVE
ROCKFORD, IL  61102

ROSEMARIE BELL
321 E FRANKLIN ST
TAYLORVILLE, IL  62568

ROSEMARIE FINLAY
600 34TH AVE. S.
NORTH MYRTLE BEACH, SC  29582

ROSEMARIE FORD
1610-D CHURCH STEET SUITE 305
CONWAY, SC  29526

ROSEMARIE GAUDETTE
25050 SANDHILL BLVD  9A1
PUNTA GORDA, FL  33983

ROSEMARIE HARTNETT
92 WOODLAND ROAD
BOYERTOWN, PA  19512

ROSEMARIE HENRY
728 BERMUDA AVE
OSHAWA, ONTARIO  L1J 6A8

ROSEMARIE HOGAN
45 CRESTWOOD DR
SCHENECTADY, NY  12306

ROSEMARIE LAJOIE
9 WHITFORD ROAD
NASHUA, NH  03062-1435

ROSEMARIE LAMOUREUX
689 CHARLTON STREET
SOUTHBRIDGE, MA  01550

ROSEMARIE LAMRUREUX
689 CHARLTON
SOUTHBRIDGE, MAS  01550

ROSEMARIE LUKE
52 BUNCHBERRY WAY
BRAMPTON, ON  L6R2E8

ROSEMARIE MAIOLO
39 MADILL DRIVE
ORANGEVILLE, ON  L9W2Z1

ROSEMARIE MITRANO
18 GREENWOOD ROAD
BURLINGTON, MA  01803

ROSEMARIE MOSS
14 EMMS DRIVE
BARRIE, ONTARIO CANADA  L4N8H2


ROSEMARIE MUCCI
48 JACKSON ST
MIDDLETOWN, CT  06457

ROSEMARIE OBANNION
1581 NORTH FOREST RD
WILLIAMSVILLE, NY  14221

ROSEMARIE OMALLEY
92 PARK AVE
LOCKPORT, NY  14094

ROSEMARIE PECORARO
2592 COTTONWOOD LANE
NORTH PORT , FL  34289-9457

ROSEMARIE PORTO
601 S BENNETT AVE
PALATINE, IL  60067

ROSEMARIE RAPPOLD
49 INDIAN COVE WAY
SOUTH EASTON, MA  02375

ROSEMARIE SCOTT
54 LARIVEE LANE
WEST SPRINGFIELD, MA  01089

ROSEMARIE SMITH
213 LONDONDERRY LANE
GETZVILLE, NY  14068

ROSEMARIE SMITH
213 LONDONDERRY LN
GETZVILLE, NY  14068

ROSEMARIE STAGG
2488 WHITTAKER DRIVE
BURLINGTON, ON  L7P4R2

ROSEMARIE WILLIS
1910 VIRGINIA AVE
FORT MYERS, FL  33901

ROSEMARIE ZENDANO
105 REDWOOD TERR
WILLIAMSVILLE, NY  14221

ROSEMARY A DUBAJ
1920 SEQUOYA DR
YOUNGSTOWN, OH  44514

ROSEMARY A FOLEY
36 MONTEREY RD
WORCESTER, MA  01606

ROSEMARY ASKREN
555 20TH COURT
VERO BEACH, FL  32962

ROSEMARY BELLMORE
3293 WILDCHERRY DR
OSGOODE, ON  K0A 2W0

ROSEMARY BOTTEN
233 SHELDON LANE
CHAZY, NY  12921

ROSEMARY CAMILLE
2505 A CHAPEL HILL ROAD
SPRINGFIELD, IL  62702

ROSEMARY CANNON
1940 ARNDALE RD
STOW, OH  44224

ROSEMARY CIAUDELLI
4100 NOTTH CHARLES ST
BALTIMORE, MARYLAND  21218

ROSEMARY COMMISSO
2001 GRANBY DR
OAKVILLE, ON  L6H3Z5

ROSEMARY COOPER
226 CARLUKE RD E
ANCASTER, ON  L9G 3L1

| |
|---|
| ROSEMARY DEMBROSKY<br>2005 NEATH CT<br>MYRTLE BEACH, SC  29588 |
| ROSEMARY DERUYTER<br>1703SHILLING RD<br>PALMYRA, NY  14522 |
| ROSEMARY DESJARDINS<br>19 COOLBROOK CR<br>MUNSTER, ON  K0A3P0 |
| ROSEMARY DIGIROLAMO<br>18 STRAWBERRY HILL COURT<br>BOLTON, ON  L7E 1S1 |
| ROSEMARY DIGIROLAMO<br>18 STRAWBERRY HILL COURT<br>BOLTON, ON  L7E1S1 |
| ROSEMARY DOMES<br>1007 GRAFF ROAD<br>ATTICA, NY  14011 |
| ROSEMARY DOMYSLAWSKI<br>1008 JOCASSEE DRIVE<br>LITTLE RIVER, SC  29566 |
| ROSEMARY DONOGHUE<br>404 KINGSTON ROAD<br>MYRTLE BEACH, SC  29572 |
| ROSEMARY DOYLE<br>111 BURMON DR<br>ORCHARD PARK, NY  14127 |
| ROSEMARY FAISSLER<br>329 SHORE RUSH DR<br>PAWLEYS ISLAND, SC  29585 |
| ROSEMARY FORD<br>3 GENEVA STREET<br>WORCESTER, MA  01602 |
| ROSEMARY FOURNIER<br>31 FOREST ST<br>WORCESTER, MA  01609 |
| ROSEMARY GALENA<br>37 KINGS MOUNTAIN DRIVE<br>WEST BOYLSTON, MA  01583 |
| ROSEMARY HALSDORFF<br>62 RIDGE TRAIL<br>DOUGLAS, MA  01516 |
| ROSEMARY HARROUN<br>1601 SLATE CT<br>VENICE, FL  34292 |
| ROSEMARY HUMES<br>88 CROOKED TRAIL<br>WOODSTOCK, CT  06281 |
| ROSEMARY HUNTER<br>2600 SOUTH PARK AVE<br>SPRINGFIELD, IL  62704 |
| ROSEMARY KIEFFER<br>5554 OLD GOODRICH<br>CLARENCE , NY  14031 |
| ROSEMARY KIEFFER<br>5554 OLD GOODRICH<br>CLARENCE, NY  14031 |
| ROSEMARY KLINK<br>56 OVERLOOK ROAD<br>WHITE PLAINS, NY  10605 |
| ROSEMARY KURTZ<br>12933 STADDENS BRIDGE RD<br>NEWARK, OH  43056 |
| ROSEMARY LIND<br>17573 PLUMERA LANE<br>NORTH FORT MYERS, FL  33917 |
| ROSEMARY LUCKER<br>2150 ZOSCHKE RD<br>BENTON HARBOR, MI  49022 |
| ROSEMARY MARCOTTE<br>61 HOPE STREET<br>BURLINGTON, VT  05408 |
| ROSEMARY MATANES<br>20 ROBBIN RD<br>CANTON, MA  02021 |
| ROSEMARY MUFFLEY<br>26377 RICHBARN RD<br>BROOKSVILLE, FL  34601 |
| ROSEMARY MURACA<br>84 PORTAGE AVE<br>NORTH YORK, ON  M9N3G9 |
| ROSEMARY NASH<br>2701 TERRACE LANE<br>SPRINGFIELD, IL  62703 |
| ROSEMARY NAUGHTON<br>13 BONNYBROOK ROAD<br>WORCESTER, MA  01606 |

| |
|---|
| ROSEMARY PLANTE<br>101 BELMONT ST<br>TAUNTON, MA  02780 |
| ROSEMARY POPE<br>332 DEXTER TERRACE<br>TONAWANDA, NY  14150 |
| ROSEMARY QUINN<br>7448 HAGBOM LANE<br>NORTH PORT, FL  34291 |
| ROSEMARY R ELLIS<br>704 APPLEGATE DR<br>BEVERLY, OH  45715 |
| ROSEMARY REID<br>696 WATER STREET<br>ST MARYS, ON  N4X 1B3 |
| ROSEMARY ROGALLA<br>16874 8 MILE RD<br>REED CIYTY, MI  49677 |
| ROSEMARY ROGALLA<br>16874 8 MILE ROAD<br>REED CITY, MI  49677 |
| ROSEMARY ROWLAND<br>51088 HIGH MEADOW<br>GRANGER, IN  46530 |
| ROSEMARY RUSSETTO<br>306 74TH AVENUE NORTH<br>MYRTLE BEACH, SC  29572 |
| ROSEMARY RYALS<br>P O BOX 2879<br>HOMOSASSA SPRINGS, FL  34447 |
| ROSEMARY SHADLE<br>79 HUNTINGTON CT<br>HAMBURG, NY  14075 |
| ROSEMARY SOUTHWICK<br>20 WILLIAMSVILLE RD<br>HUBBARDSTON, MA  01452 |
| ROSEMARY SQUIRES<br>26 WARNER ROAD<br>BARRIE, ON  L4N7M5 |
| ROSEMARY STEWART<br>35 DELLA DRIVE<br>LACKAWANNA, NY  14218 |
| ROSEMARY SWARBRICK<br>RR1 BOX 48<br>BAYFIELD, ON  N0M 1GO |
| ROSEMARY TADDIO<br>10 TENNEY STREET<br>DUNKIRK, NY  14048 |
| ROSEMARY TREZZA<br>25 SHY CREEK ROAD<br>PITTSTOWN, NJ  08867 |
| ROSEMARY VERRILL<br>19505 QUESADA AVE<br>PORT CHARLOTTE , FL  33948 |
| ROSEMARY WENGER<br>5550 HIGHWAY J<br>MOUNTHOREB, WI  53572 |
| ROSEMARY WILLIS<br>425 FAITH DRIVE<br>PITTSBURGH, PA  15236 |
| ROSEMARY ZOCKLE<br>1386 MT EVERETT RD<br>HUBBARD, OH  44425 |
| ROSETTA DELMONTE<br>44 FOXWOOD CRESCENT<br>GUELPH, ON  N1C 1A5 |
| ROSETTA DUFALLA<br>104 CRABTREE DRIVE<br>MOON TOWNSHIP, PA  15108 |
| ROSETTA IPPOLITO<br>153 THOMAS CHAPAIS<br>BOUCHERVILLE, QC  J4B 6P3 |
| ROSETTA WOODS<br>234 CORONATION AVENUE<br>HAMILTON, ON  L8K 1Z3 |
| ROSETTE FORNTER<br>407 WARDMAN ROAD<br>KENMORE, NY  14217 |
| ROSIE CHIAROTTO<br>2236 OVERFIELD RD<br>OAKVILLE, ON  L6M 3S8 |
| ROSINA MICHETTI<br>5262 MARIETTE AVE<br>MONTREAL, QC  H4V 2G4 |
| ROSINA PANGBURN<br>471 BURLEY RD N<br>ROCHESTER, NY  14612 |

