SALVATORE LATORRE
8440 LAKEMONT DR
EAST AMHERST, NY  14051

SALVATORE LICITRA
541 ASPEN WOODS DRIVE
YARDLEY, PA  19067

SALVATORE MANNINO
1433 YORKSHIRE STREET
PORT CHARLOTTE, FL  33952

SALVATORE PALERMO
35 SOUTH 86TH STREET
NIAGARA FALLS, NY  14304

SALVATORE PERITO
2094 STOWBRIDGE RD
DUBLIN, OH  43016

SALVATORE PEROVIC
9300 KEELE ST
MAPLE, ON  L6A 1P4

SALVATORE PEROVIC
9300 KEELE ST
MAPLE, ON  L6A1P4

SALVATORE PEROVIC
9300 KEELE STREET UNIT 8
MAPLE, ON  L6A IP4

SALVATORE PISANI
5353 DUNDAS ST W
TORONTO, ON  M9B 6H8

SALVATORE RITZ
4170 WELLINGTON DRIVE
BETHLEHEM, PA  18020

SALVATORE RUBERA
205 BRISTOL ST
SEABROOK, NH  03874

SALVATORE SCATTAREGGIA
3653 CHIPSHOT CT
N FT MYERS, FL  33917

SALVATORE SORCE
155 SHADY GROVE
EAST AMHERST, NY  14051

SALVATORE SPAMPINATO
10 KING VIEW CRES
KING CITY, ON  L7B 1K5

SALVATORE TALARICO
189 DEERCHASE CIRCLE
WOODBRIDGE, ON  L4H 1G9

SALVATORE TERMINI
11 KEEWAYDIN DR
SCHOMBERG, ON  L0G 1T0

SALVATORE TESORO
41 COUPLES GALLERY
STOUFFVILLE, ON  L4A 1M6

SALVATORE TORCHIA
3810 NORTH TRAINER
ROCKFORD, IL  61114

SALWA SAAD
4093 MISSISSAUGA RD
MISSISSAUGA, ON  L5L 2S5

SALWA SAAD
4093 MISSISSAUGA RD
MISSISSAUGA, ON  L5L2S5

SALZATORE SCIANDRA
7113 MARIGOLD DR
NORTH TONAWANDA, NY  14120

SAM AVOLIO
3 WOODVALLEY DRIVE
ETOBICOKE, ON  M9A4H2

SAM BACINO
105 LONDON RD SE
POPLAR GROVE, IL  61065

SAM BALL
PO BOX 620
OSHTEMO, MI  49077

SAM BARONE
7416 LOVERS LANE
PORTAGE, MI  49002

SAM DEEP
1121 LILLY VUE CT
MARS, PA  16046

SAM DINATALE
9 FEAD ST
ORANGEVILLE, ON  L9W1A6

SAM FRIIA
2871 COUNTRY CLUB WAY
ALBION, MI  49224

SAM GARCEA
31 DURHAM STREET
GUELPH, ON  N1H2Y1

| |
|---|
| SAM GORDON<br>594 JASE STREET<br>CORNWALL, ON  K6H7E9 |
| SAM KHALIL<br>509 SHIRLEY PLACE<br>VALDOSTA, GA  31605 |
| SAM MAUK<br>215 CHURCHMAN CIRCLE<br>WINTERSVILLE, OH  43953 |
| SAM MISALE<br>62 WILLOW LANE<br>GRIMSBY, ON  L3M5P7 |
| SAM P<br>12735 25TH AVE<br>MONTREAL, QC  H1E1Y5 |
| SAM PAPAVASSILIOU<br>870 RUE MAHEU<br>ST-LAURENT, QC  H4M 2Y7 |
| SAM PIROZZI<br>55 MONTEREY DRIVE<br>WAYNE, NJ  07470 |
| SAM POCHYLA<br>12735 25TH AVE<br>MONTREAL, QC  H1E1Y5 |
| SAM SEARS<br>801 SOUTH OLIVE AVE<br>WEST PALM BEACH, FL  33401 |
| SAM THOMPSON<br>117 CARAVAN CIRCLE<br>NORTH FORT MYERS, FL  33903 |
| SAM WHITE<br>15205 ROD N GUN RD<br>BREESE, IL  62230 |
| SAM WHITE<br>15205 ROD N GUN RD<br>BREESE, IL  62230 |
| SAMANHTA MEACHEM<br>510 SAND HILL<br>CROWN POINT, NY  12928 |
| SAMANTHA ALDRICH<br>196 NORTH ST<br>WARE, MA  01082 |
| SAMANTHA BURNISON<br>3 PARKSIDE ST<br>WELLAND, ON  L3B2X5 |
| SAMANTHA CHARBONNEAU<br>40 MARLOW CRES<br>MARKHAM, ON  L3R4P5 |
| SAMANTHA DERISO<br>5911 AIRPORT ROAD<br>ORISKANY , NY  13424 |
| SAMANTHA FARIAS<br>269 PLAIN ST<br>TAUNTON, MA  02780 |
| SAMANTHA FEAGIN<br>2622 NORTH AVE<br>NIAGARA FALLS, NY  14305 |
| SAMANTHA HELLENS<br>6780 FORMENTERA AV<br>MISSISSAUGA, ON  L5N 2L1 |
| SAMANTHA HOLBROOK<br>PO BOX 338<br>PERRY SOUND, ON  P2A2XR |
| SAMANTHA HOLLISTER<br>70 CASPIAN WAY<br>FITCHBURG, MA  01420 |
| SAMANTHA JANDA<br>84 ALBRIGHT RD<br>STERLING, MA  01564 |
| SAMANTHA LADEWIG<br>95 GROVE ST.<br>TONAWANDA, NY  14150 |
| SAMANTHA LUCE<br>23236 AVACADO AVE<br>PORT CHARLOTTE, FL  33980 |
| SAMANTHA MCKINLEY<br>255 CARSON ST<br>WHITE HALL, IL  62092 |
| SAMANTHA MOFFATT<br>8472 HALDIBROOK RD<br>CALEDONIA, ON  N3W2G8 |
| SAMANTHA OCONNOR<br>12 COURT END AVENUE<br>MIDDLEBORO, MA  02346 |
| SAMANTHA PALKA<br>3950 SLUSARIC RD<br>NORTH TONAWANDA , NY  14120 |

| |
|---|
| SAMANTHA PERKINS<br>3234 HESS ROAD<br>APPLETON, NY  14008 |
| SAMANTHA PICARD<br>743 RUE MAUDE<br>QUEBEC, QC  G2L 2R4 |
| SAMANTHA QUINN<br>24 MARGARET STREET<br>ESSEX, VT  05452 |
| SAMANTHA RAWSON<br>6731 HILLIS DR<br>LAKELAND, FL  33813 |
| SAMANTHA ROBINSON<br>1005 NORNABELL AVENUE<br>PETERBOROUGH, ON  K9K2S8 |
| SAMANTHA ROSSI<br>1056 CHAPEL RD<br>MONACA, PA  15061 |
| SAMANTHA SIMPSON<br>303 CRESSWELL ROAD<br>MANILLA, ON  K0M 2J0 |
| SAMANTHA TRINQUE<br>2710 27TH STREET SW<br>LEHIGH ACRES, FL  33976 |
| SAMANTHA TRINQUE<br>2710 27TH STREET<br>LEHIGH ACRES, FL  33976 |
| SAMANTHA WHITAKER<br>97 GLEN ECHO DR<br>HAMILTON, ONT  L8K4H9 |
| SAMANTHA YOUNG<br>1216 MANCHESTER ROAD<br>WHEATON, IL  60187 |
| SAMARA SALVIONE<br>12 STONEY CREEK DR<br>CLIFTON PARK, NY  12065 |
| SAMARIS CARRERAS<br>97 ARTHUR ST APT2<br>WORCESTER , MA  01604 |
| SAMI EL FARRAM<br>21 RIVERCREST DRIVE<br>ST CATHARINES, ON  L2T2P3 |
| SAMIH BAALBAKI<br>681 LAKE ESTATES CT<br>CONWAY, SC  29526 |
| SAMIR SHARMA<br>3700 SWAN CREEK<br>PORTAGE, MI  49024 |
| SAMMIE BRENNAN<br>17 KEARSNLEY WAY<br>STITTSVILLE, ON  K2S1G8 |
| SAMMY HALL<br>1907 OAK PARK DR<br>CHAMPAIGN, IL  61822 |
| SAMMY HUGHES<br>3810 ENGLEWOOD DR<br>CHAMPAIGN, IL  61822 |
| SAMUEL ACCORSO<br>2017 PARTRIDGE LANE<br>KALAMAZOO, MI  49009 |
| SAMUEL ACCORSO<br>2074 PARTRIDGE LANE<br>KALAMAZOO, MI  49009-3006 |
| SAMUEL BAJZA<br>19233 LA SERENA DR<br>FORT MYERS, FL  33967 |
| SAMUEL BAJZA<br>19233 LA SERENA DRIVE<br>FORT MYERS, FL  33967 |
| SAMUEL BANFIELD<br>5812 TRAVELERS WAY<br>FT PIERCE, FLA  34982 |
| SAMUEL BONNEY<br>615 MAPLE ST<br>PANA, IL  62557 |
| SAMUEL BOUCHARD<br>15 BOUL LAFAYETTE APP 1606<br>LONGUEUIL, QC  J4K0B2 |
| SAMUEL CAMPANELLI<br>40 BRIAN AVE<br>WILLIAMSVILLE, NY  14221 |
| SAMUEL CAMPBELL<br>324 COLE ROAD<br>GUELPH, ON  N1G3J2 |
| SAMUEL CHIANCOLA<br>20 OLD MILL RD<br>SUTTON, MA  01590 |

