SHANNON BAKER
5144 SOUTH 33RD
KALAMAZOO, MI  49048

SHANNON BEISH
636 PRENDERGAST AVE
LAKELAND, NY  14701

SHANNON BERTUZZI
56 TEARDROP CRES
BROOKLIN, ON  L1M 2P1

SHANNON BINTRIM
4146 HOPEWELL AVE
BUTLER, PA  16001

SHANNON BIRKHOLD
4615 DOVER HILLS DRIVE
KALAMAZOO, MI  49009

SHANNON BRADSHAW
7815 PARKVIEW CRES
NIAGARA FALLS, ON  L2H2Z5

SHANNON BROOKS
220 ROSEBRIAR DRIVE
GLENSHAW, PA  15116

SHANNON CHAUSSE
148 SOUTHBRIDGE RD
DUDLEY, MA  01571

SHANNON CINO
58 EASTWOOD PKWY
DEPEW, NY  14043

SHANNON COE
2017 MARLAND ST
SPRINGFIELD, IL  62702

SHANNON COLLIER
52169 N MAIN
MATTAWAN, MI  49071

SHANNON COLLIER
52169 NORTH MAIN
MATTAWAN, MI  49071

SHANNON CURTIS
6620 WESTBURY DRIVE
DUBLIN, OH  43016

SHANNON DALBY
1370 OAK HILL LANE
HAMPSHIRE, IL  60140

SHANNON DALLAIRE
1793 PL DU PIC-BOIS
SAINT-LAZARE, QC  J7TO0B7

SHANNON DAVENPORT
98 MILK ST
WESTBOROUGH, MA  01581

SHANNON DECRISCIO
11527 ORANGE BLOSSOM CT
SMITHSBURG, MD  21783

SHANNON DOBO
2750 GALE ROSE DRIVE
LAKELAND, FL  33805

SHANNON DONNELLAN
18 COLBY STREET
NORTHBOROUGH, MA  01532

SHANNON FEHRHOLZ
3509 CRYSTAL LAKE DRIVE
SPRINGFIELD, IL  62711

SHANNON GARRETT
415 BELL ST
MT ZION, IL  62549

SHANNON GLORIOSO
2 BUCK HILL RD
OLD SAYBROOK, CT  06475

SHANNON GOEPFERT
7609 POMEROY RD
ROCKTON, IL  61072

SHANNON GREGORY
12629 M96
AUGUSTA, MI  49012

SHANNON GRIFFIN
60 SUNSET LANE
LUNENBURG, MA  01462

SHANNON HANLEY
738 JONES ST
HUBBARD, OH  44425

SHANNON HENDERSON
245 JASON AVE
GRAND RAPIDS, MI  49534

SHANNON HOFFMAN
44 FORESTGLEN DRIVE
WILLIAMSVILLE, NY  14221

SHANNON HUNTINGTON
27 BACKUS RD.
WHITEHALL, NY  12887

SHANNON KELLY
43 CAMPION AVE
GUELPH, ON  N1H5L5

SHANNON KENNEDY
30 HUGO CRESCENT
KITCHENER, ON  N2M 3Z2

SHANNON KETCHUM
05758 CR 665
BLOOMINGDALE, MI  49026

SHANNON KETCHUM
27355 36TH ST
GOBLES, MI  49055

SHANNON KINNEL
3 ABLE AVE
JOHNSTON, RI  02919

SHANNON KLEIN
1125 BRESSEAU STREET
ELKHART, IN  46514

SHANNON KROMAS
19599 EAGLE TRACE CT
N.FT MYERS, FL  33903

SHANNON L KEY
656 DUSSEL
MAUMEE, OH  43537

SHANNON LAWLER
203 BAIN AVENUE
TORONTO, ON  M4K1E9

SHANNON LAZORE
PO BOX 602
AKWESASNE, NY  13655

SHANNON LEWIS
1286 KENWORTH CIRCLE
CONWAY, SC  29526

SHANNON LLOYD
6 SANTO STREET
PLYMOUTH, MA  02360

SHANNON LOPRESTI
1904 TRAPPERS CT
MCHENRY, IL  60050

SHANNON MAHON
41 KENT ST
WELLAND, ON  L3B 3H2

SHANNON MALY
4217 GOTZION RD
DEERFIELD, WI  53531

SHANNON MARTELLO
228 NICE WAY
COLCHESTER, VT  05446

SHANNON MARTINEZ
127 GANONG DRIVE
SARANAC, NY  12981

SHANNON MATHUR
68 BAYBERRY LANE
WEST SPRINGFIELD, MA  01089

SHANNON MCADAM
19 SELINA STREET
SHREWSBURY, MA  01545

SHANNON MCDONALD
602 TULIP DR
SCHOOLCRAFT, MI  49087

SHANNON MELLOW
380 WESTRIDGE DRIVE
WATERLOO, ON  N2L 5Y3

SHANNON MELLUZZO
38 BELVIDERE STREET
SPRINGFIELD, MA  01108

SHANNON MYERS
83 SOUTH MEADOW ROAD
LANCASTER, MA  01523

SHANNON NEWELL
14191 FRONTIER RD
CAMDEN, MI  49232

SHANNON NIELSEN
1051 COUNTY RD 15 RR1
BROCKVILLE, ON  K6V 5T1

SHANNON O"BRIEN
20 TURNBERRY COURT
PLANTSVILLE, CT  06479

SHANNON PALCZYNSKI
6661 COLE ROAD
ORCHARD PARK , NY  14127

SHANNON POCE
630 HENSHAW STREET
ROCHDALE, MA  01542

SHANNON REID
325 S MAIN ST
CLIMAX, MI  49034

SHANNON RICHARD
7789 WATSON ST
NIAGARA FALLS, ON  L2H1E4

SHANNON RODRIGUEZ
27741 BELANGER
ROSEVILLE, MI  48066

SHANNON SAAD
7-A HENRY MARSH RD
OXFORD, MA  01540

SHANNON SCOTT
8 ARTHURHALL
SHARON, ON  L0G1V0

SHANNON SCOTT
806 SCHLOSS ST
WRIGHTSVILLE BEACH, NC  28480

SHANNON SHAR
1525 WHITEWOOD DRIVE
PITTSBURGH, PA  15220

SHANNON SHELL
2224 CUMBERLAND ST
KALAMAZOO, MI  49006

SHANNON STANFIELD
9550 GLADIOLUS BLOSSOM CT
FT MYERS, FL  33908

SHANNON SULLIVAN
1523 LEXINGTON ST
OTTAWA, ON  K2C 1S2

SHANNON SWEENEY
6826 PLAZA DR APT 8
NIAGARA FALLS, NY  14304

SHANNON SWEENEY
6828 PLAZA DR APT 8
NIAGRA FALLS, NY  14304

SHANNON TERMEER
664 MELROSE ST
PLAINWELL, MI  49080

SHANNON TIMMERMAN
N7555 TURTLE TRAIL
PARDEEVILLE, WI  53954

SHANNON TUTTLE
42 PRINCESS ST
CARLETON PLACE, ON  K7C2M7

SHANNON VAN RASSEL
1480 MARSHWOOD PLACE
MISSISSAUGA, ON  L5J4J6

SHANNON VENOVICH
6005 HARTFORD DR
PEKIN, IL  61554

SHANNON VISSER
12589 SOUTH 18TH STREET
VICKSBURG, MI  49097

SHANNON WELLS
2783 DES BEGONIAS
VAUDREUIL, QC  J7V 0G6

SHANNON WITZ
12 SHORE DRIVE
AUBURN, MA  01501

SHANNON ZAGRES
40 SETH SQUARE
PLATTSBURGH, NY  12901

SHANNON ZELAZNY
47 WESTPORT CT
WILLIAMSVILLE, NY  14221

SHANNYN TIRADO
1402 EVERGREEN DRIVE
LAKEVIEW, NY  14085

SHANTHI RAO
26 WILLIAMSBERG DRIVE
WORCESTER, MA  01602

SHAR BETTEN
250 GREENWICH RD NE
GRAND RAPIDS, MI  49506

SHARA ALI
1107 RAVENSCROFT ROAD
AJAX, ON  L1T4E8

SHARA VANNUCCI
50 CONNECTICUT AVENUE
SPRINGFIELD, MA  01104

SHAREE YOUSSEF
8557 SYLVANIA METAMORA
SYLVANIA, OH  43560

SHAREN DIETZ
2175 TWIN BROOKS DRIVE
YORK, PA  17408

SHAREN MOSIER
195 WOLF AVENUE
WASHINGTON, PA  15301

SHARI BELANGER
12 LENOX STREET
WORCESTER, MA  01602

SHARI BLACK
15 LAFAYETTE STREET
WHITEHALL , NY  12887

SHARI BOOKER
23 CAYUGA ST S
CAYUGA, ON  N0A 1E0

SHARI BOOKER
23 CAYUGA ST
CAYUGA, ON  N1A 1E0

SHARI BOOKER
BOX 51
CAYUGA, ON  N0A 1E0

SHARI BURKE
303 EAST21ST STREET
HAMILTON, ON  L8V2T8

SHARI CARD
66 GOLF LINKS DRIVE
AURORA, ON  L4G 3V3

SHARI CARRICATO
3 RIVERVIEW RD
SEAGRAVE, ON  L0C 1G0

SHARI COLLARD
128 QUEEN STREET SOUTH
MISSISSAUGA, ON  L5M 5Z5

SHARI DUNCAN
4920 FLAMINGO DRIVE
ST JAMES CITY, FL  33956

SHARI FORMOFA-COPPOLA
500 REDDY RIVER ROAD
MYRTLE BEACH, SC

SHARI FORMOSACOPPOLA
500 REEDY RIVER ROAD
MYRTLE BEACH, SC  29588

SHARI GABRIEL
550 ALLISON HOLLOW ROAD
WASHINGTON, PA  15301

SHARI HASSOS
1854 N. MAIN STREET
PENN YAN, NY  14527

SHARI HAYDEN
116 SHOSHONE ST
BUFFALO, NY  14214

SHARI LAVIDOR
19 SUDBURY ROAD
ASHLAND, MA  01721

SHARI LILJA
803 SONIE DRIVE
SEWICKLEY, PA  15143

SHARI MCDONALD
52 JAY MOUNTAIN ROAD
JAY , NY  12941

SHARI MINK
12668 HUNTERS RIDGE DR
BONITA SPRINGS, FL  345135

SHARI MORRIS
PO BOX 574
ELIZABETHTOWN, NY  12932

SHARI SCHECKMAN
83 PALMER DRIVE
LIVINGSTON, NJ  07039

SHARI SHEARING
6326 HARDYS RD
BLISS, NY  14024

SHARI SMITH
161 LENOIR ST NW
PORT CHARLOTTE, FL  33948

SHARI SPENCER
214 WYCHWOOD LANE
YOUNGSTOWN, OH  44512

SHARI WATSON
1971 MAIN ST
JEFFERSON, MA  01522

SHARILYNN GILSON
307 76TH STREET
NIAGARA FALLS, NY  14304

SHARLA BROAD
201 BEULAH ROAD
BUTLER, PA  16001

SHARLEEN DOOLGAR
73 REGATTA CRESCENT
WHITBY, ON  L1N 9W5

SHARLENA NOFSINGER
2267 NORTHRIDGE CT
WASHINGTON, IL  61571

SHARLENE BRUCE
64 ASCOT CRES
MARKHAM, ON  L3R 3P6

SHARLENE HENDERSONKOPEC
439 NORTH WAKEFIELD RD
SANBORNVILLE, NH  03872

SHARLENE WILSON
16655 VALLEY FORGE
GRANGER, IN  46530

SHARLYN BETTEN
250 GREENWHICH RD NE
GRAND RAPIDS, MI  49506

SHARO WONSER
3135 DRUMMOND RD
TOLEDO, OH  43606

SHAROLDINE CARPENTER
61150 M66
BURR OAK, MI  49030

SHARON A CHURCHIN
869 FAIRDALE AVE
AMBRIDGE, PA  15003

SHARON ADDISON
46 SOUTH DR
ST CATHARINES, ON  L2R 4V2

SHARON AGRO
2623 BLUFFS WAY
BULINGTON, ONT  L7M0T8

SHARON AGRO
2623 BLUFFS WAY
BURLINGTON, ONTARIO  L7M0T8

SHARON ALEXANDER
142 EVERGREEN ROAD
VERNON, CT  06066

SHARON ALLEN
PO BOX 1206
BOCA GRANDE, FL  33921

SHARON ANDERSON
5910 KELLER ROAD
WALBRIDGE, OH  43465

SHARON ARCOUETTE
27 HICKORY LANE
HAMPDEN, MA  01036

SHARON ARIENO
82 ARGYLE AVE
BUFFALO, NY  14226

SHARON ARNOLD
11 COLLINS ST
WORCESTER, MA  01606

SHARON BALINT
210 KIESTER HOUSE RD
SLIPPERY ROCK, PA  16057

SHARON BALL
201 N WESLEY
SPRINGFIELD, IL  62702

SHARON BARILEC
6021 HEWSON ROAD
LAKEVIEW, NY  14085

SHARON BARNHART
1418 GLENWOOD AVENUE
HAGERSTOWN, MD  21742

SHARON BARR
39A TIMROD DRIVE
WORCESTER, MA  01603

SHARON BARRON
373 FITCH ST
WELLAND, ON  L3C4W7

SHARON BARRY
2906 EAST SHORE DRIVE
PORTAGE, MI  49002

SHARON BARRY
69 POTTER HILL RD
GRAFTON, MA  01519

SHARON BARTLETT
9976 SPRUNG RD
PAVILION, NY  14525

SHARON BARTONE
1989 KROUPA ROAD
TRAVERSE CITY, MI  49686

SHARON BEAKMAN
POBOX352
WILSON,  14172

SHARON BEDFORD
4242 FIELDGATE DR
MISSISSAUGA, ON  L4W2E2

SHARON BELANGER
32 WHITING ROAD
OXFORD, MA  01540

SHARON BELL
6837 NE CUBITIS AVE
ARCADIA, FL  34266

SHARON BENNETT
4271 DEFENDER DRIVE 205
CINCINNATI, OH  45252

SHARON BERGER
25 BARBOUR DR
PROVADENCE , RI  02906

SHARON BERGER
723 GARDENS EDGE DRIVE
VENICE, FL  34285

SHARON BIANCHI
171 WILLOW POND WAY
PENFIELD, NY  14526

SHARON BIDDLE
2100 TIMBER CREEK DRIVE
TIFFIN, OH  44883

SHARON BIGRIGG
250 APPLEBY ROAD
ANCASTER, ON  L9G 2V7

SHARON BOCKUS
543 MAQUAM SHORE RD APT#1
SWANTON, VT  05488

SHARON BOLDEIA
4 PLEASANT AVE
LEOMINSTER, MA  01453

SHARON BORGMANN
131 LINWOOD AVE
PORT COLBORNE, ON  L3K5J8

SHARON BOROWICZ
47 ROYAL LANE
BLOOMINGDALE, IL  60108

SHARON BOUDEMAN
10192 DOUBLEDAY DRIVE
RICHLAND, MI  49083

SHARON BRAUNS
214 BROOKFIELD ROAD
FISKDALE, MA  01518

SHARON BROEKER
7721 AKRON RD
LOCKPORT, NY  14094

SHARON BROOKS
30 MARQUETTE AVE
KENMORE, NY  14217

SHARON BROWN
47 WEST MAIN
ATTICA, NY  14011

SHARON BROWN
5029 JACKSON DRIVE
JEFFERSON HILLS, PA  15025

SHARON BRYNILDSEN
161 CHRUCH ROAD
MILFORD, NJ  08848

SHARON BUCHAN
303 WARRINGTON WAY
MURRELLS INLET, SC  20576

SHARON BUCHAN
303 WARRINGTON WAY
MURRELLS INLET, SC  29576

SHARON BUTT
51 STRATTON CRESANT
WHITBY, ON  L1R1V5

SHARON BUTT
51 STRATTON CRESATN
WHITBY, ONTARIO  L1R 1V5

SHARON CAIAZZA
46636 SIDEHILL ROAD
EAST LIVERPOOL, OH  43920

SHARON CALITRI
32 HEATHER DR
WESTFORD, MA  01886-3314

SHARON CANTANZARO
569 PRESERVATION CIRCLE
PAWLEYS ISLAND, SC  29585

SHARON CAPPIELLO
940 WEST MAHONEY RD
BRASHER FALLS, NY  13613

SHARON CAPPIELLO
940 WESTMAHONEY RD
BRASHER FALLS, NY  13613

SHARON CARL
6597 PARKWOOD DRIVE
LOCKPORT, NY  14094

SHARON CARLIN
7641 RT22
WEST CHAZY, NY  12992

| |
|---|
| SHARON CELLINI<br>2700 KITTY HAWK CT<br>SPRINGFIELD, IL  62711 |
| SHARON CEROVSKI<br>4203 LD COLONY RD<br>KALAMAZOO, MI  49008 |
| SHARON CEROVSKI<br>4203 OLD COLONY RD<br>KALAMAZOO, MI  49008 |
| SHARON CHAMBOS<br>2505 WASHINGTON ST<br>NIAGARA FALLS, NY  14304 |
| SHARON CHAMPINE<br>360 CORLEAR DR<br>WILLSBORO, NY  12996 |
| SHARON CHURCHIN<br>869 FAIRDALE AVE<br>AMBRIDGE, PA  15003 |
| SHARON CICHOCKI<br>354 CORNWALL AVENUE<br>TONAWANDA, NY  14150 |
| SHARON CLARK<br>13030 N 7TH AVE<br>HILLSBORO, IL  62049 |
| SHARON CLOW<br>305 BROWNS RIVER ROAD<br>ESSEX JUNCTION, VT  05452 |
| SHARON COBURN<br>3431 CYPRESS MARSH DR<br>FT MYERS, FL  33905 |
| SHARON COLES<br>27 ELY ROAD<br>MONSON, MA  01057 |
| SHARON COLLURA<br>3 ORCHARD LANE<br>LINCOLN, MA  01773 |
| SHARON CORBETT<br>52 PAPERMILL RD<br>WEST WAREHAM, MA  02576 |
| SHARON CORENO<br>2107 BAY BLVD<br>INDIAN ROCKS BEACH, FL  33785 |
| SHARON COWAN<br>190 HARDING BLVD WEST<br>RICHMOND HILL, ON  L4C0J9 |
| SHARON COWARD<br>21 BRANT ST<br>HAMILTON, ON  L8L4C5 |
| SHARON COWELL<br>325 INGONISH CT<br>CONWAY, SC  29527 |
| SHARON COWELL<br>325INGONISH CT<br>CONWAY, SC  29527 |
| SHARON CRAIG<br>39 DILLER WAY<br>HAMPTPN, NJ  08827 |
| SHARON CRAMER<br>P O BOX  405<br>KATHLEEN, FL  33849 |
| SHARON CRANDAL<br>4496 S MINGES RD<br>BATTLE CREEK, MI  49015 |
| SHARON CREASE<br>4 ATHENIA DR<br>STONEYCREEK, ON  L8J1S5 |
| SHARON CURIEL<br>908 SE 21ST PLACE<br>CAPE CORAL, FL  33990 |
| SHARON CURTIS<br>468 BEACH GLASS LANE<br>SOUTH HAVEN, MI  49090 |
| SHARON CURTIS<br>PO BOX 248<br>SOUTH HAVEN, MI  49090 |
| SHARON DAVIS<br>1959 ROUTE 22 B<br>MORRISON VILLE, NY  12962 |
| SHARON DEAN<br>155 FERRIE STREET EAST<br>HAMILTON, ON  L8L3T4 |
| SHARON DELISLE<br>264 DUQUETTE ST<br>CHATEAUGUAY, QC  J6J 2B4 |
| SHARON DELISLE<br>264 DUQUETTE<br>CHATEAUGUAY, QC  J6J 2B4 |