ROSINA SILLA
740 RUSSELL
LAVAL, QC  H7R 6J1

ROSITA COLOMBO
3009 DES ARISTOCRATES
LAVAL, QC  H7E5H2

ROSRMARY DUBAJ
1920 SEQUOYA DR
YOUNGSTOWN, OH  44514

ROSS BENTZ
2125 TIMOTHY TERR
VALRICO, FL  33594

ROSS BROWNSTEIN
45 HORIZON CIRCLE
SOUTH WINDSOR, CT  06074

ROSS BURTON
898 NORSAN COURT
NEWMARKET, ON  L3X 1L1

ROSS CAMMALLERI
181 JOHNSTON AVE
TORONTO, ON  M2N1H4

ROSS CARDAZZI
215 ADAMS AVENUE
POINTE-CLAIRE, QC  H9R5Y6

ROSS CLARK
. 2692 NORTH EAST HWY 7 LOT 52
ARCADIA, FL  34266

ROSS CLARK
52 CASA GRANDE DR.
ARCADIA, FL  34266-9700

ROSS COMARATTA
213 AUDUBON DR
AMHERST , NY  14226

ROSS DEPRONIO
147 CHELSEA CT NW
PORT CHARLOTTE, FL  33952

ROSS DURDAN
5286 JEPSON STREET
NIAGARA FALLS, ON  L2E 1L2

ROSS EISELE
91 FOREST CREEK DR
KITCHENER, ON  N2R 0B5

ROSS H THORNICROFT
N213-3800 BENNY AVE
MONTREAL, QC  H4B 3A4

ROSS HAZEN
22-1755 LOUISE BLVD
LONDON, ON  N6G 5G4

ROSS HUGHES
167 MOODY ST
LUDLOW, MA  01056

ROSS JONES
369 BUSSEL CRESCENT
MILTON, ON  L9T0W6

ROSS KLICK
2445 HUNTINGTON DR
PITTSBURGH, PA  15241

ROSS KLICK
PO BOX 79185
PITTSBURGH, PA  15216

ROSS LUNDQUIST
4616 WATERFORD CT
TOLEDO, OH  43623

ROSS MCCALLISTER
58 PALMER ST
AU SABLE FORKS, NY  12912

ROSS MCCOMB
381 NEPHEW ROAD
MOOERS FORKS, NY  12959

ROSS MCDONALD
5210 MALVERN COURT
NAPLES, FL  34112

ROSS MCMILLAN
579 ARLINGTON AVE
TORONTO, ON  M6C3A6

ROSS MCQUADE
250 FREDERICKA STREET
NORTH TONAWANDA, NY  14120

ROSS MICHAEL ROCHFORD
705-3495 RUE DE LA MONTAGNE
MONTREAL, QC  H3G2A5

ROSS MIDGLEY
121 PINOAK LANE
IMPERIAL, PA  15126

ROSS MYLES
626 COLBY ST
SEBRING, FL  33872

| |
|---|
| ROSS NAVE<br>2815 BRONSON BLVD<br>KALAMAZOO, MI  49008 |
| ROSS NEPEAN<br>92 PRIMEAU DR<br>AURORA, ON  L4G6Z2 |
| ROSS OLOUGHLIN<br>47 FORT BROWN DRIVE<br>PLATTSBURGH, NY  12903 |
| ROSS OLSEN<br>40 LONGHURST<br>CAMBRIDGE, ON  N1T1R7 |
| ROSS OLSEN<br>40 LONGHURST CRES<br>CAMBRIDGE, ON  N1T 1R7 |
| ROSS PARK<br>438 KING STREET WEST 908<br>TORONTO, ON  M5V 3T9 |
| ROSS PAULI<br>9919 N FORD RD<br>EDWARDS, IL  61528 |
| ROSS PHELPS<br>1 EMERY CIRCLE<br>WESTON,   M9P 2G5 |
| ROSS PHELPS<br>1 EMERY CIRCLE<br>WESTON, ON  M9P 2G5 |
| ROSS PHELPS<br>1 EMERY CIRCLE<br>WESTON, ON  M9P 2G56 |
| ROSS PHILIP<br>6 AUDREY CRT<br>COURTICE, ON  L1E2B3 |
| ROSS ROUNDHOUSE<br>415 TANGERINE DRIVE<br>OLDSMAR, FL  34677 |
| ROSS SNIDER<br>183 LONG DRIVE<br>STRATFORD, ON  N5A7Y7 |
| ROSS STEPHEN<br>2240 SHEFFIELD DRIVE<br>BURLINGTON, ON  L7P2X1 |
| ROSS TEMPLAIN<br>417 KING STREET<br>PORT COLBORNE, ON  L3K  4H2 |
| ROSS TISCI<br>3440 MARBELLA COURT<br>BONITA SPRINGS, FL  34134 |
| ROSS TRANTHAM<br>8878 COWLEY CT<br>RICHLAND, MI  49083 |
| ROSS WICKENHISER<br>8710 CLARENCE CENTER ROAD<br>CLARENCE, NY  14032 |
| ROSS WILSON<br>14 MCMASTER RD<br>ORANGEVILLE, ON  L9W5K7 |
| ROSS WILSON<br>31A BELMONT STREET<br>BOSTON, MA  02129 |
| ROSSANA PADALINO<br>1387 CLEARWATER CRES<br>OAKVILLE, ON  L6H 7J7 |
| ROSSANO DI PAOLO<br>17 CREEKSIDE DRIVE<br>ST DAVIDS, ON  L0S 1P0 |
| ROSSANO MAGDANGAL<br>6595 SNOW GOOSE LANE<br>MISSISSAUGA, ON  L5N 5H6 |
| ROSSANO MAGDANGAL<br>6595 SNOW GOOSE LANE<br>MISSISSAUGA, ON  L5N5H6 |
| ROSSLIND PLOUGH<br>10579 NORTH24TH STREET<br>PLAINWELL, MI  49080 |
| ROSY MANNINA<br>1962 JEAN TALON EST<br>MONTREAL, QC  H2E1T8 |
| ROWE THOMSON<br>6 ST ANDREWS ROAD<br>PORTHOPE, ON  L1A3V3 |
| ROWENA R GENIER<br>90 BAILEY AVENUE<br>PLATTSBURGH, NY  12901 |
| ROXANE ABELL<br>360 ALEATHA DR<br>DAYTONA BEACH, FL  32114 |