SAMUEL CHIANCOLA
20 OLD MILL RD
SUTTON, MA  01756

SAMUEL CIRRITO
2742 NIAGARA FALLS BLVD
NIAGARA FALLS, NY  14304

SAMUEL CONTI
2469 WESTON AVE
NIAGARA FALLS, NY  14305

SAMUEL CORBITT
770 SALUSBURY ST UNIT 517
ORH, MA  01609

SAMUEL DALESSANDRO
112 NORTH COURTLAND ST
EAST STROUDSBURG, PA  18301

SAMUEL DIPASQUALE
3902 SHELDON ROAD
ORCHARD PARK, NY  14127

SAMUEL DRIPPS
3237 VILLAWOOD AVENUE
PITTSBURGH, PA  15227

SAMUEL DUSZA
12 THORNE ROAD
WEST HARTFORD, CT  06110

SAMUEL FALCONE
86 HOLBROOK RD
OXFORD, MA  01540

SAMUEL GATTO
4910 ISHERWOOD DR
NIAGARA FALLS, NY  14305

SAMUEL GIBB
1453 GRAND AVE
WELLSBURG, WV  26070

SAMUEL HEYES
8177 CHESEBRO AVE
NORTH PORT, FL  34287

SAMUEL KARRIP
5631 VIA NUEVO
ROCKFORD, MI  49341

SAMUEL LIEURANCE
53361 COBUS CREEK DRIVE
ELKHART, IN  46514

SAMUEL MANCUSO
5002 FARMING RIDGE BLVD
READING, PA  19606

SAMUEL MARRANCA
59 BLUE MOUNTAIN DRIVE
HAMILTON, ON  L0R1P0

SAMUEL MARTIN
1407 HOLLY DRIVE
PERKASIE, PA  18944

SAMUEL MAUK
215 CHURCHMAN CIRCLE
WINTERSVILLE, OH  43953

SAMUEL MAURO
6 BEVERLY COMMONS DR TH2
BEVERLY, MA  01915

SAMUEL MERCURIO
142 COLEMAN ST
EDGEWATER, FL  32141

SAMUEL P MARRA
10672 WEST SHORE DR
HOUGHTON LAKE, MI  48629

SAMUEL PARROTT
14861 UHLMAN RD
TREMONT, IL  61568

SAMUEL RIZZO
120 MEYER RD  APT 511
AMHERST, NY  14226

SAMUEL SAMFILIPPO
20430 ROSE CT
BROWNSTOWN, MI  48183

SAMUEL SANSONE
443 DAVISON RD
LOCKPORT, NY  14094

SAMUEL SMITH
5120 WEST B AVE
KALAMAZOO, MI  49009

SAMUEL STRANTZAS
128 DUNINGTON DRIVE
TORONTO, ON  M1N3E6

SAMUEL TURBIDE
39 JEAN E BOUVY
RIGAUD, QC  J0P1P0

SAMUEL WEINSHENKER
666 CINOMON FURON LN
MYRTLE BEACH, SC  29588

SAMUEL WILLIAMS
17401NALLE RD
NFTMYERS, FL  33917

SAMUEL WOOD
POBOX 342
PETERSBURG, IL  62675

SAMUEL WOOD
POBOX342
PETERSBURG, IL  62675

SAMUEL ZWEIG
91 RIVERMILL CRES
MAPLE, ON  L6A0H4

SAMUEP BAJZA
19233 LA SERENA DR
FORT MYERS, FL  33967

SAMY MORYOUSSEF
79 KNUPP RD
BARRIE, ON  L4N0R7

SAMY MORYOUSSEF
79 KNUPP ROAD
BARRIE, ON  L4N 0R7

SANDA HARTMAN
690 AIRWAY DR
ALLEGAN, MI  49010

SANDDRA HOWARD
4515 COTTAGEWOOD
KALAMAZOO, MI  49048-8722

SANDEEP BHAGAT
22 FRASER STREET
THORNHILL, ON  L3T 5H6

SANDI BALDO
44 DINSMORE AVE
FRAMINGHAM, MA  01702

SANDI GOEDE
1456 SUNFLOWER WAY
HUDSONVILLE, MI  49426

SANDI JOHNSON
935 COMFORTCOVE DRIVE
MACHESNEY PARK, IL  61115

SANDI LANGELAAN
16B WELSTEAD
ST CATHARINES, ON  L2S4B5

SANDI MURPHY
1442 STONE LEDGE COURT
NORTH CANTON, OH  44720

SANDIP KAMDAR
555 HATHERLY RD
SCITUATE, MA  02066

SANDRA  C MARTIN
394 GEORGE STREET
MILTON, ON  L9T 1T3

SANDRA 1GALIE
533 W 9TH AVE
TARENTUM, PA  15084

SANDRA A HARPER
219 RIDGE ROAD
BOLTON, ON  L7E 4W2

SANDRA A HARPER
219 RIDGE ROAD
BOLTON, ON  L7E4W2

SANDRA ACKERMAN
24470 63RD AVENUE
MATTAWAN, MI  49071

SANDRA AGABEDIS
PO BOX 510056
PUNTA GORDA, FL  33951

SANDRA AKERLY
1145 PARKSIDE DRIVE
ERIE, PA  16511

SANDRA ALLEN
21 RUNNING BROOK LANE
ROCHESTER, NY  14626

SANDRA AMERATO
12500 HIGHWAY 50 BOLTON
WOODBRIDGE, ON  L4L 8R5

SANDRA ANDERSON
3415 VALLEY WOODS DROVE
CHERRY VALLEY, IL  61016

SANDRA ANSARA
148 CHILSON RD
W SPRINGFIELD, MA  01089

SANDRA ANTONOFF
2608 BERN CT
WOODRIDGE, IL  60517

SANDRA AUSTIN
2014 VALLEYRUN BLVD
LONDON,   N6G 5N8

SANDRA AVERSA
1377 CHARLES DR
BURLINGTON, ON  L7P 2C8

SANDRA AVERSA
1377 CHARLES DRIVE
BURLINGTON, ON  L7P 2C8

SANDRA B MCALLISTER
97 TUCKER RD
WEST BROOKFIELD, MA  01585

SANDRA BACON
14 MUGGETT HILL RD
CHARLTON, MA  01507

SANDRA BAER
370 BELLEVIEW AVENUE
CHILLICOTHE, OH  45601

SANDRA BAGLIONI
6 CALISTOGA WAY
FRANKLIN, MA  02038

SANDRA BAILEY
5949 GRAND TRAVERSE LANE
PORTAGE, MI  49024

SANDRA BAKSYS
2072 GREENBRIAR RD
SPRINGFIELD, IL  62704

SANDRA BATES
80 TRANSVAAL AVENUE
PITTSBURGH, PA  15212

SANDRA BAUS
12996 BATVIEW DR
VICKSBURG, MI  49097

SANDRA BAUS
12996 BAYVIEW DR
VICKSBURG, AL  49097

SANDRA BAUS
12996 BAYVIEW
VICKSBURG, MI  49097

SANDRA BAZLEY
717 SE 24TH AVE
FORT MYERS, FL  33990

SANDRA BAZLEY
717 SE 24TH AVENUE
CAPE CORAL, FL  33990

SANDRA BEAUCHESNE
58 VALONIA DR
BRAMPTON, ON  L6V4K1

SANDRA BERNARD
457 ELLICOTT STREET
BATAVIA, NY  14020

SANDRA BETTS
3400 ROWLAND DR
PORT CHARLOTTE, FL  33980

SANDRA BETTS
3400 ROWLAND DRIVE
PORT CHARLOTTE, FL  33980

SANDRA BIANCHI
232 WHITCHURCH ST
MURRELLS INLET, SC  29576

SANDRA BIELL
1359 OSPREY DR
PUNTA GORDA, FL  33950

SANDRA BILLYARD
58 KLINE CRES
FONTHILL, ON  L0S1E5

SANDRA BIRDSELL
7309 WENTWORTH DRIVE
SPRINGFIELD, IL  62711

SANDRA BJORKLUND
203 GREEN LAKE DRIVE
MYRTLE BEACH, SC  29572

SANDRA BLAKE
316 ANNES COURT
PLAINWELL, MI  49080

SANDRA BLOOD
6543 WELLINGTON DRIVE
MURRELLS INLET, SC  29576

SANDRA BODO
2-31 MELODY TRAIL
ST CATHARINES, ON  L2M 1C3

SANDRA BOER
8670 EAST LONG LAKE DRIVE
SCOTTS , MI  49088

SANDRA BOER
8670 EAST LONG LAKE DRIVE
SCOTTS, MI  49088

SANDRA BOER
8670 EAST LONGLAKE DR
SCOTTS, MI  49088

SANDRA BOIVIN
2036 JARVIS LANE
CALABASH, NC  28467

SANDRA BOIVIN
2036 JARVIS LANNE
CALABASH, NC  28467

SANDRA BOLT
6881 N NOFFKE DRIVE
CALEDONIA, MI  49316

SANDRA BORDONARO
7515 COLONIAL DRIVE
NIAGARA FALLS, NY  14305

SANDRA BOSOMWORTH
2920 S LAURA ST
DECATUR, IL  62521

SANDRA BOUCHER
2135 DAVEBROOK ROAD
MISSISSAUGA, ON  L5J3M4

SANDRA BOWERS
22 BEACHFRONT LANE
LAKE PLACID, FL  33852

SANDRA BOZSAR
16B BENHAM ST
WORCESTER, MA  01604

SANDRA BRACEGIRDLE
18026 RUE DUMAIS
PIERREFONDS, QC  H9K 1M3

SANDRA BRADY
197 NASSAU AVE
KENMORE, NY  14217

SANDRA BRAY
394 TIFFIN
BARRIE, ON  L4N 9W8

SANDRA BRAY
394 TIFFIN ST
BARRIE, ON  L4N 9W8

SANDRA BRAY
394 TIFFIN ST
BARRIE, ON  L4N9W8

SANDRA BREAULT
696 GRAFTON ST
WORCESTER, MA  01604

SANDRA BRENNAN
2087 PORTAGE RD
NIAGARA FALLS, ON  L2E6S4

SANDRA BRENNAN
34 DUNBAR STREET
WORCESTER, MA  01603-1336

SANDRA BROGIE
5 JESSE DRIVE
ACTON, MA  01720

SANDRA BROOKS-HOPFER
7007 BIG TREE ROAD
PAVILLION, NY  14525

SANDRA BROUILLARD
1420 JOGUES
SAINTE-CATHERINE, QC  J5C1T7

SANDRA BROWN
12 DRURY LANE
NATICK, MA  01760

SANDRA BROWN
1689 BROOKHAVEN DRIVE
ROCKFORD, IL  61108

SANDRA BROWN
5357 SIMRAK ST
NORTH PORT, FL  34287

SANDRA BROWN
61 WHEELER CRES
STOUFFVILLE, ON  L4A1L4

SANDRA BROWN
678 NIAGARA ST
ST CATHARINES, ON  L2M 3R6

SANDRA BRUNT
200 PARK BLVD N 101
TOLEDO, OH  34285

SANDRA BRUSO
1131 W PINEVIEW CT
DECATUR, IL  62526

SANDRA BUCKINGHAM
966 INVERHOUSE DRIVE
MISSISSAUGA, ON  L5J 4B6

SANDRA BULLOCK
147 THATCHER AVENUE
RIVER FOREST, IL  60305

SANDRA BURSEY
436 EAST CENTER STREET
MANCHESTER, CT  06040

SANDRA BUSCAGLIA
135 OLD LYME DR 7
WILLIAMSVILLE, NY  14221

SANDRA BUSH
3275 WEST C AVENUE
KALAMAZOO, MI  49009

SANDRA BUSHEY
78 STONEY ACRES
WEST CHAZY, NY  12992

SANDRA CAHILL
14 BLACKBERRY PLACE
CARLISLE, ON  L0R 1H2

SANDRA CAHILLANE
346 PLEASANT ST
HOLYOKE, MA  01040

SANDRA CAMPBELL
23311 FULLERTON AVE
PORT CHARLOTTE, FL  33980

SANDRA CANTLON
3210 NORTHWAY DR
SANBORN, NY  14132

SANDRA CARNA
BOX 307
HILLSVILLE, PA  16132

SANDRA CASSIDY
1717 NW 28 TER
CAPE CORAL, FL  33993

SANDRA CATALANO
36 RIEL DRIVE
RICHMONDHILL, ON  L4E4W4

SANDRA CHOUCHANI
57 TURNBERRY DRIVE
WILLIAMSVILLE, NY  14221

SANDRA CHOUCHANI
57 TURNBERRY DRIVE
WILLIASMVILLE, NY  14221

SANDRA CIANFARANI
137 WHITWELL DRIVE
BRAMPTON, ON  L6P1L2

SANDRA CIPRIANO
2575 ROUTE 414 NORTH
CLYDE, NY  14433

SANDRA CLOUTIER
63 MONTROSE
POINTE CLAIRE, QC  H9R 2S3

SANDRA COHEN
5 SWAMP FOX DRIVE
CAROLINA SHORES, NC  28467

SANDRA COLBORN
33 GREENCASTLE CIRCLE
SPRINGFIELD, IL  62712

SANDRA COLLINSON
3607 OAKVIEW DRIVE
SEBRING, FL  33876

SANDRA COLVIN
6200 S ADAMS ST
BARTONVILLE, IL  61607

SANDRA CONDON
5020 ASPEN PINE BLVD
DUBLIN, OH  43016

SANDRA CONOVER
3304 LAUXMONT DR
SPRINGFIELD, IL  62712

SANDRA CONSTANT
1112 LICHEN AVENUE
OTTAWA, ON  K4A 4A5

SANDRA COOK
PO BOX 118
COOKSBURG, PA  16217

SANDRA CORMIER
274 AMANICKI TRL
WILLIAMSTOWN, VT  05679

SANDRA COTE
224 SHANNOCK VILLAGE RD
SHANNOCK, RI  02875

SANDRA COVER
7699 NEWPORT
RICHLAND, MI  49083

SANDRA COYNE
35 BROOK STREET
WHITINSVILLE, MA  01588

SANDRA CRAMPTON
81 FISHERDICK RD
WARE, MA  01082

SANDRA CREIGHTON
18 PARKHURST BLVD
TORONTO, ON  M4G 2C6

SANDRA CRISTOFARO
1824 WINDMERE WAY
MYRTLE BEACH, SC  29575

SANDRA D COLE
147 PINE AVENUE
STURBRIDGE, MA  01566

SANDRA D'AGOSTINO
1939 SUNSET DR
WHITEHALL, PA  18052

SANDRA DANIELS DANIELS
42669 N LINDEN LN
ANTIOCH, IL  60002

SANDRA DANIELS
42669 N LINDEN LN
ANTIOCH, IL  60002

SANDRA DAVIS
1171 MEADOW LARK WAY
BETHLEHEM, PA  18015

SANDRA DAVIS
149 ELM ROAD
MCKNIGHT, PA  15237

SANDRA DAVITT
3360 KELCHNER STREET
BETHLEHEM, PA  18020

SANDRA DEBOER
1647 CONCESSION 8 RR4
WATERFORD, ON  N0E1Y0

SANDRA DECOFF
18 OAKLAND DRIVE
SPENCER, MA  01561

SANDRA DELDUCA
5974 MORRISON ST
NIAGARA FALLS, ON  L2E7H6

SANDRA DEMYAN
916 E MONTGOMERY ST
ALLENTOWN, PA  18103

SANDRA DENEAULT
8 GLENNA DRIVE
SMITHFIELD, RI  02917

SANDRA DESSO
PO BOX 256
PERU, NY  12972

SANDRA DILEO
20 MOURNING DOVE CT
HACKETTSTOWN, NJ  07840