SHARON DENNO
955 SANDPIPER BAY DR SW
SUNSET BEACH , NC  28468

SHARON DEVAUGHN
6668 EMBASSY CT
MAUMEE, OH  43537

SHARON DIMOPOULOS MAHLERT
19 BLACKMER DOWNS RD
NORTH GROSVENORDALE, CT  06255

SHARON DION
19 WILTON RD
PETERBOROUGH, NH  03458

SHARON DIXON
18 CHESTNUT STREET
FONTHILL, ON  L0S1E3

SHARON DOUCET
40 SHADYWOOD RD
BRAMPTON, ON  L6Z4M1

SHARON DOW
10904 WEST RS AVENUE
MATTAWAN, MI  49071

SHARON DRANOW
3105 INISHMORE DR
ORMOND BEACH, FL  32174

SHARON DULIN
31114 42ND AVE
PAW PAW, MI  49079

SHARON DUMAIS
192 CANTERBURY CIRCLE
EAST LONGMEADOW, MA  01028

SHARON DUMAIS
192 CANTERBURY CIRCLE
EAST LONGMEAODW, MA  01028

SHARON DUMAS
160 JAMES STREET
POMFRET CENTER, CT  06259

SHARON DUPUIS
1 MALCOLM RD
GUELPH, ON  N1K 1A7

SHARON DUPUIS
30 BRAZOLOT DRIVE
GUELPH, ON  N1G 4K8

SHARON ECKHARDT
414 N ROCKFORD AVE
ROCKFORD, IL  61107

SHARON EDWARDS
3125 GLADIASH GROVE
MISSISSAUGA, ON  L5M0C3

SHARON ENGLISH
1562 OXBOROUGH CIRCLE
MT PLEASANT, SC  29466

SHARON FELDMAIER
3 GENEVA BLVD
WYNANTSKILL, NY  12198

SHARON FITZGERALD
8039 C DRIVE N
BATTLE CREEK, MI  49014-7548

SHARON FLETCHER
2690 SWEETHOME RD
WEST AMHERST, NY  14228

SHARON FLETCHER
2690 SWEETHYOME RD
WEST AMHERST, NY  14228

SHARON FRANCINI
4754 REDWOOD TER
NORTH PORT, FL  34286

SHARON FRANCIS
1066 PALM DRIVE
CONWAY, SC  29526

SHARON FRAZIER
129A CHARLTON RD
SPENCER, MA  01562

SHARON FUZESSY
2100 KINGS HIGHWAY
PORT CHARLOTTE, FL  33980

SHARON G
106 COMPTON CRT
LONDON, ON  N6C 4G3

SHARON GALLINA
423 LONGWORTH
BOWMANVILLE, ON  L1C0E1

SHARON GARLICK
4896 SQUAW VALLEY DRIVE
CALEDONIA, IL  61011

SHARON GARRARD
35 QUAKER HOUSE LANE
SCHOMBERG, ON  L0G1T0

SHARON GAY
2720 DICKENS DRIVE
SPRINGFIELD, IL  62711

SHARON GENCARELLI
23 BYRON DRIVE
WESTERLY, RI  02891

SHARON GEORGE
106 COMPTON CRT
LONDON, ON  N6C 4G3

SHARON GEORGE
106 COMPTON CRT
LONDON, ON  N6C4G3

SHARON GEORGE
716 20TH AVENUE
VERO BEACH, FL  32962

SHARON GIBBONS COX
23 FORSYTHIA DRIVE
TORONTO, ON  M1E 1X9

SHARON GIBSON
895 COLD SPRING RD., APT. #11
ALLENTOWN, PA  18103-7407

SHARON GILBERT
14 WILDMERE AVENUE
BURLINGTON, MA  01803

SHARON GRAY
8 BOUND BROOK CT
KITCHENER, ON  N2A 3L3

SHARON GRODI
4032 CLOVER RIDGE
TOLEDO, OH  43623

SHARON GUITARD
10799 LAKESHORE RD WEST
PORT COLBORNE, ON  L3K5V4

SHARON GUITARD
10799 LAKESHORE RD
PORT COLBORNE, ON  L3K5V4

SHARON GUNDLACH
4643 TONYAWATHA TR
MONONA, WI  53716

SHARON HALASZ
79 TIMBERBROOK ROAD
ROCKAWAY, NJ  07866

SHARON HAMILTON
15 EGRET DRIVE
WEST HENRIETTA, NY  14586

SHARON HANNIWELL
7015 WATERLOO DR
NIAGARA FALLS, ON  L2J1E3

SHARON HARNOIS
126 SMITHVILLE ROAD
SPENCER, MA  01562

SHARON HAYES
3274 SLEEPY HOLLOW LANE
CONWAY, SC  29527

SHARON HEISTAN
148 S SUNSET DR
COLDWATER, MI  49036

SHARON HELE
895 KAWARTHA DR
PETERBOROUGH, ON  K9J 6L5

SHARON HELE
895 KAWARTHA DR.
PETERBOROUGH, ON  K9J6L5

SHARON HERRMANN
PO BOX 2335
MANCHESTER CTR, VT  05255

SHARON HINKLE
4542 KEENER ST
MUSKEGON,   49444

SHARON HINKLE
4542 KEENER ST
MUSKEGON, MI  49444

SHARON HINSHAW
16151 EMILY CORLETT
MARSHALL, MI  49068

SHARON HINSHAWI
16151 EMILY CORLETT RD
MARSHALL, MI  49068

SHARON HOFFMAN
2434 CALLY STREEY
VENICE, FL  34293

SHARON HOFFSTETTER
5484 PEBBLE BEACH DRIVE
HAMBURG, NY  14075

SHARON HOLDEN
376 DUNCOMBE DRIVE
BURLINGTON, ON  L7L 4M3

| |
|---|
| SHARON HOLLINGSWORTH<br>3127 LONGMEADOW<br>BURLINGTON, ON  L7M 2Y4 |
| SHARON HORVATH<br>438 2ND AVE<br>BETHLEHEM, PA  18018 |
| SHARON HOWARD<br>5510 52ND AVE WEST<br>BRADENTON, FL  34210 |
| SHARON HOWARD<br>5510 52ND AVENUE WEST<br>BRADENTON, FL  34210 |
| SHARON HULBURD<br>119 MEADOW LANE<br>SHELBURNE, VT  05482 |
| SHARON HUMPHREYS<br>10 GRAYS LANE<br>DECATUR, IL  62526 |
| SHARON HUNT<br>P O BOX 1701<br>MANGO, FL  33550 |
| SHARON IFE<br>639 VICKERS COURT<br>BURLINGTON, ON  L7L5G5 |
| SHARON IRVINE<br>204 STRATHGOWAN AVE<br>TORONTO, ON  M4N 1C5 |
| SHARON J DEVRIES<br>8370 S DIVISION<br>BYRON CENTER, MI  49315 |
| SHARON JACKSON<br>2948 CRESCENT SHORES<br>TRAVERSE CITY, MI  49684 |
| SHARON JOHNSON<br>4172 DALE CT<br>HUDSONVILLE, MI  49426 |
| SHARON JONES<br>31 REID ROAD<br>DOUGLAS, MA  01516 |
| SHARON K BAIRD<br>870 UPTON AVENUE<br>SPRINGFIELD, MI  49037 |
| SHARON KAISER<br>4331 BERKELEY PL H2<br>HAMBURG, NY  14075 |
| SHARON KELLEY<br>1209 BAITINGER COURT<br>SUN PRAIRIE, WI  53590 |
| SHARON KELLEY<br>217 EAST MONROE<br>SPRINGFIELD, IL  62701 |
| SHARON KELLY<br>6058 NUMBER 4 RD<br>LOWVILLE, NY  13367 |
| SHARON KENNIE<br>92 BROWN WOOD DRIVE<br>BARRIE, ON  L4M 6M6 |
| SHARON KEY<br>300 SOUTH KANSAS AVE<br>MORTON9675, IL  61550 |
| SHARON KNOWLES<br>532 SANDCHERRY DR<br>BURLINGTON, ON  L7T 4L5 |
| SHARON KRAMER<br>42 PORTER AVE<br>NORTH TONAWANDA, NY  14120 |
| SHARON KRUPA<br>7980 BARNUM ROAD<br>CASSADAGA, NY  14718 |
| SHARON KUROWSKI<br>14 EAST STREET<br>WHITINSVILLE, MA  01588 |
| SHARON L BELANGER<br>32 WHITING ROAD<br>OXFORD, MA  01540 |
| SHARON L BOWEN<br>625 WHEELER RD<br>MADISON, WI  53704 |
| SHARON L VISCARDI<br>77 LEDGEROCK LANE<br>ROCHESTER, NY  14618 |
| SHARON LACHACZ<br>125 WARNER AVENUE<br>NORTH TONAWANDA, NY  14120 |
| SHARON LAJINESS<br>2303 SUBSTATION ROAD<br>ERIE, MI  48133 |