ROXANE LACERTE
3365 EMILE-ZOLA
LAVAL, QC  H7P 0B4

ROXANE MARCILLE
141 MAPLE STREET APT 2
RUTLAND, VT  05701

ROXANE MERCER
229 GREENE STREET
BUFFALO, NY  14206

ROXANE STEENHUYSEN
6910 BROWNELL CT SE
GRAND RAPIDS, MI  49508

ROXANN CYR
12 MEADOWVIEW COURT
NEWINGTON, CT  06111

ROXANN KARTER
72 ADAMS STREET
KEENE, NH  03431

ROXANN REDINGTON
8233 TETTERHALL LN
MACHESNEY PARK, IL  61115

ROXANNA FIORINI
78 SIMMONS RD
CHELMSFORD, ON  P0M1L0

ROXANNA HARPER
2 MOUNTAINVIEW DR
WARE, MA  01082

ROXANNA RILEY
PO BOX 574
MILTON, VT  05468

ROXANNE 1NEWELL
77 BEL AIRE DRIVE
SPRINGFIELD, IL  62703

ROXANNE BARRY
128 BUCHANAN
KALAMAZOO, MI  49001

ROXANNE CANONGE
319 COUNTRY VIEW DRIVE
LOWER BURRELL, PA  15068

ROXANNE DECESARE
310 LINCOLN AVE
ROSETO, PA  18013

ROXANNE DEVINE
114 MAPLE ST
LOCKPORT, NY  14094

ROXANNE DEVINE
114 MAPLE STREET
LOCKPORT, NY  14094

ROXANNE GASKINS
330 84TH AVE
ST PETE BEACH, FL  33706

ROXANNE HOLLOWAY
12526 KNEELAND TERR
PORT CHARLOTTE , FL  33981

ROXANNE JOHNSON
203 E PARK AVE
AMBLER, PA  19002

ROXANNE JOHNSTON
40 WALNUT HILL DRIVE
SPENCERPORT, NY  14559

ROXANNE KOOLE
4719 CEDARCREST
PORTAGE, MI  49024

ROXANNE L PAWLUK
4115 TESA ROAD
ROCKFORD, IL  61109

ROXANNE LAMPO
1310 CAIRN DR
BETHEL PARK, PA  15102

ROXANNE LIBBEY
APT 2
THOROLD, ON  L2V 3L3

ROXANNE MOSIER
32874 E 1500 NORTH RD
COLFAX, IL  61728

ROXANNE MOURHESS
8507 ST RTE 415
CAMPBELL, NY  14821

ROXANNE NEWELL
548 W MASON STREET
SPRINGFIELD, IL  62702

ROXANNE ORR
976 E ALLEGAN ST
MARTIN, MI  49070-9797

ROXANNE OSADCHUK
1450 MOLL ST
NORTH TONAWANDA, NY  14120-2244

| |
|---|
| ROXANNE PIERCE<br>PO BOX 9661<br>SPRINGFIELD, IL  62791-9661 |
| ROXANNE RADOSY<br>121 BENTON DRIVE<br>CANONSBURG, PA  15317 |
| ROXANNE REMUS<br>215 ROUTE 106<br>GREENSFIELD TWP, PA  18407 |
| ROXANNE THERIEN<br>2270 ANDOVER DR<br>SURFSIDE BEACH, SC  29575 |
| ROXANNE VINCENT<br>148 TOURVILLE RD<br>CHATEAUGAY, NY  12920 |
| ROXANNE WARD<br>108 E GROVE STREET<br>POPLAR GROVE, IL  61065 |
| ROXANNE WATSON<br>60 FERNBANK AVE<br>DELMAR, NY  12054 |
| ROXEANN GANK<br>133 TANNERY ROAD<br>OAKLAND, MD  21550 |
| ROXINE KELLOGG<br>22900 CHERRY HILL CT<br>MATTAWAN, MI  49071 |
| ROY ALEXANDER<br>16 TUDOR CIRCLE<br>LOMBARDY, ON  K0G1L0 |
| ROY ANDERSON<br>611 122AND AVE<br>SHELBYVILLE, MI  49344 |
| ROY BENOIT<br>4276 BAIE DES SABLES<br>LAC MEGANTIC, QC  G6B1R6 |
| ROY BLEVINS<br>2221 BAINTER AVE<br>GROVE CITY, OH  43123 |
| ROY CARSEN<br>15 DOCKHAM SHORE RD<br>GILFORD, NH  03249 |
| ROY CLARK<br>1567 DELLBROOK AVE<br>PICKERING, ONTARIO  L1X2L8 |
| ROY COBURN<br>152 CONC 11 WEST<br>HASTINGS, ON  K0L 1Y0 |
| ROY COCCIOLLO<br>4 MADRAS PLACE<br>BRAMPTON, ON  L6S2Z2 |
| ROY CORBIN<br>3799 NORTH BISCAYME DRIVE<br>NORTH PORT, FL  34291 |
| ROY DAHL<br>568 GRASSLANDS COURT<br>WATERLOO, ON  N2V 2R5 |
| ROY DIAS<br>2267 VISTA OAK ROAD<br>OAKVILLE, ON  L6M3L8 |
| ROY DICKIN<br>2821 HERRGOTT RD<br>SAINT CLEMENTS, ON  N0B 2M0 |
| ROY ERKILA<br>35 KOTI RD<br>NAUGHTON, ON  P0M 2M0 |
| ROY FANUTTI<br>306 DUSHANE DRIVE<br>BUFFALO, NY  14223 |
| ROY G DAHLSTROM<br>94 CLINTON ROAD<br>STERLING, MA  01564-2310 |
| ROY GUNELL<br>416 PINE GLEN LN<br>GREENACRES, FL  33463 |
| ROY GUNELL<br>416 PINE GLEN LN<br>GREENACRES, FL  33463 |
| ROY GUNELL<br>67 GLENASHTON DR<br>STONEY CREEK, ON  L8G4E5 |
| ROY HARRIS<br>1240 W BROWN RD<br>MAYVILLE, MI  48744 |
| ROY HENSLEY<br>562 VILLAGE DRIVE<br>TARPON SPRINGS, FL  34689 |