SANDRA DOMINICI
435 CORPORATION STREET
BEAVER, PA  15009

SANDRA DORER
2521 PINE VALLEY DR
LAKELAND, FL  33810

SANDRA DOWNEY
18372 DEEP PASSAGE LN
FT MYERS BEACH, FL  33931

SANDRA DOWNING
71 LISBON STREET
HEUVELTON, NY  13654

SANDRA DUCHESNEAU
220 RUE MONTMORENCY
BOISCHATEL, QC  G0A 1H0

SANDRA DUNBAR
38 TALON CIR
MURRELLS INLET, SC  29576

SANDRA DURHAM
22 BAYSHORE DR
BATTLE CREEK, MI  49015

SANDRA DYE
143 BEECH ST
BRAMPTON, ON  L6V 2Z2

SANDRA DYKE
1817 DES OUTARDES
ST LAZARE, QC  J7T 3G9

SANDRA E ROBINSON
31 JASPER DRIVE
AURORA, ON  L4G3B6

SANDRA EASTMAN
8 PANDORA DR
GROVELAND, MA  01834

SANDRA ECKSTEIN
1498 RIVER TRAIL DRIVE
GROVE CITY, OH  43123

SANDRA EDMISTON
3628 SUNSET AVENUE
ALLENTOWN, PA  18103

SANDRA EHRENREICH
478-13TH CONCESSSION RR2
HASTINGS, ON  K0L1Y0

SANDRA ELLIOTT
6858 NORTH FARWELL BRIDE RD
ROCK CITY, IL  61070

SANDRA ELLIS
7497 NINTH LINE RR 3
THORNTON, ON  L0L 2N0

SANDRA ELLIS
7497 NINTH LINE RR 3
THORNTON, ON  L0L 2N0

SANDRA EMOND
112 DECATUR DRIVE
CEMENT CITY, MI  49233

SANDRA FAIR
2150 SOPHIA PL
LAKELAND, FL  33811

SANDRA FAIRCHILD
1233 RIVERWALK CT
ADA, MI  49301

SANDRA FALLON
800 BEXHILL RD
MISSISSAUGA, ON  L5H3L1

SANDRA FALLOW
157 BURBANK ROAD
SUTTON, MA  01590

SANDRA FALTYN
3241 WOODLAND CT S
N TONAWANDA, NY  14120

SANDRA FARINACCI
94 GLEN PARK RD
ST CATHARINES, ON  L2N3E9

SANDRA FELDMAN
1002 HANDY STREET
NORTH MYRTLE BEACH, SC  29582

SANDRA FELHAZY
172 BEMIS RD
FITCHBURG, MA  01420

SANDRA FENUCCIOMCCARTHY
79 MINE BROOK ROAD
WEBSTER, MA  01570

SANDRA FIDDER
3689 SHATTUCK RD
GARDEN PRAIRIE, IL 61038

SANDRA FIELDS
14447 SILVER LAKES CIRCEL
PORT CHARLOTTE, FL  33953

SANDRA FLORKOWSKI
249 TILLY CT
CONWAY, SC  29526

SANDRA FORD
1306 CARRIAGE PL
PORTAGE, MI  49024

SANDRA FORNER
614 ADRIEN CHARTRAND
BOISBRIAND, QC  J7G2M2

SANDRA FORNITORRES
21 KNOLLWOOD DR
EAST LONGMEADOW, MA  01028

SANDRA FOSTER
296 PALMETTO GLEN DR
MYRTLE BEACH, SC  29588

SANDRA FREEMAN
3768 EAGLE HARBOR RD
ALBION, NY  14411

SANDRA FRIEND
209-877 UPPER GAGE AVE
HAMILTON, ON  L8V4K8

SANDRA FRYE
310 CASA GRANDE CT
WINTER SPRINGS, FL  32708

SANDRA FUNK
17511 MALARKY LANE
PUNTA GORDA, FL  33955-4437

SANDRA G KEELER
585 LAKE STREET
BENZONIA, MI  49616

SANDRA G OLSEN
5444 KELLEY ROAD
ROCKFORD, IL  61102

SANDRA G ROBINSON
27 GARDEN ROAD
PHILADELPHIA, NY  13673

SANDRA GAGNE
80 PROSPECT HILL ROAD
SAINT ALBANS, VT  05478

SANDRA GALLOWAY
# 7 IDARED ROAD
CARLISE, ONTARIO  L0R 1H3

SANDRA GENOVESE
5145 BRONSON DRIVE
LEWISTON, NY  14092

SANDRA GILLETT
1303 N EATON ST
ALBION, MI  49068

SANDRA GIULIANI
9600 S OCEAN DRIVE
JENSEN BEACH, FL  34957

SANDRA GOLDSTEIN
29 KING
POINT CLAIRE, QU  H9R 4G8

SANDRA GOLDSTEIN
29 KINGS ROAD
POINTE CLAIRE, QC  H9R4G8QC

SANDRA GOLIAN
4 SECORD DR
ST CATHARINES, ON  L2N 1K8

SANDRA GOODWIN
316 DECOU ROAD
SIMCOE, ON  N3Y4K2

SANDRA GRABOWSKI
12 THOMAS STREET
CALDWELL, NJ  07006

SANDRA GRAY
1217 1000 ISLANDS PARKWAY
MALLORYTOWN, ON  K0E 1R0

SANDRA GREEN
140 GLENMOOR DR
CONWAY, SC  29526

SANDRA GRIFFIN
5 ELSIE DRIVE
MANCHESTER, CT  06042

SANDRA GRILLO
2080 FIX ROAD
GRAND ISLAND, NY  14072

SANDRA GROEBLI
10367 - 152ND AVENUE
WEST OLIVE , MI  49460

SANDRA GUIGNON
211 FAIR OAK ST
LITTLE VALLEY, NY  14755

SANDRA GUNTER
29104 LAKELAND RD
DEER CREEK, IL  61733

SANDRA GURIES
23 INDIAN LAKE PARKWAY
WORCESTER, MA  01605

SANDRA GUSTAFSON
57 RICE CORNER RD
BROOKFIELD, MA  01506

SANDRA GUSTAFSON
57 RICECORNER RD
BROOKFIELD, MA  01506

SANDRA HAAG
209 BASSES CREEK LANE
CROSSVILLE, TN  38572

SANDRA HAINES
2859 W OAK HILL ROAD
JAMESTOWN, NY  14701

SANDRA HAINES
PO BOX 2115
MYRTLE BEACH , SC  29578

SANDRA HALL
1007 CONWAY PLANTATION DR
CONWAY, SC  29526

SANDRA HALL
296 HILL RD., P.O. BOX 212
WEST GROTON, MA  01472

SANDRA HARDY
50 LEAMY ST
GARDNER, MA  01440

SANDRA HARLETT
7946 GREENRIDGE DR
JENISON, MI  49428

SANDRA HARPER
219 RIDGE ROAD
BOLTON, ON  L7E 4W2

SANDRA HARPER
970 MEADOW DR
BATTLE CREEK, MI  49015

SANDRA HARVEY
2224 SW 50TH ST
CAPE CORAL, FL  33914

SANDRA HASELTINE
9612 SW 72ND STREET
OCALA, FL  34481

SANDRA HAUF
PO BOX 106
WHIPPLEVILLE, NY  12995

SANDRA HEACOCK
650 FAIRMOUNT DRIVE
NORTH PORT, FL  34287

SANDRA HENDERSON
9 LYNN ROAD
TORONTO, ON  M1N2A2

SANDRA HIORNS
42 CHAPIN ST
LUDLOW, MA  01056

SANDRA HOLBROOK
2546 S PATTERSON RD
WAYLAND, MI  49348

SANDRA HOWARD
4515 COTTAGEWOOD DR
KALAMAZOO, MI  49048-8722

SANDRA HUBBARD
3 CHESTNUT ST
WHITINSVILLE, MA  01588

SANDRA HUNT
964 OVERLOOK DR
DELAND, FL  32724

SANDRA HUYCK
16081 FINCH RD
MARCELLUS, MI  49067

SANDRA INGALLS
34 CLEAR ST
ENFIELD, CT  06082

SANDRA J DOYLE
328 DEERFIELD LINKS DR
SURFSIDE BEACH, SC  29575

SANDRA J MAYNARD
3508 42ND ST
LEHIGH ACRES, FL  33976

SANDRA JACKSON
1301 INFINITY STREET
MISSISSAUGA, ON  L5H 4L9

SANDRA JACKSON
1301 INFINITY STREET
MISSISSAUGA, ON  L5H4L9

SANDRA JAKUBOWSKI
149 NATHANS TRAIL
LANCASTER, NY  14086

SANDRA JOHNSON
17 FIRST STREET
WORCESTER, MA  01602

SANDRA JOHNSON
20 VICTORIA DRIVE
ROCHDALE, MA  01542

SANDRA JOY
570 CROSSMAN ROAD
WYOMING, NY  14591

SANDRA JOYCE
1227 TREVANION AVENUE
PITTSBURGH, PA  15218

SANDRA JOYCE
1227 TREVANON AVENUE
PITTSBURGH, PA  15218

SANDRA K BRUSO
1131 W PINEVIEW CT
DECATUR, IL  62526

SANDRA K MILBURN
15992 EDWARDSVILLE ROAD
WINNEBAGO, IL  61088

SANDRA KEILHAUER
690 GAGNON PLACE
NEWMARKET, ON  L3X1V8

SANDRA KELLY
139 WEST 27TH ST
HAMILTON, ON  L9C 5A2

SANDRA KELLY
9820 KELLER ROAD
CLARENCE CENTER, NY  14032

SANDRA KELTY
416 FIELDSRUN RD
NEW CASTLE, PA  16105

SANDRA KENDALL
112 DAVID STREET
OGDENSBURG, NY  13669

SANDRA KENNEDY
497 S MAIN ST
ZELIENOPLE, PA  16063

SANDRA KENNEDY
799 PINE KNOB
PETERSBURG, IL  62675

SANDRA KENNEDY
83 SOUTHPARK AVENUE
HAMILTON, ON  L8W2P6

SANDRA KENNEDY
9-515 NORTH SERVICE RD
STONEY CREEK, ON  L8E 5X6

SANDRA KEYES
3390 LODGE COURT
DELTONA, FL  32738

SANDRA KIDDER
7355 WOODS EDGE
BELMONT, MI  49306

SANDRA KIM
221 HUMBERCREST BLVD
TORONTO, ON  M6S 4L5

SANDRA KISNER
PO BOX 104
REEDSVILLE, WV  26547

SANDRA KLEIN
587 LIME DRIVE
PETERSBURG, IL  62675

SANDRA KLEPINGER
910 RANCHERO DR
SEBRING, FL  33876

SANDRA KOMARA
23 FIELDSTONE LANE
LANCASTER, NY  14086

SANDRA KOZEL
17152 HAITIAN DRIVE
FT MYERS, FL  33967

SANDRA KRISANDA
2509 JAY LANE
BATH, PA  18014

SANDRA KRIZAN
2361 W NORTHLAND DRIVE
BALDWIN, MI  49304

SANDRA KRIZAN
2361 WEST NORTHLAND DR
BALDWIN, MI  49304

SANDRA KRUEGER
11530 17TH SIDEROAD
GEORGETOWN, ON  L7G4S5

SANDRA KUCHMA
379 BROWNSTOWN ROAD
NORTH HUNTINGDON, PA  15642

SANDRA KUNKLEFISCHER
1420 NE 18TH PL
CAPE CORAL, FL  33909

SANDRA KURTZ
572 BECKLEE DR
NAPOLEON, OH  43545

SANDRA KURTZ
572 BECKLEE SR
NAPOLEON, OH  43545

SANDRA KWIATKOWSKI
1316 SCOTT ST
MAUMEE, OH 43537

SANDRA L GELINAS
11 HOOD ST
ATTLEBORO, MA  02703

SANDRA L HANSEN
38 PARK STREET
OXFORD, MA  01540

SANDRA LALLEY
726 WOODHILL ROAD
TROY, ON  L0R 2B0

SANDRA LANDERS
589 DE LA CIGALE
ST-LAZARE, QUBEC  J7T2B3

SANDRA LANG
1519 ROSE AVE
SOUTTH PARK, PA  15129

SANDRA LAUDE
102 RIDDELL ST
GREENFIELD, MA  01301

SANDRA LAUDE
102 RIDDELL ST
GREENFIELD, MASS  01301

SANDRA LAUDER
20 WOODSMERE DRIVE
KITCHENER, ON  N2P 2X2

SANDRA LAVALLEY
1895 MORNING SUN LN
NAPLES, FL  34119

SANDRA LAWRENCE
181 WORCESTER ST
NORTH GRAFTON, MA  01536

SANDRA LAWRENCE
3326 COUNTY RD 21
SPENCERVILLE, ON  K0E 1X0

SANDRA LEACH
1309 MAIN ST
ASHBY, MA  01431

SANDRA LEAHY
1720 SOUTH BATES
SPRINGFIELD, IL  62704

SANDRA LEE
21 BITTERSWEET LANE
BURLINGTON, CT  06013

SANDRA LEFFEL
5242 CHICKADEE
KALAMAZOO, MI  49009

SANDRA LEGER
82 KENWOOD DRIVE
RUTLAND, MA  01543

SANDRA LEONARD
47 NORTH STREET
LEOMINSTER, MA  01453

SANDRA LEROY
1010 CLOVER ST
KALAMAZOO, MI  49008

SANDRA LESSARD
191 CHESTNUT STREET
SPRINGFIELD, MA  01103

SANDRA LESTER
3822 MT OLIVET RD
KALAMAZOO, MI  49004

SANDRA LEWIS
9 WILLIAM STREET
GEORGETOWN, ON  L7G 1Y2

SANDRA LIVERMORE
146 HOWE ST
EAST BROOKFIELD, MA  01515

SANDRA LIVERMORE
146 HOWE STREET
EAST BROOKFIELD, MA  01515

SANDRA LLOYD
21 SHETLAND
WATERDOWN, ON  L0R 2H5

SANDRA LOPRIORE
113 HOLDEN ST
SHREWSBURY, MA  01545

SANDRA LOUBERT
710 LARCASTLE CIRCLE
OTTAWA, ON  K4A 4Z2

SANDRA LUCAS
3104 CATALPA DRIVE
SPRINGFIELD, IL  62712

SANDRA LUPIEN
133 LINDEN ST
BOYLSTON, MA  01505

SANDRA- LYN KERR
1 MALCOLM RD
GUELPH, ON  N1K 1A7

SANDRA LYNCH
235 PEARL ST
ESSEX JUNCTION, VT  05452

SANDRA LYNCH
8630 DOLPHIN ST
PORTAGE, MI  49024

SANDRA MACDONALD
15 WEDGEWOOD DRIVE
BRANTFORD, ON  N3R 6J2

SANDRA MACDONALD
162 CHURCH HILL ROAD
GRANITEVILLE, VT  05654

SANDRA MACLEOD
30 STEEPLEBUSH RD
ESSEX JUNCTION, VT  05452

SANDRA MALONEY
35 VINE ST
WILLISTON, VT  05495

SANDRA MALSTROM
1086 AUGUSTUS DRIVE
BURLINGTON, ON  L7S 2L2

SANDRA MANCINI
752 WINTERCREEPER DR
LONGS, SC  29568

SANDRA MARIACHER
5560 PINE LOCH LANE
WILLIAMSVILLE, NY  14221

SANDRA MARSOLINI
#8 JOHNSON AVE
HAMPTON, NH  03842

SANDRA MARTIN
150 OAK TERRACE APT 1
COLCHESTER, VT.