SHARON LALONDE
1280 ST HWY 420
GAZIER FALLS,  13613

SHARON LANDAU
378 FOURTH LINE
OAKVILLE, ON  L6L5A4

SHARON LAPOINTE
80 PENNSYLVANIA AVENUE
CHICOPEE, MA  01013

SHARON LAPORTE
253 5TH STREET
NEENAH, WIS  54956

SHARON LAROCHELLE
PO BOX 1665
ENGLEWOOD, FL  34295

SHARON LAROSE
4 FLORENCE BLVD
DEBARY, FL  32713

SHARON LAZERSON
70 SEEKONK CROSS RD
GT BARRINGTON, MA  01230

SHARON LEAHEY
1766 STARBRIDGE DR
SURFSIDE BEACH, SC  29575

SHARON LEAS
73 BIGELOW ST
NORTH BROOKFIELD, MA  01535

SHARON LEAS
73 BIGELOW STREET
NORTH BROOKFIELD, MA  01535

SHARON LEBLANC
68 ELLIS RD
WESTMINSTER, MA  01473

SHARON LEE WOOD
60998 WARNER DR
BARNESVILLE, OH  43713

SHARON LEE
52 WALKER RD
ATKINSON, NH  03811

SHARON LEGACY
212 DENIO ROAD
MALONE, NY  12953

SHARON LINDGREN
PO BOX 506
EAST FALMOUTH, MA  02536

SHARON LOKAR
19315 THOMPSON LN
THREE RIVERS, MI  49093

SHARON LOUTTIT
PO BOX 121
SHAKESPEARE, ON  N0B 2P0

SHARON LUCE
8BRIARWOOD LANE
SPENCER, MA  01562

SHARON LUEDKTE
5962 LYNWOOD COURT
WHITEHOUSE, OH  43571

SHARON LYDFORD
912 AUDLEY RD SOUTH
AJAX, ON  L1Z 1M6

SHARON LYDFORD
912 AUDLEY ROAD SOUTH
AJAX, ON  L1Z 1M6

SHARON M CHABRZYNSKI
18558 YONGE STREET
NEWMARKET, ON  L3Y 4V8

SHARON M DEFFELY
6-1 TUCK FARM ROAD
AUBURN, MA  01501

SHARON M PETTIBONE
703-58 CHURCH ST E
BRAMPTON, ON  L6V 4A8

SHARON MAHON
1901 ILLINI RD
SPRINGFIELD, IL  62704

SHARON MAJEWSKI
40 LONG BEACH LN
ANGOLA, NY  14006

SHARON MALLORY
11 WOODLAND PK
MIDDLEBURY, VT  05753

SHARON MARCUM
5363 RED WYNNE LANE
HILLIARD, OH  43026

SHARON MARQUEZ
5601 LEATHERLEAF DRIVE
NORTH MYRTLE BEACH, SC  29582

SHARON MARSHALL
212 W KENDALL DR
YORKVILLE, IL  60560

SHARON MARTEL
512 HARDWICK RD
GILBERTVILLE, MA  01031

SHARON MARTIN
1085 LUCAS RD
BRIDGEPORT, NY  13030

SHARON MARTIN
1085 LUCAS ROAD
BRIDGEPORT, NY  13030

SHARON MARTIN
2155 EASTON ROAD
KINTERSVILLE, PA  18930

SHARON MASSE
6 BROOK WOOD CT
BROAD BROOK, CT  06016

SHARON MAY
170 CARLETON ST
OTTAWA, ON  K0A 1X0

SHARON MCCUNE
203 UTAH AVENUE
WEST MIFFLIN, PA  15122

SHARON MCDERMOTT
64 AVERY SHORES
COVENTRY, CT  06238

SHARON MCGUIRE
28 TUXEDO AVENUE NORTH
HAMILTON, ON  L8H 4P5

SHARON MCINTYRE
6 WOODS END DRIVE
ESSEX JUNCTION, VT  05452

SHARON MEGLIC
40 GREEN POND RD
BELVIDERE, NJ  07823

SHARON MELKO
51456 RED RUN RD
MARCELLUS, MI  49067

SHARON MERRILL
10284 WEST H AVE
KALAMAZOO, MI  49009

SHARON METTLER
425 ORANGE DR
PORT CHARLOTTE, FL  33952

SHARON MEYER
49 BLOSSOM WOOD LN
CHEEKTOWAGA, NY  14227

SHARON MICHAEL
211 SOUTH STREET
CUMBERLAND, MD  21502

SHARON MILLAR
66 PALING CRT
HAMILTON, ON  L8H 5J2

SHARON MILLARD
PO BOX 6
NIAGARA ON THE LAKE, ON  L0S 1J0

SHARON MILLER
1615 CLOWER CREEK DR
SARASOTTA, FL  34321

SHARON MILLER
65676 FRONT ST
BANGOR, MI  49013

SHARON MITCHELL
21 COLONY BROOK LANE
DERRY, NH  03038

SHARON MODULA
PO BOX 89
GLENWOOD, NJ  07418

SHARON MOLIS
11400 FAIRWAY DRIVE
LAURINBURG, NC  28352

SHARON MOOSE
434 TOMAHAWK TRAIL
MERCER, PA  16137

SHARON MORGAN
148 SHOSHONE DR
EAST PEORIA, IL  61611

SHARON MURPHY
1202 LISMORE DR
BATAVIA, OH  45103

SHARON MURPHY
2 TUCKER RD
HOLDEN, MA  01520

SHARON MURRAY
212 S 4TH AVENUE
ILION, NY  13357

SHARON MURRAY
21BURKEBROOK PLACE
TORONTO, ONTARIO  M4G0A2

SHARON NANDZIK
6362 PARKS EDGE DRIVE
LOVES PARK, IL  61111

SHARON NEPHEW
726 SLOSSON RD
WEST CHAZY, NY  12992

SHARON NEWMAN
2341 VANESSA DR
BURLINGTON, ON  L7L7K9

SHARON NICKLAS
7 BANNISDALE WAY
CARLISLE, ON  L0R 1H2

SHARON NICORVO
4040 PRESCOTT STREET
SARASOTA, FL  34232

SHARON NOLAN
107 PRENNAN AVE
TORONTO, ON  M9B 4C5

SHARON OCKERLANDER
5713 E SKINNER RD
STILLMAN VALLEY, IL  61084

SHARON OCONNOR
149 PRESCOTT ST
WEST BOYLSTON, MA  01583

SHARON OHEARN
125 CHERRY HILL AVE
WOONSOCKET, RI  02895

SHARON OLIVE
2029 WAVERLY RD
PAWLEYS ISLAND, SC  29585

SHARON OLIVE
2029 WAVERLY ROAD
PAWLEYS ISLAND, SC  29585

SHARON OLIVE
2029 WAVERLY ROAD
PAWLEY'S ISLAND, SC  29585

SHARON OROURKE
4282 GULL PRAIRIE DR 1B
KALAMAZOO, MI  49048

SHARON OTTO
56294 28TH AVE
BANGOR, MI  49013

SHARON PARENT
16 CLAFFEY AVE
WORCESTER, MA  01606

SHARON PARENT
16 CLAFFEY AVE
WORCESTER, MA  5088523769

SHARON PARK
147 SILVERBIRCH BLVD
MOUNT HOPE, ON  L0R1W0

SHARON PATTERSON
4084 MILL STONE DRIVE
SPRINGFIELD, IL  62711

SHARON PECCI
34 HILLCREST AVE
HAVERHILL, MA  01832

SHARON PEGHER
601 OLD GLORY LANE
FREEDOM, PA  15042

SHARON PELLETIER
520 JOHNNY APPLESEED LANE
LEOMINSTER, MA  01453

SHARON PERNO
146 STERLING STREET
WORCESTER, MA  01610

SHARON PETERS
PO BOX 143
SCHOOLCRAFT, MI  49087

SHARON PETERSEN
1510 ARIANA ST 462
LAKELAND, FL  33803

SHARON PETERSEN
1510 ARIANA STREET
LAKELAND, FL  33803-6930

SHARON PETTIBONE
703-58 CHURCH ST E
BRAMPTON, ON  L6V 4A8

SHARON PLONA
3871 GALT ISLAND AVE
ST JAMES CITY, FL  33956

SHARON PLONA
3871 GALT ISLAND AVE
ST JAMES CITY, FLORIDA  33956

SHARON POLAND
555 DELAWARE ST
WABASH, IN  46992

SHARON POST
48 NORTH OXFORD RD
SPRINGFIELD, IL  62702

SHARON POTTER
16 BATES ROAD
HAVERHILL, MA  01832

SHARON POULIOT
7034 LAKE DRIVE
LAKELAND , FLORIDA  33809

SHARON POWELL
6565 STATE ROUTE 37 N
GOREVILLE, IL  62939

SHARON PRATT
1527 102ND AVENUE N
ST PETERSBURG, FL  33711

SHARON PRESSLEY
5231 BLACKJACK CIRCLE
PUNTA GORDA, FL  33982

SHARON PRICE
1009 KARCHER DRIVE
ALLISON PARK, PA  15101

SHARON PRICE
1009 KARCHER DRIVE
ALLSION PARK, PA  15101

SHARON PRYMOCK
7633 BRANDYWINE CIRCLE
TREXLERTOWN, PA  18087

SHARON R SLATES
410 PEMBERVILLE
WOODVILLE, OH  43469

SHARON RAMMELSBERG
2194 ROLLING RIDGE LANE
CINCINNATI, OH  45238

SHARON RANDOLPH
213 PINDLETON RIDGE RD
EBENSBURG, PA  15931

SHARON RAYMOND
16 MARK AVENUE
HAMBURG, NY  14075

SHARON RECORE
13179 SE 49TH COURT
BELLEVIEW, FL  34420

SHARON RECUPERO
157 PRESCOTT ST
WEST BOYLSTON, MA  01583

SHARON REHM
2871 CORAL WAY
PUNTA GORDA, FL  33950

SHARON REID
21 PLACE CHAMPAGNE
KIRKLAND, QC  H9H5J4

SHARON REID
21 PLACE DU CHAMPAGNE
KIRKLAND, QC  H9H5J4

SHARON RENO
4726 MARYHILL
SYLVANIA, OH  43560

SHARON REX
908 MURBACH ST
ARCHBOLD, OH  43502

SHARON RICHER
1804 SOUTH DEFIANCE ST
ARCHBOLD, OH  43502

SHARON RICHFORD
147 MICHIGAN AVE
DAYTONABEACH, FL  32114

SHARON RICHMOND
2770 CARLISLE DRIVE
ROCKFORD, IL  61109

SHARON RIGGS
1641 SEDGEFIELD DR
MURRELLS INLET, SC  29576

SHARON ROBERTS
240 SAN MARCO DR
VENICE, FL  34285

SHARON ROBERTS
819 BROOKLINE DRIVE
MYRTLE BEACH, SC  29579

SHARON ROBERTSON
585 SHADOW WOOD LANE
TITUSVILLE, FL  32780

SHARON ROBIDOUX
4510 PERIWINKLE CT
MURRELLS INLET, SC  29576

SHARON ROGERS
72 WEST 25TH
HAMILTON, ON  L9C4X2

SHARON ROWE
3 CYNTHIA CIRCLE
ORCHARD PARK, NY  14127

SHARON SAVOIE
44 CEDAR ST
GARDNER, MA  01440

SHARON SCAIFE
801 KRAFT ROAD
FORT ERIE, ON  L2A4M8

SHARON SCHMIDT
46 SEABROOK ST
BUFFALO, NY  14207

SHARON SCHOTT
1570 SAN MARINO CT
PUNTA GORDA, FL  33950

SHARON SCHREUR
3160 HILLSIDE CT
ZEELAND, MI  49464

SHARON SCHULTZ
3357 ENGLISH HILLS DR
GRAND RAPIDS, MI  49544

SHARON SEATH
2 SUNSET STREET
NANTICOKE, ON  N-A 1L0

SHARON SEXTON
36 W DRULLARD AVE
LANCASTER, NY  14086

SHARON SEYMOUR
11 RIDGE AVE
NATICK, MA  01760

SHARON SHADBEGIAN
120 OLD MILL RD
SHREWSBURY, MA  01545

SHARON SHADDOX
1110 ALDEN COURT
HOLLAND, MI  49423

SHARON SHIVELY
227 GREENWOOD AVE
PITTSBURGH, PA  15202

SHARON SHOCKLEY
120 HIGHWOOD CIRCLE
MURRELLS INLET, SC  29576

SHARON SHORT
4310 PITTS AVE. #1
CINCINNATI, OH  45223

SHARON SHULL
1250 BAILEY AVE APT 311
BUFFALO, NY  14206

SHARON SINFIELD
81 LAKE AVE WEST
KARLTON PLACE, ON  K7C1L5

SHARON SINGLETON
46736 STATE ROUTE
WOODSFIELD, OH  43793

SHARON SMITH
2881 BUCHANAN ST
MARNE, MI  49435

SHARON SMITH
37 SALVATORE DRIVE
WESTFIELD,  01085

SHARON SMITH
430 DELANEY DRIVE
AJAX, ON  L1T 3Y7

SHARON SMITH
430 DELANEY DRIVE
AJAX, ON  L1T3Y7

SHARON SMITHUYSEN
3528 QUEENS HARBOUR BLVD
MYRTLE BEACH, SC  29588

SHARON SNELL
1104 N GREENGOLD RD
HANNA CITY, IL  61536

SHARON SNYDER
68102 KLINGER LAKE RD
STURGIS, MI  49091

SHARON SOMMER
1259 SNEE DRIVE
PITTSBURGH, PA  15236

SHARON SOUCY
20 FORSLUND ROAD
PRINCETON, MA  01541

SHARON SOUTHWORTH
7270 VERSAILLES PLANK ROAD
DERBY, NY  14047

SHARON SPRINGTER
220 SEVENTH STREET
OAKMON, PA  15139

SHARON STAEBLER
7321 HIGHWAY 6 RR1
ARTHUR, ONTARIO  N0G1A0

SHARON STAEBLER
7321 HWY6
ARTHUR, ON  N0G 1A0

SHARON STANSHALL
31 BOOK ROAD UNIT 21
GRIMSBY, ON  L3M2M3

SHARON STARK
14933 GLEN VALLEY DRIVE
MIDDLEFIELD, OH  44062

SHARON STEPHENS
10212 POINTVIEW CT
ORLANDO, FL  32836

SHARON STEWART
100 GROSVENOR AVE
BUTLER, PA  16001

SHARON STOCK
33 WEBSTER STREET
BUZZARDS BAY, MA  02532

SHARON SULLIVAN
62 PARKTON AVE
WORCESTER, MA  01605

SHARON SWANSON
111 HARMONY
EAST PEORIA, IL  61611

SHARON SWEENEY
10 ALLEN DRIVE
PITTSBURGH, PA  15214

SHARON SWEENEY
25275 RAMPART BLVD
PUNTA GORDA, FL  33983

SHARON TAFT
175 NORTH RD
BEDFORD, MA  01730

SHARON TAGG
29200 S JONES LOOP RD 550
PUNTA GORDA, FL  33950

SHARON THOMASZFSKI
1144 GREAT LAKES CIRCLE
MYRTLE BEACH, SC  29588

SHARON TILBE
5354 DELMONTE COURT
CAPE CORAL, FL  33904

SHARON TUCK
403 ONTARIO STREET N
MILTON, ON  L9T 3J4

SHARON TUREK
1401 MARKET STTEET
BEAVER, PA  15009

SHARON TUREK
157 PARKWAY LANE
LITTLE RIVER, SC  29566

SHARON TYLER
117 AUTUMNWOOD LANE
DAVIS JUNCTION, IL  61020

SHARON UNKLE
6721 WORTH AVE
SYLVANIA, OH  43560

SHARON URBAN
2786 W PLEASANT AVE
EDEN, NY  14057

SHARON VELKY
4017 WASHINGTON STREET
NIAGARA FALLS, NY  14305

SHARON VONMAUR
10653 SUDAN ST
PORTAGE, MI  49002

SHARON WALKER
14 WHEELOCK STREET
OXFORD, MA  01540

SHARON WALSH
523 LOWELL ROAD
GROTON, MA  01450

SHARON WARNER
1044 ELTON ROAD
FARMERSVILLE, NY  14060

SHARON WEBBER
4267 CONNECTION DR
WILLIAMSVILLE, NY  14221

SHARON WELLER
2629 PHEASANT RUN
DECATUR, IL  62521

SHARON WEST
27 ASH ST
CORINTH, NY  12822

SHARON WESTHOUSE
2657 MEADOWRIDGE
BYRON CENTER, MI  49315

SHARON WETZEL
3120 PRAIRIE GRASS
ROCKFORD, IL  61114

SHARON WEYGANDT
1001 BEN FRANKLIN DRIVE 406
SARASOTA, FL  34236

SHARON WHALEN
33 BROOKSIDE PLACE
SPRINGFIELD, IL  62704

SHARON WILDFANG
7707 MILBUROGH LINE
FREELTON, ONTARIO  LOR1K0

SHARON WILES
8 DANDELION TRAIL
FAIRFIELD, PA  17320

SHARON WILLIAMS
4219 WINDCHIME LANE
LAKELAND, FL  33811

SHARON WILLIAMS
6337 CLARE CRES
NIAGARA FALLS, ON  L2G2C9

SHARON WILLIAMS
66 LOGAN AVE
SUDBURY, ON  P3C3E1

SHARON WILLIAMS
801 CAMBELL AVE
KALAMAZOO, MI  49006

SHARON WILSON
4087 STANLEY AVE
NIAGARA FALLS, ON  L2E 4Z1

SHARON WINGARD
4187 E LAKESHORE DR
DECATUR, IL  62693

SHARON WIRKNER
3180 CR 39
BURGOON, OH  43407

SHARON WYMAN
5 EGAN AVENUE
WORCESTER, MA  01604

SHARON YOSWIG
3105 WEST STREET
SPRINGFIELD, IL  62707

SHARON ZACHER
119 EASTVIEW DR
MEDINA, NY  14103

SHARRI BLOCK
3467 260TH STREET
DEWITT, IA  52742

SHARRI RAMMELSBERG
PO BOX 58181
CINCINNATI, OH  45258

SHARRON AULD
6064 ANDREA DR
NIAGARA FALLS, ON  L2H2Z8

SHARRON FULLER
1693 BRADENTON PLACE
PORTAGE, MI  49002

SHARRON MCINTYRE
8679 OAKLAND HILLS CIRCLE
PORTAGE, MI  49024

SHARRON PHILO
1318 RIVER TREE DRIVE
CHESTER, VA  23836

SHARRON PIRES
215 RIOVILLA DR
PUNTA GORDA, FL  33950

SHARRON WATSON
61 WALKERBRAE TRAIL
GUELPH, ON  NIH6J4

SHARRON YONEV
63 CREANONA BLVD
STONEY CREEK, ON  L8E 5T2

SHARRY SLAUGHTER
5 BARN LANE
JACKSONVILLE, IL  62650

SHARYL GOLISEK
48118 29 1/2 ST
PAW PAW, MI  49079

SHARYL SMITH
5151 DONNINGTON RD
CLARENCE,  14031

| |
|---|
| SHARYL SMITH<br>5151 DONNINGTON RD<br>CLARENCE, NY 14031 |
| SHARYLE VITELLO<br>262 WOODSTREAM DR<br>GRAND ISLAND, NY 14072 |
| SHARYN GAGNON<br>27900 BERMONT ROAD<br>PUNTA GORDA, FLORIDA 33982 |
| SHARYN PYSHER<br>6761 CHRISPHALT DRIVE<br>BATH, PA 18014 |
| SHARYN SLACHETKA<br>2160 HALL RD<br>ELMA, NY 14059 |
| SHARYN SLACHETKA<br>2160 HALL ROAD<br>ELMA, NY 14059 |
| SHASTA BOYLE<br>29 HARRISON AVE<br>GLENS FALLS, NY 12801 |
| SHAUN BALDWIN<br>307 TENNYSON TERRACE<br>WILLIAMSVILLE, NY 14221 |
| SHAUN BURKE<br>5730 KECK RD<br>LOCKPORT, NY 14094 |
| SHAUN CALLAHAN<br>51 STONE RIDGE RD<br>FRANKLIN, MA 02038 |
| SHAUN CHAPMAN<br>1404-1121 BAY ST.<br>TORONTO, ON M5S 3L9 |
| SHAUN COOKE<br>3 GATESBURY COURT<br>WATERDOWN, ON L0R 2H3 |
| SHAUN COTTER<br>80 SAPPHIRE POINT<br>MORTON, IL 61550 |
| SHAUN HINTZ<br>13481 HIDDEN CREEK CT<br>GRAND HAVEN, MI 49417 |
| SHAUN LEWIS<br>11139 SIERRA PALM COURT<br>FORT MYERS, FL 33966 |
| SHAUN MAIKA<br>209 GRANDVIEW DR<br>ROSENEATH, ON K0K2X0 |
| SHAUN MAWHORTER<br>17562 COUNTY ROAD 18<br>GOSHEN, IN 46528 |
| SHAUN MCSWEENEY<br>1400 EAST AVE UNIT 7<br>ROCHESTER, NY 14610 |
| SHAUN STERN<br>120 EAGLE LANE APARTMENT 5<br>PENN YAN, NY 14527 |
| SHAUN WEST<br>10 PARK RD<br>OGLESBY, IL 061348 |
| SHAUNA AUTENRIETH<br>108 CHESTER ST<br>WORCESTER, MA 01605 |
| SHAUNALEE REYES<br>49 ELLSWORTH ST APT 3<br>WORCESTER, MA 01610 |
| SHAUNALEE REYES<br>49 ELLSWORTH ST<br>WORCESTER, MA 01610 |
| SHAUNDA MELTON<br>425 RETRIEVER CT<br>MURRELLS INLET, SC 29576 |
| SHAUNNA MARIE GINNANE<br>3536 MOYER ROAD<br>NORTH TONAWANDA, NY 14120 |
| SHAUNNA SZABO<br>8662 WINDSONG COURT<br>MYRTLE BEACH, SC 29579 |
| SHAUNNE SMUK<br>70 SHANTZ AVE<br>BRANTFORD, ON N3T6P2 |
| SHAWM GEORGE<br>572 CARNEY RD<br>PALMERTON, PA 18071 |
| SHAWN AIMESBURY<br>108 SAWGRASS LN<br>BATTLE CREEK, MI 49015 |