ROY HEWITT
3452 SANTA CLARA DRIVE
PUNTA GORDA, FL  33983

ROY HIBBERD
1 VISTA COURT
MILSTONE TOWNSHIP, NJ  08510

ROY HINMAN
31 TYLER TRAIL
HILTON, NY  14468

ROY HOOD
119 VALECREST DR
, OT  M94P7

ROY J WIENS
12 DAWKINS CR
ACTON, ON  L7J 2Z4

ROY JOHNSON
5 CAROLINA SHORES PARKWAY
CAROLINA SHORES, NC  28467

ROY KNOECHEL
9538 AZURE COVE
BRADENTON, FL  34210

ROY LAFOUNTAIN
86 PROVIDENCE ROAD
GRAFTON, MA  01519

ROY LEWIS
140 HEBRON AVE
GLASTONBURY, CT  06033

ROY LEWIS
31 SUMMERFIELD DR
WETHERSFIELD, CT  06109

ROY MARSHALL
20 BLUE JAY DRIVE
WASHINGTON, PA  15301

ROY MCCORMICK
135 KING STREET
NIAGARA ON THE LAKE, ON  L0S1J0

ROY METZGER
210 WARNICA ROAD
BARRIE, ON  L4N 3Z1

ROY MONTGOMERY
184 GOLDEN PHEASANT DRIVE
HUNTSVILLE, ON  P1H1B3

ROY NEAR
1335 FRONT RD RR1
ST WILLIAMS, ON  N0E 1P0

ROY NUNZIATO
1 SLESSOR BLVD APT 808
GRIMSBY, ON  L3M 3T2

ROY ROBERTS
44 DAVIS ROAD
WEST BROOKEFIELD , MA  01585

ROY SAPORITO
78 RUBINO COURT
WILLIAMSVILLE, NY  14221

ROY SHARP
2500 KNOX TERRACE
THE VILLAGES, FL  32162

ROY STEEDMAN
BOX 288
ST GEORGE, ON  N0E1N0

ROY SWENSON
52 ACCESS RD
CHICOPEE, MA  01020

ROY UPTON
122 CHURCH STREET E
BRAMPTON, ON  L6V 1G8

ROY WARNER
598 COUNTY ROAD
SARANAC LAKE, NY  12983

ROY WOOD
165 SACHEM WAY
ROCHESTER, NY  14617

ROY ZABIEREK
9970 BARBMOOR CT
NORTH FORT MEYERS, FL  33903

ROY ZACHARY LATHAM
695 STRASBURG RD UNIT 602
KITCHENER, ON  N2E 4A2

ROY ZUIDEMA
2060 7TH ST NW
GRAND RAPIDS, MI  49504

ROZANNA EDWARDS
22 PLOVER HEIGHTS
WOODBRIDGE, ON  L4H2E3

ROZELLA HAWK
12552 EASTCHESTER RD
PICKERINGTON, OH  43147

ROZLYN BERTY
213 DALZELL AVENUE
PITTSBURGH, PA  15202

RPBERT BROWN
6859 WALMORE ROAD
NIAGARA FALLS, NY  14304

RRENE PATENAUDE
436 NORTH BLANDFORD RD
BLANDFORD, MA  01008

RUBEN ALVAREZ
804-14 NEILSON DR
TORONTO, ON  M9C 1V6

RUBEN CARMONA
44 HANOVER STREET
NEWBURY, MA  01951

RUBINA NICKEL
3 TABOR DR
ST CATHARINES, ON  L2N 7B4

RUBY BARRY
90 BROWN WOOD DRIVE
BARRIE, ON  L4M6M6

RUBY FLICKINBER
212 N CHARLES ST
MISHAWAKA, IN  46544

RUBY FLICKINGER
6130 TORRINGTON
KALAMAZOO, MI  49009

RUBY LOVELY
172 MAY RD
POTSDAM, NY  13676

RUBY MCCREIGHT
36 TOWNHILL DR
EUSTIS, FL  32726

RUBY NEAL
6883 NICKIS LANE
NIAGARA FALLS, NY  14304

RUBY TENNYSON
3 HILL CLYDE ACRES
CHESTERTOWN, NY  12817

RUDOLPH BERSANI
100 TRISTAN LANE
BUFFALO, NY  14221

RUDOLPH SCHROEDER MD
9289 W L AVE
KALAMAZOO, MI  49009

RUDOLPHDEFALC DEFALCO
83 BALDWIN PL
BELLEVILLE, NJ  07109-1747

RUDY ANDRES
PO BPX 708
NIAGARA ON THE LAKE, ON  L0S 1J0

RUDY BRODSKY
237 ELY AVE
WEST SPRINGFIELD, MA  01089

RUDY DIEDRECK
39 SPENCER ROAD
ROCHESTER, NY  14609

RUDY ENNS
18 FIRELANE 2A
NIAGARA ON THE LAKE, ON  L0S 1J0

RUDY HABER
361 ENGLISH PLACE
ANCASTER, ON  L9G 3G4

RUDY PERESSINI
175 OAKHILL PLACE
ANCASTER, ON  L9G 1C8

RUDY ZILAVEC
12 HARGROVE LANE
TORONTO, ON  M8W4T8

RUFUS WADDELL
1710 HIGHMARKET STREET
GEORGETOWN, SC  29440

RUGGERO NICOLETTI
1108 GRENON AVE
OTTAWA, ON  K2B 8N3

RUI CHANG
1196 BOUGH BEECHES BLVD
MISSISSAUGA, ON  L4W 3Z9

RUI DE LIMA
70 PIPPIN RD UNIT 55
VAUGHAN, ON  L4K4M9

RUI MANUEL MARTINS
593 RUE DES ASTERS
SAINT-EUSTACHE, QC  J7P5W4

RUSLAN ZENIN
2307 SHIPWRIGHT RD
OAKVILLE, ON  L6M3A8

RUSLAN ZENIN
2307 SHIPWRIGHT ROAD
OAKVILLE, ON  L6M3A8

RUSLAN ZENIN
2307 SHIPWRIGHT ROAD
OAKVILLE, ON  L6M3A8

RUSS BERGHUIS
5186 BERKELEY DR
NAPLES , FL  34112

RUSS DEWAR
25 DOVER COURT
ROCHESTER, NY  14624

RUSSA AUSSIEKER
513 WEST ELM STREET
WENONA, IL  61377

RUSSEL ACETO
77 RICHARDS RD
FAIRFAX, VT  05454

RUSSEL WITZKE
22 KENNY DR
MOHNTON, PA  19540

RUSSELL AINSWORTH
6 PRINT SHOP RD
ENFIELD, CT  06082

RUSSELL BAKER
55 STROBUS LANE
ASHLAND, MA  01721

RUSSELL BILOW
2035 PLANK RD
ELLENBURG DEPO, NY  12935

RUSSELL BILOW
2035 PLANK RD
ELLENBURG DEPOT, NY  12935

RUSSELL BRADY
418 ROCHDALE ST
AUBURN, MA  01501

RUSSELL BROWN
40 MOUNTAIN ST
WHITEHALL, NY  12887

RUSSELL C PHELPS JR
39 CHURCH STREET
WESTMINSTER, MA  01473

RUSSELL C PHELPS
39 CHURCH STREET
WESTMINSTER, MA  01473

RUSSELL CERTO
1801 GRAND ISLAND BLVD
GRAND ISLAND , NY  14072

RUSSELL CIRINO
45 ISABELLE RD
CHEEKTOWAGA, NC  14225

RUSSELL COOPER
3020 KALARAMA AVE
PORTAGE, MI  49024

RUSSELL DEDOMING
99 CROSS ST
BOYLSTON, MA  01505

RUSSELL DOERR
3932 LAUREL BRANCH COURT
LAKELAND, FL  33810

RUSSELL E GALIPO
17 AUBURN RD
MILLBURY, MA  01527

RUSSELL F POWERS
173 KING ST WEST
DUNDAS, ON  L9H1V3

RUSSELL FAUX
45TRAYBORN DR APT 406
RICHMOND HILL, ON  L4C 4K5

RUSSELL FISH
4503 MAPLEDALE DR
MUNHALL, PA  15120

RUSSELL FORD
11042 E SHORE DR
DELTON, MI  49046

RUSSELL GENTNER
196 OAKVALE BLVD
BUFFALO, NY  14223

RUSSELL GERMAIN
3 CALMIA ST
WORCESTER, MA  01602

RUSSELL GRENIER
105 FARM HILL ROAD
LEOMINSTER, MA  01453

RUSSELL GRENIER
12ENGLEWOOD CRT
FORT ERIE , ON  L2A5X5

RUSSELL GUGINO
103 GARDEN DRIVE
FAIRPORT, NY  14450

RUSSELL HULTQUIST
2 MERIDALE RD
WORCESTER, MA  01603

RUSSELL JAMES
16 CARNESS CRES
KESWICK, ON  L4P0B5

RUSSELL JAMIESON
138 CHADWICK ST.
JAMESTOWN, NY  14701

RUSSELL JENSEN
1275 BOSTON POST RD
WESTBROOK , CT  06498

RUSSELL KILLCRECE
1631 ELPASO ST
PITTSBURGH, PA  15206

RUSSELL KREIS
4373 SQUIRE HEATH
PORTAGE, MI  49024

RUSSELL KROLE
1304 CORNFIELD
GREELY, ON  K4P1B5

RUSSELL L SEVERNS
12650 E COUNTY LINE RD
OAKFORD, IL  62673

RUSSELL LAUGHLIN
21224 BIRWOOD AVE
PORT CHARLOTTE, FL  33954

RUSSELL MARTIN
20 GREY FOX LANDING
WOODSTOCK, CT  06281

RUSSELL MAY
49 THICKETWOOD BLVD
STOUFFVILLE, ON  L4A4K6

RUSSELL MAYFIELD
312 35TH AVE NORTH
NORTH MYRTLE BEACH, SC  29582

RUSSELL MCALLISTER
16 QUINLAN CRT
HAMILTON, ON  L8W 1K1

RUSSELL MICOLI JR
217DAVID DR
MULLICA HILL, NJ  08062

RUSSELL MILLS
16 WEHRHEIM ROAD
DEER PARK, IL  60010

RUSSELL MOHAMED JR
245 WILDWOOD AVE
WORCESTER, MA  01603

RUSSELL NICOLI
7148 FIELDCREST DR
LOCKPORT, NY  14094

RUSSELL NOLTING
148 GOLDENROD
CHATHAM, IL  62629

RUSSELL PAPPACENA
36 MASON STREET
LK HOPATCONG, NJ  07849

RUSSELL PHELPS
39 CHURCH STREET
WESTMINSTER, MA  01473

RUSSELL PIEN  JR
15 KESSEL CT
MADISON, WI  53711

RUSSELL PREVITE
595 MEADOWBROOK DR
NORTH TONAWANDA, NY  14120

RUSSELL PYSHER
6761 CHRISPHALT DR
BATH, PA  18014

RUSSELL RITTER
147 SARGENT ST
BELCHERTOWN, MA  01007

RUSSELL RUDA
2009 BARBERRY DR
SPRINGFIELD, IL  62704

RUSSELL SAPUTO
6973 CANADIAN CROSS
SPRINGFIELD, IL  62711

RUSSELL SCHRINNER
PO BOX 14
MELROSE, WI  54642

RUSSELL SPRINGER
976 LAKE HENRY RD
LAKE ARIEL, PA  18436

RUSSELL TABONE
4510 CLARKWOOD COURT
LAND O LAKES, FL  34639

RUSSELL THORNE
48882 8TH AVE
GRAND JUNCTION, MI  49056

RUSSELL WEIMER
2395 STILLMEADOW ROAD
MISSISSAUGA, ON  L5B2A8

RUSSELL WIK
840 MEADOW LN
CAMPHILL, PA  17011

RUSSELL WILCOX
2970 MENDON ROAD APT 180
CUMBERLAND, RI  02864

RUSSELL ZEHLER
132 HAMPSHIRE DRIVE
MOORESVILLE, NC  28115

RUSSELLL RUDA
2009 BARBERRY DR
SPRINGFIELD, IL  62704

RUSTINA ROE
624 DRAKE RD
DOWLING, MI  49050

RUSTY STAFFORD
10574 PQ AVE
MATTAWAN, MI  49071

RUTH  B MILLER
1022 EDWARD STREET
NORTH VERSAILLES, PA  15137

RUTH  L COLE
3764 WILLOW BROOK DR
RAVENNA, OH  44266

RUTH AGOGLIA
12 CORCORAN ROAD
BROCKTON, MA  02301

RUTH ANDERSON
31 THE LANE
LUNENBURG, MA  01462

RUTH ANN ROSS
30 WOODMAN DR
BRANTFORD, ON  N3S 4K1