SANDRA MARTIN
481 HWY 632
ROSSEAU, ON  P0C 1J0

SANDRA MARTIN
5424 BIRCHWOOD
KALAMAZOO, MI  49009

SANDRA MASTIN
661 PECK RD
HILTON, NY  14468

SANDRA MATTIOLI
34 IDEAL ROAD
WORCESTER, MA  01604

SANDRA MAYNARD
830 FAIRWAY DRIVE
LONGS, SC  29568

SANDRA MCALEESE
527 ONEIDA DRIVE
BURLINGTON, ON  L7T3T9

SANDRA MCCAULEY
63  HOUSTON AVE
NEWPORT, RI  02840

SANDRA MCGOWAN
93 MIDWAY DR
MCKEES ROCKS, PA  15136

SANDRA MCKEEN
89 RT 125
KINGSTON, NH  03848

SANDRA MCNALLY
618 TOURELLE DR
ORLEANS , ON  K4A 3H4

SANDRA MELYNCHEK
7 BELLVIEW DRIVE
MCKEES ROCKS, PA  15136

SANDRA MERRILL
37 BANKS RD
SIMSBURY, CT  06070

SANDRA METCALF
16 COLONIAL ROAD
MEDWAY, MA  02053

SANDRA METCALF
45 TIMBERLANE RD
NEW BEDFORD, MA  02745

SANDRA MIELKE
1340 N SAWYER RD
OCONOMOWOC,  53066

SANDRA MIELKE
1340 N SAWYER RD
OCONOMOWOC, WI 53066

SANDRA MILBURN
15992 EDWARDSVILLE ROAD
WINNEBAGO, IL  61088

SANDRA MILLER
5051 LIMA RD
GENESEO, NY  14454

SANDRA MILLIGAN
262 ROSE STR
BARRIE, ON  L4M5R2

SANDRA MINCHEN
4 SESQUI DRIVE
ROCHESTER, NY  14624

SANDRA MINGUSKI
29154 ORANGEWOOD STREET
PUNTA GORDA, FL  33982

SANDRA MOLOVINSKY
27880 ROANOKE CIRCLE
PUNTA GORDA, FL  33950

SANDRA MONK
1521 HILBISH AVE
AKRON, OH  44312

SANDRA MONTEIRO
80 WHITE BLVD
THORNHILL, ON  L5J 5Z7

SANDRA MONTONE CORRENTE
91 HIDDEN TRAIL AVE
RICHMOND HILL, ON  L4C 0H1

SANDRA MOORE
508 BANKS DR
MB, SC  29588

SANDRA MORRISON
355 GREAVETTE STREET
GRAVENHURST, ON  P1P 1G6

SANDRA MOSLEY
303 N TOUSSAINT PORTAGE RD
OAK HARBOR, OH  43449

SANDRA MOSLEY
303 N TOUSSAINT PORTAGE
OAK HARBOR, OH  43449

SANDRA MULLIN
9761 SOUTH STREET ROAD
LEROY, NY  14482

SANDRA MUNGER
25 CARROLL ST
AUBURN, MA  01501

SANDRA MUSCH
105 RED BARN LANE
ROCKTON, IL  61072

SANDRA NAGEL
2788 WATERFORD
SAGINAW, MI  48603

SANDRA NAJEMY
99 RIVER RD
RUTLAND, MA  01543

SANDRA NASON
32 ADAMS RD
HUBBARDSTON, MA  01452

SANDRA NAVARRO
P O BOX 253
POMFRET, CT  06258

SANDRA NICHOLSON
7 CRESTMONT DRIVE
WARREN, PA  16365

SANDRA NOLAN
370 POPLAR ST
CRYSTAL LAKE, IL  60014

SANDRA NOLETTE
12 BEMAN ST
MALONE, NY  12953

SANDRA NORDSTROM
12 CYNDY LANE
MILLBURY, MA  01527

SANDRA NOWICKI
3011 KISTLER
BATTLE CREEK, MI  49014

SANDRA NOWOKUNSKI
49  SLACK BROOK ROAD
LEOMINSTER, MA  01453

SANDRA NUZUM
1004 TAYPORT COURT
MYRTLE BEACH, SC  29579

SANDRA O CHARCHIN
9415 BLIND PASS ROAD  504
ST PETERSBURG , FL  33706

SANDRA ODONNELL
4109 SWEETWATER BLVD
MURRELLS INLET,   29576

SANDRA ORRE
30 BIRCHWOOD ROAD
RUTLAND, MA  01543

SANDRA OUDERKIRK
8984 BANTRY BAY BLVD
ENGLEWOOD, FL  34224

SANDRA OWSIANY
3210 SPRINGHILL DR
ALLEGAN, MI  49010

SANDRA OWSIANY
3210 SPRINGHILL DRIVE
ALLEGAN, MI  49010

SANDRA PALMER
10 CLOVELLY ST
PORT HOPE, ON  L1A2J5

SANDRA PANDISCIO
8 PASTURE WAY
FRANKLIN, MA  02038

SANDRA PANETTA
609 GLENEAGLES DRIVE
MYRTLE BEACH, SC  29588

SANDRA PATTERSON
104 DELLA CT
SPRING BAY, IL  61611

SANDRA PATTERSON
172 WOODLAKE DR
MURRELLS INLET, SC  29576

SANDRA PEARL
3201 PORTOFINO POINT
COCONUT CREEK, FL  33066

SANDRA PELLIOD
2516 WHITE ASPEN
SYLVANIA, OH  43560

SANDRA PENNELS
288 RHAPSODY PATH
THE VILLAGES, FL  32162

SANDRA PERKINS
8 LONG ISLAND
WEBSTER, MA 01570

SANDRA PERRY
16 WESTWINDS DRIVE
MORRISBURG, ON K0C 1X0

SANDRA PICCININI
177 DAGENAIS EST
LAVAL, QC H7M5V8

SANDRA PICONE
10 LEXINGTON AVE APT 1A
BUFFALO, NY 14222

SANDRA PILLARD
20 PAULA JOY LANE
TOLLAND, CT 06084

SANDRA PLATEK
49 GOLD ST
GREENFIELD, MA 01301

SANDRA POLLARO
144 FARR LN
QUEENSBURY, NY 12804

SANDRA POLLOCK
3310 SE 11TH AVE
CAPE CORAL, FL 33904

SANDRA POPELESKI
206 COVENTRY ROAD
MANSFIELD CENTER, CT 06250

SANDRA POULIOT
2489 BURNING TREE LN
LITTLE RIVER, SC 29566

SANDRA PROCEVIAT
8 LEWIS ST
BRANTFORD, ON N3T4H4

SANDRA PROSDOCIMO VERTOLLI
15840 HERON HILL STEET
CLERMONT, FL 34714

SANDRA PROSDOCIMO
45 PARKFIELD COURT
WOODBRODGE, ON L4L 9E5

SANDRA PURCELL
100-2 HIDDEN OAKS CT
PAWLEYS ISLAND, SC 29585

SANDRA PUTNAL
3814 WILLAFORD LANE
PLANT CITY, FLORIDA 33565

SANDRA R COREY
40 SUMMIT AVENUE
WARSAW, NY 14569

SANDRA REARDON
138 CHUDLEIGH STREET
WATERDOWN, ON L0R2H6

SANDRA REHBERG
1120 KITTIWAKE DRIVE
VENICE, FL 34285

SANDRA RENO
12471 MCGREGOR PALMS DR
FORT MYERS , FL 33908

SANDRA RENO
12471 MCGREGOR PALMS DR
FT MYERS, FL 33908

SANDRA RETZLAFF
2429 WASHINGTON
NIAGARA FALLS, NY 14304

SANDRA REYES
6004 HILLSIDE HEIGHTS DR
LAKELAND, FL 33812

SANDRA REZA
1286 TEBALA BLVD
ROCKFORD, 61108

SANDRA REZA
1286 TEBALA
ROCKFORD, IL 61108

SANDRA RHUE
373 POND ROAD
BRIDGEWATER, NJ 08807

SANDRA RINALDI
86 FRANKTON
TORONTO, ON M3J 1C1

SANDRA RITTER
717 VINCA ROSEA
PUNTA GORDA, FL 33955

SANDRA RIVERS
7622 PARK AVENUE
LOWVILLE, NY 13367

SANDRA ROBINSON
27 GARDEN ROAD
PHILADELPHIA, NY 13673

SANDRA ROBINSON
508 CONCESSION 14
HAGERSVILLE, ON  N0A 1H0

SANDRA ROBITAILLE
82 GODFREY DRIVE
NORTON, MA  02766

SANDRA ROESSLER
1005 BEAR LAKE DRIVE
LONGS, SC  29568

SANDRA ROLANDO
312 LYNWOOD LANE
SPRINGFIELD, IL  62703

SANDRA ROMANO
9435 OLD PALMETTO ROAD
MURRELLS INLET, SC  29576

SANDRA ROSE
921 ESSEX CIRCLE
KALAMAZOO, MI  49008

SANDRA ROSSETTI
2 UNION STREET
METHUEN, MA  01844

SANDRA ROVISON
5623 BRIDGEMAN RD
SANBORN, NY  14132

SANDRA ROVISON
5623BRIDGEMAN RD
SANBORN, NY  24132

SANDRA ROYER
1851 GREENBROOK RD
CANTON, OH  44720

SANDRA RUSHER
10010 MEADOWDALE CIRCLE
SPRING GROVE, IL  60081

SANDRA RYE
15715 CANNELL RD
ROCKTON, IL  61072

SANDRA RYKIEL
715 HILLVIEW COURT
LEWISTON, NY  14092

SANDRA SABIN
90 BONMARK DR
CLAREMONT, NH  03743

SANDRA SABIN
90 BONMARK DRIVE
CLAREMONT, NH  03743

SANDRA SAMPSON
594 GRASSLANDS VILLAGE CIRCLE
LAKELAND, FL  33803

SANDRA SAUNDERS
541 ALLEGHENY BLVD
FRANKLIN, PA  16323

SANDRA SAUNDERS
702 ELM STREET
CONWAY, SC  29526

SANDRA SAWYER
25 THORNY LEA ROAD
HOLDEN, MA  01520

SANDRA SCHMIDT
466 LORINDALE ST
WATERLOO, ON  N2K 2P6

SANDRA SCHUMMER
44 HILLCREST LANE
KITCHENER, ON  N2K1S8

SANDRA SCOTT
22 RIDGEWOOD AVE
PORT COLBORNE, ON  L3K 5N6

SANDRA SCRUTON
488 TWEEDSMUIR AVE
OTTAWA, ON  K1Z5N9

SANDRA SELLERS
210 TOON ST
WHITEVILLE, NC  28472

SANDRA SHEEHY
1129 SCHMIDLIN RD
OREGON, OH  43616

SANDRA SHELLFISH
8190 INSLEY
GRAYLING, MI  49738

SANDRA SHOVER
6048 PANTHERWOOD DR
MYRTLE BEACH, SC  29579

SANDRA SHPUNDER
109 SMOKE RISE DR
WARREN, NJ  07059

SANDRA SIKORA
530 E SANGAMON AVE
RANTOUL, IL  61866

SANDRA SILVERBERG
PO BOX 174
ROCHDALE, MA  01542-0174

SANDRA SIMAI
202 LAKEVIEW AVENUE
BURLINGTON, ON  L7N 1Y5

SANDRA SIWIEC
3750 PONYTAIL PALM COURT
FORT MYERS, FL  33917

SANDRA SMALDINO
9239 LAKESIDE DRIVE
ANGOLA, NY  14006

SANDRA SMITH
18 LYNFORD AVE
HAMILTON, ON  L9A 2L7

SANDRA SMITH
21 HUNTER RD
GRIMSBY, ON  L3M 4A3

SANDRA SMITH
253 ELLEBURG CENTER ROAD
ELLENBURG CENTER, NY  12934

SANDRA SMITH
322 JEAN WELLS DRIVE
GOOSE CREEK, SC  29445

SANDRA SMITH
4143 CEDAR SPRINGS ROAD
BURLINGTON, ON  L7R 3X4

SANDRA SMITH
4512 LOG CABIN DRIVE
LAKELAND, FL  33810

SANDRA SMITH
6161 PARTRIDGE AVE
ENGLEWOOD, FL  34224

SANDRA SMITH
6992 LOCKWOOD LANE
LOCKPORT, NY  14094

SANDRA SMITH
760 OXBOW LANE
LEWISTON, NY  14092

SANDRA SPARGO
9 SUOSSO LANE
PLYMOUTH, MA  02360

SANDRA SPENCER
691 BUCK ROAD
WELLSBORO, PA  16901

SANDRA SPRUIT
3800 BAL HARBOR  316
PUNTA GORDA, FL  33950

SANDRA SPURBECK
7006 STONEY CREEK DR
EDWARDSVILLE, IL  62025

SANDRA STANLEY
21240 N 25 EAST RD
DANVERS, IL  61732

SANDRA STETZ
471 WAMPEE ST NW
CALABASH, NC  28467

SANDRA STEWART
6649 DUNN STREET
NIAGARA FALLS, ON  L2G-2R2

SANDRA STOLL
1055 FOREST LAKES DR
NAPLES, FL  34105

SANDRA STOLL
1055 FOREST LAKES DRIVE
NAPLES, FL  34105

SANDRA STOPYRA
8 SAINT ANTHONY STREET
WORCESTER, MA  01607

SANDRA STRIKWERDA
30 SHANTY BAY RD
BARRIE, ON  L4M1C7

SANDRA STUART
1627 RIDGE AVE
CORAOPOLIS, PA  15108

SANDRA STUART
1627 RIDGE AVENUE
CORAOPOLIS, PA  15108

SANDRA SUMMERS
4054 FOXWOOD LANE
WILLIAMSVILLE, NY  14221

SANDRA THOMPSON
825 ROGER-LEMELIN
SAINTE-JULIE, QC  J3E2J5

SANDRA THOMSEN
315 TROON LANE
MYRTLE BEACH, SC  29588

| |
|---|
| SANDRA THORNE<br>5214 SUNSET COURT<br>CAPE CORAL, FL  33904 |
| SANDRA THUE<br>373 POND ROAD<br>BRIDGEWATER, NJ  08807 |
| SANDRA TIELL<br>4765 PARK PLACE BLVD<br>SYLVANIA, OH  43560 |
| SANDRA TORTIS<br>1950 SW PALM CITY RD<br>STUART, FL  34994 |
| SANDRA TOZAK<br>2017 MAPLE BLVD<br>PORT DOVER, ON  N0A1N2 |
| SANDRA USSIA<br>46 LAURENTIDE CR<br>BRAMPTON, ON  L6P1Y3 |
| SANDRA VALADE<br>260 WHALEN RD<br>MASSENA, NY  13662 |
| SANDRA VAN ZYL<br>46 DAVENTRY CRES<br>NEPEAN, ON  K2J 4M8 |
| SANDRA VANDER MEER<br>8746 WARUF AVE<br>PORTAGE, MI  49002 |
| SANDRA VANDER ROEST<br>1069 W ALLEGAN ST<br>MARTIN, MI  49070 |
| SANDRA VANDERMEER<br>8746 WARUF AVE<br>PORTAGE, MI  49002 |
| SANDRA VANDERROEST<br>1069 W ALLEGAN ST<br>MARTIN, MI  49070 |
| SANDRA WALKER<br>140 RUE DE LIEGE<br>CHATEAUGUAY, QC  J6K0C1 |
| SANDRA WALNECK<br>324 MILLA COURT<br>WATERLOO, ON  N2L 6N4 |
| SANDRA WASHINGTON<br>70 SOUTH ST<br>SHREWSBURY, MA  01545 |
| SANDRA WATRAS<br>59 COOPER DRIVE<br>GLASTONBURY, CT  06033 |
| SANDRA WELSH<br>199 ROYAL OAK RD<br>CAMBRIDGE, ON  N3E 0A5 |
| SANDRA WELSH<br>3035 ARBOR OAKS<br>DUBUQUE, IA  52001 |
| SANDRA WELSH<br>3035 ARBOR OAKS<br>DUBUQUE, IA  52001 |
| SANDRA WHIPPLE<br>403 ARBUTUS DR<br>CADILLAC, MI  49601 |
| SANDRA WIBORG<br>822 ELIZABETH LANE<br>LAKELAND, FL  33809 |
| SANDRA WILLOUGHBY<br>2281 LIME KILN ROAD<br>NORTH HAVERHILL, NH  03774 |
| SANDRA WILSON<br>276 W OAK LANE<br>DECATUR, IL  62526 |
| SANDRA WINDERL<br>116 OLD LAKE COLBY ROAD<br>SARANAC LAKE, NY  12983 |
| SANDRA WINDERL<br>120 OLD LAKE COLBY ROAD<br>SARANAC LAKE, NY  12983 |
| SANDRA WINNER<br>1201 ST CHARLES DR<br>QUINCY, IL  62301 |
| SANDRA WISCHMEYER<br>36 LEGG  CT<br>COLDWATER, MI  49036 |
| SANDRA WISKUP<br>346 BLACKNEY AVE<br>ANGOLA, NY  14006 |
| SANDRA WOODCOCK<br>2357 MALCOLM CRESCENT<br>BURLINGTON, ON  L7P4H1 |