SHAWN BAKSH
64 MAIN STREET SOUTH
ACTON, ON  L7J1X5

SHAWN BEGGIN
421 N NURSERY AVE
FREEPORT, IL  61032

SHAWN BROSNAN
711 FINCHINGFIELD LANE
WEBSTER, NY  14580

SHAWN BROWN
2224 US HWY 51
STOUGHTON, WI  53589

SHAWN BURGESS
702 N THIRD
GIRARD, IL  62640

SHAWN CALLEY
144 PATTEE HILL
GEORGIA, VT  05468

SHAWN CARON
1380 ENFIELD STREET
ENFIELD, CT  06082

SHAWN CARPENTER
7127 POSSUM STREET
MOUNT VERNON, OH  43050

SHAWN CLEMENT
59 FAIRWOOD PLACE EAST
BURLINGTON, ON  L7T2B7

SHAWN COSBY
3315 ANNETTE ST
OTTAWA, ON  K0A2W0

SHAWN CRIMMEN
3568 BAY POINT DR
SHERRILLS FORD, NC  28673

SHAWN CRIMMEN
3568 BAY POINTE DR
SHERRILLS FORD, NC  28673

SHAWN DECOSTE
1410 MCKENZIE RD
CALEDONIA, ON  N3W2C2

SHAWN DOHERTY
17 GLENSTONE DRIVE
VERNON, CT  06066

SHAWN ECKHART
108 DUPREE CT
WASHINGTON, IL  61571

SHAWN ESTES
18290 COLUMBINE RD
FORT MYERS, FL  33967

SHAWN FAVREAU
19 FIREFIGHTERS WAY
PLATTSBURGH, NY  12901

SHAWN FENNELLY
9 CLARENCE ROAD
WAYLAND, MA  01778

SHAWN FILLMORE
7081 MCCOLL DR
NIAGARA FALLS, ON  L2J 1G7

SHAWN FISHER
55 MEADOW RD
MILTON, VT  05468

SHAWN FITZGERALD
75 CEDARVALE CRES
WELLAND, ON  L3C 6W8

SHAWN FOTI
3856 COOMER RD
NEWFANE, NY  14108

SHAWN FUJIOKA
164 TOBA CRESCENT
BRAMPTON, ON  L6Z 4W3

SHAWN GARDNER
93 CRESTWOOD DR
SOUTHBRIDGE, MA  01550

SHAWN GEORGE
1595 STAGECOACH ROAD EAST
PALMERTON, PA  18071

SHAWN GOUGH
127 SAUNDERSDALE ROAD
CHARLTON, MA  01507

SHAWN HAMILTON
70 ROSELAWN AVE
ANCASTER, ON  L9G2J2

SHAWN HANLON
6006 RED TAIL LANE
GIBSONIA, PA  15044

SHAWN HAYWARD
39 MELBOURNE CRES
WATERLOO, ON  N2L2M4

SHAWN HEELEY
869 CHIPPING PARK BOULEVARD
COBOURG, ON  K9A5K9

SHAWN HERRON
22980 64TH AVE
MATTAWAN, MI  49071

SHAWN JOHNSON
1100 6TH STREET
BEAVER, PA  15009

SHAWN KELLEY
15 DEERWOOD
WILLIAMSVILLE, NY  14221

SHAWN LAWRENCE
5 GRASSY MEADOW RD
WILBRAHAM, MA  01095

SHAWN LEMAY
111 S CAYUGA RD
WILLIAMSVILLE, NY  14221

SHAWN LIGUORI
929 HOBER AVE
MCKEES ROCKS, PA  15136

SHAWN LUIMES
27 ALON ST
OTTAWA, ON  K2S1L2

SHAWN MALTAIS
3 DE BOUCHERVILLE
BROMONT, QC  J2L2G7

SHAWN MARTELLE
18 WINDEMERE DR
INGLESIDE, ONT  K0C1M0

SHAWN MARTELLE
18 WINDERMERE DRIVE
INGLESIDE, ON  K0C1M0

SHAWN MCGUIRE
11376 SCHOOLHOUSE DRIVE
VICKSBURG, MI  49097

SHAWN MCNAUGHTON
2372 ROCHESTER RD
SEWICKLEY, PA  15143

SHAWN MONTOUR
PO BOX 1323
KAHNAWAKE, QC  J0L1B0

SHAWN MURPHY
54 OLLIVETTI PLACE
PLATTSBURGH, NY  12901

SHAWN NEDDEAU
1054 WILSON DR
MINESING, ON  L0L1Y2

SHAWN NEWMAN
2353 SPRING MEADOW WAY
OAKVILLE, ON  L6M 0B9

SHAWN OCONNOR
12575 59TH STREET NORTH
WEST PALM BEACH, FL  33411-8555

SHAWN OHARA
244 SAUGEEN BEACH RD  93
PORT ELGIN, ON  N0H2C0

SHAWN OMARA
360 CARLTON ROAD
PITTSBURGH, PA  15102

SHAWN PALMER
473 WILLOW DRIVE
PITTSBURGH, PA  15243

SHAWN PALMER
7914 EDDYSTONE WAY
MELBOURNE, FL  32940

SHAWN PANGBURN
471 BURLEY ROAD N
ROCHESTER, NY  14612

SHAWN PARSONS
1135 GLANCASTER RD
MT HOPE, ON  L0R1W0

SHAWN POMFRET
2916 DARIEN ROAD
BURLINGTON, ON  L7M4K2

SHAWN PORTER
54 BROOKS POND ROAD
SPENCER, MA  01562

SHAWN POVSE
3017 NEWPORT DRIVE
SPRINGFIELD, IL  62702

SHAWN RAHN
5471 HIGHLANDS VISTA CIRCLE
LAKELAND, FL  33812

SHAWN REEVES
8 JACQUES PKWY
MILLBURY, MA  01527

SHAWN ROBAIR
5284 17TH AVE
NAPLES, FL  34116

SHAWN SABELLA
153 QUAKER HIGHLANDS RD
PERU, NY  12972

SHAWN SNOBELEN
310 CHIPPENDALE AVE
ANCASTER, ON  L9G4L1

SHAWN STIPCAK
1517 BURBANK DR
ST JOHNS, MI  48879

SHAWN STIPCAK
559 E CLEVELAND RD
ASHLEY, MI  48806

SHAWN STIPCAK
559 E CLEVELAND
ASHLEY, MI  48806

SHAWN STUART
155 WASHINGTON ST
TUPPER LAKE, NY  12986

SHAWN STUART
24 CLIFF AVE
TUPPER LAKE, NY  12986

SHAWN SUTHERLAND
135 SINGLETREE LANE
BATTLE CREEK, MI  49014

SHAWN SWEENEY
6146 4TH LINE
TOTTENHAM, ON  L0G 1W0

SHAWN THOMAS
28430 JOANIE LANE
WATERFORD, WI  53185

SHAWN WHITE
101 N14TH ST
SCHOOLCRAFT, MI  49087

SHAWNA ATKINS
612 MOORELANDS CRES
MILTON , ON  L9T 4B5

SHAWNA CARR
6800 RIVERVIEW DRIVE
CORNWALL, ON  K6H 7M1

SHAWNA DAVIS
1862 EMERALD DRIVE
OREFIELD, PA  18069

SHAWNA DORMAN
6178 TOWER HILL RD
BYRON, NY  14422-9579

SHAWNA FIORE
44 PARK STREET
SHREWSBURY, MA  01545

SHAWNA GALLAGHER
3104 MANDARIN GROVE LANE
KALAMAZOO, MI  49004

SHAWNA HIGGINS
275 SOUTHBROOK DR
BINBROOK, ON  L0R 1C0

SHAWNA HOOD
3619 142ND AVE
DORR, MI  49323

SHAWNA LEHAN
120 BEECH ST
CORINTH, NY  12822

SHAWNA PLOUHAR
12693 BUCHANAN ST
GRAND HAVEN, MI  49417

SHAWNA RODGERS
174 HUNTINGTON CRES
DORCHESTER,   N0L 1G3

SHAWNA RODGERS
174 HUNTINGTON CRES
DORCHESTER, ON  N0L 1G3

SHAWNA ROOKE
2291 BROOKHURST RD
MISSISSAUGA, ON  L5J1R1

SHAWNA SALVO CAFUMO
210 ALISON CRESCENT
OAKVILLE, ON  L6L0C7

SHAWNA SCRIBBEN
329 MARION OAKS DRIVE
OCALA, FL  34473

SHAWNNA SCHATZ
2 PINE CLIFF CRESENT
BARRIE, ONTARIO  L4N5V3

SHAY ISAAC
4104 VISTA LAGO DR
WINTER HAVEN, FL  33881

SHAY PARRETTI
31 JUNE STREET TERRACE
WORCESTER, MA  01602

SHAYNA BOONE
827 LINN AVE
BATTLE CREEK, MI  49014

SHAYNA D STUDNICKA
159 OSBORNE STREET  APT 2
BRITTON, MI  49229

SHAYNA D STUDNICKA
159 OSBORNE STREET APT 2
BRITTON, MI  49229

SHAYNA DONOVAN
5176 OLYMPIC AVE
BLASDELL, NY  14219

SHAYNE SCOTT
7333 DARCEL AVENUE
MISSISSAUGA, ON  L4T 2X4

SHAYNE TRESENRITER
4452 N 300 E
FREMONT, IN  46737

SHAZAD KOBIR
371 RUE DORLEANS
ST LAMBERT, QUEBEC  J4S1Y1

SHE KELLY
133 GRINESTONE WAY
DUNDAS, ON  L9H7B8

SHEEL TANNA
209 MAURIER BLVD
VAUGHAN, ON  L6A0V2

SHEELAGH KEMP
7491 15TH SIDEROAD
MILTON, ON  L9T2X7

SHEENA BLAKE
28A ALICE DRIVE
ST JOHNS, NL  A1B 4N8

SHEENA MACDONALD
16 AGNES ST
HAMILTON, ON  L8H4H2

SHEENA MCGOVERN
23 CARRIAGEGATE DR
HAMILTON, ON  L8V5A6

SHEENA NOUD
20 LOUISA STREET
TORONTO, ON  M8V2K6

SHEENA TURNER
9 BUTTLES AVE APT 400
COLUMBUS, OH  43215

SHEILA A GERARDI
519 GRAFTON ST
SHREWSBURY, MA  01545

SHEILA A MYERS
304 21ST AVENUE S APT 6M
MYRTLE BEACH, SC  29577

SHEILA ADDISON
3218 PONTALUNA RD
FRUITPORT, MI  49415

SHEILA ANGUS
19 DAUGAARD AVENUE
PARIS, ON  N3L4E4

SHEILA ARPANO
21 WACHUSETT DR
WESTMINSTER, MA  01473

SHEILA ARPANO
21 WAHCUSETT DR
WESTMINSTER, MA  01473

SHEILA ASHTON
105 ROYAL PALM CIRCLE
LARGO, FL  33778

SHEILA BAIERS
44825 PAW PAW ROAD
PAW PAW, MI  49079

SHEILA BATTLES
P O BOX 1208
STERLING, MA  01564

SHEILA BLAIR
123 CRINGLE RD
SARANAC, NY  12981

SHEILA BLEYL
26 BROAD STREEET
BROADALBIN, NY  12025

SHEILA BRION
10 BRADNER ST
FOXBORO, MA  02035

SHEILA BROCKWAY
2 SUNNYSIDE ROAD
PLATTSBURGH, NY  12901

| |
|---|
| SHEILA BROOKS<br>28 SIZER DRIVE<br>WALES, MA  01081 |
| SHEILA BROWN<br>89 MEADOW SPRING LANE<br>EAST AMHERST , NY  14051 |
| SHEILA BROWN<br>89 MEADOW SPRING LANE<br>EAST AMHERST, NY  14051 |
| SHEILA BROWN<br>P O BOX494<br>DOUGLAS, MA  01516 |
| SHEILA BURQUE<br>183 ASH ST<br>SPENCER, MA  01562 |
| SHEILA BURQUE<br>183 ASH ST<br>SPENCER, MA  01562 |
| SHEILA CAMPBELL<br>21599 CONC 6<br>NORTH LANCASTER, ON  K0C1Z0 |
| SHEILA COWLES<br>505 SILVER SPRING DRIVE<br>SPRINGFIELD, IL  62702 |
| SHEILA CREGG<br>127 HIGHLAND AVE<br>BALDWINVILLE, MA  01436 |
| SHEILA CREGG<br>127 HIGHLAND AVENUE<br>BALDWINVILLE, MA  01436 |
| SHEILA CRISTELLI<br>140 FAIRVIEW COURT<br>GRAND ISLAND, NY  14072 |
| SHEILA CRITTENDEN<br>901 CALAMONDIN CT<br>NORTH FORT MYERS, FL  33917 |
| SHEILA DINA<br>9 SWALLOW LANE<br>ORCHARD PARK, NY  14127 |
| SHEILA DUDEK<br>62 LISBON HTS<br>LISBON, CT  06351 |
| SHEILA DUVERNEY<br>1041 NORTH SERVICE ROAD<br>STONEY CREEK, ON  L8E5C8 |
| SHEILA EDWARDS<br>2251 DEVINE STREET<br>GEORGETOWN, SC  29440 |
| SHEILA FERRY<br>209 WALNUT DRIVE<br>EIGHTY FOUR, PA  15330 |
| SHEILA GARVEY<br>12 BEAR HOLE ROAD<br>WEST SPRINGFIELD, MA  01089 |
| SHEILA GLANFIELD<br>300 TALARA ST<br>OSHAWA, ON  L1J6S3 |
| SHEILA GOLDSBERRY<br>1003 HEATHROW LN<br>ROCHESTER, IL  62563 |
| SHEILA GORDON<br>6280 DENTON HILL RD<br>FENTON, MI  48430 |
| SHEILA HILTON<br>1015 NORTON ROAD<br>KEMPTVILLE, ON  K0G 1J0 |
| SHEILA HOEFLE<br>186 HAMPDEN ROAD<br>STAFFORD SPRINGS, CT  06076 |
| SHEILA HOLM<br>89 BAMFORD AVE<br>HAWTHORNE, NJ  07506 |
| SHEILA HOLM<br>89 BAMFORD AVE<br>HAWTHORNE, NJ  07506 |
| SHEILA HULL<br>519-8 DURHAM ST<br>GEORGETOWN, ON  L7G 5V7 |
| SHEILA HYDE<br>59213 WHITEWOOD DR<br>MATTAWAN, MI  49071 |
| SHEILA JOHNSON<br>79 DEERFIELD ST<br>WORCESTER, MA  01602 |
| SHEILA JONES<br>2501 DOVER ROAD<br>COLUMBUS, OH  43209 |