RUTH ANN SKORONSKI
PO BOX 620617
MIDDLETON, WI  53562

RUTH ANN VAN HORN
44 WARRINGTON ROAD
COLUMBIA, NJ  07832

RUTH ANNE CALLAHAM
1317 LINDSAY LANE
HAGERSTOWN, MD  21742

RUTH ARCHER
910 COLFAX
GRAND HAVEN, MI  49417

RUTH AULIK
25188 E MARION
PUNTA GORDA, FL  33950

RUTH AULIK
25188 MARION AVE E-410
PUNTA GORDA, FL  33950

RUTH BACON
POBOX 234
HOLDER, FL  34445

RUTH BERGSTROM
75 HOLDEN ST
WORCESTER, MA  01605

RUTH BERRY
PO BOX 947
INDIAN RIVER, MI  49749

RUTH BLUNT
24 FAULKNER PLACE
BRAINTREE, MA  02184

RUTH BONDY
605 LINCOLN AVE
LANSING, MI  48910

RUTH BOUDREAU
161 S NICHECRONK RD
DINGMANS FERRY, PA  18328

RUTH BOWLING
1202 POINSETTIA AVENUE
ORLANDO, FL  32804

RUTH BRAGA
9575 CYPRESS LAKES DR
LAKELAND, FL  33810

RUTH BULL
313 BALL HILL ROAD
PRINCETON, MA  01541

RUTH BURNETT
10 PLAIN ST
EASTHAMPTON, MA 01027

RUTH CAHILL
33SUTTON AVE
OXFORD, MA 01540

RUTH CANTERBURY
1944 INDIANTRAILS COURT
LAKELAND, FL 33813

RUTH CARDOSO
1250 W PALMER
FREEPORT, IL 61032

RUTH CARTWRIGHT
94 ROCHMAN BLVD
TORONTO, ON M1H1S2

RUTH CARTWRIGHT
94 ROCHMAN BLVD
TORONTO, ON M1H1S2

RUTH DAVIS
3 FRASER AVE
BRAMPTON, ON L6Y 1H4

RUTH DESJARDINS
1003 DE LA VOIE-DU-BOIS
PREVOST, QC J0R 1T0

RUTH DOYLE
14 WINTER VST
AUBURN, MA 01501

RUTH DUMAS
17 ARROWHEAD AVE
ALBRUN, MA 01501

RUTH E KINNEY
3328 N TYRONE AVE
HERNANDO, FL 34442

RUTH ELMER
2 PINE STREET
MASSENA, NY 13662

RUTH FREDERICK
PO BOX 999
HERNANDO, FL 34442

RUTH FROCK
830 ROSE LANE ST
NORTH CANTON, OH 44720

RUTH G CHAMBERLAIN
133 WOODRIDGE ROAD
BUTLER, PA 16001

RUTH GEYER
418 SW 43RD ST
CAPE CORAL, FL 33914

RUTH GIANNI
109 WHITE PARK DRIVE
WEIRTON, WV 26062

RUTH GRANDONI
3381 MONTROSE RD
NIAGARA FALLS, ON L2E6S4

RUTH HANSEN
1792 125TH AVENUE
HOPKINS, MI 49328

RUTH HARPER
53 THOMPSON DR
PORT DOVER, ON N0A 1N4

RUTH HAWKEY
21709 RIVERHAVEN DR
PARIS, MI 49338

RUTH HAWKEY
21709
PARIS, MI 49338

RUTH HAYWARD
12 PINTO CT
BRANFORD, ON NCP1S5

RUTH HILLER
6 LINCOLN CIRCLE
PAXTON, MA 01612

RUTH HOPPER
536 E MILL
ROCHESTER, IL 62563

RUTH HOPTON
12 ORCHID CRES
KITCHENER, ON N2E 3N2

RUTH HRATKO
11000 OXBOW DR
ROSCOE, IL 61073

RUTH HUFF
2881 PLAZA TERRACE DR
ORLANDO, FL 32803

RUTH KELLER
25 LADY DIANA CT
GORMLEY, L0H 1G0

RUTH KING
5305 MUD LAKE ROAD
BELLEVUE, MI  49021

RUTH LABONTE
178 SHEPARD RD
STURBRIDGE, MA  01566

RUTH LATOUR
WESTMINSTER
CANTERBURY, CT  06331

RUTH LEBLANC
138 LAURA BLVD
NORWICH, CT  06360

RUTH LINDERS
8736 TOBEY DRIVE
SCOTTS, MI  49088

RUTH LIZAK
44 NELSON ST
WARREN , MA  01083

RUTH LOMBARDI
19 PLEASANT VIEW AVE
JOHNSTON, RI  02919

RUTH LORENZ
21005 CARTER RD
BOWLING GREEN, OH  43402

RUTH LOSCHNIG
467 BELGREEN WAY
WATERLOO, ON  N2L5X6

RUTH LOWE
POB 91
RUTLAND, MA  01543

RUTH LUCAS
32 YOUNG ROAD
ST REGIS FALLS, NY  12980

RUTH MARTIN
124 HARDIN AVENUE
JACKSONVILLE, IL  62650

RUTH MCGINTY
12144 SW EGRET CIRCLE
LAKE SUZY, FL  34266

RUTH MCKISKI
7128 RYE RIDGE TR
CHERRY VALLEY, IL  61016

RUTH MEIER
5706 RUSSELL ROAD
DURHAM, NC  27712

RUTH MENDELSON
654 STONEFENCE
RICHMOND, VT  05477

RUTH MEYERS
21 KLAUDER RD
BUFFALO, NY  14223

RUTH MILLER
153 MCALISTER DR
PITTSBURGH, PA  15235

RUTH N HILLER
6 LINCOLN CIRCLE
PAXTON, MA  01612

RUTH OAKES
205 LONGWOODS FIVE
SAYLORSBURG, PA  18353

RUTH OBLINSKI
323 CLARCHRIS RD RR4
PERTH, ON  K7H 3C6

RUTH OLLEY
20 EVANS COURT
WHITBY, ON  L1N 5W9

RUTH PASTULA
838 RIVERWARD DRIVE
MYRTLE BEACH, SC  29588

RUTH PEABODY
190 RIVER STREET
ROCHDALE, MA  01542

RUTH PETERS
448 LANDSEDGE DRIVE
VENICE, FL  34287

RUTH PONTARELLI
9343 AVIANO DR
FT MYERS, FL  33913

RUTH PONTARELLI
9353 AVIANO DR
FORT MYERS, FL  33913

RUTH REA
2806 DON QUIXOTE DR
PUNTA GORDA, FL  33950

RUTH RENKIN
2523 SPRING ST
PITTSBURGH, PA  15210

RUTH REYNOLDS
81 LETITIA ST
BARRIE, ON  L4N1P3

RUTH RIEDIGER
6 HANSON DRIVE
ST CATHARINES, ON  L2M 2W7

RUTH ROBERTSON
77 CHELSEA AVE
TORONTO, ON  M6P 1B9

RUTH ROGERS
PO 1415
ELIZABETHTOWN , NC  28337

RUTH ROGINSKY
265 MARS HILL ROAD
POWDER SPRINGS, GA  30127

RUTH ROWLUCK
12580 ST-CLAUDE
QUEBEC, QC  G2B1H6

RUTH RUDDY
359 CHESTERMERE CRES
OTTAWA, ON  K2G 7A9

RUTH SAUNDERS
P O BOX 18
RICHMOND, ON  K0A 2Z0

RUTH SCHERER
5 HALEY COURT
BRAMPTON, ON  L6S 1N6

RUTH SEILING
15 PINTAIL DR
ELMIRA, ON  N3B 3C1

RUTH SHEA
5 WESTWOOD DRIVE
WORCESTER, MA  01609

RUTH SHEELER
11978 HANOVER RD
SILVER CREEK, NY  14136

RUTH SHIELDS
75 1/2 DOROTHY ST
ST CATHARINES, ON  L2N4A8

RUTH SKIPWITH
11 CRICKLE WOOD DRIVE
LEICESTER, MA  01524

RUTH SKORONSKI
PO BOX 1917
BOCA GRANDE, FL  33921

RUTH SMITH
1013 W LAUREL ST
SPRINGFIELD, IL  62704

RUTH SMITH
3804 PINTO LANE
ZEPHYRHILLS, FL  33541

RUTH SMITH
588 EMBURY RD
ROCHESTER, NY  14625

RUTH SMITHA
588 EMBURY RD
ROCHESTER, NY  14625

RUTH STACK
521 LAKE PARK DRIVE
MYRTLE BEACH, SC  29588

RUTH STARR
39 WINDHAM LANE
GRAND ISLAND, NY  14072

RUTH STODDARD
7576 THRASHER LANE
KALAMAZOO, MI  49009-3858

RUTH STRAND
201 N WALBRIDGE
MADISON, WI  53714

RUTH VALELLI
5 PRISCILLA DRIVE
PT CHARLOTTE, RI  02921

RUTH VOLPE
1 LARKSPUR WAY
NATICK, MA  01760

RUTH WAGNER
5705 BROOKHAVEN
MURRELLS INLET, SC  29576-8932

RUTH WAKEFORD
191 CRESCENT DR
PUNTA GORDA, FL  33950

RUTH WANDLAND
423 VIA VENETO
VENICE, FL  34285

RUTH ZAGO
3265 SPRUCE AVE
BURLINGTON, ONT  L7N1J3

| |
|---|
| RUTH ZENTZ<br>7333 ACKERSON RD<br>BASOM, NY  14013 |
| RUTH ZIETHLOW<br>3244 EASTMORELAND S<br>OREGON, OH  43616 |
| RUTH ZIMOV<br>4338 BIRNAM TERRACE<br>NORTH PORT, FL  34286 |
| RUTHAN NODERER<br>1904 STRAWBRIDGE DRIVE<br>SOUTH PARK, PA  15129 |
| RUTHANN BLANK<br>4029 CORN PLANTERS LN<br>MYRTLE BEACH, SC  29579 |
| RUTHANN BOUDREAU<br>161 S NICHECRONK RD<br>DINGMANS FERRY, PA  18328 |
| RUTHANN CORY<br>11 SYLVAN PKWY,<br>AKRON, NY  14001 |
| RUTHANN COX<br>3510 LYTHAM DR<br>SPRINGFIELD, IL  62712 |
| RUTHANN CUTWAY<br>1711 HWY 17 S  UNIT 272<br>SURFSIDE BEACH, SC  29575 |
| RUTHANN MAXSON<br>7427 N 14TH ST<br>KALAMAZOO, MI  49009-6389 |
| RUTHANN NORTON<br>1833 KEYHILL AVE SE<br>KENTWOOD, MI  49546 |
| RUTHANN SHEETS<br>17 SUNDOWNER<br>SPRINGFIELD, IL  62711 |
| RUTHANNE BEEHOO<br>16 PINE CLIFF DRIVE<br>MISSISSAUGA, ON  L5N 1E3 |
| RUTHANNE SCANLAN<br>8261 WOODSTONE<br>BYRON CENTER, MI  49315 |
| RUTHANNE VLASICAK<br>4757 THISTLE MILL CT<br>KALAMAZOO, MI  49006 |
| RUTHANNE WHITWELL<br>64-915 INVERHOUSE DR<br>MISSISSAUGA, ON  L5J 4B2 |
| RUTHIE SONS<br>310 SOUTH MAIN ST<br>WASHINGTON, IL  61571 |
| RUTHM BARRY<br>701 SOUTH KENTUCKY AVE<br>MOUNT PULASKI, IL  62548 |
| RUWAYDA JUBRAN<br>604 FALWYN CRESCENT<br>OTTAWA, ON  K4A2B4 |
| RUXANDRA GRIGORESCU<br>89 ESTATE GARDEN DRIVE<br>RICHMOND HILL, ON  L4E 3V6 |
| RUZA ZIVANOV<br>42 HOLSTER RD<br>CLIFTON, NJ  07013 |
| RUZA ZIVANOV<br>42 HOLSTER ROAD<br>CLIFTON, NJ  07013 |
| RYAN AMOS<br>1846 N BERKLEY RD<br>AVON PARK, FL  33825 |
| RYAN ASKEW<br>76 OLD BOSTON ROAD<br>WILBRAHAM, MA  01095 |
| RYAN BABIAK<br>2943 BLOOR ST W<br>TORONTO, ON  M8X1B3 |
| RYAN BARCOME<br>392 WATKINS HILL RD<br>WALPOLE, NH  03608 |
| RYAN BAUMBACH<br>8696 CARLISLE DR<br>BYRON CENTER, MI  49315 |
| RYAN BEAN<br>43 PAGE AVE<br>ASHBURNHAM, MA  01430 |
| RYAN BECKWITH<br>1814 S THOMPSON DR<br>MADISON, WI  53716 |