SANDRA WOOLDRIDGE
9281 E DE AVE
RICHLAND, MI  49083

SANDRA WYLIE
44 EARLDOM WAY
GETZVILLE, NY  14068

SANDRA WYNHOFEN
51 THIRD LINE ROAD
BELWOOD, ON  NOB1JO

SANDRA YOUNG
91 STERLING STREET
WEST BOYLSTON, MA  01583

SANDRA ZELNY
281 WILSON ST
CLINTON, MA  01510

SANDRA ZITOMER
8058 DOLOMITIAN WAY
BOYNTON BEACH, FL  33437

SANDRA ZYCH
25 HAMPDEN STREET
WESTFIELD, MA  01085

SANDRO INGARI
31 LADYSLIPPER LN
FLORENCE, MA  01062

SANDRO PASQUALETTO
25 GIROUX
MERCIER, QC  J6R2P3

SANDRO PELACCIA
508 CUNNINGHAM DR
MAPLE, ON  L6A2H1

SANDRO SECA
56 SOUTH CRESCENT
PORT COLBORNE, ON  L3K 2X9

SANDY BETTS
3400 ROWLAND DR
PORT CHARLOTTE, FL  33980

SANDY BONNER
4558 CARRIAGE RUN CIRCLE
MURRELLS INLET, SC  29576

SANDY BRANDT
610 VIRGINIA AVENUE
PUNTA GORDA, FL  33950

SANDY CAMERON
1546 RAWLINGS DRIVE
PICKERING, ON  L1V 5B2

SANDY CARNA
4822 WEST STATE STREET
HILLSVILLE, PA  16132

SANDY CARNA
BOX 307
HILLSVILLE, PA  16132

SANDY CROFT
101 BAYVIEW DRIVE
ST CATHARINES, ON  L2N 4Z2

SANDY EVERHART
2024 ARMBRUST RD SW
WASHINGTON C H, OH  43160

SANDY HAINES
2859 WEST OAK HILL RD
JAMESTOWN, NY  14701

SANDY HARVEY
2224 SW 50TH ST
CAPE CORAL, FL  33914

SANDY MCMILLAN
200 SENECA STREET
LEWISTON, NY  14092

SANDY PETERSON
10161 SERENITY SHORES
ROCKFORD, MI  49341

SANDY RADMAN
107 PARKVALE DRIVE
KITCHENER, ON  N2R 1Z6

SANDY SARACINO
67 GARDINER DR
BRADFORD, ON  L3Z 3G2

SANDY VANDER LAAN
131 SUMMERFIELD CT SW
GRANDVILLE, MI  49418

SANDY YALOWICA
5-16 TWENTY-NINTH ST
TORONTO, ON  M8W 3A8

SANDY ZEPP
2100 TONICA DRIVE
SPRINGFIELD, IL  62702

SANFORD CLARK
212 DEERHURST PARK BLVD
KENMORE, NY  14217

SANFORD HUBBARD
790 CHRISTOPHER
FORSYTH, FL  62535

SANG HYEON LIM
609-100 HARRISON GARDEN BLVD
NORTH YORK, ON  M2N0C2

SANJA MARKOVIC
88 GRANDVIEW WAY
NORTH YORK, ON  M2N6V6

SANJAY VERMA
979, LEDBURY CRESCENT
MISSISSAUGA, ON  L5V2R3

SANJIP KUMAR
694 GALLOWAY CRES
MISSISSAUGA, ON  L5C 3W1

SANRA MONTONE CORRENTE
91 HIDDEN TRAIL AVE
RICHMOND HILL, ON  L4C 0H1

SANRA STRAW
199 ST CLARENS AVE
TORONTO, ON  M6H 3W2

SANTA CHIAROMONTE
7575 DOLLIER STREET
ST LEONARD, QC  H1S 2J7

SANTINA CARR
84 NORTH STREET
GRAFTON, MA  01519

SANTINA GIULIANO
98 COUSTEAU DRIVE
BRADFORD, ON  L3Z0H8

SANTINA MARCHESE
1028 HERMOSA COURT
MYRTLE BEACH, SC  29579

SANTINO TERSIGNI
32 NANTUCKET DR
RICHMOND HILL, ON  L4E3V8

SANTO BARBACCIA
12215 57 TH AVENUE
MONTREAL, QC  H1E2N3

SANTO FILICE
39 MEADOW LANE
MONCTON, NB  E1A 6T7

SANTO RANIERI
420 SUMNER AVENUE
OAKVILLE, ON  L6J1S9

SANTOS ALVAREZ
105 FARRER ROAD
FROSTPROOF, FL  33843

SANTOS PEREZ
20 ESEKS CIRCLE
GRAFTON, MA  01560

SARA  H PETERSON
62 CUTTER LANE
GLASTONBURY, CT  06033

SARA  J SUTER
9234 TROON LKS DR
NAPLES, FL  34109

SARA ARMANIOUS
3138 PRINCETON RD
GREENSBURG, PA  15601

SARA BATES
601 6TH AVE S  TRL 98
MYRTLE BEACH, SC  29577

SARA BAUM
845 OLD MILL ROAD
PITTSBURGH, PA  15238

SARA BECKER
1350 WHITES RD
KALAMAZOO, MI  49008

SARA BOMBECK
1912 EDGE DR
NORTH MYRTLE BEACH, SC  29582

SARA BOOTH
21 OLD DOCK ROAD
PLATTSBURGH, NY  12901

SARA BREHM
4308 COUNTY ROAD FG
DELTA, OH  43515

SARA BROOKER
5345WATERS PARISST
LOWVILLE, NY  13367

SARA BRYLSKI
11709A DAVEY DR
HUNTLEY, IL  60142

SARA BUDWORTH
491 SCARLETT
BURLINGTON, ON  L7L5M5

SARA DAVAGIAN
19 MERRIAM LANE
SUTTON, MA 01590

SARA DAVIS
9 SOMERSBY COURT
BLYTHEWOOD, SC 29016

SARA DIXON
73 CAMPUS DRIVE E. APT 4
SNYDER, NY 14226

SARA DONEVANT
6874 PEE DEE HWY
CONWAY, SC 29527

SARA DRALLETTE
1384 E BRISTOL RD
DOWLING, MI 49050

SARA DURZO
16A MACKAY DRIVE
RICHMOND HILL, ON L4C6P1

SARA GAMMELL
753 ASHBURNHAM ST
FITCHBURG, MA 01420

SARA GIZA
2411 RIHN STRASSE
GIBSONIA, PA 15044

SARA HELLER
210S LAWNDALE AVE
WASHINGTON, IL 61571

SARA HUMPHREY
PO BOX 76
CONKLIN, NY 13748

SARA IBORRA
3 MARION AVE
AUBURN, MA 01501

SARA INJAYCHOCK
752 CENTER ST
EAST AURORA, NY 14052

SARA ISLEY
704 S 2ND ST
OREGON, IL 61061

SARA JAMULA
125 38TH AVE N E
STPETERSBURG, FL 33704

SARA KENNEDY
1916 WEST RIVER ROAD
LINCOLN, VT 05443

SARA KOHLBRENNER
5518 GOLDEN HEIGHTS DR
FAYETTEVILLE, NY 13066

SARA KOHLHAUFF
20660 TANGLEWOOD LANE
ESTERO, FL 33928

SARA KOMOSINSKI
12614 IVORY STONE LOOP
FT MYERS, FL 33913

SARA KOUNTZ
447 KRISTIN LANE
SUPPLY, NC 28462

SARA KURY
3309 GROVE LANE
AUBURN HILLS, MI 48326

SARA LAPIERRE
56 WOODLAND ROAD
CHERRY VALLEY, MA 01611

SARA LAWNICZAK
3303 COUNTY ROAD T2
LIBERTY CENTER, OH 43532

SARA LEHMAN
14158 W NORTHRIDGE DR
EVANSVILLE, WI 53536

SARA LEIGH UNYI
38 MONARCH PARK DR
ST CATHARINES, ON L2M 3K9

SARA LEMELIN
212 RACICOT
BELOEIL, QC J3G4T6

SARA LESTAGE
414 RIVER COVE RD
WILLISTON, VT 05495

SARA MALCOLM
634 LONGVUE DRIVE
WINTERSVILLE, OH 43953

SARA MALLETTE
259 COBBLEVIEW DRIVE
COLCHESTER, VT 05446

SARA MARTIN
2302 SILVER STONE COURT
SPRINGFIELD, IL 62704

SARA MCBRIDE
507 GRAND VALLEY DRIVE
CAMBRIDGE, ON  N3H 2S2

SARA MCCLALLEN
220 CHURCH STREET
RUTLAND, VT  05701

SARA MCDONALD
400 TELSTAR UNIT 1002
SUDBURY, ON  P3E5V7

SARA MCDONALD
400TELSTAR UNIT 1002
SUDBURY, ON  P3E5V7

SARA MEYER
554 WAMPEE ST NW
CALABASH, NC  28467

SARA MILGATE
5232 CEDAR HAMMOCK COURT
SARASOTA, FL  34239

SARA MOSER
416 BLENHEIM RD
COLUMBUS, OH  43214

SARA MULDER
4655 ST. CROIX LANE #1431
NAPLES, FL  34109

SARA NELSON
12318 WILLIAM ST
OMAHA, NE  68144

SARA NICOLOFF
258 SHAFER ROAD
MOON TOWNSHIP, PA  15108

SARA NIKLAS
3 HILLTOP
SOUTH LONDONDERRY, VT  05155

SARA NOTEBOOM
2504 E. HICKORY RD
BATTLE CREEK, MI  49017

SARA OBERDORF
469 BOSTON TPKE APT 12
SHREWSBURY, MA  015453918

SARA OLIVER
261 STONEY HILL ROAD
VANDERGRIFT, PA  15690

SARA PAFF
12 KAYHART LANE
WASHINGTON, NJ  07882

SARA POMERANTZ
972 SHARPSHOOTERS RD
MORETOWN, VT  05660

SARA RATTEREE
2024 HUNTLEIGH RD
SPRINGFIELD, IL  62704

SARA RODGERS
224 HIGHLAND AVENUE
MONROEVILLE, PA  15146

SARA RYDMAN
2134 WILDFLOWER AVE
DORR, MI  49323

SARA SCOTT
6959 ANTHONY ST
KALAMAZOO, MI  49009

SARA SEREMET
76 RAY STREET
WEBSTER, MA  01570

SARA SERGOTT
9573 STATE RT 28
POLAND, NY  13431

SARA SKUTT
2001 HODGES BLVD
JACKSONVILLE, FL  32224

SARA SPARKMAN
104 PAR 3 LANE
EAST PEORIA, IL  61611

SARA SPRAGUE
10266 POST HARVEST DRIVE
RIVERVIEW, FL  33578

SARA STODDARD
33 WILLIAM CASEY ROAD
SPENCER, MA  01562

SARA STRANGIO
8951 JOLIET AVENUE
NIAGARA FALLS, NY  14304

SARA TRZCIANKA
503 VIRGINIA AVE
BADEN, PA  15005

SARA VANDERZWAAG
3306 S CREEK DR SE
KENTWOOD, MI  49512

SARA WALING
1216 FRANKLIN
KALAMAZOO, MI  49001

SARA WALSER
74 WALSH CRES
STRATFORD, ON  N5A7X8

SARA WELD
905 ROSWELL COURT
MYRTLE BEACH, SC  29579

SARAG MCCRUMB
17568 CHERRY RIDGE LANE
FORT MYERS, FL  33967

SARAH ANDERSON
6076 N SUMMIT STREET
TOLEDO, OH  43611

SARAH ANDRADE
30 RUE FRANCOIS-DE-LAUZON
LA PRAIRIE, QC  J5R6W6

SARAH ANN BOWDITCH
42 LAGRANGE STREET
WORCESTER, MA  01610

SARAH ARMENTI
688 HIGHPOINTE DR
PITTSBURGH, PA  15220

SARAH AUTEN
42 ALTON AVE
TORONTO, ON  M4L2M2

SARAH B REYNOLDS
6 GLEN ECHO RD
TORONTO, ON  M4N 2C9

SARAH BARKER
120 COMMERCIAL ST
BOSTON, MA  02109

SARAH BAZINET
20 SHADELAND CRES
STONEY CREEK, ON  L8G 4Y1

SARAH BENNETT
6187 GUELPH LINE
BURLINGTON, ON  L7P 0A6

SARAH BERTRAND ZELAYA
1355 MARIPOSA CIRCLE
NAPLES, FL  34105

SARAH BLUNDON
1118 CULROSS AVE
PICKERING, ON  L1V2W7

SARAH BOWKER
7155 LAKESIDE DR
NIAGARA FALLS, NY  14304

SARAH BRADY
6135 TEXAS DRIVE
KALAMAZOO, MI  49009-9702

SARAH BRAMSTEDT
1915 WOODWARD AVE SE
GRAND RAPIDS, MI  49506

SARAH BROWN
447 DEVANJAN CIRCLE
NEWMARKET, ON  L3Y 8H6

SARAH BURKHART
312 ELIZABETH AVE FL 2
AVALON, PA  15202

SARAH CALDER
173 WILLIAMSON DRIVE
CALEDONIA, ON  N3W 1A5

SARAH CARYL
2411 LONG HURST LANE
MUSCATINE, IA  52761

SARAH CARYL
2411 LONGHURST LANE
MUSCATINE, IA  52761

SARAH CASTILLO
210 EDENDERRY WAY
ENOLA, PA  17025

SARAH COMERAS
97 APPLEWOOD DRIVE
MARLBOROUGH, MA  01752

SARAH CONNORS
4 PERKINS DRIVE
WESTBOROUGH, MA  01581

SARAH COOPER
1127 SOUTH 8TH
SPRINGFIELD, IL  62703

SARAH CORRIGAN
58 BROOKMOUNT ROAD
TORONTO, ON  M4L 3N2

SARAH CRAVEN
5308 COPLEY CIRCLE
SUMMERVILLE, SC  29485

SARAH DAILEY
37 GOLDEN IRIS CRESCENT
WATERDOWN, ON  L0R2H8

SARAH DARR
163 LIME KILN ROAD
DARLINGTON, PA  16115

SARAH DAVIS
76 LYON RD
PLATTSBURGH, NY  12901

SARAH DELLIQUADRI
5480 SOUTHERN BLVD
BOARDMAN, OH  44512

SARAH DEMOULPIED
891 KELLEY STREET
TRAVERSE CITY, MI  49686

SARAH DENISIO
1624 WELLS ROAD
PATTERSONVILLE, NY  12137

SARAH DOBRATZ
663 BURNCOAT ST
WORCESTER, MA  01606

SARAH DYCZEWSKI
700 5TH STREET
OAKMONT, PA  15139

SARAH EATES
1411 MERVIN AVE
PITTSBURGH, PA  15216

SARAH FERGUSON
100 CENTRAL STREET
SOUTHBRIDGE, MA  01550

SARAH FIELDS
520 HAMMER BECK DR.
MYRTLE BEACH, SC  29579

SARAH FLORIAN
2205 LONGACRE LN
HOLLAND, OH  43528

SARAH FLYNN
1409 LAKE DRIVE
DELRAY BEACH, FL  33444

SARAH FONTAINE
246 RICHARDS AVE
PAXTON, MA  01612

SARAH FRANK
5040 OLD GOODRICH RD
CLARENCE, NY  14031

SARAH FRASER
75 CHURCH STREET
DICKINSON, NY  12930

SARAH GASS
2441 HAWKS PRESERVE
FORT MYERS, FL  33905

SARAH GECHA
82A LINCOLN AVE
RUTLAND, VT  05701

SARAH GLISPIN
20 SOPHIA DRIVE
WORCESTER, MA  01607

SARAH GOMPERS
2 LYNWOOD AVE
WHEELING, WV  26003

SARAH GREELEY
8590 VIA LUNGOMARE CIRCLE
ESTERO, FL  33928

SARAH GREEN
4598 KILLIAN ROAD
NORTH TONAWANDA, NY  14120

SARAH GRIEME
8415 STATE ROUTE 124
SHERMAN, IL  62684

SARAH HARDY
2800 DRYDEN DRIVE
SPRINGFIELD, IL  62711

SARAH HARGIS
4332 HEMMINGWAY DR
KALAMAZOO, MI  49009

SARAH HARRISON LYNN
84 GREY LEDGE RD
MIDDLEBURY, VT  05753

SARAH HARVEY
110 QUEEN ANNE CIRCLE
LONDON, ON  N6H4B7

SARAH HEINTZ
48 MAPLE ST
ELLINGTON, CT  06029

SARAH HENRY
56778 ORCHARD LANE
BANGOR, MI  49013

| |
|---|
| SARAH HERWIG<br>809 CALLISTO DRIVE<br>MADISON, WI  53718 |
| SARAH HILLS<br>35 DE BRETAGNE<br>SAINT LAMBERT, QC  J4S1A3 |
| SARAH HOHMAN<br>14425 STATE HWY 64<br>METAMORA, OH  43540 |
| SARAH HUTCHISON<br>345 1/2 WELLESLEY ST E<br>TORONTO, ON  M4X1H2 |
| SARAH J STAHL<br>974 SAMPLE ROAD<br>VALLEY GROVE, WV  26060 |
| SARAH JOHNSON<br>6 MOUNTAIN VIEW COURT<br>EAST STROUDSBURG, PA  18301 |
| SARAH KANE<br>189 STEVENS ROAD<br>LAKE PLACID, NY  12946 |
| SARAH KEELS<br>1323 REARDON BLVD<br>LONDON, ON  N6M1B5 |
| SARAH KIMMEL<br>985 ROCHESTER ROAD<br>LEONARD, MI  48367 |
| SARAH KING<br>18241 MOOREPARK ROAD<br>THREE RIVERS, MI  49093 |
| SARAH KRETZ<br>174 DEXTER TERR<br>TONAWANDA, NY  14150 |
| SARAH KRIKORIAN<br>2581 NORTH SERVICE ROAD<br>JORDAN, ON  L0R 1S0 |
| SARAH KUCAN<br>4164 VERMONT CRESCENT<br>BURLINGTON, ON  L7M 4A9 |
| SARAH KULLMAN<br>447 HURLEY RD<br>WESTPORT, NY  12993 |
| SARAH KUPCHELLA<br>1334 CAROLINE STREET<br>NANTY GLO, PA  15943 |
| SARAH LACY<br>11048 FURNESS PARKWAY<br>MEDINA, NY  14103 |
| SARAH LAMOUREUX<br>164 GOLFLINKS DRIVE<br>NEPEAN, ON  K2J 5M5 |
| SARAH LANG<br>14 MEADOWBROOK LANE<br>ST ALBANS, VT  05478 |
| SARAH LARGES<br>6846 STROEBEL RD<br>SAGINAW, MI  MAYFARE |
| SARAH LARSON<br>2006 RT 305<br>CUBA, NY  14727 |
| SARAH LARUE<br>5494 HOAG RD<br>BATTLE CREEK, MI  49015 |
| SARAH LENNON<br>47 BLANCHARD RD<br>GRAFTON, MA  01519 |
| SARAH LESLIE<br>8 STANDISH STREET<br>GEORGETOWN, ON  L7G 5V6 |
| SARAH LIGHT<br>705 KELSEY CT<br>ROCKTON, IL  61072 |
| SARAH LITZ<br>270 DARTMOOR COURT<br>CONWAY, SC  29526 |
| SARAH LITZ<br>PO BOX 70567<br>MYRTLE BEACH, SC  29572 |
| SARAH LIVERNOIS<br>2 ODEN AVE<br>WOCESTER, MA  01604 |
| SARAH LOCKTON<br>290 LAKESHORE DR<br>BATTLE CREEK, MI  49015 |
| SARAH LONGLEY<br>64 KINGSBURY XING<br>MILTON, VT  05468 |