SHEILA JORDAN
5749 PARK CENTER COURT
TOLEDO, OH  43615

SHEILA KAPPER
PO BOX 132
WESTPORT, NY  12993

SHEILA KASTNER
74 GARFIELD ST
LISBON, OH  44432

SHEILA KELLY
259 PINE HILL LK DR
HORTON, MI  49246

SHEILA KIDD
3182 SUNBURY RD
INVERARY, ON  K0H1X0

SHEILA LASALLE
5601 DUNCAN RD
PUNTA GORDA, FL  33982

SHEILA LASALLE
5601 DUNCAN ROAD
PUNTA GORDA, FL  33982

SHEILA LAWRENCE
45 GAFFFNEY ROAD
LOCKPORT, NY  14094

SHEILA LOVE
3505 ABERDEEN COURT
SPRINGFIELD, IL  62704

SHEILA LUNT
31 WINTER MEADOW
BARRE, VT  05641

SHEILA M ROUSELL
2334 STATE ROUTE 11B
NORTH BANGOR, NY  12966

SHEILA MAILLET
3195 TANIA CRESCENT
BURLINGTON, ON  L7M3M6

SHEILA MANSION
228 EDGEHILL DRIVE
KITCHENER, ON  N2P 2C6

SHEILA MANSION
228 EDGEHILL DRIVE
KITCHENER, ON  N2P2C6

SHEILA MARTIN
P O BOX 303
GLENDALE, MA  01229

SHEILA MARTIN
P. O. BOX 303
GLENDALE, MA  01229

SHEILA MCCRAY
657 WORCESTER STREET
SOUTHBRIDGE, MA  01550

SHEILA MCGOLDRICK
2 MAPLE ROAD
CENTRAL VALLEY, NY  10917

SHEILA MCJUNKIN
2064 PERRY HWY
FREDONIA, PA  16124

SHEILA MCMANUS
4277 G SANTOLINA WAY
MURRELLS INLET, SC  29576

SHEILA MCQUEEN
80 ROWE DRIVE
OTTAWA, ON  K2L3Y8

SHEILA MELOCHE
20 AVE DES PEUPLIERS
ST BASILE LE GRAND, QC  J3N 1G1

SHEILA MOFFAT
349 BOSTON ROAD
SUTTON, MA  01590

SHEILA MONERY
20 FOXWOOD CR
WASAGA BEACH, ON  L9Z1M7

SHEILA MOUSSEAU
732 VASSAR RD
ALTONA, NY  12910

SHEILA MUNIZ
12811 CRESSEY RD
PLAINWELL, MI  49080

SHEILA NYTRANSKY
12 PAUL AVENUE
HUDSON, NY  12534

SHEILA O MASSARELLI
18 NIPMUC RD
PAXTON, MA  01612

SHEILA OCONNOR
3909 ROBERTSON
ALEXANDRIA, VA  22309

SHEILA PAOLINI
6060 MAIN STREET
WILLIAMSVILLE, NY  14221

SHEILA PAPETTI
40 STERLING STREET
WORCESTER, MA  01610

SHEILA PETRAS
10416 HERTIAGE BAY BLVD
NAPLES, FL  34120

SHEILA PIZZUTO
34 WINDSONG CT
EAST AMHERST, NY  14051

SHEILA PRESTON
266 MILL POND DRIVE
LAKE PLACID, NY  12946

SHEILA QUIRION
34 PHILLIPS AVE
SHREWSBURY, MA  01545

SHEILA R BONNEY
258 PINEBEACH BLVD
DORVAL, QC  H9S 2V5

SHEILA R MEDEIROS
4 HORTON DRIVE
NORTON, MA  02766

SHEILA R TALLMAN
203 SOUTH ROAD
TEMPLETON, MA  01468

SHEILA RICHARDSON
1240 HWY 37
CORBYVILLE, ON  K0K1V0

SHEILA SABADOSA
70 HALLADAY DRIVE
FEEDING HILLS, MA  01030

SHEILA SABO
1072 DEBORAH ST
FONTHILL, ON  L0S 1E4

SHEILA SASSONE
10 CRESCENT ST
NORWOOD, NY  13668

SHEILA SCHUMACHER
5912 DELAWARE ST
NIAGARA FALLS, ON  L2G2E3

SHEILA SHERMAN
2319 EDMONTON CT
CLERMONT, FL  34711

SHEILA SIMA
1113 RIDGE AVE
CORAOPOLIS, PA  15108

SHEILA SMITH
103 DORSET DRIVE
BRAMPTON , ONTARIO  L6T2Y8

SHEILA SMITH
1333 PELHAM STREET PO BOX 580
FONTHILL, ON  L0S1E0

SHEILA SOPER
733 MORRIS STREET
OGDENSBURG, NY  13669

SHEILA SPAULDING
1 SPRUCE CIRCLE
TUPPER LAKE, NY  12986

SHEILA TAMBOLLEO
11 BIRCH LANE
SHREWSBURY, MA  01545

SHEILA TAYLOR
34 MAPLE AVE SOUTH
MISSISSAUGA, ONTARIO  L5H2R6

SHEILA THOMAS
430 OAKWOOD AVE
EAST AURORA, NY  14052

SHEILA TRABERT
31TRAVERSE BLVD
BUFFALO, NY  14223

SHEILA VANBLARCOM
24B STONEHOUSE LANE
KEENE, NH  03431

SHEILA VIHLIDAL
18270 OLD BAYSHORE RD
NORTH FT MYERS, FL  33917

SHEILA WALKER
12974 E C AVE
HICKORY CORNERS, MI  49060

SHEILA WARNER
25 NORTHAMPTON ST
ROCHESTER, NY  14606

SHEILA WEED
3821 GROUSE ROAD
SPRINGFIELD, IL  62707

SHEILA WEST
156 HIGHLAND ROAD
TIVERTON, RI  02878

SHEILA WHITE
153 BECETT CRESCENT  ST
FONT HILL, ON  L0S 1E4

SHEILA WHITE
235 COPELAND AVENUE
BRADDOCK, PA  15105

SHEILA WYCO
76 HOLDEN RD
PAXTON, MA  01612

SHEILA YOUNGBERG
18 GLENVIEW AVENUE
JAMESTOWN, NY  14701

SHEILAGH ODONOGHUE
47 W NEWELL AVE
RUTHERFORD, NJ  07070

SHEILAH SCOFIELD
17 SOUTH MAIN ST
SALEM, NY  12865

SHELA VERMILLION
1451 VARDON COURT
MURRELLS INLET, SC  29576

SHELBY BEALL
1515 NORTH LINCOLN AVE
SPRINGFIELD, IL  62702

SHELBY BERO
PO BOX 719
ROOSEVELTOWN, NY  13683

SHELBY CLARK
14946 PARADISE ST SW
FROSTBURG, MD  21532

SHELBY FRAZER
694 BURNETT AVE
CAMBRIDGE, ON  N1T 1P1

SHELBY GREENE
10110 BROKEN WOODS CT
NORTH FT MYERS, FL  33903

SHELBY MACDONALD
6129 TOBY CRES
NIAGARA FALLS, ON  L2G2S8

SHELBY MASKARINEC
306 WASHINGTON WOODS DRIVE
WASHINGTON, PA  15301

SHELBY MAYES
223 WAYNE ST
BRONSON, MI  49028

SHELBY ROBINSON
205 BACON AVE
PORTAGE, MI  49002

SHELBY TROMBLEY
3 RENADETTE ROAD
PLATTSBURGH, NY  12901

SHELDON BEDWARD
2159 BREWSTER DR
MYRTLE BEACH, SC  29577

SHELDON BERG
3300 STEELES AVE W UNIT 5
VAUGHAN, ON  L4K2Y4

SHELDON MCCHESNEY
25739 POPLAR HILL RD
DENFIELD, ON  N0M1P0

SHELDON NEWMAN
62 COVENT GARDEN
WILLIAMSVILLE , NY  14221

SHELDON RANDALL
13 DIXIE AVE
NIAGARA-ON-THE-LAKE, ON  L0S1J0

SHELDON STEIN
17 MONTROSE CRESCENT
WHITBY, ON  L1R1C8

SHELIA HOWLEY
95 BROOKSIDE DRIVE
UXBRIDGE, MA  01569

SHELINA DEVJI
44 MANSARD DRIVE
RICHMOND HILL, ON  L4E0L7

SHELINDA MCELROY
222 BORDER ST
COLUMBUS, OH  43207

SHELLEY A LOWE
2360 MEADOWPINE BLVD
MISSISSAUGA, ON  L5N6S2

SHELLEY BERTRAND
593 RT 3
PLATTSBURGH, NY  12901

SHELLEY BLEIER
121 COLONIAL CIRCLE
MURRELLS INLET, SC  29576

SHELLEY BLYTHE
114 OAKLAND HEIGHTS
MONACA, PA  15061

SHELLEY BRIGHAM
63 BARKER STREET APT 5
BUFFALO, NY  14209

SHELLEY CARROLL
6 NIGHTENGALE AVE
MASSENA, NY  13662

SHELLEY CHAMBERS
451 OLD CHICOPEE TRAIL
KITCHENER, ON  N2A 4H1

SHELLEY CHISLETT
460 TRAVISS DRIVE
NEWMARKET, ON  L3Y 7J9

SHELLEY CIOLFI
1454 3RD CONSESSION ROAD
PORT COLBORNE, ONTARIO  L3K5V5

SHELLEY EGGLESTON
4918 W BAY WAY PLACE
TAMPA, FL  33629

SHELLEY ESKER
1102 OLD POLK CITY ROAD
LAKELAND, FL  33809

SHELLEY GAGNON
446 PROSPECT PT RD N
RIDGEWAY, ON  L0S 1N0

SHELLEY GELLNER
258 RON ALLEN DRIVE
DORCHESTER, ON  N0L1G1

SHELLEY GORMAN
9 WILLIAMS STREET
SUTTON, MA  01590

SHELLEY GRAVES
203 QUAKER HIGHLANDS ROAD
PERU, NY  12972

SHELLEY GROULX
63 NEWCASTLE AVENUE
KANATA, ON  K2K3B5

SHELLEY HAMILTON
8118 OLD SCUGOG ROAD
ENNISKILLEN, ON  L0B1J0

SHELLEY HEIN
7708 YVETTE CRS
NIAGARA FALLS, ON  L2H 3B7

SHELLEY HEIN
7708 YVETTE CRS
NIAGARA FALLS, ON  L2H 3B7

SHELLEY HELMAN
73 KENDALL
PINCOURT, QC  J7V 6L6

SHELLEY HENDERSON
68 BRAMLEY ST N
PORT HOPE, ON  L1A 3L4

SHELLEY HENDERSON
68 BRAMLEY STREET NORTH
PORT HOPE, ON  L1A 3L4

SHELLEY HENSEL
372 PEEL STREET
COLLINGWOOD, ON  L9Y 3W4

SHELLEY HENSON
1520 GREENVALLEY DRIVE
PITTSBURGH, PA  15220

SHELLEY HICKEY
452 SHELDRAKE RD
AU SABLE FORKS, NJ  12912

SHELLEY JENSEN
7787 FALLEN TIMBER DRIVE
MYRTLE BEACH, SC  29588

SHELLEY JOHNSON
1427 SOUTHWOOD ROAD
SEVERN BRIDGE, ON  P0E 1N0

SHELLEY KOTURBASH
1050 MCNICOLL AVE
TORONTO, ON  M1W2L8

SHELLEY KREPS
1207 SOUTH MADISON
MACOMB, IL  61455

SHELLEY L LEE
31400 AMERICAN LEGION RD
MACKINAW, IL  61755

SHELLEY L LEE
31400 AMERICN LEGION RD
MACKINAW, IL  61755

SHELLEY LAHIE
98 MAGNIFICENT WAY
BINBROOK, ON  L0R1C0

SHELLEY LOTHIAN
2165 MARGOT STREET
OAKVILLE, ON  L6H3M5

SHELLEY MARKER
619 RIVERSIDE DRIVE
SOUTH BEND, IN  46601

SHELLEY MASON
495 BEATRICE DRIVE
OTTAWA, ON  K2J4T9

SHELLEY MCMACKEN
8055 EAGLE CREEK CT
SYLVANIA, OH  43560

SHELLEY MILLER
10711 EAST SHORE DRIVE
PORTAGE, MI  49002

SHELLEY MOORE
16 STARDUST DR
SHERMAN, IL  62684

SHELLEY MORRISON
RR 1
ORTON, ON  L0N 1N0

SHELLEY NEWMAN
6843 DOMENIC CRT
NIAGARA FALLS, ON  L2J4L5

SHELLEY NEWMAN
STATE STREET
ST JOSEPH, MI  49085

SHELLEY R ELLINGER
260 LILLY CHAPEL RD
WEST JEFFERSON, OH  43162

SHELLEY RANDALL
3815 ST JAMES AVE
NIAGARA FALLS, ON  L2J2P9

SHELLEY REED SHUSTER
124 MAIN AVENUE
NEW BRIGHTON, PA  15066

SHELLEY ROEGNER
100 LAWTON ROAD
HILTON, NY  14468

SHELLEY RUCH
1418 1000TH ST
LINCOLN, IL  62656

SHELLEY SCOTT
3651 SIXTEEN RD
ST ANNS, ON  L0R 1Y0

SHELLEY SHINN
2404 CERRO VISTA DR
ROCKFORD, IL  61107

SHELLEY SORLEY
7522 LUNA PARK COURT
NIAGARA FALLS, ON  L2H 3H3

SHELLEY SPEAR
PO BOX 63
NEW SALEM, MA  01355

SHELLEY STEINGART
29200 JONES LOOP RD S LOT 609
PUNTA GORDA, FL  33950

SHELLEY SULLIVAN
38 ROCKLAND
BROOKLIN, ON  L1M0B2

SHELLEY TERRY
10194 RAMBLEWOOD DRIVE
CORAL SPRINGS, FL  33071

SHELLEY VARLEY
RURAL ROUTE 1
SHALLOW LAKE, ON  N0H2K0

SHELLEY WALSH
2 SUNNY HILL DRIVE
OXFORD, MA  01540

SHELLEY WILTON
451 OLD CHICOPEE TRAIL
KITCHENER, ON  N2A 4H1

SHELLI ABEL
4970 8TH AVENUE SW
GRANDVILLE, MI  49418

SHELLI BANES
6755 WHITE OAK DRIVE
SOUTH BELOIT, IL  61080

SHELLIE STAPERT
48272 BEULAH WAY
MATTAWAN, MI  49071

SHELLIE ZAHRAN
546 FOLLY ESTATES DR
MYRTLE BEACH, SC  29588

| |
|---|
| SHELLY ALGER<br>2394 SOUTHCOTT RD<br>PICKERING, ON  L1X 2T3 |
| SHELLY BEGG<br>136 WOODCROFT LANE<br>WOODBRIDGE, ON  L4L 6T4 |
| SHELLY BROOKS<br>657 GILBERT ROAD<br>MOOERS, NY  12958 |
| SHELLY CADY<br>5001 PARKER RD<br>SHERMAN, NY  14781 |
| SHELLY DIEFENTHALER<br>4020 NORTH STATE ROUTE 590<br>GRAYTOWN, OH  43432 |
| SHELLY ELLIS<br>4927 100 2ND AVE<br>GRAND JUNCTION,  MI  49056 |
| SHELLY ERHARD<br>PO BOX 226<br>BERRIEN SPRINGS, MI  49103 |
| SHELLY FINK<br>7662 HUNTERS RIDGE<br>KALAMAZOO, MI  49009 |
| SHELLY GONZALES<br>10988 SUMMERLIN CT<br>HOLLAND, MI  49423 |
| SHELLY GRAHAM<br>804 FALLBROOK RD<br>BALDERSON, ON  K0G 1A0 |
| SHELLY GRAHAM<br>804 FALLBROOK RD<br>BALDERSON, ON  K0G1A0 |
| SHELLY GRAHAM<br>804 FALLBROOK RD<br>BALDERSON, ON  KOG 1A0 |
| SHELLY HOBSON<br>202 W WEBSTER<br>GRIGGSVILLE, IL  62340 |
| SHELLY JEROME FASNACHT<br>6008 W DICKISON<br>DUNLAP, IL  61525 |
| SHELLY L DAVIS<br>6518 HILLIARD RD<br>LANSING, MI  48911 |
| SHELLY LAWVER<br>711 AZALEA TERRACE<br>BELOIT, WI  53511 |
| SHELLY MARTIN<br>84 COLUMBIA BLVD<br>KENMORE, NY  14217 |
| SHELLY PRIMUS<br>124 ZIEGLER ROAD<br>HAMPTON, CT  06247 |
| SHELLY RAMSEYER<br>511 FAIRWAY DR<br>LEWISTON, NY  14092 |
| SHELLY ROBERTS<br>3799 CAPE LANDING CIRCLE<br>MYRTLE BEACH, SC  29588 |
| SHELLY ROSEMA<br>3121 HIGGINS<br>GRANDVILLE, MI  49418 |
| SHELLY S DIEFENTHALER<br>4020 N ST RT 590<br>GRAYTOWN, OH  43432 |
| SHELLY SHAKES<br>PO BOX 414<br>OWEN SOUND, ON  N4K 5P7 |
| SHELLY SUNDUKOVSKY<br>100 ANTIBES DRIVE<br>TORONTO, ON  M2R 3N1 |
| SHELLY THOMAS<br>6767 N 14TH ST<br>KALAMAZOO, MI  49009 |
| SHELLY TUCKER<br>920 WOODSDALE<br>TOLEDO, OH  43609 |
| SHELLY TUCKER<br>920 WOODSDALE<br>TOLOEDO, OH  43609 |
| SHELLY WATERHOUSE<br>6 LEBEL AVE.<br>WILBRAHAM, MA  01095 |
| SHELLY WELCH<br>8708 BECKINGHAM PLACE<br>ORLANDO, FL  32836 |