| |
|---|
| RYAN BENEDETTI<br>220 PARTRIDGE RUN ROAD<br>GIBSONIA, PA  15044 |
| RYAN BENSON<br>2274 W OAKLAWN DR<br>DECATUR, IL  62526 |
| RYAN BERRIGAN<br>2 MOORE PARK CRESCENT<br>GEORGETOWN, ON  L7G2S9 |
| RYAN BRAIN<br>466 BURLINGTON AVE<br>BURLINGTON, ON  L7S1R5 |
| RYAN CARRIGAN<br>3356 FERRIS ST<br>BURLINGTON , ON  SAVE HALF |
| RYAN CHARBONNEAU<br>201 FAIRFIELD HILL RD<br>ST ALBANS, VT  05478 |
| RYAN COELHO<br>433 NORFOLK STREES SOUTH<br>SIMCOE, ON  N3Y2W8 |
| RYAN CORNMAN<br>4107 WILDCAT ROAD<br>LOWER BURRELL , PA  15068 |
| RYAN DAVIDSON<br>15 EDGEWOOD STREET<br>WORCESTER, MA  01602 |
| RYAN DEAN<br>25-35 MOUNTFORD DRIVE<br>GUELPH, ON  N1E0G6 |
| RYAN DEWEY<br>10 WINCHESTER ST<br>ORILLIA, ON  L3V7M6 |
| RYAN DEWEY<br>10 WINCHESTER ST<br>ORILLIA, ONTARIO  L3V7M6 |
| RYAN DURGIN<br>2015 12TH AVE<br>ALTOONA, PA  16601 |
| RYAN EDGAR<br>353 SACKVILLE STREET<br>TORONTO, ON  M5A 3G4 |
| RYAN FOWLER<br>219 MELRAN DR<br>CAMBRIDGE, ON  N3C4E5 |
| RYAN FRENZ<br>301 JONQUIL PLACE<br>PITTSBURGH, PA  15228 |
| RYAN FUERTE<br>6400 NATALIE WAY<br>OTTAWA, ON  K1C4X5 |
| RYAN GEIST<br>806 WEST MULLER ROAD<br>EAST PEORIA, IL  61611 |
| RYAN GRIMM<br>4661 OLDENBURG<br>ST LOUIS, MO  63123 |
| RYAN GROVER<br>6341 S CARTHAGE RD<br>OREGON , IL  61061 |
| RYAN GUILBAULT<br>33 GREENWOOD STREET<br>AMESBURY, MA  01913 |
| RYAN HARKINS<br>5414 HILLSIDE COURT<br>MCFARLAND, WI  53558 |
| RYAN HARRIS<br>223 AVENUE DU PARC<br>ILE PERROT , QC  J7V 9P3 |
| RYAN HARRIS<br>223 AVENUE DU PARC<br>ILE PERROT, QC  J7V 9P3 |
| RYAN HARRIS<br>26 COLD SPRING CIR<br>ROCHESTER, NY  14624 |
| RYAN HAWKINS<br>1823 CUMBERLAND ST<br>KALAMAZOO, MI  49006 |
| RYAN HILL<br>100 EDGEWOOD RD<br>LUDLOW, MA  01056 |
| RYAN HORWOOD<br>18 DON MILLS RD<br>EAST YORK, ON  M4J3Z7 |
| RYAN IRISH<br>54 ROSSLER AVE<br>CHEEKTOWAGA, NY  14206 |