SARAH LONGWAY
59 BANKS ST APT 2
SAINT ALBANS, VT  05478

SARAH LORENZI
18 QUEENS COURT
ST CATHARINES, ON  L2T2A9

SARAH LOSZYNSKI
49 BROOK STREET
RENSSELAER, NY  12144

SARAH LUBBERS
7111 3B LAKE VISTA DRIVE
BYRON CENTER, MI  49315

SARAH LYNN
84 GREY LEDGE RD
MIDDLEBURY, VT  05753

SARAH MAXIM
6158 GEORGE ANN CT NE
BELMONT, MI  49306

SARAH MAZZAFERRO
12 HOLLY DR
EAST LONGMEADOW, MA  01028

SARAH MCINTYRE
PO BOX 500
ANDOVER, NH  03216

SARAH MEADOWS
506 INDIANA AVE
SAINT CHARLES, IL  60174

SARAH MERRITT
9570 BERND ROAD
PAVILION, NY  14525

SARAH METCALF
69 WEST CENTRAL STREET
NATICK, MA  01760

SARAH MICHAEL
70 OLD COLONY RD
DUXBURY, MA  02332

SARAH MIK
3 CATLIN RD
WALLINGFORD, CT  06492

SARAH MILLER
40 PARKDALE DRIVE
SAULT STE MARIE, ON  P6A 4C8

SARAH MIYANJI
23 GREEN BUSH RD
WILLOWDALE, ON  M2M 1P2

SARAH MOREHOUSE
747 STATE ROUTE 39
PERRYSVILLE, OH  44864

SARAH MORRISON
105 CHIPPEWA AVE
WOODSTOCK, ON  N4T1A1

SARAH MUNSCH
1322 PORTER DRIVE
CHARLOTTE, MI  48813

SARAH MYRER
27 WHALINGS CIRCLE
STITTSVILLE, ON  K2S 1S4

SARAH NACHMAN
4613 LONGWORTH DR
ORLANDO, FL  32812

SARAH NICHOLSON
465 QUEEN VICTORIA DRIVE
HAMILTON, ON  L8W 1G8

SARAH NICHOLSON
465 QUEEN VICTORIA DRVEI
HAMILTON, ON  L8W 1G8

SARAH NICOLORO
9 FOUNDERS COURT
OXFORD, MA  01540

SARAH NUORALA
2897 GORDON ST
NAPLES, FL  34112

SARAH O CALLAGHAN
18 SETTLERS COURT
MORRISTON, ON  N0B 2C0

SARAH ODONNELL
50 SKYLINE DRIVE
WARREN, NJ  07059

SARAH OGLE
1556 WOODFIELD OAKS DR
APOPKA, FL  32703

SARAH OHLAND
13500 S 2ND ST
SCHOOLCRAFT, MI  49087

SARAH OKANE
458 SOUTHLAND CRESCENT
OAKVILLE, ONTARIO  L6L3N8

SARAH OPFER
253 N LICKERT-HARDER RD
OAK HARBOR, OH  43449

SARAH ORR
267 TIFFANY ST
CAMBRIDGE, ON  N3H 4G8

SARAH PEACOCK
79 BARD BLVD
GUELPH, ON  N1L 0E3

SARAH PEACOCK
79 BARD BLVD
GUELPH, ON  N1L OE3

SARAH PERJESI
4630 BLACKTAIL AVE
PORTAGE, MI  49002

SARAH PERREAULT
37 NORTH ST
SHREWSBURY, MA  01545

SARAH PETERSON
824 HEMLOCK DR
MILTON, ON  L9T3V5

SARAH PETTY
4980 OAK HILL ROAD
SPRINGFIELD, IL  62563

SARAH PETTY
PO BOX 739
ROCHESTER, IL  62563

SARAH PILLARS
19681 SUMMERLIN RD
FT MYERS, FL  33908

SARAH PIOT
1010 MARGUERITE DR
PITTSBURGH, PA  15216

SARAH RAVEN
1120 TURWILL LANE
KALAMAZOO, MI  49006

SARAH RAWALINSON
458 DANSBURY PLACE
WATERLOO, ON  N2K 3X8

SARAH RAWLINSON
458 DANSBURY PLACE
WATERLOO, ON  N2K 3X8

SARAH READ
15 STIRRUP CIRCLE
WILLISTON, VT  05495

SARAH REED
356 70TH ST
NIAGARA FALLS, NY  14304

SARAH REILLY
21 MAPLE DR
HOPE, ME  04847

SARAH RITCHIE
208 S ABERDEEN CIR
SANFORD, FL  32773

SARAH ROSOSHANSKY
11217 HARBOUR SPRINGS CIRCLE
BOCA RATON, FL  33428

SARAH RUITER
50 HWY 20
FONTHILL, ON  L0S 1E0

SARAH SAELZER
621 KINDRED DRIVE
MYRTLE BEACH, SC  29588

SARAH SANTAS
W7990 COUNTY ROAD P
PARDEEVILLE, WI  53954

SARAH SELHI
56 BONACRES AVENUE
SCARBOROUGH, ON  M1C 3H9

SARAH SILVA
PO BOX 154
MONTGOMERY CTR, VT  05471

SARAH SIMS
3945 NORTHBROOK DRIVE
ZANESVILLE, OH  43701

SARAH SMALLEY
855 CORNSILK CT
SHERMAN, IL  62684

SARAH SMITH
29959 ZACHARY LANE
ROSSFORD, OH  43460

SARAH SPARKS
853 CHESTNUT PLACE
NIAGARA FALLS, NY  14304

SARAH STATEN
31 GLENAYR PL
WELLAND, ON  L3C 3M6

SARAH STEVENS
1329 ROYCE
KALAMAZOO, MI  49001

SARAH SUZANNE SAINSBURY
156 MCBRIDE DR
ST CATHARINES, ON  L2S 4E2

SARAH SWEENEY
137 THE COMMONS
GRAND ISLAND, NY  14072

SARAH THOMAS
1920 E PALM AVE
TAMPA, FL  33605

SARAH THORPE
BOX 147
WARDSBORO, VT  05355

SARAH TIPE
473 COCKSHUTT RD
MT PLEASANT, ON  N0E1K0

SARAH TOWNSHEND
455 ST PIERRE
MONTREAL, QC  H2Y2M8

SARAH TRANUM
345 CROSSMAN ST
JAMESTOWN, NY  14701

SARAH TREMBLAY
6 QUAIL LANE
LAKE PLACID, NY  12946

SARAH TRUAX
241 MAIN STREET
MASSENA, NY  13662

SARAH TUNKS
206 LAFOLLETTE STREET
COON VALLEY, WI  54623

SARAH VAN BOEKEL
885806 OXFORD ROAD 8
BRIGHT, ON  N0J 1B0

SARAH VERGARI
535 SOUTH ST 16-1
FITCHBURG, MA  01420

SARAH W KEELEY
3 GREYSTONE LANE
HOPKINTON, MA  01748

SARAH WASHBURN
655 GIANT OAK ROAD
LAKELAND, FL  33810

SARAH WHITE
14PINEVIEW DR
VERNON, CONN  06066

SARAH WHITE
83 RACE STREET
PARIS, ON  N3L1Z1

SARAH WILFONG
25 MITIERRA DRIVE
KITCHENER, ON  N2P 2B6

SARAH WOZNIAK
4734 SHIRLEY LANE
MURRYSVILLE, PA  15668

SARAH WRIGHT
2001 HAYSTACK WAY
MYRTLE BEACH, SC  29579

SARAH YENGES
154 MCMILLEN AVE
BEAVER FALLS, PA  15010

SARAH ZDUNICH
1527 PARISH LANE
OAKVILLE, ON  L6M 2Z6

SARAHJANE HILLS
35 DE BRETAGNE
SAINT LAMBERT, QC  J4S1A3

SARAVANAMUTHU SRIVAMADEVAN
157 FORESTWOOD
RICHMOND HILL, ON  L4S 1Y4

SARH MIZIA
133 LEONA DRIVE
PITTSFIELD, MA  01201

SARIANNE LACHUT
4989 WESTMORELAND RD
WHITESBRO, NY  13492

SARINA THORNTON
6095 CATALINA DRIVE
NORTH MYRTLE BEACH, SC  10128

SARITA TRAINOR
660 JEAN LEMAN
CANDIAC, QC  J5R4B4

SARRAH WATSON
289 OLD COLCHESTER RD
UNCASVILLE, CT  06382

SASA BIJELAC
6840 SUNRISE COURT
NIAGARA FALLS, ON  L2G7V2

SASHA OLYNYK
158 ROYALPARK WAY
WOODBRIDGE,  L4H 1J6

SASIVIMOL HORSLEY
3627 TURTLE DOVE BLVD
PUNTA GORDA, FL  33950

SATH KUMARASINGAM
83 MACDONALD
KIRKLAND, QC  H9J3Z6

SATHRUJIT JAYANETTI
222 GRAND STREET   PO BOX 791
SCHOOLCRAFT, MI  49087

SATHRUJIT JAYANETTI
PO BOX 791
SCHOOLCRAFT, MI  49087

SATHRUJIT JAYANETTI
POBOX 791
SCHOOLCRAFT, MI  49087

SATISH GUPTA
19 LONGMEADOW ROAD
WESTBOROUGH, MA  01581

SAUL SCHWARZBERG
2543 JOANN COURT
NIAGARA FALLS, NY  14304

SAUL SCHWARZBERG
2543 JOANN CT
WHEATFIELD, NY  14304

SAUNDRA BARRECA
3265 CANDELA DRIVE
MISSISSAUGA, ON  L5A2V1

SAUNDRA KING
5531 JACKSON
PITTSBURGH, PA  15206

SAUNDRA LUTEREK
181 WEST GIRARD BLVD
KENMORE, NY  14217

SAUNDRA METZGER
8320 RIVERSIDE DRIVE
PUNTA GORDA, FL  33982

SAUNDRA STEIN
3181 DOGWOOD DR NW
DOVER, OH  44622

SAUNDRA SUCHY
504 5TH AVE SO
NORTH MYRTLE BEACH, SC  29582

SAUNDRA TOPP
25 BREDA COURT
RICHMONDHILL, ON  L4C6E1

SAVA BIBIC
3348 HARVESTER ROAD
BURLINGTON, ON  L7N3M8

SAVA BIBIC
3348 HARVESTER ROAD
BURLINGTON, ON  L7N5M8

SAVANNAH SHERMAN
38 COOLIDGE COURT
COLCHESTER, VT  05446

SAYWARD ELLIOTT
43 PARTRIDGE LANE
PAWLEYS ISLAND, SC  29585

SCHARLOTT GOFF
583 WEST N AVE
KALAMAZOO, MI  49009

SCHERYL BEHRENS-CARON
7890DEERPATH RD
KALAMZOO, MI  49009

SCOT CENCIC
1257 E HOOKSTOWN GRADE RD
CLINTON, PA  15026

SCOT DELLING
1337 N GRAHAM RD
BELLAIRE, MI  49615

SCOT FAGAN
75 KIRKWOOD DRIVE
EAST AURORA, NY  14052

SCOT H CENCIC
1257 E HOOKSTOWN GRADE RD
CLINTON, PA  15026

SCOT LEONARD
351 W GLADE RD
PALATINE, IL  60067

SCOT NORMAN
106 WEATHERVANE DRIVE
LEOMINSTER, MA  01453

SCOTT  M TIPPIN
34 COTTONTAIL AVENUE
MARKHAM, ON  L3S4G3

SCOTT A KENDALL
1211 HOUSTON DRIVE
MILTON, ON  L9T6G3

SCOTT AFMAN
659 AUTUMNS WAY
KALAMAZOO, MI  49009

SCOTT AIPLE
8855 GOODRICH RD
CLARENCE CENTER, NY  14032

SCOTT ALLEN
73 COVE RD
BRISTOL, CT  06010

SCOTT ALLEN
73 COVE RD
BRISTOL, CT  06010

SCOTT ANDERSON
PO BOX 1980
PROVINCETOWN, MA  02657

SCOTT ANDREWS
735 BRIGHT WATER DR
COLDWATER, MI  49036

SCOTT ARSENAULT
240 31ST STREET
WEST PALM BEACH, FL  33407

SCOTT ASHWORTH
54 COLQUHOUN CR
HAMILTON, ON  L9C 4W8

SCOTT AUBREY
PO BOX 128
LYON MOUNTAIN, NY  12952

SCOTT BALCERZAK
1354 CHESTNUT ST
DEKALB, IL  60115

SCOTT BALCOM
631 ORANGE TREE DR
ORANGE CITY, FL  32763

SCOTT BALLARD
12270 PORTAGE ROAD
MEDINA, NY  14103

SCOTT BARISANO
14 HEMLOCK LANE
TYNGSBORO, MA  01879

SCOTT BARNWELL
20 AMELIA CT
SARATOGA SPRINGS, NY  12866

SCOTT BARRETT
604 READ SCHOOL HOUSE RD
COVENTRY, RI  02816

SCOTT BEAR
644 KING RD
BURLINGTON, ON  L7T 3K4

SCOTT BEARDSLEY
76 SOUTH LAKE STREET
NORTH EAST, PA  16428

SCOTT BEBLO
200 INDEPENDENCE LANE
BUTLER, PA  16001

SCOTT BECKER
6162 PEBBLE WOODS DR
GREELY, ONTARIO  K4P0A1

SCOTT BECKMAN
22909 W MOUND ROAD
JOLIET, IL  60436

SCOTT BEE
3406 HAZLETT RD
SPRINGFIELD, IL  62707

SCOTT BERGSTROM
54 WATERMAN ST
DANIELSON, CT  06239

SCOTT BERGSTROM
54 WATERMAN STREET
DANIELSON, CT  06239

SCOTT BEYSTEHNER
834 DUVALL DR
WOODSTOCK, IL  60098

SCOTT BLACK
51 AMBERWOOD CRESCENT
NEPEAN, ON  K2E 7C2

SCOTT BLEAKLEY
28 LADD ROAD
BRENTWOOD, NH  03833

SCOTT BOLES
6983 WOODBROOK DRIVE SE
GRAND RAPIDS, MI  49546

SCOTT BOURCIER
486 TRESTLE WAY
CONWAY, SC  29526

SCOTT BOWERS
1767 MELODY DRIVE
MISSISSAUGA, ON  L5M2K9

SCOTT BOYD
507 VIRGINIA
SOUTH HAVEN, MI  49090

SCOTT BOYERS
28 BRENTWOOD DR
SHREWSBURY, MA  01545

SCOTT BRANDT
503 RIDGEVIEW DRIVE
SHERMAN, IL  62684

SCOTT BRANDT
6696 SHAWNEE ROAD
NORTH TONAWANDA, NY  14120

SCOTT BROOKS
76 WINSLOW LANE
WILLISTON, VT  05495

SCOTT BROWN
59 HARVEY STREET
PERTH, ON  K7H 1X1

SCOTT BRYANT
147 EWALD AVE
MARLBOROUGH, MA  01752

SCOTT BYRNE
221 LEE CRESCENT
CARLETON PLACE, ON  K7C 0C4

SCOTT CAMERON
405 SOUTH BROADWAY
SHELBYVILLE, IL  62565

SCOTT CARLETON
31 MAIN STREET
MILTON, VT  05468

SCOTT CARTER
30 RYAN ROAD
CHATEAUGAY, NY  12920

SCOTT CASCIATO
1759 ROBSON DR
PITT, PA  15241

SCOTT CASEY
55 CEDARWOOD AVE
WALTHAM, MA  02453

SCOTT CENTILLE
1999 CANNON ST SW
WYOMING, MI  49519

SCOTT CHARTIER
451 CORONET AVE
BEACONSFIELD, QC  H9W2E8

SCOTT CHASE
399 SUMMIT ST
HILLSDALE, MI  49242

SCOTT CHIZMAR
4935 W DIVERNON RD
AUBURN, IL  62615

SCOTT COLLINS
577 CLEARSKY AVE
OSHAWA, ON  L1K2P7

SCOTT COLOTTI
7 FLORAL DRIVE
RANDOLPH, NJ  07869

SCOTT CONWAY
18 BROOKMEADOW LANE
SOUTH GRAFTON, MA  01560

SCOTT CORRADO
5 BROOKLYN RD
POMFRET CENTER, CT  06259

SCOTT COULTER
19898 MIDWAY BLVD
PORT CHARLOTTE, FL  33948

SCOTT CRESSMAN
860 LONG DRIVE
BURLINGTON, ON  L7T 3J9

SCOTT CROSS
312 SHENANDOAH
NEW BERLIN, IL  62670

SCOTT CUNNINGHAM
37392 COUNTY ROUTE 25
ANTWERP, NY  13608

SCOTT CURRIE
1256 YONGE STREET
TORONTO, ON  M4T 1W5

SCOTT DANIEL
37 LAKEBREEZE CRES
ST CATHARINES, ON  L2M7C3

| |
|---|
| SCOTT DARRAH<br>2192 STATE RT 3<br>CADYVILLE, NY  12918 |
| SCOTT DELLING<br>1337 N GRAHAM RD<br>BELLAIRE, MI  49615 |
| SCOTT DESBARRES<br>873 SIXTH STREET<br>MISSISSAUGA, ON  L5E1N5 |
| SCOTT DEVREE<br>7807 GRACELAND DR<br>JENISON, MI  49428 |
| SCOTT DICKENSON<br>835 VIEW STREET<br>VICTORIA, BC  V8W 3W8 |
| SCOTT DIEPENHORST<br>8885 CEDAR LAKE DR<br>JENISON, MICHIGAN  49428 |
| SCOTT DIESENHAUS<br>104 COX ST.<br>HUDSON, MA  01749 |
| SCOTT DONALDSON<br>219 CLIFF ROAD<br>BARRIE, ON  L4N 3X5 |
| SCOTT DOUGHERTY<br>5307 TILBURY WAY<br>BALTIMORE, MD  21212 |
| SCOTT DRIESENGA<br>6192 OLD LOG TRAIL<br>KALAMAZOO, MI  49009 |
| SCOTT DUBLANYK<br>29 ERIN AVE<br>PLATTSBURGH, NY  12901 |
| SCOTT DUNCANSON<br>22 JACOB LANE<br>KILLINGWORTH, CT  06419 |
| SCOTT EDWARDS<br>5148 RICHMOND AVE<br>BLASDELL, NY  14219 |
| SCOTT EGGERT<br>6612 AIKEN ROAD<br>LOCKPORT, NY 14094 |
| SCOTT EISEMANN<br>PO BOX 196<br>LOCK HAVEN, PA  17745 |
| SCOTT FAY<br>7900 SE BRIDGE ROAD<br>HOBE SOUND, FL  33455 |
| SCOTT FEIGE<br>801 BUTTERFIELD DR<br>ALGONQUIN, IL  60102 |
| SCOTT FIELD<br>768 BEATRICE ST E<br>OSHAWA, ON  L1K 2J3 |
| SCOTT FISHER<br>5287 SCOTIA<br>BURLINGTON, ON  L7L 7B5 |
| SCOTT FLEMING<br>3 HALES POND LANE<br>WRENTHAM, MA  02093 |
| SCOTT FLEMING<br>71 HARMONY AVENUE<br>HAMILTON , ON  L8H 4X5 |
| SCOTT FOLEY<br>12 THIBAULT DR<br>COLCHESTER, VT  05446 |
| SCOTT FORKEY<br>68 BLAIR ROAD<br>PLATTSBURGH, NY  12901 |
| SCOTT FRAZER<br>7590 FERN AVE<br>NIAGARA FALLS, ON  L2G 7H3 |
| SCOTT FRICKLETON<br>320 APACHE WAY<br>GROVELAND, IL  61535 |
| SCOTT FRIDAY<br>PO BOX 27702<br>MINNEAPOLIS, MN  55427 |
| SCOTT FULLEX<br>2732 CANVASBACK TRAIL<br>MYRTLE BEACH, SC  29588 |
| SCOTT GARCIA<br>4840 TANGLEWOOD CIRCLE  NE<br>CANTON, OH  44714 |
| SCOTT GARNER<br>910 FIELDSTONE DR<br>KENT, OH  44240 |