SHELLY WELTY
508 S 5TH
OREGON, IL  61061

SHELLY WILLIAMS
7028 LAMOR ROAD
SHARPSVILLE, PA  16150

SHELTON WILLIAMS
133 SUNSET AVENUE
WHITEVILLE, NC  28472

SHEMARIAH CARLISLE
14 GIBSON AVE
HUDSON FALLS, NY  12839

SHERALYN CAMPBELL
24 BEAL PLACE
SCITUATE, MA  02066

SHEREE BARRETT
38 DAVY DRIVE
ROCHESTER, NY  14624

SHEREEN GRAHAM
226 SUNRISE DRIVE
IRWIN, PA  15642

SHERENE VERNON
785 VIRGINIA DR NW
WARREN, OH  44483

SHERENE WILLIAMS
6289 AIKEN ROAD
LOCKPORT, NY  14094

SHERESA MALES
61610 RAINTREE
STURGIS, MI  49091

SHERI BERGMAN
11028 SANI LANE
HAGERSTOWN, MD  21742

SHERI DESOUSA
3 MELISSA ANN LN
MATTAPOISETT, MA  02739

SHERI DISPENZIERE
8 CEDAR RUN
MORRIS PLAINS, NJ  07950

SHERI DURKSEN
489 RR 2 LINE 1
NIAGARA ON THE LAKE, ON  L0S 1J0

SHERI DURKSEN
489 RR2 LINE 1
NIAGARA ON THE LAEKE, ON  L0S 1J0

SHERI FITCH
8526 NEWELLS LANE
PORTAGE, MI  49002

SHERI H MARTIN
1362 HARVARD CIRCLE
MELBOURNE, FL  32905

SHERI KALINOWSKI
30 CARTER ROAD
SHREWSBURY , MA  01545

SHERI LEE SKELCHER
78 BOOTHBAY CRESCENT
NEWMARKET, ON  L3Y 1Y5

SHERI MARTIN
1362 HARVARD CIRCLE
MELBOURNE, FL  32905

SHERI MARTIN
6335 SINCLAIRVILLE ROAD
YORK, ON  N0A1R0

SHERI ORNSTEEN WANTMAN
101 CARLTON RD
NEWTON, MA  02468

SHERI PALAME
52 MELODY LANE
TONAWANDA, NY  14150

SHERI PELLIZZER
1408 N 1ST AVE
IRON RIVER, MI  49935

SHERI PILON CALDWELL
528 KOCHAR
OTTAWA, ON  K2C4H3

SHERI SHATZER
15917 RHODODENDRON
HAGERSTOWN, MARYLAND  21740

SHERI SKELCHER
78 BOOTHBAY CRESCENT
NEWMARKET, ON  L3Y 1Y5

SHERI SMITH
PO BOX 291
HERMON, NY  13652

SHERI WANTMAN
101 CARLTON RD
NEWTON, MA  02468

SHERIE GOODMAN
7475 CAPRI ST
PORTAGE, MI  49002

SHERIE THOMSEN
8214 CRESTVIEW DR
CADILLAC, MI  49601

SHERIF HELMY
2227 BLUE OAK CIRCLE
OAKVILLE, ON  L6M 5J3

SHERIF RIZKALLA
4025 BOUL DES SOURCES
DOLLARD DES ORMEAUX, QC  H9B 0A4

SHERIF SHAMAA
4565 FARM LAKE DR
MYRTLE BEACH, SC  29579

SHERILL MCMAHON
82 RUGGLES ST
WESTBOROUGH, MA  01581

SHERILYN GODREAU
2827 MILSTEAD STREET
ORLANDO, FL  32837

SHERILYN MAZUREK
236 APPLE HILL DR
DELMONT, PA  15626

SHERILYN ROY
42 AVERY CRESCENT
BRESLAU, ON  N0B1M0

SHERILYNN LEE
266 ORIOLE COURT
MILTON, ON  L9T3R4

SHERILYNN LEE
266 ORIOLE CRT
MILTON, ON  L9T3R4

SHERIN MASSOUD
45 KINGSBRIDGE GARDEN CIR
MISSISSAUGA, ON  L5R3K4

SHERINE MILLER
10585 1ST ST
KALAMAZOO, MI  49078

SHERMAN REBIDEAU
1308 RT3
MORRISONVILLE, NY  12962

SHERMAN SHROCK
3816 HAWKEYE CIRCLE
SARASOTA, FL  34232

SHERON BAUMGARTNER
9329 CORDUROY RD
CURTICE, OH  43412

SHERON METCALFE
2464 12TH LINE
BRADFORD, ON  L3Z 2A5

SHERRI BROWN
40 MOUNTAIN ST
WHITEHALL, NY  12887

SHERRI BROWN
40 MOUNTAIN ST
WHITEHALL, NY  12889

SHERRI BURNS
2449 WESTON AVE
NIAGARA FALLS, NY  14305

SHERRI CONSOLA
274
WILLIAMSVILLE, NY  14221

SHERRI COUSINEAI
550 KING
PORT COLBORNE, ON  L3K4H6

SHERRI COUSINEAU COUSINEAU
550 KING ST
PORT COLBORNE, ON  L3K 4H6

SHERRI COUSINEAU
550 KING
PORT COLBORNE, ON  L3K 4H6

SHERRI COUSINEAU
550 KING
PORT COLBORNE, ON  L3K4H6

SHERRI DICK DIENES
151 LAPLANTE CIRCLE
EASTHAMPTON, MA  01027

SHERRI DYER
35 JARDINE ST
CAMBRIDGE, ON  N3C1P9

SHERRI FINTON
211 CINCINNATI
HURON, OH  44839

SHERRI GOLDSTROM
131 HALL DRIVE
LEACHBURGH, PA  15656

SHERRI KING
457 RIVERSIDE DRIVE
AUGUSTA, ME  04330

SHERRI LYNN LEBLANC
12 KAMES AVE
TORONTO, ON  M9N2Y3

SHERRI MADONIA
2024 GREENBRIAR
SPRINGFIELD, IL  62704

SHERRI MARTIN
149 WEBSTER DRIVE
PITTSBURGH, PA  15235

SHERRI MASON
RD 6 BOX 268A
WHEELING, WV  26003

SHERRI MEACHUM
8082 TALARIA TERRACE
KALAMAZOO, MI  49009

SHERRI MEYER
1053 MAPLEWAY
TEMPERANCE, MI  48182

SHERRI OLDFIELD
237 MENDON ROAD
SOUTH ATTLEBORO, MA  02703

SHERRI ROHL
3040 E WALKER ROAD
BATH, PA  18014

SHERRI SCHANTZ
2837 7TH STREET ROAD
LOWER BURRELL, PA  15068

SHERRI SMART
617 SNYDER ST
CONWAY, PA  15027

SHERRI SMITH
7310 RECOVERY RD
NIAGARA FALLS, NY  14304

SHERRI SUNDERLAND
2742 N 2000 EAST RD
BLUE MOUND, IL  62513

SHERRI TURNER
3647 ELEVENTH ST
ST CATHARINES, ON  L2R 6P7

SHERRIE GADAU
1009 ROSS DR
CHAMPAIGN, IL  61821

SHERRIE GARVER
3571 WEMPLE
TRAVERSE  CITY , MI  49686

SHERRIE JACOBS
4674 S RACCOON ROAD
CANFIELD, OH  44406

SHERRIE MANKA
101 FORBES AVENUE
TONAWANDA, NY  14150

SHERRIE MAUZY
13632 FRANCES AVE
HUDSON, FL  34667

SHERRILEE THURMAN
408 BIRCH STREET
COLLINGWOOD, ON  L9Y 2W2

SHERRILL D DIEHL
25189 AQUA DR
ELKHART, IN  46514

SHERRILL SHEAR
2110 HAWKSMOOR DRIVE
CONWAY, SC  29526

SHERRIN BERNARD
29 RICE DRIVE
WHITBY,  L1N 7Z2

SHERRY ARTHUR
257 JENKINS ROAD
SCOTLAND, ON  N0E 1R0

SHERRY BAKK-HANSEN
3201 SPRINGBROOK RD
CRYSTAL LAKE, IL  60012

SHERRY BARSTOW
1619 26TH AVE NORTH
NORTH MYRTLE BEACH, SC  29582

SHERRY BAYER
9155 LANDING DR SW
CALABASH, NC  28467

SHERRY BELL
3876 REYNOLDS AVE
KALAMAZOO, MI  49048

SHERRY BLAIR
225 N WEBSTER
JACKSONVILLE, IL  62650

SHERRY BLAIR
225 NORTH WEBSTER
JACKSONVILLE, IL  62650

SHERRY BOWMAN POLIZIANI
6233 SMITHFIELD STREET
BOSTON, PA  15135

SHERRY DAVIS
6136 MILHAM WOODS COURT
PORTAGE, MI  49024

SHERRY DERNBACH
905 APPLEWOOD LANE
ALGONGUIN, IL  60102

SHERRY DION
4 SUNNY BROOK DR
MONSON, MASS  01057

SHERRY DUMONT
22 VT RTE 78
SWANTON, VT  05488

SHERRY EDWARDS
223 SE 15TH TERRACE
CAPE CORAL, FL  33990

SHERRY EMRICK
110 LINART STREET
SENECA, PA  16346

SHERRY FELD
335 LAWRENCE RD
PLYMOUTH, ILL  62367

SHERRY FENNEUFF
22 HITCHCOCK RD
WORCESTER, MA  01603

SHERRY FITZPATRICK
2246 DEL MAR DR
NORTH FORT MYERS , FL  33903

SHERRY FORSYTH
243 HURON ST
OSHAWA, ON  L1H5E5

SHERRY GARROW
31 OLD FACTORY ROAD
AKWESASNE, ON  K6H 5R7

SHERRY GOLFORTH
3819 WEST WEMBLEY LANE
KALAMAZOO, MI  49009

SHERRY HALLORAN
10 ANGELL BROOK DRIVE
WEST BOYLSTON, MA  01583

SHERRY HILLS
1516 SPRING
QUINCY, IL  62301

SHERRY HOLMES
52 OLIVERS LANE
COBOURG, ON  K9A 4J9

SHERRY JACKSON ALGER
7031 ARMADILLO WAY
FT MYERS, FL  33967

SHERRY KELLY
1217 COLLINS AVENUE
JEFFERSON HILLS, PA  15025

SHERRY KINNUCANE
137 LINCOLN ST
HUDSON, MA  01749

SHERRY KOLIDA
5203 PRESERVATION CIRCLE
MISSISSAUGA, ON  L5M7T3

SHERRY LAIBLE WHITE
2021 ALAMEDA CT
PEKIN, IL  61554

SHERRY LAMARCHE
6594 WINE CR.
CORNWALL, ON  K6H 7J1

SHERRY LAUDISIO
9688 DUTCH HILL ROAD
WEST VALLEY, NY  14171

SHERRY LAVALLEY
PO BOX 16
ELLENBURG DEPOT, NY  12935

SHERRY LEMON
140 NORTH 3RD STREET
ALLEGANY, NY  14706

SHERRY MAHAR
6095 TOWNLINE RD
LOCKPORT, NY  14094

SHERRY MCDONALD
815 PLEASANT
BARRE, MA  01005

SHERRY MCDOWELL
1724 WALNUT STREET
CARNEGIE, PA  15106

SHERRY MCDOWELL
1724 WALNUT
CANEGIE, PA  15106

SHERRY MITCHELL
384 HARTFORD TURNPIKE
SHREWSBURY, MA  01545

SHERRY MOSS
8818 BAINBRIDGE DR
CALABASH, NC  28467

SHERRY MUNROE
1255 RED OAK LANE
PORT CHARLOTTE, FL  33950

SHERRY MYERS
6339 WESTSHIRE STREET
PORTAGE, MI  49024

SHERRY NAU
25 KNOLLWOOD DR
CHURCHVILLE, NY  14428

SHERRY OLSON
166 ALRED DRIVE
SYCAMORE, IL  60178

SHERRY PAYNE
501 MARIE DR
STOUGHTON, WI  53589

SHERRY POOLMAN
2509 VANDERBILT AVENUE
PORTAGE, MI  49024

SHERRY QUINTO
5144 RIVERLAKE DRIVE
BARTOW, FL  33830

SHERRY REIGLE
1803 BAKER DR
KALAMAZOO, MI  49048

SHERRY ROVEY
1908 N MONROE
LITCHFIELD, IL  62056

SHERRY RYAN SKINNER
135 OLD NORWICH RD
QUAKER HILL, CT  06375

SHERRY SAVAGE
525 CONCESSION 4 WEST
WYEVALE, ON  L0L 2T0

SHERRY SILVA
27 THREE M RD
COVENTRY, RI  02816

SHERRY SIMPKINS
251 MIDWAY ST
DUNDEE, MI  48131

SHERRY SINGLETON
52201 RUE BON JOUR
MATTAWAN, MI  49071

SHERRY SLAUNWHITE
251 RICHMOND RD
OAKVILLE, ON  L6H 3B5

SHERRY SNYDER
PO BOX 93
CAMERON MILLS, NY  14820

SHERRY STEVENSON
517 S HOOKER AVE
THREE RIVERS, MI  49093

SHERRY WHALON
1523 SW SANTA BARBARA PL
CAPE CORAL, FL  33991

SHERRY ZYCH
5 WYVIS CRT
STONEY CREEK, ON  L8G W3

SHERRYL FOSTER
95 SCANTIC RD
EAST WINDSOR, CT  06088

SHERRYL FOSTER
95 SCANTIC
EAST WINDSOR, CT  06088

SHERYL A PAQUETTE
421 S BINGHAM ST
CORNWALL, VT  05753-9357

SHERYL ADAMO
136 WABASH AVE
KENMORE, NY  14217

SHERYL ALTMAN
32 BRIARCLIFF DRIVE
AUBURN, MA  01501

SHERYL BAKER HERBOTH
215 W JEFFERSON AVE
EFFINGHAM, IL  62401

SHERYL CHASE
782 W GAUCHO CIR
DELTONA, FL  32725

SHERYL COOPER
PO BOX 2562
BARTOW, FL  33841

SHERYL DEARTH
SHERRY.DEARTH@GMAIL.COM
PERRYSBURG, OH  43551

SHERYL DICK
30 CARRIAGEGATE DR.
HAMILTON, ON  L8V5A7

SHERYL EDDY
45 LAFOUNTAIN ST
BURLINGTON, VT  05401

SHERYL ESSENBURG
1950 SOUTH WEST PLAM CITY RD UNIT 5304
STUART, FL  34994

SHERYL FINLEY
2214 FARMLAND DR
DELAWARE, OH  43015

SHERYL GILMOUR
2188 HAYGATE CRES
MISSISSAUGA, ON  L5K1L5

SHERYL HAGE
9342 JENNINGS RD
EDEN, NY  14057

SHERYL HEAGNEY
43 NORTH 28TH STREET
BATTLE CREEK, MI  49015

SHERYL JOHNSON
659 E SYLVAN
BATTLE CREEK, MI  49017

SHERYL KEPPY
106 MUIR CRESCENT
WHITBY, ON  L1P1B6

SHERYL KLIEWER
19009 COUNTY ROAD 20
GOSHEN, IN  46528

SHERYL KUTZLEY
14675 WABASH RD
MORENCI, MI  49256

SHERYL LECKIE
148 EASTPOINTE DRIVE
WASHINGTON, PA  15301

SHERYL LEWIS
1235 BRIGHTON AVE
MYRTLE BEACH, SC  29588

SHERYL LUBAS
10 STEWART AVE
BEVERLY, MA  01915

SHERYL MCNEIL
437 FOREST ROAD
ELLENBURG DEPOT, NY  12935

SHERYL MCROBERTS
7 SHAVER CRT
ST CATHARINES, ON  L2S 4A8

SHERYL MILLER
8570 WEST PQ AVENUE
MATTAWAN, MI  4907

SHERYL MILLER
8570 WEST PQ AVENUE
MATTAWAN, MI  49071

SHERYL MISIEWICZ
944 HAVENWOOD DRIVE
BETHEL PARK, PA  15102

SHERYL MOORE
2 WASHINGTON PLACE
PLATTSBURGH, NY  12901

SHERYL MURRAY
280 WEST ANDREWS
MACON, IL  62544

SHERYL MUZZALUPO
4N040 LONGFELLOW PL
ST CHARLES, IL  60175

SHERYL OBRIEN
5160 PINE RIDGE
MUSKEGON, MI  49441

SHERYL OVER
1376 DUNMANUS DR
ENNISMORE, ON  K0L 1T0

SHERYL OVER
1376 DUNMANUS DR.
ENNISMORE, ON  K0L 1T0

SHERYL PAYNE
308 N ORANGE
HAVANA, IL  62644

SHERYL PETT
6231 PINE GROVE AVE
NIAGARA FALLS, ON  L2G4J1

SHERYL PIERSMA
27 WOOD DUCK CT
PAWLEYS ISLAND, SC  29585

SHERYL REIDY
47 SASSAWANNA RD
RUTLAND, MA  01543

SHERYL SIMOES
37 ASH STREET
HOPKINTON, MA  01748

SHERYL SNYDER
2775 SWEETBRIAR CT
TOLEDO, OH  43615

SHERYL SNYDER
2775 SWEETBRIAR
TOLEDO, OH  43615

SHERYL THORP
386 BORDER ROAD
CONCORD, MA  01742

SHERYL TROVILLE
10 FAIRFAX STREET
SAINT ALBANS, VT  05478

SHERYL VAILLANCOURT
4101 IOLA AVE
PUNTA GORDA, FL  33982

SHERYL WERNSING
11163 EDGEBROOK LANE
INDIAN HEAD PARK, IL  60525

SHERYL WHITE
317 WONSEY ROAD
MONTAGUE, MA  01351

SHERYLE SCHMIDT
5167 KETUKKEE TR
TOLEDO, OH  43611

SHERYN AZZOPARDI
48 HANDS DRIVE
GUELPH, ON  N1G3H3

SHEYLA DUVAL
25 EASTHAM ST
WORCESTER, MA  01604

SHIGEKI KOBAYASHI
86 LONG ISLAND CRES
MARKHAM, ON  L3P7L6

SHINIKWA JAMES
50 MAYWOOD STREET
WORCESTER, MA  01603

SHIRLE ANDERSON
13 GOVERNOR JOHNSTON ROAD
GEORGETOWN, SC  29440

SHIRLEE GERNAAT
2500 N WESTNEDGE
KALAMZOO, MI  49004

SHIRLEEN WEEKES
722 -11753 SHEPPARD AVE EAST
TORONTO, ON  M1B5M3

SHIRLEY  V VENTURIN
1106 WEST CREEK DR
NIAGARA FALLS, NY  14304

SHIRLEY A DOWNEY
357 SOUTH RD
HAMPDEN, MA  010369100

SHIRLEY A ELDRIDGE
1918 GROVE AVE
OWOSSO, MI  48867

SHIRLEY A WILLISON
PO BOX 713
OAKLAND, IL  61943

SHIRLEY ALLING
12908 MERLAU AVE
PLAINWELL, MI  49080

SHIRLEY ANDERSON
2105 TIMBERVIEW DRIVE
SPRINGFIELD, IL  62702

SHIRLEY ANDREWS
8504 THIRD AVE
NIAGARA FALLS, NY  14304

SHIRLEY ANGELINI
7 JAMES
CANDIAC, QC  J5R4C5

SHIRLEY BACH
2551 FELHABER CRES
OAKVILLE, ON  L6H7R7

SHIRLEY BALDWIN
2979 MONTGOMERY TRL
MURRELLS INLET, SC  29576

SHIRLEY BANKO
135 HARDING ROAD
BUFFALO, NY  14220

SHIRLEY BARR
270 CENTER
KNOWLTON, QC  J0E 1V0

SHIRLEY BECKER
413 AVE B
DANVILLE, PA  17821

SHIRLEY BENDALL
515 DORRANCE RD
COLDWATER, MI  49036

SHIRLEY BENTON
3808 YOUNGSTOWNWILSON RD
WILSON, NY  14172

SHIRLEY BERGLUND
8298 NIAGARA FALLS BLVD
NIAGARA FALLS, NY  14304

SHIRLEY BLYNN
111 HARVARD AVE
PALMERTON, PA  18071

SHIRLEY BOMBARD
539 INDIAN TERRACE
ROCKFORD , IL  61103

SHIRLEY BONICORO
24003 MADACA LANE
PORT CHARLOTTE, FL  33954

SHIRLEY BORGMAN
333 E LAKEWOOD BLVD #370
HIGHLAND, MI  49424

SHIRLEY BRADDOCK
27110 JONES LOOP ROAD
PUNTA GORDA, FL  33982

SHIRLEY BURZYNSKI
152 CARDINAL LANE
GRAND ISLAND, NY  14072

SHIRLEY CARMER
1015 E BERRY RD
RIVES JUNCTION, MI  49277

SHIRLEY CHARRON
106 BRENTWOOD
BEACONSFIELD, QC  H9W4M3

SHIRLEY CLARK
200 MAIN STREET
EDWARDS, NY  13635

SHIRLEY CLERMONT
72 SERGE
ST-ESPRIT, QC  J0K 2L0

SHIRLEY COLE
1523 DOGWOOD DR
LAKELAND, FL  33801

SHIRLEY CONTI
1234 REYNOLDS RD  LOT 27
LAKELAND, FL  33801

SHIRLEY COOK
6464 SWEET OLIVE CT
SUMTER, SC  29154

SHIRLEY CULHAM
207 MASSEY DRIVE
CHATEAUGUAY, QC  J6J 3P2

SHIRLEY D CARARINI
803 EDISTO COURT
MYRTLE BEACH, SC  29588

SHIRLEY DAY
840 BULLIS ROAD
ELMA, NY  14059

SHIRLEY DELUCA
53 LOCUST ST
OXFORD, MA  01540

SHIRLEY DESO
7 BEECHWOOD DRIVE
ROUSES POINT, NY  12979

SHIRLEY DILLARD