RYAN JANICKI
5712 CROSSROADS CT
WATERILLE, OH  43566

RYAN JENKINS
128 UPPER MERCER STREET
KITCHENER, ON  N2A4N2

RYAN JOHANSEN
230 KING ST E 205
TORONTO, ON  M5A1K5

RYAN JOHNSON
1412 OSHTEMO RIDGE TRAIL
KALAMAZOO, MI  49009

RYAN KELLY
55 BOULDER CRESCENT
GUELPH, ON  N1G5A2

RYAN KINCADE
4260 SE 20TH PL
CAPE CORAL, FL  33904

RYAN KREMER
4184 ROLLRIDGE
KALAMAZOO, MI  49004

RYAN KREPS
830 N DEMENT
DIXON, IL  61021

RYAN LABIENIEC
204 KOZLEY RD
TOLLAND, CT  06084

RYAN LALONDE
85 GAIL ELIZABETH COURT
CORNWALL, ON  K6H0A7

RYAN LAMAIN
3406 AZCONA AVE
CUMBERLAND BEACH, ON  L0K1G0

RYAN LANDRY
59 BALDWIN AVE
FRAMINGHAM, MA  01701

RYAN LATULIP
6 SHEILA AVE
PLATTSBURGH, NY  12901

RYAN LEACH
15 MAPLEHURST DR
ROCHESTER, IL  62563

RYAN LEASA
3930 STACEY
LONDON, ON  N6P1E8

RYAN LICHT
2655 DAVID DRIVE
NIAGARA FALLS, NY  14304

RYAN LINDSAY
53 SOUTH DRIVE
STCATHARINES, ON  L2R4V3

RYAN LONGLEY
26 NASON ST
FRANKLIN, MA  02038

RYAN MANG
7718 LINDBERGH AVE
NIAGARA FALLS, NY  14304

RYAN MATSON
28 SHERWOOD AVE
TORONTO, ON  M4P2A7

RYAN MCFADDEN
36 GENEVA COURT
BROCKVILLE, ON  K6V1N1

RYAN MCINTOSH
6 PINEWOOD RD
EAS GRANBY, CT  06026

RYAN MCINTYRE
19 LINCOLN AVE
PAWTUCKET, RI  02861

RYAN MEMME
1171 STEPHENSON DRIVE
BURLINGTON, ON  L7S 2B3

RYAN MILLER
8324 OAK CREEK DR
LEWIS CENTER, OH  43035

RYAN MURPHY
1241 SPOONER POND STREET
RICHMOND, QC  J0B2H0

RYAN NUNES
140 NORTH MAIN ST UNIT 6A
ATTLEBORO , MA  02703

RYAN ONEILL
24 DENNISON STREET
KING CITY, ON  L7B 1G1

RYAN OUDBIER
3787 SUN RIDGE DRIVE
HUDSONVILLE, MI  49426

RYAN PASCOE
7134 MOUNT FOREST LANE
NIAGARA FALLS, ON  L2J3Z3

RYAN PATTERSON
227 MAPLE
OAKDALE, PA  15017

RYAN PEEK
127 MAPLE VALLEY RD
MAPLE, ON  L6A 0X5

RYAN PETER OWEN
136 MAPLEWOOD DR
ANGUS, ON  L0M1B4

RYAN PETERS
76 DRIFTWOOD DRIVE
NEW LISKEARD, ON  P0J 1P0

RYAN PLATER
355 BROADWAY AVE
MILTON, ON  L9T 1T6

RYAN PRUETT
5950 CR 25
CARDINGTON, OH  43315

RYAN RAMBO
13287 LITTLE GEM CIRCLE
FORT MYERS, FL  33913

RYAN REIS
200 WINTER NELLIS CIR
WINTER GARDEN, FL  34787

RYAN RENNER
12159 S M-37 HWY
DELTON, MI  49046

RYAN RETTINGER
3504 FOX PLACE DR
IMPERIAL, PENN  15126

RYAN RUPERD
110 CRESCENT DR
KALAMAZOO, MI  49001

RYAN SCHMITT
131 PARWOOD DR
CHEEKTOWAGA, NY  14227

RYAN SCOTT
16 PINE TERRACE
TORONTO, ON  M4E 1J7

RYAN SHROPSHIRE
36 ANDREW ST SOUTH
ORILLIA, ON  L3V 5J1

RYAN SHROPSHIRE
36 ANDREW STREET SOUTH
ORILLIA, ON  L3V 5J1

RYAN SILLUZIO
7510 ST JOSEPH RD
NIAGARA FALLS, NY  14304

RYAN SMITH
PO BOX 1054
TORONTO, ON  M5K1P2

RYAN SOMES
500 RICHMOND ST W
TORONTO, ON  M5V 3N4

RYAN SOMES
500 RICHMOND ST WEST UNT.102
TORONTO, ON  M5V3N4

RYAN SPAMPINATO
281 CLEARMEADOW
NEWMARKET, ON  L3X 2E4

RYAN STOCK
7 SEAN MIKEAL WAY
GRAFTON, MA  01519

RYAN STROUD
34 UPPER LAKEVIEW AVE
RINGWOOD, NJ  07456

RYAN SULLIVAN
44 IDEAL ROAD
WORCESTER, MA  01604

RYAN SULLIVAN
44 IDEAL
WORCESTER, MA  01604

RYAN SWAYZE
152 FAUBERT DRIVE
CHATHAM, ON  N7M2Y4

RYAN SZALANKIEWICZ
74 BROOKLINE AVE
HOLYOKE, MA  01040

RYAN TAYLOR
675A SOUTH ST
SHREWSBURY, MA  01545

RYAN TEBOEKHORST
29 BOND ST S
DUNDAS, ON  L9H3H2

RYAN TWEEDLE
256 LONDON ST SOUTH
HAMILTON, ON  L8K 2H2

RYAN VAN DINTHER
5496 EDENCROFT CRESCENT
MISSISSAUGA, ON  L5M 4M7

RYAN WARE
550 STEDDICK CRT
MISSISSAUGA, ON  L5R 3S8

RYAN WESTERBERG
1654 DANIELLE LANE
BELVIDERE, IL  61008

RYAN WILSON
264 GLENWOD CRES
BOLTON , ON  L7E1Z4

RYAN WOLTERS
3771 BANTAM DR
ZEELAND, MI  49464

RYAN WRIGHT
82 TOLMAN AVE
LEOMINSTER, MA  01453

RYAN WYGA
60 SPEEDVALE AVE W
GUELPH, ON  N1H 1J9

RYAN YATES
1609 FAYETTE AVE
WASHINGTON, IL  61571

RYANN DOCSA
3739 EAST BRENDA LANE
KALAMAZOO, MI  49004

S A CAMPANELLA
148 TIMBER
ANTIOCH, IL  60002

S ANDREA JAGOE LYNETT
43139 PETTIT ROAD
WAINFLEET, ON  L0S 1V0

S BLAKE TEICHMAN
3621 OAKS CLUBHOUSE DR
POMPANO BEACH, FL  33069

S BLAKE TEICHMAN
3621 OKAS CLUBHOUSE DR
POMPANO BEACH, FL  33069

S DENISE FLETCHER
9190 SHADE TREE CIRCLE
GALESBURG, MI  49053

S GARY BENSON
1-2867 MUSKOKA ROAD 118 WEST
PORT CARLING , ON  P0B1J0

S JACKS
83 HOMEWOOD AVE.
HAMILTON, ON  L8P2M3

S JOY GALLOWAY
7 IDARED RD
CARLISLE, ON  L0R 1H3

S LAWLOR
BOX 207
GALENA, IL  61036

S LEIGH MILLER
32 PARKMAN WAY
NEEDHAM, MA  02492

S M CARLISLE CASEY
3 KELLY AVE
HUDSON FALLS, NY  12939

S MARK GORE
3336 PRIOLOE DR
MYRTLE BEACH, SC  29588

S MARK WILSON
169 MARGARET DR
OAKVILLE, ON  L6K 2W2

S MICHAEL CHRISTENSEN
2801 SYENE RD
MADISON, WI  53713

S MOOIWEER
CELSIUSSTRAAT 37
TERNEUZEN, MA  4532KV

S PATRICIA LUCIA
95 MARYLAND RD
PLATTSBURGH, NY  12903

S RICHARD SACHS
836 MAIN STREET
WORCESTER, MA  01610

S VANHAMERSVELD
1824 SW 35TH AVE
GAINESVILLE, FL  32608

S W TAYLOR
911 HESHBON DRIVE
NORTH MYRTLE BEACH, SC  29582

| |
|---|
| SAAD SHWAILYAH<br>45 ANGELICA AVE<br>RICHMOND HILL, ON  L4S2E1 |
| SABIELI KABELI<br>34 KENNEDY AVE<br>PLATTSBURGH, NY  12901 |
| SABINA MARINI<br>1884 FAIRACRES AVE<br>PGH, PA  15216 |
| SABINE LOHRBACH<br>1384 IRONDALE ROAD<br>IRONDALE, ON  K0M1X0 |
| SABRINA BELAND<br>42 KINGSLEY ST<br>SOUTHBRIDGE, MA  01550 |
| SABRINA BORAS<br>139 SONOMA BLVD<br>WOODBRIDGE, ON  L4H 1N8 |
| SABRINA CARBONNEAU<br>309 CENTER<br>KNOWLTON, QC  J0E 1K0 |
| SABRINA CAVALLUZZO<br>124 CAPREOL COURT<br>OSHAWA, ON  L1J 6E6 |
| SABRINA CONTI<br>BOX 393<br>FREDEICTOWN, PA  15333 |
| SABRINA COURVILLE<br>4 TIFFANY AVE<br>WORCESTER, MA  01604 |
| SABRINA COUTURE<br>33 CROSS ST<br>SHREWSBURY, MA  01545 |
| SABRINA DAMP<br>1225 ELM DRIVE<br>OAKDALE, PA  15071 |
| SABRINA FRITTENBURG<br>1705 SW THORNBERRY CIRCLE<br>PALM CITY, FL  34990 |
| SABRINA FRITTENBURG<br>1705 SW THORNBURY CIRCLE<br>PALM CITY, FL  34990 |
| SABRINA POISSANT<br>25 DESCHENES<br>ST-PHILIPPE, QC  J0L2K0 |
| SABRINA ROBERSON<br>20 RESERVOIR ST<br>WORCESTER, MA  01605 |
| SABRINA ROTH<br>3780 WEINBRENNER ROAD<br>NIAGARA FALLS, ON  L2G 7Y3 |
| SABRINA S ZICKERT<br>2378 RIVERSIDE DR<br>BELOIT, WI  53511 |
| SABRINA TORDOFF<br>31 ARCHER ST<br>BELLINGHAM, MA  02019 |
| SABRINA ZAHNISER<br>144 KIRKLAND ST<br>GOOSE CREEK, SC  29445 |
| SABRINA ZAHNISER<br>144 KIRKLAND STREET<br>GOOSE CREEK, SC  29445 |
| SADIE CALPAS<br>128 BROAD RIVER DRIVE<br>SUMMERVILLE, SC  29485 |
| SADIE MURRAY<br>1017 ROOSEVELT AVE<br>SPRINGFIELD, MA  01109 |
| SAEED KHAN<br>1588 SANDHURST CRESCENT<br>PICKERING, ON  L1V 6W2 |
| SAEED KHAN<br>1588 SANDHURST CRESCENT<br>PICKERING, ON  L1V6W2 |
| SAGLINDA HETMAN<br>7612 BRADYWINE CIRCLE<br>TREXERTON, PA  18087 |
| SAID SABBAGH<br>162 HILTON<br>DOLLARD-DES-ORMEAUX, QC  H9B 2R1 |
| SAJIDA KHUDAIRI<br>600 WASHINGTON STREET<br>WELLESLEY, MA  02482 |
| SAL DISPENZIERE<br>17 WOODPORT ROAD<br>SPARTA, NJ  07871 |