SCOTT GARRIOTT
8104 CARDINAL HILL ROAD
ROCHESTER, IL  62563

SCOTT GAYE
1363 TINSMITH LANE
OAKVILLE, ON  L6M3C8

SCOTT GEMBOSKI
78 MOLASSES HILL RD
BROOKFIELD, MA  01506

SCOTT GERKE
5319 PEARL CITY RD
FREEPORT, IL  61032

SCOTT GIBBS
11-330 GAGE AVENUE
KITCHENER, ON  N2M 5C6

SCOTT GILFILLAN
762 WHETHERFIELD ST
LONDON, ON  N6H5T6

SCOTT GOETZE
120 SOUTH MAIN ST
LYNDONVILLE, NY  14098

SCOTT GORDON
39 COLVILLE AVE
BOWMANVILLE , ON  L1C0H7

SCOTT GRABNER
3631 CASALTA CIRCLE
NEW SMYRNA BEACH, FL  32168

SCOTT GRIESEMER
1489 LAUREL LANE
MACUNGIE, PA  18062

SCOTT GRIMES
165 SALTSPRING
KANATA, ON  K2M0B1

SCOTT GUNTER
3371 WEST WASHINGTON ST
BRADFORD, PA  16701

SCOTT HAMILTON
14 KINGSWOOD COURT
WASHINGTON, PA  15301

SCOTT HANAWAY
1045 FRENCH ST
MEADVILLE, PA  16335

SCOTT HARDACRE
523 ROUGE HILLS DR
TORONTO, ON  M1C 2Z9

SCOTT HART
1575 WEST STREET RD
WARRINGTON, PA  18974

SCOTT HARTWIG
6866 HAYWARD DR
VICKSBURG, MI  49097

SCOTT HAY
52 MAYOR CRESCENT
AJAX, ON  L1S6N8

SCOTT HEATHERINGTON
436 CHAMPAGNE CIR
PORT ORANGE, FL  32127

SCOTT HEAVNER
6 HERSHEY RD
WAYNE, NJ  07470

SCOTT HEEG
4301 TAYWOOD DR
BURLINGTON, ON  L7M4S7

SCOTT HEMLIN
24 WARE DRIVE
BALDWINVILLE, MA  01436

SCOTT HERDER
3704 CROYDEN AVE
KALAMAZOO, MI  49006

SCOTT HICKS
15 WEST SENECA CR
GENESEO, NY  14454

SCOTT HILDRETH
2168 ELKRIDGE CIRCLE
HIGHLAND, MI  48356

SCOTT HILLISON
7595 CREEK BEND
ROCKFORD, IL  61114

SCOTT HIRSCHLER
51 FALLING BROOK ROAD
FAIRPORT, NY  14450

SCOTT HOJNACKI
284 BEECH DRIVE
DELAWARE, OH  43015

SCOTT HOOPER
7 WOODLEY RD
WATERFORD, ON  N0E1Y0

SCOTT HUTCHINSON
72 GLENDALE AVE N
HAMILTON, ON  L8L 7J7

SCOTT HUTCHISON
4565 SUGAR MAPLE DR
OTTAWA, ON  K1V1R7

SCOTT I WAITE
4 BROOKSIDE AVENUE
MORRISONVILLE, NY  12962

SCOTT INGRAM
170 OAKRIDGE DR
BELCHERTOWN, MA  01007

SCOTT INGRAM
39 WALDER AVE
TORONTO, ON  M4P2R7

SCOTT JARVIS
395 BONANZA PARK
COLCHESTER, VT  05446

SCOTT JEFFERIES
4314 JUNEAU
PIERREFONDS, QC  H9H 2C7

SCOTT JONES
JONES
PITTSBURGH, SC  15241

SCOTT KADLEC
9009 PORTAGE RD
PORTAGE, MI  49002

SCOTT KELLY CHARTIER
451 CORONET AVE
BEACONSFIELD, QC  H9W2E8

SCOTT KEPHART
160 WOLF HOLLOW RD
SCOTIA, NY  12302

SCOTT KEYSAR
1902 HINMAN SETTLER ROAD
DERBY, VT  05829

SCOTT KING
6550 CAMPBELL BOULEVARD
LOCKPORT, NY  14094

SCOTT KITTS
3797 KENNEDY PLACE
WILLIAMSBURG, MI  49690

SCOTT KLAUS
304 HARPER POINT
EASTPIORIA, IL  61611

SCOTT KLOS
2390 STEWART RD
SOUTH PARK, PA  15129

SCOTT KNOX
269 SANDY RUN
MELBOURNE, FL  32940

SCOTT KROPIDLOWSKI
38 SEABROOK STREET
BUFFALO, NY  14207

SCOTT KUTASIENSKI
404 ELGIN STREET
OSHAWA, ON  L1G 1T9

SCOTT LANGILLE
82 WATER STREET
ELORA, ON  N0B1S0

SCOTT LAPLANTE
PO BOX 231
SUTTON, MA  01590

SCOTT LAWRY
1216 OAKWOOD DR
JEFFERSON HILLS, PA  15025

SCOTT LEBER
3976 PAULSON RD
ROCKFORD, IL  61114

SCOTT LEDINGHAM
8045 PADDOCK TRAIL DR
NIAGARA FALLS, ON  L2H1W8

SCOTT LEDUC
43 LAMKINS RD
SARANAC, NY  12981

SCOTT LEGER
13 MCLENNAN WAY
KANATA, ON  K2L 2N1

SCOTT LEWIS
124 HARDING RD
PITTSBURGH, PA  15215

SCOTT LEWIS
229 MCMILLEN AVE
BEAVER FALLS, PA  15010

SCOTT LITTLER
20 BIRDSALL AVENUE
TORONTO, ON  M4R2B8

SCOTT LLOYD
1072 RIDGE WALK WAY
CALABASH, NC  28467

SCOTT LOCKETT
1445 W G AVE
KALAMAZOO, MI  49009

SCOTT LUGINBUHL
5 BENJAMIN DRIVE
ELLINGTON, CT  06029

SCOTT LUMNAH
21 ASYLUM STEET
MENDON, MA  01756

SCOTT M TIPPIN
34 COTTONTAIL AVENUE
MARKHAM, ON  L3S4G3

SCOTT MACDONALD
7 PINEGROVE CRES
LISLE, ON  L0M 1M0

SCOTT MACDOWELL
534 Wemple Rd.
Glenmont, NY  12077

SCOTT MACKENZIE
213 GOLF COURSE RD
CONESTOGO, ON  N0B1N0

SCOTT MACLEOD
29 OTTAWAY AV
BARRIE, ON  L4M 2W6

SCOTT MACWILLIAMS
107 S MAIN
OREGON, WI  53575

SCOTT MANDOSKE
1480 ROUTE 300
NEWBURGH, NY  12550

SCOTT MANDOSKE
1480 RT 300
NEWBURGH, NY  12550

SCOTT MASON
111 N FREDERICK AVE
DAYTONA BEACH, FL  32114

SCOTT MASON
2634 CONNAUGHT AVENUE
NORTH BAY, ON  P1B 9R5

SCOTT MATTHIES
621 SOUTH NURSREY ST
LAWTON, MI  49065

SCOTT MCADAMS
24 HANOVER ST
NEWBURY, MA  01951

SCOTT MCANDREW
142 LETCHWORTH AVE
COLUMBUS, OH  43204

SCOTT MCDONALD
13289 NYS RTE 9N
JAY, NY  12941

SCOTT MCDONALD
15475 LAKE RD
WHITE PIGEON, MI  49099

SCOTT MCDONALD
21712 TIMBERCREST DR
DEFIANCE, OH  43512

SCOTT MCFOY
296 NEWBURN DR
PITTSBURGH, PA  15216

SCOTT MCFOY
296 NEWBURN DRIVE
PITTSBURGH, PA  15216

SCOTT MCGAHA
1815 THISTLE COURT
WESLEY CHAPEL, FL  33543

SCOTT MEISENZAHL
473 SPYGLASS HILL DR
CHARLES TOWN, WV  25414

SCOTT MELCHI
1845 W MAUMEE ST
ANGOLA, IN  46703

SCOTT MELLO
4 SULLIVAN BLVD
OXFORD, MA  01540

SCOTT MILLER
85 OAK STREET
PLATTSBURGH, NY  12901

SCOTT MINER
624 DUGWAY RD
KEESEVILLE, NY  12944

SCOTT MONTGOMERY
409 DWIGHT AVENUE
ENDICOTT, NY  13760

SCOTT MOODY
102 MEADOWPARK PL
MANNHEIM, ON  N0B2H0

SCOTT MOORE
56 KRUSE ROAD
HUBBARDSTON, MA  01452

SCOTT MORRISEY
612 WILLIAMS RD
FITCHBURG, MA  01420

SCOTT MORRISEY
MORRISEY
FITCHBURG, MA  01420

SCOTT MORRISON
105 CHIPPEWA AVE
WOODSTOCK, ON  N4T1A1

SCOTT MOTTAR
750 W GLENARM RD
GLENARM, IL  62536

SCOTT MOUGH
2509 QUAIL AVENUE
ALTOONA, PA  16602

SCOTT MOYER
10501 RAY DRIVE
ROSCOE, IL  61073

SCOTT MULLER
330 PARCHMOUNT
PARCHMENT, MI  49004

SCOTT MUNDHENKE
308 GRINDSTONE RD
CHATHAM, IL  62629

SCOTT MURPHY
108 RUTTER ROAD
BENNINGTON, VT  05201

SCOTT MURRAY
365 BENNINGTON GATE
WATERLOO, ON  N2T 2L1

SCOTT NAFZIGER
4317 HARVARD DR
SPRINGFIELD, IL  62712

SCOTT NAJARIAN
3 WESTWOOD DR
WORCESTER,  01609

SCOTT NAJARIAN
414 PARK AVENUE
WORCESTER,  01610

SCOTT NEEDLER
680 FOXWOOD TRAIL
PICKERING, ON  L1V3X8

SCOTT NEIL
389 SPAULDING CT
BELLEVUE, MI  49021

SCOTT NEWTON
04790 BEECHWOOD LANE
SOUTH HAVEN, MI  49090

SCOTT NICHOL
3275 REXWAY DRIVE
BURLINGTON, ON  L7N2K8

SCOTT NICHOLSON
1505 ROSE RD
ODESSA, ON  K0H 2H0

SCOTT NOREAULT
27 WINTER LN
MILTON, VT  05468

SCOTT ORNDOFF
45 ARGYLE AVE
AMHERST, NY  14226

SCOTT OROS
207 ASHTON CT
PITTSBURGH, PA  15202

SCOTT ORTMAN
320 76TH STREET
NIAGARA FALLS, NY  14304

SCOTT PARKER
1322 INGLEHART DR
BURLINGTON, ON  L7M 4X6

SCOTT PARKER
1606 SEQUOIA DR
CHATHAM, IL  62629

SCOTT PATTERSON
1222 11TH STREET
MONROE, WI  53566

SCOTT PEAKER
909 ISAIAH PLACE
KITCHENER, ON  N2E0B6

SCOTT PELLETIER
7 WACHUSETT DR
SUTTON, MA  01590

SCOTT PETERSON
1519 KING EDWARD DR
PITTSBURGH, PA  15237

SCOTT PETERSON
69202 22ND ST
MATTAWAN , MI  49071

SCOTT PFALZER
66 N BRIER
AMHERST, NY  14228

SCOTT POND
850 VALLEY LANE
GENEVA, IL  60134

SCOTT PONTTI
746 WEST MAIN
BARNET, VT  05821

SCOTT POWELL
8797 EASTLYNN AVE NW
MASSILLON, OH  44646

SCOTT PRIDDLE
3 MATTHEWS COURT
ST CATHARINES, ON  L2S 4C4

SCOTT PRIM
16 TYLER PLACE
JERICHO, VT  05465

SCOTT RAMSAY
118 COLTON ROAD
GLASTONBURY, CT  06033

SCOTT RAWLINS
PO BOX 238
BUCHTEL, OH  45716

SCOTT REGAN
140 QUINCY AVE 7
QUINCY, MA  02169

SCOTT REICH
7149 FERNRIDGE DR
NEW ALBANY, OH  43054

SCOTT REID
1015 CEDAR STREET
DUNNVILLE, ON  N1A2K7

SCOTT REISINGER
30 DRURY LANE
WORCESTER, MA  01609

SCOTT REITH
2160 GELNFIELD RD
OAKVILLE, ON  L6M3S6

SCOTT REMINGTON
461 PEASE HILL ROAD
BRANT LAKE, NY  12815

SCOTT RICHARDSON
6 BUTTON CRESCENT
UXBRIDGE, ON  L9P 1X5

SCOTT RIVERA
191 ARCADIA AVE
PLAINVILLE, CT  06062

SCOTT RIVERS
21 FJORD DRIVE
PLATTSBURGH, NY  12901

SCOTT ROCHEFORD
11B HULBERT RD APT 14
WORCESTER, MA  01603

SCOTT ROCKWELL
3900 N BIG SPRING DR
GRANDVILLE, MI  4948

SCOTT ROGERS
189 SOUTH GRASSE RIVER RD
MASSENA, NY  13662

SCOTT ROSENBERG
54 HICKORY WAY
MOUNT ARLINGTON, NJ  07856

SCOTT ROSHAK
3825 CALUMET STREET
APPLETON, WI  54915

SCOTT SAMPSON
5712 YATES ROAD
LAKELAND, FL  33811

SCOTT SANEK
7000 BARRINGTON DR
CANFIELD, OH  44406

SCOTT SANER
264 OAK RIDGE LANE
DEFIANCE, OH  43512

SCOTT SAVAGE
3678 HIGHPOINT SIDEROAD
CALEDON VILLAGE, ON  L7K0J4

SCOTT SCHAU
3104 GOLD DUST NE
BELMONT, MI  49306

SCOTT SCHIRMER
39 PARK ST
LITTLE FERRY, NJ  07643

SCOTT SCHWARTZ
387 LINCOLN AVE
BARBERTON, OH  44203

SCOTT SCRIVNER
2316 YAUPON DRIVE
MYRTLE BEACH, SC  29577

SCOTT SHALEK
6817 BARNARD MILL RD
RINGWOOD, IL  60072

SCOTT SIKKEMA
6900 KITSON DR
ROCKFORD, MI  49341

SCOTT SILVERMAN
105 SUNSET DR
SOMERSET, MA  02725

SCOTT SILVERMAN
935 N WATTLES RD
BATTLE CREEK, MI  49014

SCOTT SLAGLE  SR
1928 MONTANA DR
SPRINGFIELD, IL  62704

SCOTT SMALLING
8 CLARKSON AVE
POTSDAM, NY  13699

SCOTT SNEDDON
10 LURGAN DR
TORONTO, ON  M2N2E9

SCOTT SPAULDING
19 COVENTRY RD
WORCESTER, MA  01606

SCOTT SPEHAR
551 OLD WAYNESBURG RD
CARMICHAELS, PA  15320

SCOTT STEAD
38 BAKER RD
CHARLTON, MA  01507

SCOTT STEVENS
54 NORTH FARMS RD
AVON, CT  06001

SCOTT STEVENSON
1160 COUNTY ROAD 42
GIBSONBURG, OH  43431

SCOTT STEWART
232 BROCK ST
PETERBOROUGH, ON  K9H 2P4

SCOTT STIPP
1814 RIVER ROAD
HURON, OH  44839

SCOTT STIPP
4211 OLD LAKE ROAD EAST
HURON,   44839

SCOTT STIPP
4211 OLD LAKE ROAD EAST
HURON, OH  44839

SCOTT STOCK
215 LANE STREET
MENDON, MI  49072

SCOTT STOFFEL
605 SCOTT STREET
OREGON,   53575

SCOTT STOREY
18 CEMETERY STREET
ADAMS, NY  13605

SCOTT STREITMATTER
2311 W CHASE DR
DUNLAP, IL  61525

SCOTT STROBEL
2861 CTY RT 71
JASPER, NY  14855

SCOTT SUESS
539 MEADE DRIVE
MCKEES ROCKS, PA  15136

SCOTT SWANSINGER
800 TANNER STREET
EBENSBURG, PA  15931

SCOTT TAYLOR
25 HAMBLY COURT
BARRIE, ON  L4N5J6

SCOTT THOMAS
1310 INDUSTRY DRIVE
TRAVERSE CITY, MI  49696

SCOTT THOMPSON
1817 LAMOUREUX DR
OTTAWA, ON  K1E 2H3

SCOTT TIPPIN
18 KELLER LANE
UXBRIDGE, ON  L9P 1Z4

SCOTT TOMLIN
66 CARMICHAEL CRES
BRANTFORD, ON  N3R 8A9

SCOTT TOMLINSON
634 WOODLAWN PLACE
WATERLOO, ON  N2T0A1

SCOTT TOWARD
272 VILLAGE DRIVE
CANONSBURG, PA  15317

SCOTT TRIPP
76 WINKLER ROAD
EAST WINDSOR, CT  06088

SCOTT TROLINGER
4862 COUNTY RD A
OREGON, WI  53575

SCOTT TUTTLE
3617 SWALLOW TAIL LANE
SYLVANIA, OH  43560

SCOTT VEROST
99 PARK PLACE
GRAND ISLAND, NY  14072

SCOTT VERSHAY
216 WOODBRIDGE AVE
BUFFALO, NY  14214

SCOTT WAITE
4 BROOKSIDE AVENUE
MORRISONVILLE, NY  12962

SCOTT WALL
1086 SOUTH 3RD ST
MANCHESTER, IA  52057

SCOTT WALLACE
734 E WARREN ST
ROCKTON, IL  61072

SCOTT WARD
N2277 WEST FRONTAGE RD
KAUKAUNA, WI  54130

SCOTT WEIGEL
77 BAINBRIDGE LN
WEBSTER, NY  14580

SCOTT WICKLUND
7840 NESTING EAGLE ROAD
MACHESNEY PARK, IL  61115

SCOTT WILLIAMS
3173 BASS LAKE SIDEROAD EAST
ORILLIA, ON  L3V7Y4

SCOTT WILLIAMSON
1620 SPENCELY DR
OSHAWA, ON  L1K0B3

SCOTT WILLS
17073 OWL COURT
THREE RIVERS, MI  49093

SCOTT WILSON
3960 CLEARWATER TER
PORTAGE, MI  49002

SCOTT WOLFE
684 2ND STREET
PLAINWELL, MI  49080

SCOTT YELLEN
71 CARDINAL DR
WATCHUNG, NJ  07069

SCOTT ZEPLOWITZ
58 BYWATER COURT
BUFFALO, NY  14221

SCOTT ZIEGLER
22 LAVERDURE CIRCLE
FRAMINGHAM, MA  01701

SCOTT ZIRKEL
2104 DAKOTA RIDGE
JOHNSBURG, IL  60051

SE HOON PARK
21 INDEPENDENCE DR
BROOKLINE, MA  02467

SEAL SMITH
6901 GINA COURT
MYRTLE BEACH, SC  29588

SEAMUS SCANLON
39 MOLASSES HILL RD
BROOKFIELD, MA  01506

SEAN ADAMS
3989 E COUNTRYVIEW DR
BYRON, IL  61010

SEAN AUDLEY
140 ROBINSON DRIVE
PITTSBURGH, PA  15236

| |
|---|
| SEAN BALCOM<br>20 YEARLING RUN<br>BOURNE, MA  02532 |
| SEAN BARRY<br>1730 BRISTOL AVENUE<br>APT 323, PA  16801 |
| SEAN BEERS<br>1160 WILDWOOD LAKES BLVD<br>NAPLES, FL  34104 |
| SEAN BENITEZ<br>230 BARNARD AVE<br>STATEN ISLAND, NY  10307 |
| SEAN BODNAR<br>8706 ASH LANE<br>BREINIGSVILLE, PA  18031 |
| SEAN BRENNAN<br>231 FITZGERALD CRESCENT<br>MILTON, ONT  L9T 5Y4 |
| SEAN BROSNIHAN<br>23 FISHER<br>WESTBOROUGH, MA  01581 |
| SEAN BURKE<br>739 MCCASLIN ST<br>PITTSBURGH, PA  15217 |
| SEAN CAMERON<br>297 GOWAN AVE<br>TORONTO, ON  M4J2K7 |
| SEAN CASEY<br>1624 HARDSCRABBLE RD<br>SARANAC, NY  12981 |
| SEAN CHEONG<br>130 VALDOR DRIVE<br>SCARBOROUGH, ON  M11V1R5 |
| SEAN CHEONG<br>130 VALDOR DRIVE<br>SCARBOROUGH, ON  M1V1R5 |
| SEAN COLLINS<br>3004 SHADY TIMBER LANE<br>JEFFERSON HILLS, PA  15025 |
| SEAN CONACHER<br>130 GLEN HOLME AVE<br>TORONTO, ONTARIO  M6E3C4 |
| SEAN CONNOLLY<br>153 CHERRY VALLEY RD<br>PITTSBURGH, PA  15221 |
| SEAN COTTER<br>1 UNIVERSITY<br>LOWELL, MA  01854 |
| SEAN COTTER<br>1 UNIVERSITY<br>LOWELL, MA  01854 |
| SEAN COTTER<br>1 UNVERSITY DR<br>LOWELL, MA  01854 |
| SEAN CREEGAN<br>145 LOVERS LN<br>STEUVENVILLE, OH  43952 |
| SEAN CRISSMAN<br>253 NORTH GRANT AVENUE<br>KITTANNING, PA  16201 |
| SEAN CROOKS<br>24 CALECHE<br>COURTICE, ON  L1E3A3 |
| SEAN DESMOND<br>12227 S W KINGSWAY CR<br>LAKE SUZY, FL  34269 |
| SEAN DONOHUE<br>55 LEYDECKER ROAD<br>WEST SENECA, NY  14224 |
| SEAN DOYLE<br>63 PERRY STREET UNIT 105<br>PUTNAM, CT  06260 |
| SEAN ERESSY<br>152 MORELAND STREET<br>WORCESTER, MA  01609 |
| SEAN ESFARAYENI<br>220 BUTTERFLY LANE<br>OAKSVILLE , ON  L6L6V4 |
| SEAN FAIRHURST<br>12 FLETCHER LANE<br>SHELBURNE, VT  05482 |
| SEAN FAY<br>1311 BRIGHTON AVE<br>MYRTLE BEACH, SC  29588 |
| SEAN FERRIER<br>3760 DOBBINS RD<br>POLAND, OH  44514 |

SEAN FITZGERALD
67 SIERRA RD  APT 5
READVILLE , MA  02136

SEAN FITZGERALD
67 SIERRA RD
READVILLE , MA  02136

SEAN FITZGERALD
89 DART HILL RD
SOUTH WINDSOR, CT  06074

SEAN FLATTERY
1727 BRANCHWOOD PARK
MISSISSAUGA, ON  L4W 2E5

SEAN FLYNN
1059 MONA DRIVE
KINGSTON, ON  K7P1S3

SEAN FURLONG
521 FALLSVIEW RD E
DUNDAS, ON  L9H5E2

SEAN GRAY
815 COPELAND WAY 5
PITTSBURGH, PA  15232

SEAN GUISTINI
2-137 DANFORTH AVE
TORONTO, ON  M4K1N2

SEAN HARTY
375 KITCHENER AVE
MONTREAL, QC  H3Z2G1

SEAN HAUVER
14 JAMES RD
STERLING, MA  01564

SEAN HENDERSON
103 QUEENSWAY DR
BRANTFORD, ON  N3R4X1

SEAN HENDERSON
52 FERNBROOK CRES
BRAMPTON, ON  L6Z3P1

SEAN HONEYWILL
436 ANSLEY WALK TERRACE NE
ATLANTA, GA  30309

SEAN KANE
258 EDEN STREET
BUFFALO, NY  14220

SEAN KANE
28 RIDGECREST CIRCLE
WESTFIELD, MA  01085

SEAN KELLEY
7 PAXTON RD
SPENCER, MA  01562

SEAN KELLY
1680 MAIDEN LANE
ROCHESTER, NY  14626

SEAN KIELEY
999 RUE DU COLLEGE 41
MONTREAL, QC  H4C 2S3

SEAN LEATHONG
390 QUEENS QUAY
TORONTO, ON  M5V3A6

SEAN MAGEE
9 FITZGERALD MEWS
TORONTO, ON  M4L 3X3

SEAN MAHONEY
330 SUNDERLAND RD
WORCESTER, MASS  01604

SEAN MCCOMBS
167 MAPLE STREET
CARMICHAELS, PA  15320

SEAN MCGRATH
192 EVELINA DRIVE
MARLBOROUGH, MA  01752

SEAN MCMILLAN
312 S DRAKE RD
KALAMAZOO, MI  49009

SEAN MCNALLY
2525 BLVD CAVENDISH APT 1029
MONTREAL, QC  H4B 2Y6

SEAN MCNAMARA
129 DUNDEE STREET
BUFFALO, NY  14220

SEAN MOORE
223 HOLLYBERRY ROAD
BRISTOL, CT  06010

SEAN MORGAN
13 FEARN
AJAX, ON  L1F5L7

SEAN MORRISON
55 POTATO HILL RD
WESTMINSTER, MA  01473

| |
|---|
| SEAN MUGGLI<br>125 JAMESTOWN RD<br>GRAND ISLAND, NY  14072 |
| SEAN MURPHY<br>14 BROOKS STREET<br>UPTON, MA  01568 |
| SEAN OBRIEN<br>100 GROSVENOR ROAD<br>BUFFALO, NY  14223 |
| SEAN OBRIEN<br>185 WEEPING WILLOW DRIVE<br>MYRTLE BEACH, SC  29579 |
| SEAN OCONNOR<br>80 BLAIR RD<br>MOOERS, NY  12958 |
| SEAN OCONNOR<br>94 HUNTINGWOOD AVE UNIT 11<br>DUNDAS, ON  L9H7M9 |
| SEAN OROS<br>202 DRAKE CIR<br>CRANBERRY TWP, PA  16066 |
| SEAN OROS<br>202 DRAKE CIRCLE<br>CRANBERRY TWP, PA  16066 |
| SEAN PARNELL<br>30 CALDWELL ST<br>CHARLESTOWN, MA  02129 |
| SEAN PARRETTINOONE<br>18 CATALPA STREET<br>WORCESTER, MA  01603 |
| SEAN PENNELLS<br>3949 PONDVIEW WAY<br>MISSISSAUGA, ON  L5N 8J9 |
| SEAN PERRY<br>2310 WALDEN PLACE SOUTH<br>PLANT CITY, FL  33566 |
| SEAN PERSEO<br>2774 RYAN BLVD<br>PUNTA GORDA, FL  33950 |
| SEAN PRISTAS<br>249 POINTER DRIVE<br>JEFFERSON HILLS, PA  15025 |
| SEAN RENNIE<br>36 FRANK ST<br>BRANTFORD, ON  N3T5C9 |
| SEAN RUTLEDGE<br>400 RINTOUL CRES<br>SHELBURNE, ON  L0N1S2 |
| SEAN SHEA<br>392 MASON RD<br>MILFORD, NH  03055 |
| SEAN SHEA<br>41 VALLEY RD<br>WARREN, CT  06777 |
| SEAN SHIER<br>3038 INGLETON LANE<br>OAKVILLE, ON  L6M5E3 |
| SEAN SILVERSON<br>4371 WALKLEY AVE<br>MONTREAL, QC  H4B 2K4 |
| SEAN STEPHENSON<br>2158 MIDLAKE DR<br>HICKORY CORNERS, MI  49060 |
| SEAN THIEL<br>2776 STEARNS RD<br>LAWTONS, NY  14091 |
| SEAN TRAVERS<br>1 WAGNER DR<br>SCARBOROUGH, ON  M1E2Z4 |
| SEAN WASHCHUK<br>2219 AUSTIN CRT<br>BURLINGTON, ON  L7L 6V6 |
| SEAN WATTS<br>8 CABIN SMOKE TRAIL<br>SPRINGFIELD, IL  62707 |
| SEAN WILLIAM<br>5N256 WILTON CROFT ROAD<br>SAINT CHARLES, IL  60175 |
| SEAN WILSON<br>70 PIONEER TOWER CRESCENT<br>KITCHENER, ON  N2P2W7 |
| SEAN WOOLSEY<br>9 CORNELIA COURT RR 1<br>MILLGROVE, ON  L0R1V0 |
| SEANDEN CAVANAGH<br>106 19 FOUR WINDS DRIVE<br>TORONTO, ON  M3J2S9 |