UNIT 205
FORT MYERS, FL  33919

SHIRLEY EDEN
861 CENTRE RD RR2
HAMILTON, ON  L8N 2Z7

SHIRLEY EDEN
861 CENTRE RD
HAMILTON , ONTARIO  L8N2Z7

SHIRLEY EDEN
861 CENTRE RD
HAMILTON, ON  L8N 2Z7

SHIRLEY ELIZABETH JUNEAU
49 RTE 276
CHAMPLAIN, NY  12919

SHIRLEY ERKILA
35 KOTI RD
NAUGHTON, ON  P0M 2M0

SHIRLEY ESTER
1101 FOXFIRE LANE
NAPLES, FL  3104

SHIRLEY EVANS
146 REACH ST
UXBRIDGE, ON  L9P 1M8

SHIRLEY EVERT
1156 JARRETT DR
LEWISTON, NY  14092

SHIRLEY EVERT
8151 W RIVERSHORE DR
NIAGARA FALLS, NY  14304

SHIRLEY FARLEY
127 SW 51ST ST
CAPE CORAL, FL  33914

SHIRLEY FISHER
1323 CO RD
GIBSONBURG, OH  43431

SHIRLEY FISHER
1323 CO RD
GIBSONBURG, OH  43431

SHIRLEY FISK
741 HOLIDAY DR
PUNTA GORDA, FLA  33950

SHIRLEY FRACCHIONI
271 WEST ST
SMITHVILLE, ON  L0R2A0

SHIRLEY FRANCISCO
3412 BEDFORD CT
NAPLES, FL  34112

SHIRLEY GANGEMI
1841 CARLISLE ST
BETHLEHEM, PA  18017

SHIRLEY GASKILL
28906 MARSH ELDER CT
BONITA SPRINGS, FL  34135

SHIRLEY GLOE
1616 S GOLF GLEN
MADISON, WI  53704

SHIRLEY GOYETTE
12 LONGVIEW DRIVE
SPENCER, MA  01562

SHIRLEY GRANT
15713 RICH LANE
HICKORY CORNERS, MI  49060

SHIRLEY GREENAWALD
8399 KINGS HWY
KEMPTON, PA  19529

SHIRLEY GREGOIRE
6395 POWERS RD
ORCHARD PARK , NY  14127

SHIRLEY HADLEY
6105 MAIN STREET
MIAMIVILLE, OH  45147

SHIRLEY HAMEL
PO BOX 273
ASHBURHNAM, MA  01430

SHIRLEY HAYES
11 HENRY STREET
SUMMIT, NJ  07901

SHIRLEY HAYS
6229 MARLOW
PORTAGE, MI  49024

SHIRLEY HEISLER
9249 SOUTH COCHRAN ROAD
OLIVET, MI  49076

SHIRLEY HENNESSEY
1056 CHAPEL RD
MONACA, PA  15061

SHIRLEY HENRICHSMEYER
141 S REDWOOD
DECATUR, IL  62522

SHIRLEY HORNIAK
161 SUTTON RD
WEBSTER, MA  01570

SHIRLEY HUMBLE
2102 CONSTANCE DRIVE
OAKVILLE, ON  L6J5X6

SHIRLEY HUNTER
505 INTERVALE AVE
ATHOL, MA  01331

SHIRLEY HYNDS
4915 GOLDENVIEW LANE
LAKELAND, FL  33811

SHIRLEY IRWIN
421 MAPLE AVE # 406
BURLINGTON, ON  L7S1L9

SHIRLEY J BORGMAN
333 E LAKEWOOD BLVD LOT 370
HOLLAND, MI 49424

SHIRLEY JACKSON
299 NAPIER ST
COLLINWOOD, ON L9T3T6

SHIRLEY JOLIE
20 ELMWOOD DRIVE
NORTHBOROUGH, MA 01532

SHIRLEY K SOLTMAN
1918 THRUSHWOOD
PORTAGE, MI 49002

SHIRLEY KANE
6801 ROME ROAD
ADRIAN, MI 49221

SHIRLEY KINLEY
5019 WILDCAT RUN
SPRINGFIELD, IL 62711

SHIRLEY KINNEY
10303 BURNT STORE RD
PUNTA GORDA, FL 33950

SHIRLEY KNAPP
1804 REED AVE
KALAMAZOO, MI 49001

SHIRLEY LANPHIER
1626 SOUTH GRAND AVE WEST
SPRINGFIELD, IL 64704

SHIRLEY LEAHEY
210 PLEASANT STREET
PERU, NY 12972

SHIRLEY LICATA
1416 OVERLOOK DR
WEIRTON, WV 26062

SHIRLEY LICATA
4028 BRIGHTWAY
WEIRTON, WV 26062

SHIRLEY M BROWN
49 DOUGLAS RD
MASSENA, NY 13662

SHIRLEY M MCGILVRAY
1624 SE 6TH TER
CAPE CORAL, FL 33990

SHIRLEY M SMITH
493 PEPPER BREEZE AVE
CALABASH, NC 28467

SHIRLEY MACPHERSON
274 VICTORIA STREET
CAMPBELLFORD, ON K0L 1L0

SHIRLEY MAGEEBELL
38 INTREPID DRIVE
WHITBY, ON L1N8S6

SHIRLEY MARINI
1938 SHIRAS AVENUE
PITTSBURGH, PA 15216

SHIRLEY MARTENSON
21850 BUFFALO LANE
CASSOPOLIS, MI 49031

SHIRLEY MARTIN
41022 APPLEGATE RD
LISBON, OH 44432

SHIRLEY MATERI
9817 WOODLAWN DR.
PORTAGE, MI 49002

SHIRLEY MCCORD
46 AVENUE C
SCHUYLKILL HAVEN, PA 17972

SHIRLEY MEEGAN
PO BOX 292
KEESEVILLE, NY 12944

SHIRLEY MERKERT
2133 HUNTERS GREENE DR
LAKELAND, FLA 33810

SHIRLEY MICHELOZZI
2327 WILMETTE
KALAMAZOO, MI 49006

SHIRLEY MILLS
1508 JAMES STREET
SPRINGFIELD, IL 62703

SHIRLEY MISCHITELLI
5318 SW 16TH PLACE
CAPE CORAL, FL 33914

SHIRLEY MORRIS
20 N 29TH ST
BATTLE CREEK, MI 49015

SHIRLEY OMEARA
1805-5250 LAKESHORE ROAD
BURLINGTON, ON L7L 5L2

SHIRLEY ONEILL
PO BOX 243
ROCHVILLE, MA  01542

SHIRLEY PHILLIPS
4 VISTA DRIVE
WILLSBORO, NY  12996

SHIRLEY PIERCE
12934  BOYER RD
MULLIKEN, MI  44861

SHIRLEY PIERCE
12934 BOYER RD
MULLIKEN, MI  48861

SHIRLEY PIPHER
N19 POCONO MOBILE HOME ESTATES
EAST STROUDSBURG, PA  18302

SHIRLEY POW
458 BANK STREET
BEAVER, PA  15009

SHIRLEY PRALL
3033 BAYHAVEN DRIVE
MYRTLE BEACH, SC  29579

SHIRLEY PRIEST
211 WILDWOOD WEST
CHARLOTTE, VT  05445

SHIRLEY QUIGLEY
610 SPRING AVENUE
WASHINGTON CH, OH  43160

SHIRLEY QUINLAN
5 WRIGHT PLACE
SOUTH HADLEY, MA  01075

SHIRLEY RECORE
27 BROADWELL RD
MORRISONVILEE, NY  12962

SHIRLEY RECORE
27 BROADWELL ROAD
MORRISONVILLE, NY  12901

SHIRLEY RECORE
27 BROADWELL ROAD
PLATTSBURGH, NY  12901

SHIRLEY REECE
1154 CRIMSON CLOVER LANE
WESLEY CHAPEL, FL  33543

SHIRLEY REEDER
RR 4
LAKEFIELD, ON  K0L2H0

SHIRLEY REMILLARD
PO BOX 434 LANCASTER
LANCASTER, ON  K0C1N0

SHIRLEY ROCCO
679 NIAGARA ST
WELLAND, ON  L3C1M2

SHIRLEY ROGERS
210N7TH ST
OREGON, IL  61061

SHIRLEY ROSYNEK
7655 GREENWOOD RD
JACKSON, MI  49201

SHIRLEY SAUNDERS
81 BOWSHELM COURT
MISSISSAUGA,  L5N 1K2

SHIRLEY SCHOLFIELD
308 CENTRAL DRIVE
CRANBERRY TWP, PA  16066

SHIRLEY SCHROYRE
65477 COUNTY RD 376
BANGOR, MI  49013

SHIRLEY SEELBINDER
7928 SPRING HAVEN
KALAMAZOO, MI  49009

SHIRLEY SHEEDY
2435 STRAWBERRY TERR
NORTH PORT, FL  34286

SHIRLEY SIEBENALER
143SW39TH PL
CAPE CORAL, FL  33991

SHIRLEY SIKORA
5795 WOODRUFF DRIVE
CLARENCE CENTER, NY  14032

SHIRLEY SMITH MASTERS
3025 LARRY CT
N TONAWANDA, NY  14120

SHIRLEY SMITH
493 PEPPER BREEZE AVE
CALABASH, NC  28467

SHIRLEY SMUK
29 HIXON RD
HAMILTON, ON  L8K 2B8

| |
|---|
| SHIRLEY SPINDEL<br>65 TAFT AVE<br>MENDON, MA  01756 |
| SHIRLEY STEEDMAN<br>BOX 288<br>ST GEORGE, ON  N0E1N0 |
| SHIRLEY STENGER<br>191 BAUMGARDNER CT<br>GREENCASTLE, PA  17225 |
| SHIRLEY STGERMAIN<br>902 TAYLOR LN<br>LEHIGH ACRES, FL  33936 |
| SHIRLEY SURRIDGE<br>136 CONCESSION ST<br>DUNNVILLE, ON  N1A1A1 |
| SHIRLEY SURRIDGE<br>136 CONCESSION ST<br>DUNNVILLLE, ON  N1A 1A1 |
| SHIRLEY THOMPSON<br>3244 SAGO POINT CT<br>LAND O LAKES, FL  34639 |
| SHIRLEY THOMPSON<br>5751 CONC 7 TOSORONTIO<br>ALLISTON, ON  L9R1V3 |
| SHIRLEY TORRES<br>27 SPRING GARDEN BLVD<br>ST CATHARINES, ON  L2N3P8 |
| SHIRLEY TRAUTMANN<br>3 SILVERDART CRESCENT<br>RICHMOND HILL, ON  L4E 3T7 |
| SHIRLEY TRAVERS<br>11 JOVAL CT<br>FRANKLIN, MA  02038 |
| SHIRLEY VALLETTA<br>12530   51 AVENUE<br>MONTREAL, QC  H1E 6H8 |
| SHIRLEY VALLETTA<br>12530   51 AVENUE<br>MONTREAL, QC  H1E 6H8 |
| SHIRLEY VAN EGMOND<br>228 READ ROAD<br>ST CATHARINES, ON  L2R 7K6 |
| SHIRLEY VILLENEUVE<br>308 2ND ST E UNIT 704<br>CORNWALL, ON  K6H1Z1 |
| SHIRLEY WAMBACK<br>1050 MAIN ST APT317<br>WORCESTER, MA  01603 |
| SHIRLEY WARREN<br>1211 COVEY CT<br>VENICE, FL  34293 |
| SHIRLEY WASHBURN<br>3208 SANTEE DRIVE<br>MURRELLS INLET, SC  29576 |
| SHIRLEY WEPPLER<br>3-2350 NEW STREET<br>BURLINGTON, ON  L7R 4P8 |
| SHIRLEY WILKEN<br>73 CENTRE STREET<br>ELMIRA, ON  N3B 2V9 |
| SHIRLEY WILLISON<br>PO BOX 713<br>OAKLAND, IL  61943 |
| SHIRLEY WILSON<br>2208 KASKASKIA DR<br>SPRINGFIELD, IL  62702 |
| SHIRLEY WILSON<br>POB 8128<br>SPRINGFIELD, IL  62791 |
| SHIRLEY WILSON<br>POB8128<br>SPRINGFIELD, IL  62791 |
| SHIRLEY WIXSON<br>1890 E MITCHELL RD<br>PETOSKEY, MI  49770 |
| SHIRLEY WOLLENBERG<br>91 BARNABAS DRIVE<br>DEPEW, NY  14043 |
| SHIRLEY ZEIGLER<br>24 STREETER LANE<br>ATTLEBORO, MA  02703 |
| SHIRLEY ZILCH<br>11A FALCON CREST E.<br>PLANT CITY, FL  33565 |
| SHIRLEY ZWERLING<br>10663 OCEAN PALM WAY<br>BOYNTON BEACH, FL  33437-2267 |

| |
|---|
| SHON MCCLUSKEY<br>405 GOUCHOS LANE<br>MYRTLE BEACH, SC  29588 |
| SHON WINTERS<br>130 STEEPLE CHASE DR<br>KANATA, ON  K2M2W6 |
| SHONA MCKENZIE<br>2217 AMBERGLEN COURT<br>OAKVILLE, ON  L6M 4W8 |
| SHONA THOMSON<br>26 LANSDOWNE R D<br>CAMBRIDGE, ON  N1S 2S8 |
| SHOREH YASSAMI<br>41 JONSON ST<br>MARKHAM, ON  L3T2N9 |
| SHROYER SHROYER<br>252 WOODLAND RD<br>COVENTRY, CT  06238 |
| SHUHWA YUNG<br>6188 DENWOOD DR<br>ROCKFORD, IL  61114 |
| SHURREL BRANTLEY<br>142 MITCHELL CT<br>RANTOUL, IL  61866 |
| SHYAM SHARMA<br>29 HARVEST MOON DR<br>TORONTO, ON  M1X 1H9 |
| SIAVASH ASLANBEIGI<br>2 STRATFORD DRIVE<br>RICHMOND HILL, ON  L4B1V8 |
| SIBY ADINA<br>10 HILLTOP FARM ROAD<br>AUBURN, MA  01501 |
| SID HUBER<br>4115 MOOSE CRY ROAD<br>AUBURN, IL  62615 |
| SID RAPER<br>57 HEATHER DRIVE<br>MOUNDSVILLE, WV  26041 |
| SIDNEY CLARK<br>10 GARRISON SQUARE<br>GEORGETOWN, ON  L7G0B9 |
| SIDNEY DURHAM<br>6820 N 37TH STREET<br>RICHLAND, MI  49083 |
| SIDNEY HOPKINS<br>90 ROLLING ACRES DRIVE<br>WELLAND, ON  L3C 3N7 |
| SIDNEY HOPKINS<br>90 ROLLING ACRES DRIVE<br>WELLAND, ON  l3c 3n7 |
| SIDNEY MACINTYRE<br>707 LAUREL ST<br>CONWAY, SC  29526 |
| SIDNEY VORCE<br>PO BOX 144<br>MORRISONVILLE, NY  12962 |
| SIDNEY WORLEY<br>PO BOX 27<br>FLINT HILL, VA  22627 |
| SIDONIE BEAL<br>11525 LAVALINIERE STREET<br>MONTREAL, QC  H1E2Z9 |
| SIEGLINDE HUGHES<br>PO BOX 1333<br>EAST ORLEANS, MA  02643 |
| SIERRA SERINO<br>8 BROAD LANE<br>AU SABLE FORKS, NY  12912 |
| SIERRA TRUDEL<br>67 W SHORE RD<br>HOLBROOK, MA  02343 |
| SIGAL ROWELL<br>330 PILOT HOUSE DR<br>MYRTLE BRACH, SC  29577 |
| SIGMUND MATIS<br>1132 WACHUSETT ST<br>JEFFERSON, MA  01522 |
| SIGNE ADAM<br>289 CHAPLIN RD<br>EASTFORD, CT  06242 |
| SIGNY HAWKINS<br>43 NAOMI CRT<br>ANCASTER, ON  L9G 5E4 |
| SIGRID VESS<br>343 MAPLE AVE<br>PGH, PA  15108 |

SILVANA AVETA
1266 CHURHILL
REPENTIGNY, QC  J5Y3P6

SILVANA GAROFOLA
9 KAITLIN DRIVE
FAIRPORT, NY  14450

SILVANA NASO
20 PIERRE TRUDEAU
DOLLARD DES ORMEAUX, QC  H9A 3J8

SILVANA ZANNINI
8810 ALEXANDRE CARLI
MONTREAL, QC  H1E 6W7

SILVANA ZANNINI
8810 ALEXANDRE CARLI
MONTREAL, QC  H1E6W7

SILVANO TOSI
3015 GERMAINE GUEVREMONT
LAVAL, QC  H7E5M8

SILVERIO FIDALGO
3405 BEAU RIVAGE CRES
MISSISSAUGA, ON  L5L5H5

SILVIA CICCARELLI
215 WEST MCINTYRE
MULLINS, SC  29574

SILVIA ENKE
7 MARK WOOD CRESANT
TORANTO, CA  M9C1L1

SILVIA MICKLE
316 KRIDER ROAD
SANFORD, FL  32773

SIMON ALBERT
333 CAYER
LAVAL, QC  H7L5C9

SIMON ALBERT
343 DES MELEZES
ROSEMERE, QC  J7A 0A4

SIMON AUDET
849  5 IEME  AVENUE
MONTREAL, QC  H1B 4M1

SIMON AUDET
849  5  IEME  AVENUE
MONTREAL, QC  H1B 4M1

SIMON BEAULAC
657 HERVE-BEAUDRY
LAVAL, QC  H7E 2X7

SIMON BENOIT
4490 LANDRY
BECANCOUR, QC  G9H2A8

SIMON BROSSARD
6684 BOUL MILAN
BROSSARD, QC  J4Z 2B2

SIMON CORY
3069 LIGHTFOOT LANE
SPRINGFIELD, IL  62707

SIMON COUTURE
556 MARTINEAU
THETFORD MINES, QC  G6G 4R5

SIMON DAMBMANN
134 MAPLE RD
WILLIAMSVILLE, NY  14221

SIMON DEMERS
408-500 DES TILLEULS
ST-BRUNO, QC  J3V5N8

SIMON DOUGLAS
203 NORTH STATE ROUTE
FOSTORIA, OH  44830

SIMON DOUVILLE
718 VAL DE LOIRE
ST-ADOLPHE, QC  J0T 2B0

SIMON FINCH
1151 MISSSISSAUGA ROAD
MISSISSAUGA, ON  L5H 2J1

SIMON GRONDIN
1220 24E RUE
ST-GEORGES, QC  G5Y 8C7

SIMON HUBBLE
3049 RIVERVIEW STREET
OAKVILLE, ON  L6L 6B5

SIMON HUFTEN
372 PETER STREET NORTH
ORILLIA, ON  L3V 5A7

SIMON JM DEARDEN
477 BERKLEY COURT
OAKVILLE, ON  L6H 6Y9

SIMON KNEPP JR
5537 CAPE LEYTE DRIVE
SARASOTA, FL  34242

| |
|---|
| SIMON KNEPP<br>5537 CAPE LEYTE DR<br>SARASOTA, FL  34242 |
| SIMON LACHAPELLE<br>10968 BELLEVILLE<br>MONTREAL-NORD, QC  H1H5A2 |
| SIMON LALIBERT<br>926 ETIENNE-BRULE<br>BOUCHERVILLE, QC  J4B6T2 |
| SIMON LAMARRE<br>117 DESCHATEAUX<br>BLAINVILLE, QC  J7B1K2 |
| SIMON LANGLOIS<br>4253 RTE DOMAINE DU LAC<br>ST-FERDINAND, QC  G0N-1N0 |
| SIMON LAURIN<br>175 PARC DES ERABLES<br>LA PRAIRIE, QC  J5R5Y1 |
| SIMON LAVALLEE<br>2724 LABRIE<br>SOREL-TRACY, QC  J3R 4Z5 |
| SIMON MANDEVILLE<br>7904 DE CHATEAUBRIAND<br>MONTREAL, QC  H2R 2M6 |
| SIMON MARCHANDFORTIER<br>1356 DE LONGUEUIL<br>QUÉBEC, QC  G1S2G1 |
| SIMON MCCULLOUGH<br>20 STAVEBANK ROAD<br>MISSISSAUGA, ON  L5G 2T4 |
| SIMON MICULIS<br>1410 BAYSHIRE DRIVE<br>OAKVILLE, ON  L6H 6E7 |
| SIMON MOORE<br>1691 LAKESHORE RD<br>ESSEX, NY  12936 |
| SIMON MOORE<br>52 MARSHALL STREET<br>BARRIE, ON  L4N 3S7 |
| SIMON PARENT<br>45 DES POMMETIERS<br>DELSON, QC  J5B2H6 |
| SIMON PIERRE RIOUX<br>800 PLACE VICTORIA CP 119<br>MONTREAL, QC  H4Z 1B7 |
| SIMON RAGONA III<br>5 SUSSEX COURT<br>BEDMINSTER, NJ  07921-1833 |
| SIMON RANGER<br>369 CH DU BAS STE-THERESE<br>BLAINVILLE, QC  J7A 0A1 |
| SIMON RANGER<br>369 CH DU BAS STE-THERESE<br>BLAINVILLE, QC  J7A0A1 |
| SIMON SOWYRDA<br>31 ORIOLE CRES<br>WASAGA BEACH, ON  L9Z1A8 |
| SIMON SOWYRDA<br>31 ORIOLE CRESCENT<br>WASAGA BEACH, ON  L9Z1A8 |
| SIMON SPIRO<br>15 AVENAL DRIVE<br>TORONTO, ON  M6C1V2 |
| SIMONE DESJARDINS<br>26178 FEATHERSOUND DRIVE<br>PUNTA GORDA, FL  33955 |
| SIMONE DESJARDINS<br>6 YORKWOOD TRAIL<br>BRAMPTON, ON  L6R 3J3 |
| SIMONE MCCONVILLE<br>660 KEESE MILL ROAD<br>PAUL SMITHS, NY  12970 |
| SIMONE PATRICK<br>136 BAYVIEW DR<br>ST CATHARINES, ON  L2N4Z9 |
| SIMONE RACANELLI<br>8944 RENE EESTARTES<br>MONTREAL, QUBEC  H1E7R2 |
| SIMONE RACANELLI<br>8944 RENE-DESCARTES<br>RIVIERE-DES-PRAIRIES, QC  H1E7R2 |
| SIMPLICIO BALDONADO<br>60 NEVILLE CRESCENT<br>BRAMPTON, ON  L6S 5L4 |
| SIN LIONG TJHIO<br>17 BOWATER DR<br>SCARBOROUGH, ON  M1T 1T3 |