SAL RUGGIERO
2403 PIN OAK COURT
PALM BEACH GARDENS, FL  33410

SALIMA CURZI
8010 SETTLERS CREEK LANE
LAKELAND, FL  33810

SALLI CLARKE
25457 TERRAIN LANE
PUNTA GORDA, FL  33983-6022

SALLIE DEWITT
16083 NORFOLK DR
SPRING LAKE,  MI

SALLIE OROURKE
11 MYRTLE STREET
TILLSONBURG, ON  N4G4G4

SALLIE VENTRESCO
2005 SE KILMALLIE CT
PORT ST LUCIE, FL  34952

SALLVATORE BARONE
9375-C GERWIG LANE
COLUMBIA, MD  21046

SALLY AKROYD
16 WALNUT DRIVE
GUELPH, ON  N1E6R9

SALLY AUSTIN
P O BOX 763
LYNDONVILLE, VT  05851

SALLY BARR
26 ALANMEADE CRESCENT
TORONTO, ON  M9B 2H3

SALLY BEAUHARNOIS
515D LOCUST ST
LOCKPORT, NY  14094

SALLY BENTLEY
3728 INSPIRATION LANE
VERMONTVILLE, MI  49096

SALLY BIRCH
3709 BLACKBERRY LANE
KALAMAZOO, MI  49008

SALLY BISHOP
5056 W DRIVE SO
ATHENS, MI  49011

SALLY BISHOP
5056 W DRIVE SOUTH
ATHENS, MI  49011

SALLY BOSTAD
5453 WESTSHIRE CIR
WAUNAKEE, WI  53597

SALLY BOUDREAU
4657 HANNA ROAD
FRANKLIN, VT  05457

SALLY BOYLAN
713 LEICESTER RD
CALEDONIA, NY  14423

SALLY BRADY
1010 N BRINTON AVE
DIXON, IL  61021

SALLY BRADY
1010 N. BRINTON AVE
DIXON, IL  61021

SALLY BRUTON
1415 KING AVE
FLORENCE, SC  295014242

SALLY BURKETT
96 SUTHERLAND DRIVE
TORONTO, ON  M4G1H7

SALLY BURKETT
96 SUTHERLAND DRIVE
TORONTO, ONTARIO  M4G1H7

SALLY BURROWS
8 KANE ROAD
STARLIGHT, PA  18461

SALLY BYARSKI
21413 PALLISTER
ST CLAIR SHORES, MI  48080

SALLY CHADWICK
5813 BAUMAN RD
BATTLE CREEK, MI  49017

SALLY CHEN CHEN
150 BLACKMORE AVENUE
RICHMOND HILL, ON  L4B 3Y8

SALLY CHEVRIER
563 CARLTON ST
ST CATHARINES, ON  L2N4L1

SALLY CLAASSEN
7206 DUSTY TRAIL
ROSCOE, IL  61073

SALLY CLAUSS
576 OLDEN RD
WEST FALLS, NY  14170

SALLY CLEMENS
11952 VIREO VALE
ROSCOE, IL  61073

SALLY CONFER
892 VETERANS LANE
NATRONA HEIGHTS, PA  15065

SALLY CUMMINGS
12 CALLAGHAN BLVD
CHARLTON, NY  12019

SALLY DAM
1584  21 ST ST
ALLEGAN, MI  49010

SALLY DAVID
7 W BROOKFIELD RD
NORTH BROOKFIELD, MA  01535

SALLY DAY
26 MACPHERSON DRIVE
PARIS, ON  N3L 4C6

SALLY DRISCOLL
8391
CARROL CT, NY  14304

SALLY DRISCOLL
8391
NIAGARA FALLS, NY  14304

SALLY ELDER
320 DUSHANE DRIVE
BUFFALO, NY  14223

SALLY FAUQUIER
13 SANDCASTLE DR
ORMOND BEACH, FL  32176

SALLY GARDNER
674 OLD DOVER ROAD
WESTERVILLE, OH  43082

SALLY GOOSTREY
72336 TEXAS HEIGHTS AVE
KALAMAZOO, MI  49009

SALLY GRIFFITH
5211 FAWNWAY CT
ORLANDO, FL  32819

SALLY HERRINGTON
131 ROCKSHIRE
JANESVILLE, WI  53546

SALLY HOGAN
3779 RANSOMVILLE RD
RANSOMVILLE, NY  14131

SALLY HUNT
99 ANDREWS COURT
BATTLE CREEK,  49015

SALLY HUNT
99 ANDREWS COURT
BATTLE CREEK, MI  49015

SALLY J HEATH
516 HYACINTH DRIVE
LONGS, SC  29568-8108

SALLY JONES
15820 ROUTE 8, P.O. BOX 267
UNION CITY, PA  16438

SALLY KAISER
201 HAVENWOOD LANE
GRAND ISLAND, NY  14072

SALLY KETOLA-ROY
47 FORSBERG ST
WORCESTER, MA  01607

SALLY KHUDAIRI
600A WASHINGTON ST
WELLESLEY, MA  02482

SALLY LAMPHIER
17 BROOK DRIVE
BURLINGTON, VT  05408

SALLY LANING
374 116TH AVE
MARTIN, MI  49070

SALLY LAWYER
2324 KELLOGG ROAD UNIT  2
ST ALBANS, VT  05478

SALLY LEASK
1203 LAVENDER
MONROE, MI  48162

SALLY LEISTER
4627 MARTINIQUE DRIVE
STOW, OH  44224

SALLY LEMAY
228 PALMER ROAD
MONSON, MA  01057

| |
|---|
| SALLY LUBBERS<br>8691 WEST OLIVE<br>WEST OLIVE, MI  49460 |
| SALLY LUSSIER<br>82 MERRIAM DISTRICT<br>NORTH OXFORD, MA  01537 |
| SALLY MANZO<br>103 FORT MEADOW DRIVE<br>HUDSON, MA  01749 |
| SALLY MCCARLEY<br>1701 WALTHAM RD<br>COLUMBUS, OH  43221 |
| SALLY MODRESKE<br>10115 WEST S AVE<br>MATTAWAN, MI  49071 |
| SALLY MORGAN<br>69 FAIRCHILD PLACE<br>BUFFALO, NY  14216 |
| SALLY MORIN<br>67 WALNUT ST<br>OXFORD, MA  01540 |
| SALLY MULDOWNEY<br>1030 KIWASSA LAKE RD<br>SARANAC LAKE, NY  12983 |
| SALLY OCONNELL<br>149 HAMPTONMEADOWS<br>HAMPTON, NH  03842 |
| SALLY PELG<br>6840 BENDELOW DRIVE<br>LAKELAND, FL  33810 |
| SALLY PERRIN<br>1235 LISA DRIVE<br>KALAMAZOO, MI  49009 |
| SALLY PILGRIM<br>6602 ARGYLE ROAD<br>CALEDONIA, IL  61011 |
| SALLY POWLESS<br>2410 WESTBROOK DR<br>TOLEDO, OH  43613 |
| SALLY PRITKO<br>823 GLENVIEW DRIVE<br>PLAINWELL, MI  49080 |
| SALLY RAJTER<br>1011 COUNTRY CLUB DR<br>JEANNETTE, PA  15644 |
| SALLY REDRUP<br>4816 PORT DRIVE<br>MAUMEE, OH  43537 |
| SALLY REID<br>3514 QUILTER COURT<br>BURLINGTON, ON  L7M3C4 |
| SALLY REYNOLDS<br>44MADORE FARM RD<br>TUPPER LAKE, NY  12986 |
| SALLY RIGHT<br>662 WATERFRONT DR<br>AUBURNDALE, FL  33823 |
| SALLY RINGLE<br>110 NORTH 22ND STREET<br>BATTLE CREEK, MI  49015 |
| SALLY RUSSELL<br>127 TRADITION CLUB DR.<br>PAWLEYS ISLAND, SC  29585 |
| SALLY SEYMOUR<br>40 GREENPOINT RD<br>COLTON, NY  13625 |
| SALLY SHEFFLER<br>423 SHEFFLERS WAY<br>NEW CASTLE, PA  16191 |
| SALLY SKJELLERUP<br>111 REDFIELD AVENUE<br>FAYETTEVILLE, NY  13066 |
| SALLY SLUMSKIE<br>7 OLD OAK LANE<br>ORANGEVILLE, ON  L9W 4B1 |
| SALLY SOUTHARD<br>6264 DORCHESTER ROAD<br>LOCKPORT, NY  14094 |
| SALLY SPATAFORE<br>17876 COMMONWEALTH AVE<br>POLK CITY, FL  33868 |
| SALLY STANLEY<br>12365 CLERMONT AVE<br>BLUE RIDGE SUMIT, PA  17214 |
| SALLY STRGANAC<br>5000 WEATHERWOOD DR<br>NORTH MYRTLE BEACH, SC  29582 |

| |
|---|
| SALLY STUART<br>1977 STATE RTE 30<br>TUPPER LAKE, NY  12986 |
| SALLY SULLIVAN<br>186 CORNELIA ST<br>PLATTSBURGH, NY  12901 |
| SALLY TAY<br>173 SHELLRIDGE<br>EAST AMHERST, NY  14051 |
| SALLY TAYLOR<br>2708 MEADOW POINTE<br>SPRINGFIELD, IL  62702 |
| SALLY THWAITS<br>1304-C6 S HARKLESS DRIVE<br>SYRACUSE, IN  46567 |
| SALLY WOLINS<br>2928 SOUTHWESTERN BLVD<br>ORCHARD PARK, NY  14127 |
| SALLY WOOD<br>451 RUGAR STREET<br>PLATTSBURGH, NY  12901 |
| SALLYANN FISHER<br>310 MOULTON DRIVE<br>LONGS, SC  29568 |
| SALMA SABBAGH<br>1800 FILION<br>ST LAURENT, QC  H4L4G4 |
| SALMA SABBAGH<br>1800 FILION<br>ST LAURNT, QC  H4L 4G4 |
| SALMA SAPULETE<br>4276 FLITTER COURT<br>MISSISSAUGA, ON  L5L 2H8 |
| SALMAN JAN<br>304 LECANTO TERRACE<br>OTTAWA, ON  K2J0M4 |
| SALOME JUETHNER<br>15 KNOWLTON DRIVE<br>ACTON, MA  01720 |
| SALVADOR JUSTE<br>2197 PLEASANT AVENUE<br>LAKEVIEW, NY  14085 |
| SALVATORE ARENA<br>448 COTTONWOOD DR<br>WILLIAMSVILLE, NY  14221 |
| SALVATORE BELSITO<br>14100 GREENSIDE CT<br>ORLANDO, FL  32826 |
| SALVATORE CALISE<br>5 CATALINA COURT<br>JACKSONVILLE, IL  62650 |
| SALVATORE CALORENDI<br>12070 28 AVENUE<br>MONTREAL, QC  H1E2A4 |
| SALVATORE COSTANTINI<br>169 ONTARIO STREET<br>ST CATHARINES, ON  L2R 5K2 |
| SALVATORE DE PETRO<br>65 ELLSWORTH AVE<br>STATEN ISLAND, NY  10312 |
| SALVATORE DEGON<br>35 DOLLY DR<br>WORCESTER, MA  01604 |
| SALVATORE DEGON<br>35 DOLLY DR<br>WORCESTER, MA  01604 |
| SALVATORE DEGON<br>35 DOLLY DRIVE<br>WORCESTER, MA  01604 |
| SALVATORE DI GRANDE<br>5133 JONQUET<br>ST LEONARD, QC  H1R1G8 |
| SALVATORE DI SANTO<br>1079 NORTH SERVICE ROAD<br>STONEY CREEK, ON  L8E 5E1 |
| SALVATORE DISPENZIERE<br>17 WOODPORT RD<br>SPARTA, NJ  07871 |
| SALVATORE GENTILE<br>PO BOX 2226<br>SHALLOTTE, NC  28459 |
| SALVATORE GUERRA<br>20 MCARTHUR HTS<br>BROMPTON, ON  L6Z3N3 |
| SALVATORE IALUNA<br>34390 BERMONT RD<br>PUNTA GORDA, FL  33982 |