SEBASTIAN CIANCIO
135 RUSKIN RD
BUFFALO, NY 14226

SEBASTIAN FARINACCI
48 OCTOBER DRIVE
ST CATHARINES, ON L2N 6J6

SEBASTIAN MULA
6 WEST AVE
HUDSON, MA 01749

SEBASTIAN SANTORO
8431 VILLAGE EDGE CIRCLE UNIT 4
FORTE MYERS, FL 33919

SEBASTIAN SIGNORINO
443 CYPRESS VIEW AVENUE
LITTLE RIVER, SC 29566

SEBASTIANO GUARNACCIA
1472 LIVERPOOL ST
OAKVILLE, ON L6M4N6

SEBASTIEN DAUPLEIX
2308 OXFORD
MONTREAL, QC H4A 2X8

SEBASTIEN GRIGNON
451 PIERRE-LAPORTE
ST-BRUNO-DE-MONTARVILLE, QC J3V 1J7

SEBASTIEN HARVEY
647 DES VIGNOBLES
ROSEMERE, QC J7A 4P9

SEBASTIEN LABBE
1441 CHEMIN DES MARGUERITES
MELBOURNE, QC J0B2B0

SEBASTIEN LANDRIAULT
2805 DES LISERONS
VAUDREUIL-DORION, QC J7V0J4

SEBASTIEN LAPOINTE
7440 BELLE-ARRIVEE
QUEBEC, QC G2C 2H9

SEBASTIEN LEBEAU
883 OAK
ST-LAMBERT, QC J4P1Z9

SEBASTIEN MAHEUX
1128 ERNEST-LAVIGNE
BOUCHERVILLE, QC J4B0A1

SEBASTIEN MARTEL
2154 MENARD STREET
LASALLE, QC H8N1J3

SEBASTIEN MONTPAS
192 DES BALBUZARDS
SAINT-JEAN-SUR-RICHELIEU, QC J2W0E1

SEBASTIEN MORNEAU
401 LANGLOIS
VAL JOLI, QC J1S 2Z3

SEBASTIEN MORNEAU
6649 RUE DES PRISMES
QUEBEC CITY, QC G3E2E6

SEBASTIEN ROBITAILLE
1253 DES SEIGNEURS OUEST
ST-HYACINTHE, QC J2T5K9

SEBASTIEN ROYER
1015 RUE DES PRES
ST-NICOLAS, QC G7A4C9

SEBASTIEN SIGOUIN
35 DE LA GRANDE CORNICHE
CANTLEY, QC J8V 3B4

SEBASTIEN TREMBLAY
2843 GOUIN
MASCOUCHE, QC J7K3H7

SEKOYA WILLIAMS
3285 TOWERS CT S
COLUMBUS, OH 43227

SEKOYA WILLIAMS
3285 TOWERS CT
COLUMBUS, OH 43227

SELAHATTIN KAHRIMAN
17 SHAUGHNESSY CRES
KANATA, ON K2K2P1

SELBERT KRASSIN
617 13TH AVE SOUTH 118
SURFSIDE BEACH, SC 29575

SELBERT KRASSIN
617 13TH AVE SOUTH
SURFSIDE BEACH, SC 29575

SELENIA CHARTRAND
302 FORTH STREET
STURGIS, MI 49091

SELIM MICHAEL FADEL
120 ALSTON
POINTE-CLAIRE, QC H9R 3E4

SELIM MICHAEL FADEL
120 ALSTON
POINTE-CLAIRE, QC  H9R3E4

SELIN JENKINS
1564 STANCOMBE CRES
MISSISSAUGA, ON  L5N 4P4

SELINA ESTEVES
10 WHITE BIRCH ROAD
TORONTO, ON  M1N 3A6

SELMA WHITE
60 SOUTH FLAGG ST
WORCESTER, MA  01602

SELVAKAMALAN SELVARAJAH
52 OVERLORD CRES
SCARBOROUGH, ON  M1B4P3

SEN STEPHEN R DEUTSCH
722 LOMOND DRIVE
PORT CHARLOTTE, FL  33953

SENAD CAMDZIC
1 BAILIN CIR APT 9
NORTH GRAFTON, MA  01536

SENATOR ARTHUR CHASE
5555 HERON POINT DR 1201
NAPLES, FL  34108

SERAFINO CAMPITELLI
41 WESTMINSTER DRIVE
WEST HARTFORD, CT  06107

SERENA KOTLARSKI
432 GALLEGOS STREET
PUNTA GORDA, FL  33983

SERENA MILLER
329 KOONTZ PLACE
MONCKS CORNER, SC  29461

SERENA POINCELOT
850 DAVIS RD
EAST AURORA, NY  14052

SERENA ROMITO
19 GRISTMILL PL
ANCASTER, ON  L9G 5C9

SERENA SZABO
4130 WEST LAKE ROAD
CANANDAIGUA,  14424

SERENA SZABO
4130 WEST LAKE ROAD
CANANDAIGUA, NY  14424

SERENE ROBERTS
144 AIRDRIE RD
TORONTO, ON  M4G 1M5

SERENE RUMBALL
7630 CLARK RD
ERIE, PA  16510

SERGE ALLAIRE
114 DES BERNACHES
ST-JEAN-SUR RICHELIEU , QC  J2W2G4

SERGE ALLAIRE
114DES BERNACHES
ST-JEAN , QC  J2W2G4

SERGE ALLAIRE
114DES BERNACHES
ST-JEAN-SUR-RICHELIEU , QC  J2W2G4

SERGE BELANGER
1155 PERROT
N-DAME-DE-ILE-PERROT, QC  J7V 3J1

SERGE BELANGER
1155 PERROT
N-DAME-DE-L ILE-PERROT, QC  J7V 3J1

SERGE BERUBE
133 JEAN GAREAU
BOUCHERVILLE, QC  J4B 4N1

SERGE BIENVENU
749 LASNIER ST
SAINT-JEAN-SUR-RICHELIEU, QC  J3B4W4

SERGE BOUCHARD
2735 5TH AVE
SHAWINIGAN, QUE  G9P1P8

SERGE BOUDREAU
101 ST MICHEL APT 310
GRANBY, QC  J2G9K9

SERGE BOUDREAU
310 ST-MICHEL
GRANBY, QC  J2G 9K9

SERGE BOUDREAU
310-101 ST-MICHEL
GRANBY, QC  J2G9K9

SERGE BRAULT
510  4TH  STREET
ST-JEAN-SUR-RICHELIEU, QC  J2X 3M6

SERGE COTE
603 - 14 RUE DES JARDINS-MERICI
QUEBEC, QC  G1S4Z6

SERGE COTE
603-14 RUE DES JARDINS-MERICI
QUEBEC, QC  G1S4Z6

SERGE DUBUC
135 SOUCY
DELSON, QC  J5B 1B3

SERGE DUPUIS
249 DES MARRONNIERS
STE-ANNE-DES-PLAINES, QC  J0N 1H0

SERGE GAGNON
14806 JEAN SIMON
MIRABEL,  J7N1V3

SERGE GAGNON
14806 JEAN SIMON
MIRABEL, QC  J7N1V3

SERGE GARNEAU
1390 BEAUCLERK
MONTREAL, QC  H1N 3J3

SERGE HENRY
110 ROLLANDE
SAINT-RAYMOND, QC  G3L4S4

SERGE LACROIX
12695 GERTRUDE GENDREAU
MONTREAL, QC  H1E7K6

SERGE LAMARRE
302-1090 SAUVIGNON
LONGUEUIL, QC  J4M2X2

SERGE LAMOUREUX
9441 BLVD BOURQUE
SHERBROOKE, QC  J1N 0G2

SERGE LAMOUREUX
9441 BLVD BOURQUE
SHERBROOKE, PE  J1N0G2

SERGE LAROUCHE
21 NOTRE-DAME EST
THETFORD MINES, QC  G6G2J6

SERGE LAVOIE
6791 BOULEVARD PIE IX
MONTREAL, QC  H1X 2C7

SERGE LEBUIS
19 39E AVENUE EST
BLAINVILLE, QC  J7C 5Z1

SERGE LEGAULT
209 PAPINEAU
FULFORD, QC  J0E1S0

SERGE MAYEUR
2125 ITABASHI WAY UNIT 126
BURLINGTON, ON  L7M0A1

SERGE MAYEUR
2125 ITABASHI WAYUNIT126
BURLINGTON, ON  L7M0A1

SERGE MONIZ
27 RUE DES CORTINAIRES
BLAINVILLE, QC  J7C5W3

SERGE NADEAU
6701 RODRIGUE
SHERBROOKE, QC  J1N 3A9

SERGE PAQUETTE
141 TESS CADIEUX
ROSEMERE, QC  J7A1G6

SERGE PAQUETTE
411 YANNICK ST
TROIS RIVIERE, QUEBEC  G8WIM9

SERGE PAQUETTE
411 YANNICK
TROIS-RIVIERES, QC  G8W1M9

SERGE RICHARD
40 DE L ANCE
CAP-SANTE, QC  G0A-1L0

SERGE ROUSSEAU
1222 BOULAY ROAD
VERNER, ON  P0H2M0

SERGE TRACHY
5675 RODRIGUE
SHERBROOKE, QC  J1N 3A6

SERGE VINCENT
118 CARLYLE OUEST
CHATEAUGUAY, QC  J6J1H9

SERGEI SHAPIRO
48 ROUTLEDGE DRIVE
RICHMOND HILL, ON  L4E0C4

SERGIO A BECERRA SR
300 PINE VALLEY DRIVE
PEKIN, IL  61554

SERGIO CRUZ
31 BARKWOOD LANE
SPENCERPORT, NY  14559

SERGIO DEBARI
76 CEDAR ROAD
HOLDEN, MA  01520

SERGIO FONSECA COSTA
1074 COSTIGAN RD
MILTON, ON  L9T6N6

SERGUEI ISSOUPOV
765 FREDERICK ST
KITCHENER, ON  N2B2B4

SESTINA SACRATINI
854 39TH AVENUE
LASALLE, QC  H8P2Y5

SETH BARTLETT
218 FEDERAL
MONTAGUE, MA  01351

SETH BORTUNK
17630 NE 8TH PLACE
MIAMI, FL  33162

SEUPAUL SINGH
6516 BRIDGECREST DRIVE
LITHIA, FL  33547

SEWARD GILBERT
7 TERRACE HILL RD
BAINBRIDGE, NY  13733

SEYED AMIR MAAFI
32 NORMARK DR
THORNHILL, ON  L3T 3R1

SHABINA BHARAT
30 LEVITT COURT
TORONTO, ON  M2R3P9

SHAD CARPENTER
PO BOX 369
CENTREVILLE, MI  49032

SHAD SHARRETT
7888 UTLEY RD
EAST OTTO, NY  14729

SHAE GAGNE
145 B FIELDCROSSING DR
HIGHLAND, IL  62249

SHAEL GWARTZ
95 MARSDALE DRIVE
STCATHARINES, ON  L2T3T2

SHAELAN SORENSEN
7 CUMBERLAND STREET
PICTON, ON  K0K2T0

SHAELYNN WOODS
333 W SAMUEL ST
ASSUMPTION, IL  62510

SHAHANA WIJANGCO WARD
49 SANDFORD CRESCENT
WHITBY, ON  L1R2R9

SHAHAYDA BABB
625 FINCH AVENUE WEST
TORONTO, ON  M2R3W1

SHAHIN HATAMI
37 LEVELLAND CRES
RICHMOND HILL, ON  L4B 0A5

SHAHIN HATAMI
37 LEVELLANDS CRES
RICHMOND HILL, ON  L4B0A5

SHAHIR AIAD
38 LANOCHE CT
WILLIAMSVILLE, NY  14221

SHAHIR AIAD
38 LANOCHECT
WILLIAMSVILLE, NY  14221

SHAHRYAR SABA
177 ORCHARD ST
NEW YORK, NY  10002

SHAINA LABONTE
38 OLD STAGECOACH DRIVE
MONSON, MA  01057

SHAKISHA MCCRAY
421 PULASKI STREET
SOUTH PLAINFIELD, NJ  07080

SHALOM PRESS
POBOX 1597
BUFFALO, NY  14231

SHAMIKA MORRIS
197 HENRY ST
BEDFORD, OH  44146

SHAMRA VANWAGONER
38917 20TH AVENUE
GOBLES, MI  49055

SHAMSUL ALAM
2129 SYCAMORE LN
KALAMAZOO, MI  49008

SHAN HO SHEN
7081 PIERRE GADOIS
MONTREAL, QC  H1M 3H6

SHAN HUANG
811 S DRYDEN PL
ARLINGTON HEGHTS, IL  60005

SHAN LANGLOIS
170 MARCEL DE LA SABLONNIERE
STE-THERESE, QC  J7E 0A3

SHANA BESAW
121 HARRINGTON ST
EAST BROOKFIELD, MA  01515

SHANA CALHOUN
1243 MULLER RD
MARSHALL, WI  53559

SHANA KENDEL
22 BROOKVIEW CRESCENT
BROOKVIEW, ON  K6V4P1

SHANA SIEGEL
426 FRANKLIN ST
BUFFALO, NY  14202

SHANA STAHL
274 LONG AVE
HAMBURG, NY  14075

SHANAE ACKMAN
822 DECATUR ST
LINCOLN, IL  62656

SHANAN CARD
37 OLD LANE
HUDSON, NY  12534

SHANAZ HAROON
513 STRINGER CIRCLE
MILTON, ON  L9T0T3

SHANDI SMITH
5 GREEMORE COURT
ST CATHARINES, ON  L2M 6G9

SHANDI SMITH
5 GREEMORE CRT
ST CATHARINES, ON  L2M 6G9

SHANDON SMITH
890 N CR 1500 E
TUSCOLA, IL  61953

SHANDRA ELVINGTON
163 OAKDALE DRIVE
ZELIENOPLE, PA  16063

SHANE BOOKER
33 MEAD ST
NORTH TONAWANDA, NY  14120

SHANE BROTHERS
PO BOX 66
NORTH MONTPELIER, VT  05666

SHANE CHIPMAN
1 AGINCOURT CRES
ST CATHARINES, ON  L2S 4B5

SHANE COPE
129 WINSTON DRIVE
BATTLE CREEK, MI  49015

SHANE DEWAARD
166 EMERALD ST S
HAMILTON, ON  L8N 2V7

SHANE DOYLE
14 PAULINE STREET
WESTPORT, MA  02790

SHANE DUFNER
2227 US HIGHWAY 1
NORTH BRUNSWICH, NJ  08902

SHANE DUFNER
2227 US HWY 1
NORTH BRUNSWICK, NJ  08902

SHANE EILERS
1341 HEDGEWOOD CIR
NORTH PORT, FL  34288

SHANE FOWLER
3203 RUE CLAUDE JODOIN
MONTREAL, QC  H1Y3P2

SHANE LARGE
113 CORNERBROOK CRES
WATERLOO, ON  N2V1L3

SHANE LYPKA
367 DYSON RD
PICKERING, ON  L1W2N2

SHANE M EPOCH
325 NIAGARA ST
SAINT CATHARINES,   L2M4V9

| |
|---|
| SHANE MCFARLAND<br>4623 DOUGLAS<br>TOLEDO, OH  43613 |
| SHANE OBRIEN<br>19 HAYWAGON DRIVE<br>OLD LYME , CT  06371 |
| SHANE OBRIEN<br>19 HAYWAGON DRIVE<br>OLD LYME, CT  06371 |
| SHANE O"CONNELL<br>26 GORVE ST<br>BURIINGTING, VT  05401 |
| SHANE RATCLFF<br>1010 MUSKOKA ROAD SOUTH<br>GRAVENHURST, ON  P1P 1K6 |
| SHANE RODERICK MABEY<br>61 FRONT STREET WEST 2ND FLOOR<br>TORONTO, ON  M5J 1E5 |
| SHANE RUSSELL<br>401 WINDSOR DR<br>METAMORA, IL  61548 |
| SHANE RYDER<br>32 1295 WHARF ST<br>PICKERING, ON  L1W1A2 |
| SHANE SMITH SR<br>6791 E TWP RD 148<br>TIFFIN, OH  44883 |
| SHANE STROUGHAIR<br>4520 FRANK KENNY RD<br>NAVAN, ON  K4B 1J5 |
| SHANE SULLIVAN<br>317 FIRST ST WEST<br>CORNWALL, ON  K6J1C6 |
| SHANE THOMASWICK<br>706 WATER STREET<br>MANORVILLE, PA  16238 |
| SHANE VELAN<br>584 LANSDOWNE<br>WESTMOUNT, QC  H3Y 2V6 |
| SHANE VLIETSTRA<br>674 THOMPSON RD<br>TROY, ON  L0R2B0 |
| SHANE WATKINS<br>110 WATSONS LANE<br>DUNDAS, ON  L0H6L2 |
| SHANEEN DUNCAN<br>8100 BETHALTO RD<br>BETHALTO, IL  62010 |
| SHANETTA KNIGHT<br>138 RICHARD BROWN DR<br>UNCASVILLE, CT  06382 |
| SHANKAR JAILALL<br>356 RONA LANE<br>DAVENPORT, FL  33897 |
| SHANNA COLAVITA<br>1116 BANK STREET<br>BRIDGEVILLE, PA  15017 |
| SHANNA DAVY<br>116 PINE ST<br>BROCKVILLE , ON  K6V 1H1 |
| SHANNA HOWSON<br>103 GAINSBOROUGH RD<br>TORONTO, ON  M4L 3C3 |
| SHANNA MARTIN<br>35 AGATE AVE<br>WORCESTER, MA  01604 |
| SHANNA PRIMEAUX<br>21520 KENYON AVE<br>PORT CHARLOTTE, FL  33952 |
| SHANNA STACEY<br>433 BRECKENRIDGE<br>KANATA, ON  K2W1J3 |
| SHANNAN FRANK<br>3565 PONDVIEW DRIVE<br>KALAMAZOO, MI  49009 |
| SHANNAN MARSELL<br>32892 BELILE ROAD<br>PHILADELPHIA, NY  13673 |
| SHANNON ALLEN<br>32 POMEROY ST<br>BOWMANVILLE, ON  L1C4R5 |
| SHANNON AMO<br>683 JAME STREET<br>CAPE VINCENT, NY  13618 |
| SHANNON ANDERSON<br>301 E MARKET ST<br>SADORUS, IL  61872 |