SINA THIMAS
67 CHERRY HILL ROAD
JOHNSTON, RI  02919

SINDY NAGEL
6403 MEADOWVIEW AVE
KALAMAZOO, MI  49048

SINDY THRAPP
515 CHESHIRE RD
DELAWARE, OH  43015

SINEAD QUINLESS
4302 CLUBVIEW DRIVE
BURLINGTON, ON  L7M4W9

SIOBHAN CRAIGE
70 BARROWS ROAD
WORCESTER, MA  01609

SIOBHAN HICKS
12672 JORON
PIERREFONDS, QC  H8Z3L4

SIOBHAN IOSSIFIDIS
264 EAST 38TH STREET
HAMILTON, ON  L8V4G3

SIOBHAN MACK
10 CRESTVIEW LANE
WESTMINSTER, MA  01473

SIOBHAN SCHRAMM
236 S TRANSIT ST
LOCKPORT, NY  14094

SIRIO VACCA
2108 COLONEL WILLIAM PARKWAY
OAKVILLE, ON  L6M 0B8

SIRIO VACCA
2108 COLONEL WILLIAM PWKY
OAKVILLE, ON  L6M0B8

SISTER HELEN DURSO
PO BOX 40
HAYS, MT  59527

SIU CHUNG LEUNG
49 LORNA RAE BLVD
SCARBOROUGH, ON  M1V 3S5

SIU HUNG CHUNG
73 PRINCESS DIANA DR
MARKHAM, LA  L6C 0G9

SLAVICA ZUKIC
33 NUTMEG DR
WORCESTER, MA  01603

SLAVKO 1PARIC
156 CORSTATE AVE
CONCORD, ONTARIO  L4K 4X2

SLAWOMIR BABLAK
4257 GREYBROOK CR
MISSISSAUGA, ON  L4W3G5

SLIM BEN HAJ KACEM
1068 DES ROSES
SAINT-JEAN-CHRYSOSTOME, QC  G6Z 3J7

SMADAR YONA
115 STONEHURST DRIVE
TENAFLY, NJ  07670

SMILJANA MAGLOV
2325 BLUE OAK CIRCLE
OAKVILLE, ON  L6M5J3

SNADRA EASTMAN
8 PANDORA DR
GROVELAND, MA  01834

SOBIA QUDSI
13 - KELVIN LANE
PLATTSBURGH, NY  12901

SOBIA QUDSI
13 - KELVIN LANE
PLATTSBURGH, NY  FAMILY

SOFIA ALFARO BAZAN
44 LONGBOURNE DRIVE-612
ETOBICOKE, ON  M9R2M7

SOFIA JENNY
99 MT VERNON RD
AMHERST, NY  14226

SOFIE LUNDELL
NASVAGEN 22
STOCKHOLM, WI  19271 SOLL

SOL COHEN
68 BRIMSTONE LANE
SUDBURY, MA  01776

SOL SHIFF
6765 CARRIEPINE
TOLEDO, OH  43617

SOLANGE BECHARD
200 REKELA STREET
PORCUPINE, ONT  P0N130

| |
|---|
| SOLANGE BECHARD<br>200REKELA<br>PORCUPINE, ON  P0N1C0 |
| SOLANGE GAUTHIER<br>111 24E AVENUE<br>DEUX-MONTAGNES, QC  J7R 4J1 |
| SOLANGE LEFEBVRE<br>126 GUY<br>VAUDREUIL DORION, QC  J7V 8B1 |
| SOLANGE LEMIEUX<br>1358 AMHERST STREET<br>SHERBROOKE, QC  J1J 1L2 |
| SOLANGE LEMIEUX<br>1358 AMHERST<br>SHERBROOKE, QC  J1J1L2 |
| SOLANGE ROYBOUTHET<br>2780 COOPERS COURT<br>MYRTLE BEACH, SC  29579 |
| SOLANJE BECHARD<br>200 REKLA ST<br>PORCUPINE, CA  P0M1C0 |
| SOMDATT PRASHAD<br>15 HYCREST DRIVE<br>WORCESTER, MA  10606 |
| SOMLITH SOMSY<br>29 HIGH ST<br>BRATTLEBORO, VT  05301 |
| SONDRA BRAUN<br>590 HUNTER RUN<br>WESTERN , OH  45817 |
| SONDRA BRAUN<br>590 HUNTERS RUN<br>BLUFFTON, OH  45817 |
| SONDRA DEROSIER<br>150 MALVERN RD<br>AUBURN, MA  01501 |
| SONDRA HILLSBURG<br>10240 WEST S AVE<br>MATTAWAN, MI  49071 |
| SONDRA HOUHOULIS<br>2722 LARKSPUR DR<br>PUNTA GORDA, FL  33950 |
| SONDRA KIDD<br>2622 WELLINGTON<br>KALAMAZOO, MI  49008 |
| SONDRA LUSHBAUGH<br>9727 COATBRIDGE LN<br>HAGERSTOWN, MD  21740 |
| SONDRA MONTESI<br>68 SZEGDA RD<br>COLUMBIA, CT  06237 |
| SONDRA NELSON<br>109 SUNDOWN CT<br>DAVENPORT, FL  33896 |
| SONDRA REICHLING<br>628 WASHINGTON ST<br>DARLINGTON, WI  53530 |
| SONDRA TARBOX<br>48 VALCOUR HEIGHTS DR<br>PERU, NY  12972 |
| SONIA BABIAK<br>2418 OLD CARRIAGE ROAD<br>MISSISSAUGA, ON  L5C3G4 |
| SONIA BEAUDOIN<br>252 NEWTON<br>REPENTIGNY, QC  J5Y 3K2 |
| SONIA CARNEIRO<br>5 SHADOWBROOK LANE<br>MILFORD, MA  01757 |
| SONIA CLOUTIER<br>818 EDMOND ST<br>HAWKESBURY, ON  K6A 3C7 |
| SONIA CURE<br>4015 S E 20TH PLACE  403<br>CAPE CORAL, FL  33904 |
| SONIA DONEGAN<br>58 FERGUSON PLACE<br>BRAMPTON, ON  L7A 2S9 |
| SONIA DUBE<br>681 RUE JEAN-DESLAURIERS<br>BOUCHERVILLE, QC  J4B 8N2 |
| SONIA DUFF<br>217 WATTS ST<br>BATTLE CREEK, MI  49014 |
| SONIA GHEORGHIU<br>740 RUE DROUIN<br>LAVAL, QC  H7X2X4 |

SONIA HEFT
1447 ROUTE 54 WEST
KENNEY, IL  61727

SONIA HOOVER
117 THRUSH DRIVE
PITTSBURGH, PA  15243

SONIA JAMES
31 THE BOULEVARD
TOTTENHAM, ON  L0G 1W0

SONIA KAHN
41 KNOLLCROFT RD
BASKING RIDGE, NJ  07920

SONIA LAMBERT
100 SIMONEAU
ST-ETIENNE DE LAUZON, QC  G6J 2B5

SONIA LAMBERT
100 SIMONEAU
ST-ETIENNE-DE-LAUZON, QC  G6J2B5

SONIA MARTEL
261 CHATELOIS CRECENT
BOISBRIAND, QC  J7G 2L6

SONIA MERETTE
2552 COMTOIS
JONQUIERE, QC  G7S 5N7

SONIA NOEL
156 LA VAILLANTE
QUEBEC, QC  G1C7P8

SONIA PABLEY
61 BOYDEN ROAD
HOLDEN, MA  01520

SONIA PASSINO
834 FULLER ROAD
PERU, NY  12972

SONIA POPPER
4275 CONGRESSIONAL DR
MYRTLE BEACH, SC  29579

SONIA PORCHEDDU
1147 REYNALD
LAVAL, QC  H7W1N2

SONIA SAKOVICH
509 NORTH GARFIELD STREET
ARLINGTON, VA  22201

SONIA SANCHEZ
10 NORWOOD ST
WORCESTER, MA  01610

SONIA SYDOR
2223 HEADON RD
BURLINGTON, ON  L7M 3W7

SONIA TORRES
476 UNION ST APT 1
LEOMINSTER, MA  01453

SONIA WALKER
235 ORMWOOD DR
ORMAN BEACH, FLORDIA  32176

SONJA BURRELL
195 ST NICHOLAS AVE
WORCESTER, MA  01606

SONJA CRAIG
PO BOX 375
HARDWICK, MA  01037

SONJA ENNIS
3187 RIBBLE CRST
OAKVILLE, ONTARIO  L6M0A9

SONJA GITHMARK
8 LIZZY LANE
RUTLAND, MA  01543

SONJA HARLEY
1585 DOCKRAY DR
MILTON, ON  L9T5M4

SONJA HUDSON
55 MOORCREST DRIVE
AURORA, ON  L4G 6C6

SONJA HURLEY
PO BOX 2553
PITTSFIELD, MA  01202

SONJA JEVRIC
197 FINCH AVE WEST
TORONTO, ON  M2R1M2

SONJA KERBY
321 HASTINGS ST
PITTSBURGH, PA  15206

SONJA ST CYR
39 CAMELOT DRIVE
WORCESTER, MA  01602

SONJA WIEGEL
19495 AMES BRANCH RD
SHULLSBURG, WI  53586

SONJA WILSON
218 MOHICAN
CANAL WINCHESTER, OH  43110

SONJIA FICHTEL
1 MOOSEHORN HILL CIRCLE
HUBBARDSTON, MA  01452

SONYA ANDERSON
1108 NW 22ND PL
CAPE CORAL, FL  33993

SONYA BILSKI
9494 DOUGLAS AVE
PLAINWELL, MI  49080

SONYA BOWEN
7608 2ND AVE N W
BRADENTON, FL  34209

SONYA BRESOLIN
24 HOUNDTRAIL DRIVE
WATERDOWN, ON  L0R2H3

SONYA BROCKWAY
PO BOX 28
BURKE, NY  12917

SONYA COOVER
1315 S MAIN ST
FINDLAY, OH  45840-2275

SONYA KLINGER
16 STARLIGHT LANE
DORCHESTER, ON  N0L1G5

SONYA MCKNIGHT
38 WOODWARD ST
NEWTON, MA  02461

SONYA ROBINSON
52 HITCHCOCK RD
WORCESTER, MA  01603

SONYA SIBOLD
10 TYLER DRIVE
ESSEX JUNCTION, VT  05452

SONYA SIMMS
1111 WOODWARD AVE
KALAMAZOO, MI  49007

SONYA SUTHERLAND
13229 SOUTH 34TH STREET
VICKSBURG, MI  49097

SOPHIA BENNETT
13-2141 CAROLINE ST
BURLINGTON, ON  L7R 1L7

SOPHIA CAMPBELL
18 LELAND HILL ROAD
SUTTON, MA  01590

SOPHIA FERRI
669 OLD BATHURST ST
NEW MARKET, ON  L3X 3A6

SOPHIA FOISY
2218 AUSTIN COURT
BURLINGTON, ON  L7L 6V6

SOPHIA KOPTERIDIS
9110 KENNEDY BLVD APT C4
NORTH BERGEN, NJ  07047

SOPHIA LIN
28 HEATHVIEW AVE
NORTH YORK, ON  M2K2C1

SOPHIA POLIMENI
155 HIGH STREET
FAIRPORT, NY  14450

SOPHIE ANGERS
320 GAINSBOROUGH RD
TORONTO, ON  M4L3C6

SOPHIE BERARD
9965 BOUL MILLE ILES
LAVAL, QC  H7A4C2

SOPHIE BISSONNETTE
368 CHARLES VEZINA
LAVAL, QC  H7L 5H9

SOPHIE BOITEAU
355 HUGUETTE
LAVAL, QC  H7P3N1

SOPHIE BOUCHERD
31 MAILHOT
ST-CONSTANT, QC  J5A 1T7

SOPHIE CORRIVEAU
2445 RUE ST-NICOLAS
DRUMMONDVILLE, QC  J2B 8K7

SOPHIE CORRIVEAU
2445 RUE ST-NICOLAS
DRUMMONDVILLE, QC  J2B8K7

SOPHIE DELHAES
195 CAMERON AVE
OTTAWA, ON  K1S 0X4

| |
|---|
| SOPHIE DESCHATELETS<br>2284 MELROSE<br>MONTREAL, QC  H4A2R8 |
| SOPHIE DESJARDINS<br>2267 COURSOL<br>MONTREAL, QC  H3J1C6 |
| SOPHIE DESMARAIS<br>6242 DES SOMMELIERS<br>QUEBEC, QC  G3E1E1 |
| SOPHIE DESROCHERS<br>5495 TOUGAS<br>LAVAL, QC  H7K3W6 |
| SOPHIE DESROCHERS<br>938 GRANDE-ALLEE<br>REPENTIGNY, QC  J5Y1V4 |
| SOPHIE DESROSIERS<br>580 DU PLATEAU STREET<br>ORLEANS, ON  K4A 4G2 |
| SOPHIE DUPONT<br>276 DE L EPEE<br>OUTREMONT, QC  H2V 3T4 |
| SOPHIE HAMMEL<br>264 69 TH ST<br>NIAGARA FALLS, NY  14304 |
| SOPHIE KOULOURAS<br>P O BOX 961<br>N FALMOUTH, MA  02556 |
| SOPHIE LAFRANCERIOUX<br>18190 TYOTOWN RD<br>CORNWALL, ON  K6H 5R5 |
| SOPHIE LEVIN<br>10 ELDERWOOD DRIVE UNIT 11<br>ST CATHARINES, ON  L2S3B8 |
| SOPHIE MARANDA<br>5660 DE NORMANVILLE 301<br>MONTREAL, QC  H2S 2B2 |
| SOPHIE NANOS<br>65 LEGEND LANE<br>BRAMPTON, ON  L6X 5B6 |
| SOPHIE PARISIEN<br>1668 MCADAM CRES<br>OTTAWA, ON  K4A 4L1 |
| SOPHIE PERREAULT<br>129 RUE DE LA RAGUENEAU<br>TERREBONNE, QC  J6W 6H5 |
| SOPHIE PILON<br>14895 HOLLISTER RD<br>INGLESIDE, ON  K0C1M0 |
| SOPHIE ROCHETTE<br>657 RIELLE<br>MONTREAL, QC  H4G2S9 |
| SOPHIE SCHMEHL<br>8206 RIDGELEA COURT<br>FREDERICK, MD  21702 |
| SOPHIE TOUGAS<br>25 RUE THEROUX<br>ST-JEAN-SUR-RICHELIEU, QC  J2X5T2 |
| SOPHIE TURCOTTE<br>8128 HENRI-JULIEN AVENUE<br>MONTREAL, QC  H2P2J2 |
| SOPHIE TUT BICH<br>6717 28E AVENUE<br>MONTREAL, QC  H1T3J3 |
| SORAYA SRIMA<br>503 SOUTHRIDGE DRIVE<br>HAMILTON, ON  L9C 7V4 |
| SORIN STEFAN<br>6664 MOCKINGBIRD LANE<br>MISSAGUA, ON  L5N5J9 |
| SOTIRIOS LIMNIOS<br>4300 2ND STREET<br>LAVAL, QC  H7W4P4 |
| SOURENA GHANDEHARI<br>3600 CANTAN<br>BROSSARD, QC  J4Z 3S9 |
| SPENCER BARRY<br>39 NORTHGATE<br>AVON, CT  06001-4077 |
| SPENCER COSSETTE<br>5823 HELICON PLACE<br>SARASOTA, FL  34238 |
| SPENCER EDGE<br>77 5TH AVE APT 15A<br>NEW YORK, NY  10003 |
| SPENCER HOLMES<br>182 WOODLAND ST<br>MARCELLUS, MI  49067 |

SPENCER MARSHALL
5551 MARTY RD
ORLANDO, FL  32822

SPESH ROBINSON
532 HUMPHREY RD
GREENSBURG, PA  15601

SPIERING CAROLINE
1128 VANSICLE RD N UNIT 30
ST CATHARINES, ON  L2S3W1

SPIRCE JANKULOVSKI
111 BURNABY DRIVE
KESWICK, ON  L4P3Y6

SPIRO THEOPOULOS
668 PERODEAU
STE DOROTHEE, QC  H7X 3S3

SPYRO KOUKIS
5122 SAMSON
LAVAL, QC  H7W2J1

SR LINNELL
53 VAN PATTEN PARKWAY
BURLINGTON, VT  05408

SREEJITH MENON
440 EAST 23RD STREET 3E
NEW YORK, NY  10010

SRINIVASAN KESHAV
212 TATLOCK COURT
WATERLOO, ON  N2L5Y6

SRIRAM GOWRISHANKAR
269 BUSSEL CRESCENT
MILTON, ON  L9T0W4

SSJ JEAN  CATHERINE WELCH
55 CHESTNUT RIDGE ROAD
ROCHESTER, NY  14624

SSJ JEAN CATHERINE WELCH
55 CHESTNUT RIDGE ROAD
ROCHESTER, NY  14624

SSTACY BUNN
1090 OLD BETHLEHEM ROAD
PERKASIE, PA  18944

ST GELAIS DANIEL
157 LANDRY
SHERBROOKE, QC  J1L2H7

STACEY A SICKLER
1178 MILE LANE RD
ATHENS, PA  18810

STACEY ANDERSON
602 ACLAND BLVD
BALLSTON SPA, NY  12020

STACEY ARCHER
2837 SUNCREST VILLAGE
MORGANTOWN , WV  26505

STACEY BILOW
456 COUNTY ROUTE 25
MALONE, NY  12953

STACEY BLAUSTEIN
3809 THACKERAY DRIVE
SPRINGFIELD, IL  62711

STACEY BRASSARD
PO BOX 174
PORT HENRY, NY  12974

STACEY BROWN
3334 HILLTOP COURT
CLINTON, IL  61727

STACEY CARTER
30 RYAN ROAD
CHATEAUGAY, NY  12920

STACEY COTTER
138 PINFEATHER TRAIL
MYRTLE BEACH, SC  29588

STACEY COUPLAND
23 CLARKE AVE
ORANGEVILLE, ON  L9W 1J5

STACEY CREGER
515 S BOSTON CT
PEORIA, IL  61607

STACEY CURRAN
212 GREAT BELT RD
BUTLER, PA  16002

STACEY DAUB
125 BEACONSFIELD AVENUE
TORONTO, ONTARIO  M5J 3J5

STACEY DOANE
139 SALT RISING RD
BOLIVAR, NY  14715

STACEY ELEY
4814 GOLDEN RIDGE TRAIL
PORTAGE, MI  49024