STACEY EVANS
246 LAKESHORE RD
ST CATHARINES, ON  L2M1R6

STACEY FRENETTE
117 WILDER RD
LEOMINSTER, MA  01453

STACEY FULLER
127 BRINKERHOFF STREET
PLATTSBURGH, NY  12901

STACEY GREGORY
53 MORGAN PKWY
WILLISTON, VT  05495

STACEY HAGGE
90 GROVE STREET
SHREWSBURY, MA  01545

STACEY HANNON
PO BOX 1312546
SIOUX FALLS, SD  57186

STACEY HOIRCH
471 PIERRE BOILEAU
ILE BIZARD, QC  H9C1T8

STACEY IRWIN
314 SWINDELLS STREET
BOWMANVILLE, ON  L1C 5G9

STACEY JACHNA
3130 GUYATT RD
HANNON, ON  L0R1P0

STACEY JONES
3558 KENOWA AVE
GRANDVILLE, MI  49418

STACEY KADZIK
29 BERRYMAN DR
AMHERST, NY  14226

STACEY KEHLER
896 WILSON RD
FALL RIVER, MA  02720

STACEY KING
28 SELBY DRIVE
AJAX, ON  L1T0H5

STACEY KOMMUSAAR
49 PLEASANT DRIVE
SAULT STE MARIE, ON  P6B 4E1

STACEY KUFTIC
380 OLD PLANK ROAD
BUTLER, PA  16002

STACEY LANDERS
340 NEWCOMBE LANE
CHATHAM, IL  62629

STACEY LARTER
3004 SANDLEWOOD COURT
BURLINGTON, ON  L7M 3A4

STACEY LONGO
36 HONEY LOCUST CIRCLE
THOROLD, ON  L2V 5E2

STACEY LOTT
127 EASTWAY PLACE
BATTLE CREEK, MI  49015

STACEY LUCINSKI
96 SOLDIERS PL
BUFFALO, NY  14222

STACEY MACINTOSH
17 FAIRSIDE DR
BRADFORD, ON  L3Z0B8

STACEY MACLEAN
832 ARNOLD STREET
SUDBURY, ON  P3E 0A2

STACEY MACNIDER
7007CANDLEWICK DR
CEDAR RAPIDS, IA  52402

STACEY MADDEN
1582 GOODWIN ST
ALLEGAN, MI  49010

STACEY MAGGY
58 GREENBRIAR WAY
MORRISONVILLE, NY  12962-4124

STACEY MANNING
4802 STONE ACRES CIR
ST. CLOUD, FL  34771

STACEY MASTERS
513 N CLARENDON
KALAMAZOO, MI  49006

STACEY MAZZOTTA
2504 KAY STREET
LOWER BURRELL, PA  15068

STACEY MCILROY
6859 9TH LINE
BEETON, ON  L0G1A0

STACEY MCKENNA
23 ANDERSON CRES
SMITHVILLE, ON  L0R 2A0

STACEY MOREAU
60 BEAVER RIDGE
NEPEAN, ON  K2E6E3

STACEY NEWMYER
3525 E ELLIS ROAD
MUSKEGON, MI  49444

STACEY NOWE
141 DRAKE ROAD
BETHEL PARK, PA  15102

STACEY OXLEY
32593 DUGAN CT
LAWTON, MI  49065

STACEY REYOME
9 ALGONQUIN AVE
ESSEX JUNCTION, VT  05452

STACEY RIEBESELL RIEBESELL
604 SABEL SPRINGS WAY
MYRTLE BEACH, SC  29588

STACEY ROLLAIN
4459 MAPLETON ROAD
LOCKPORT, NY  14094

STACEY SMITH
749 17TH STREET
NIAGARA FALLS, NY  14301

STACEY SWEENEY
230 EVERGREEN WOODS RD
WATERBURY CENTER, VT  05677

STACEY TODD
342 WOODWARD AVE
BUFFALO, NY  14214

STACEY WILLIAMS
227 WOODRIDGE DR
WINTERSVILLE, OH  43953

STACEY WOLFE
328 RIDGE POINT CIRCLE
BRIDGEVILLE, PA  15017

STACEY ZETTERLUND
4549 MAPLE GROVE RD
BEMUS POINT, NY  14712

STACEYLYN RIEBESELL
604 SABEL SPRINGS WAY
MYRTLE BEACH, SC  29588

STACI BRANON
379 WEST HILL RD
TROY, NH  03465

STACI CORBY
121 EVERGREEN COURT
BRIGHTON, IL  62012

STACI EMERY
7720 LAKEWOOD DRIVE
PORTAGE, MI  49002

STACI GARDNER
16 W ACACIA BLVD
BATTLE CREEK, MI  49015

STACI LAUGHMAN
742 CRICKET CROSSING
PINCKNEY, MI  48169

STACI TYLDESLEY
56 MARINA POINT CRES
STONEY CREEK, ON  L8E 0E4

STACIA GALLIVAN
22 ADAMS DRIVE
NORWICH, CT  06360

STACIA LYNCH
5885 N CO RD 1460 E
CHARLESTON, IL  61920

STACIA SPRAETZ
11336 MALLARD DRIVE
ROCHESTER, IL  62563

STACIE AULTMAN
3554 PRAIRIE
TOLEDO, OH  43614

STACIE CASKA
672 HAMPTON DOWNS CT
JACKSONVILLE, FL  32259

STACIE FOUTY
208 BARTON DRIVE
WEIRTON, WV  26062

STACIE GOOD
4391 MARY LN
RIVERTON, IL  62561

STACIE HALEY
18977 ILLINOIS ROUTE 9
PEKIN, IL  61554

| |
|---|
| STACIE HELSING<br>35 SHAWNEE ROAD<br>PEPPERELL, MA  01463 |
| STACIE L EDWARDS<br>8 WINSLOW CT<br>FAIRHAVEN, MA  02719 |
| STACIE LEE NOVAK<br>97 VIVANTE BLVD<br>PUNTA GORDA, FL  33950 |
| STACIE LESINSKI<br>80 JACKSON AVE<br>SLOAN, NY  14212 |
| STACIE MAILLOUX<br>165 MERRILL RD<br>CHATEAUGAY, NY  12920 |
| STACIE PHILLIPS<br>4104 GIRVAN DRIVE<br>MYRTLE BEACH, SC  29579 |
| STACIE RICHARDSON<br>PO BOX 526<br>PARISHVILLE, NY  13672 |
| STACIE RICHARDSON<br>PO BOX 526<br>PARISVHILLE, NY  13672 |
| STACY ANSEL<br>11683 BAKER RD<br>JEROME, MI  49249 |
| STACY BLAKE<br>51 LOWER OAK GROVE RD<br>FRENCHTOWN, NJ  08825 |
| STACY BOEZI<br>2630 CLANDON DRIVE<br>MYRTLE BEACH, SC  29579 |
| STACY BORSELLINO<br>25418 S CANAL ST<br>CHANNAHON, IL  60410 |
| STACY BRAAKSMA<br>W2982 CTY RD E<br>CAMBRIA, WI  53923 |
| STACY CLARK<br>503 ALVENA AVENUE<br>BATTLE CREEK, MI  49017 |
| STACY COLE<br>RR1 BOX 14<br>WINDSOR, IL  61957 |
| STACY DELMAN<br>3 CAROLYN CT<br>MORRISTOWN, NJ  07960 |
| STACY DEMASTER<br>10221 COMPTON DR<br>SOUTH HAVEN, MI  49090 |
| STACY DIMMER<br>44 BALFOUR DR<br>COLDWATER, MI  49036 |
| STACY DOMINIC<br>125 HERRICK RD<br>MOOERS, NY  12958 |
| STACY DUNN<br>27 LINCOLN STREET<br>DEDHAM, MA  02026 |
| STACY FLORES<br>830 ARBOR CREEK<br>HOLLAND, MI  49423 |
| STACY FREEMAN<br>285 BELLEFLEUR ST<br>LA PRAIRIE, QC  J5R 5S1 |
| STACY FREEMAN<br>3212 HEATHER GLYNN DRIVE<br>MULBERRY, FL  33860 |
| STACY GLENDENNING<br>W235N7144 PRAIRIE LANE<br>SUSSEX, WI  53089 |
| STACY GLOEDE<br>108 GRANDVIEW DR<br>SUN PRAIRIE, WI  53590 |
| STACY HALLIDAY<br>49 ALFRED STREET<br>NAPANEE, ON  K7R 3J2 |
| STACY HALVERSON<br>172 SHADOW BEND LANE<br>BATTLE CREEK, MI  49014 |
| STACY HOLMES<br>1356 GILFORD RD BOX 141<br>GILFORD, ON  L0L1R0 |
| STACY JOHNSTON<br>PO BOX 644<br>CHATEAUGAY, NY  12920 |

STACY LEMOINE
7 CRESTVIEW DRIVE
RUTLAND, MA  01543

STACY LEWIS PORTER
2601 BAY VIEW DRIVE
GREEN SEA, SC  29545

STACY LYNN LAZZARATO
8 TEVERE PLACE
HAMILTON , ON  L9B 2X4

STACY MANOR
4819 RT 11
ELLENBURG DEPOT, NY  12935

STACY MUMAW
1216 SARATOGA CHASE
SHERMAN, IL  62684

STACY NUGENT
1526 SE MINORCA AVE
PORT SAINT LUCIE, FL  34952

STACY OCHSENRIDER
7931 WAPITI
PORTAGE, MI  49002

STACY PANTENBURG
411 BLUE JACKET
PERRYSBURG, OH  43551

STACY PREISS
6665 LANTERNE DRIVE
LOVES PARK , IL  61111

STACY RAVINDRANATHAN
7 HOLMAN HEIGHTS CIRCLE
SHREWSBURY, MA  01545

STACY ROBILLARD
30 FOSH COURT
STCATHARINES, ON  L2S4A9

STACY SAMUELS
873 COXTON RD
DURYEA, PA  18642

STACY SAMUELS
873 COXTON ROAD
DURYEA, PA  18642

STACY SCHWARTZ
1040 NORTH AMERICAN STREET
PHILADELPHIA, NY  19123

STACY SCHWARTZ
1040 NORTH AMERICAN STREET
PHILADELPHIA, PA  19123

STACY SHOEMAKER
683 WOODCHUCK WAY
DIXON, IL  61021

STACY SMITH
234 CEDAR DR
KITTANNING, PA  16201

STACY SPARKS
7008 RESTON HEIGHTS DRIVE
MADISON, WI  53718

STACY STOKES MELTON
705 EAGLE TRACE
QUINCY, IL  62305

STACY STONSTROM
603 OXBOW DR
MYRTLE BEACH, SC  29579

STACY TYNAN TRACY
3013 LUCAYA AVE
NORTH PORT, FL  34286

STACY WALSTON
4451 STONE RIDGE DRIVE
TRAVERSE CITY, MI  49684

STACY WALSTON
4451 STONE RIDGE
TRAVERSE CITY, MI  49684

STACY WALTERS
3 LAUREL PLACE
WHEELING, WV  26003

STAN BORRIS
1206 CLIPPER ROAD
NORTH MYRTLE BEACH, SC  29582

STAN HOLKO
149 GROVE PARK DR
BURLNGTON, ON  L7T2H1

STAN HOLSAPPLE
331 CO RD 1350 E
TOLEDO, IL  62468

STAN JANCO
3843 ROLLRIDGE
KALAMAZOO, MI  49004

STAN KIBLITSKY
1-25 KINNEAR COURT
RICHMOND HILL, ON  L4B 1H9

STAN NEWTON
500 LAKERIDGE DRIVE
ORLEANS, ON  K4A 5G2

STAN PILARCZYK
468 VALLED VIEW CRESANT
MILTON, ON  L9T3L2

STAN POLIVKA
1813 CONSTITUTION BLVD
VALENCIA, PA  16059

STAN RIGGS
42 ELM STREET
PERU, NY  12972

STAN SCHMIDT
225 DALY
PALMERSTON, ON  NOG2PO

STAN SEISS
238 W 400 SOUTH
WARSAW, IN  46580

STAN TANONA
2940 SPRING HEATHER PL
OVIEDO, FL  32766

STAN VANDERSLIK
6682 TRAYBURNE TRAIL
KALAMAZOO, MI  49009

STANFORD ENGLAND
990 HOPE DRIVE
FORSYTH, IL  62535

STANFORD SANSOTTA
1381 OWENS RD WEST
MARION, OH  43302

STANISLAW ADAMEK
25 STONEHAM RD
TORONTO, ON  M9C4Y7

STANLEY   S SLACK
9594 INDIGO CLUB DR
MURRELLS INLET, SC  29576

STANLEY  E FARUGA
87 FIELDSTONE DR
GRAND ISLAND, NY  14072

STANLEY  E WIDING
721 NE78TH WAY
OKEECHOBEE, FL  34974

STANLEY ADAMS
IROQUOIS
IROQUOIS, ON  K0E1K0

STANLEY BASZCZEWSKI
1 YURO DR
EDISON, NJ  08837

STANLEY BLUMENTHAL
6474A HAMLET DR
ENGLEWOOD, FL  34224

STANLEY BURUN
5228 IRADELL ROAD
ITHACA, NY  14850

STANLEY BUSH
5861 N ESTHER DR
BYRON, IL  61010

STANLEY CANIPE
951 COURTYARD DRIVE
MYRTLE BEACH, SC  29577

STANLEY CASE
209 PINE AVENUE
PLATTSBURGH, NY  12901

STANLEY CLOW
145 FLORIAN LANE
SPAULDING, IL  62561

STANLEY CROUSE
32 WILLOWBEND DR
MURRELLS INLET, SC  29576

STANLEY CZAJKA
80 NEIL AVE
STONEY CREEK, ON  L8G2N4

STANLEY DANKS
1099 STAGHORN CT
MISSISSAUGA, ON  L5C3R2

STANLEY DESCHENES
1075 CHATELAIN
QUEBEC, QC  G3K2C8

STANLEY FOWLER
149 MCGARRY DRIVE
KITCHENER, ON  N2N1A8

STANLEY GASEWICZ
BOX 36524
HAMILTON, ON  L8E5B2

STANLEY GUNSOLUS
430 CHAFFEE ROAD
CHAFFEE, NY  14030

STANLEY HODEL
1781 PEBLE BEACH DR
FORT MYERS, FL  33907

STANLEY ING
2167 BLACKFOREST CR
OAKVILLE, ON  L6M 4T7

STANLEY KEMNER
2385 AIRPORT RD
ADRIAN, MI  49221

STANLEY KOWALSKI
270 ROYAL OAK WAY
VENICE, FL  34292

STANLEY KOWALSKI
840 RIDGE ROAD
WILBRAHAM, MA  01095

STANLEY KRAVITZ
3324 DESCOTES CIRCLE
ROCKLAND, ON  K4K 1N5

STANLEY L LAPEKAS
524 CALICO AVENUE
PORTAGE, MI  4900

STANLEY LAPEKAS
524 CALICO AENUE
PORTAGE, MI  49002

STANLEY LARSON
28 WELLS STREET
ROCHDALE, MA  01542

STANLEY LEVENSON
9 LINDEN ST
WORCESTER, MA  01609

STANLEY MCCORMACK
43 LEGREE RR2
CALABOGIE, ON  K0J 1H0

STANLEY MCCORMACK
43 LEGREE ST RR2
CALABOGIE, ON  K0J 1H0

STANLEY MERRILL
48 OLD BROOK ROAD
SHREWSBURY, MA  01545-5415

STANLEY MILLER
112 SELWYN RD
RICHMOND HILL, ON  L4E5E3

STANLEY MORLEY
13104 VIA FLAVIA
PLACIDA, FL  33946

STANLEY MOSKOWITZ
7 SHERWOOD RD
EDISON, NJ  08820

STANLEY MYERS
231 MILL ST
STIRLING, ON  KOK3EO

STANLEY NOVOTNY
213 W GONSTEAD RD
MOUNT HOREB, WI  53572

STANLEY OUELLETTE
43 7TH STREET
BERLIN, NH  03570

STANLEY OWENS
2372 TESLA CRES
OAKVILLE, ON  L6H7T6

STANLEY PIETRAS
1539 WEST RIVER RD
GRAND ISLAND, NY  14072

STANLEY ROLLER
7080 MINDER RD
ROCHESTER, IL  62563

STANLEY SHISLER
5063 BEACH RD
RR 1 SHERKSTON, ON  L0S 1R0

STANLEY SHISLER
5063 BEACH RD
SHERKSTON, ON  L0S1R0

STANLEY SHOBE
801 W GREEN
CHAMPAIGN, IL  61820

STANLEY SOUZA
14 FAIRMEADOW ROAD
WILMINGTON, MA  01887

STANLEY STACHURA
3 BLANCHARD DRIVE
MILLBURY, MA  01527

STANLEY TUTTLE
48 PONDSIDE DRIVE
BOLTON, MA  01740

STANLEY TYNAN
68 FOWLERS RD
HUNTSVILLE, ON  P1H2N5

STANLEY TYNAN
68 FOWLERS RD
HUNTSVILLE, ON  P1H2N5

STANLEY UDELL
118 DUNBLAINEAVE
TORONTO, ON  M5M2S3

STANLEY UDELL
9350 YONGE ST
RICHMOND HILL, ON  L4C 5G2

STANLEY VOGEL
13963 AVON PARK CIRCLE
FORT MYERS, FL  33912

STANLEY WARNER
108 MARTIN RD
PORT CHARLOTTE, FL  33952

STANLEY WARNER
PO BOX 13
JONES, MI  49061

STANLEY WARNER
PO BOX 13
JONES, MI  49061

STANLEY WASHINGTON
17 CORCORAN CT
SYRACUSE, NY  13204

STANLEY WELLS
4435 CHARLIE CADE ROAD
EFFINGHAM, SC  29541

STANLEY WIDING
721 NE78TH WAY
OKEECHOBEE, FL  34974

STANLEY WOJTOWICZ
1637 98TH STREET
NIAGARA FALLS, NY  14304

STANTON WILLIAMS
225 FOX RUN ROAD
SHELBURNE, VT  05482

STAR LONEY
5242 GLEN ECHO AVE
SARASOTA, FL  34234

STAR STALEY
569 CHAZY LAKE ROAD
SARANAC, NY  12981

STAR STUBBS
819 CLARION CT
MYRTLE BEACH, SC  29588

STAR ZUBRITZKY
1500 AMELIA AVE
SOUTH PARK, PA  15129

STARLA BORN
812 GROVE STREET
JACKSONVILLE, IL  62650

STARLEEN HUGHES
2027 QUAIL VALLEY DRIVE
BURLINGTON, ON  L7M 2T5

STARLET CROCE
33 CASCADE DRIVE
AMHERST, NY  14228

STARR GROVE
3205 HORNBEAM CRESCENT
MISSISSAUGA, ON  L5L1B5

STARR HOUSTON
40433 24TH AVE
GOBLES, MI  49055

STEEN CHRISTENSEN
860 DE LA MAREE HAUTE
QUEBEC, QC  G1K8T8

STEEVE ABEL
25 DESMARTEAU
BOUCHERVILLE, QC  J4B2A1

STEFAN HYUNG KIM
29-1633 NORTHMOUNT AVE
MISSISSAUGA, ON  L5E 1Y9

STEFAN TALBIERZ
806-81 SCOTT ST
STCATHARINES, ON  L2N7L5

STEFANE CACCIATORE
404 HACHEZ
LASALLE, QC  H8R 4A5

STEFANE KIROUAC
6737 RIVIRE
VAL MORIN, QC  J0T2R0

STEFANI HEINZ
41 WYOMING DR
DECATUR, IL  62526

STEFANI LAFLAMME
178 SCHOOL STREET
AGAWAM, MA  01001

| |
|---|
| STEFANIA TERRENZIO<br>17880 FOSTER<br>PIERREFONDS, QC  H9J3N6 |
| STEFANIE BAUER<br>2405 LONG BOW CT<br>CHARLESTON, SC  29414 |
| STEFANIE BELANGER<br>3249 CHARLES MACDONALD DRIVE<br>SARASOTA, FL  34240 |
| STEFANIE BURTON<br>623 SOUTHLAND AVENUE<br>PORTAGE, MI  49024 |
| STEFANIE CALI<br>103-99 CHANDOS AVE<br>TORONTO, ON  M6H 2E7 |
| STEFANIE CARLSON<br>301 N OAK KNOLLS AVE<br>ROCKFORD, IL  61107 |
| STEFANIE FRAGNITO MITCHELL<br>3197 MATTHEWS DR<br>NIAGARA FALLS, ON  L2H-3H2 |
| STEFANIE FRAONE<br>2587 CLAUDE AVE<br>NIAGARA FALLS, ON  L2J 2C7 |
| STEFANIE HAKE<br>6794 PLAZA DR<br>NIAGARA FALLS, NY  14304 |
| STEFANIE OBRIEN<br>83 FOSTER STREET APT 3<br>BRIGHTON, MA  02135 |
| STEFANIE RAMMO<br>52 HUFF AVENUE<br>BRANTFORD, ON  N3R 2A3 |
| STEFANO CIARAVELLA<br>6700 DAVELUY<br>MONTREAL, QC  H1T-3X4 |
| STEFANO CINO<br>165FIRSTRDWEST<br>STONEYCREEK, ON  L8J2P5 |
| STEFANO MASTRACCI<br>10 NORANDA AVE<br>RICHMOND HILL, ON  L4K1J1 |
| STEFANO MASTRACCI<br>311BOWESRD UNIT 11 B<br>CONCORD, ON  L4K 1J1 |
| STEFFANIE SAUNDERS<br>202 PINECLIFF DRIVE<br>WILMINGTON, NC  28409 |
| STEHPHEN OLSON<br>12927 BIDELMAN RD<br>THREE RIVERS, MI  49093 |
| STELLA BOISVERT<br>281 CHAUNCEY WALKER<br>BELCHERTOWN, MA  01007 |
| STELLA COONEY<br>3491 PINESMOKE CRES<br>MISSISSAUGA, ON  L4Y 3L4 |
| STELLA COONEY<br>3491 PINESMOKE CRES<br>MISSISSAUGA, ON  L4Y3L4 |
| STELLA GIOVINAZZO<br>164 PEMBERTON AVE<br>TORONTO, ON  M2M 1Y8 |
| STELLA QUILBAN<br>6 BRIDLE PATH LANE<br>NEW HAMPTON, NJ  08827 |
| STELLA SMITH<br>39 PLEASANT DRIVE<br>HIGHLAND MILLS, NY |
| STENO CARNIELLO<br>70 YORK RD<br>GUELPH, ON  N1E 3E6 |
| STEPHAN ANTONACCI<br>1516 S HOLMES AVE<br>SPRINGFIELD, IL  62704 |
| STEPHAN DAVIS<br>91 BRACEBRIDGE CT<br>LONDON, ON  N5X3V2 |
| STEPHAN LALONDE<br>504 PLACE BLAISE<br>ILE-BIZARD, QC  H9C 1Y9 |
| STEPHAN LARIVIERE<br>193 GILLES VIGNEAULT<br>BOISBRIAND, QUEBECC  J7G4K2 |
| STEPHAN LEDEBOER<br>4020 CHALMERS AVE<br>BARTONVILLE, IL  61607 |

STEPHAN MARTON
3159 FOREST RIDGE
MADISON, WI  53714

STEPHAN MCKINSEY
PO BOX 268
TRYON, NC  28782

STEPHAN MONTMINY
6 MARK CRESCENT
TRENTON, ON  K8V 6M4

STEPHAN POZZI
4169 WESTLAKE VILLAGE DRIVE
WINNEBAGO, IL  61088

STEPHAN SIMARD
156 MATAMEC
TERREBONNE, QC  J6W 6H5

STEPHANE ALARY
145 D ALEXANDRIE
LAVAL, QC  H7K0B4

STEPHANE ARBOUR
16 VINCENT
JOLIETTE, QC  J6E8M8

STEPHANE ARSENAULT
1964 SAVARIA STREET
SAINTE-JULIE, QC  J3E 2L3

STEPHANE AUBE
5397 THIBOAULT
LAVEL, QB  H7K3R9

STEPHANE BEDARD
5845 AUBRY
CONTRECOEUR, QC  J0L1C0

STEPHANE BENARD
1612 RUE JULIEN-LACHAPELLE
CHAMBLY, QC  J3L7A5

STEPHANE BISAILLON
480 RANG DU COTEAU
ST-JACQUES-LE-MINEUR, QC  J0J1Z0

STEPHANE BOLARD
101 DEPAPINEAU
BROMONT, QC  J2L2E4

STEPHANE BOURGEOIS
9424 ST FRANCOIS
MIRABEL, QC  J7N2W6

STEPHANE COMTOIS
14305 GERMAINE GUEVREMONT
MIRABEL, QC  J7J0C7

STEPHANE CORMIER
1360 RUE DES PERIDOTS
LEVIS, QC  G6W 8E3

STEPHANE CORRIVEAU
609 DE COUBERTIN
REPENTIGNY, QC  JY 3Z6

STEPHANE DECELLES
140 JEAN FRANCOIS REGIS
SAINT JEROME, QC  J7Y4R7

STEPHANE DECELLES
140 JF REGIS
SAINT-JEROME, QC  J7Y4R7

STEPHANE DUBORD
6720 LAMONT
MONTREAL, QC  H4E 2T7

STEPHANE FERRARI
15591 VICTORIA
MONTREAL, QC  H1A 5R3

STEPHANE FORTIN
169 MCCURDY DR
KANATA, ON  K2L 2Z7

STEPHANE FORTIN
169 MCCURDY DR
KANATA, ON  K2L2Z7

STEPHANE GELINAS
3248 LEBRUN
MONTREAL, QC  H1L 5G3

STEPHANE GENDREAU
286 DEAUVILLE
CANDIAC, QC  J5R6E3

STEPHANE GIRARDIN
7261 DES GAZELLES
TERREBONNE, QC  J7M 0G5

STEPHANE GIRARDIN
7261 DES GAZELLES
TERREBONNE, QC  J7M0G5

STEPHANE HADSIPANTELIS
2155 DES CIGOGNES
LAVAL, QC  H7L0A9

STEPHANE HAMEL
82 JOFFRE
REPENTIGNY, QC  J6A5Z4

| |
|---|
| STEPHANE HUNEAULT<br>358 DE LA ROSERAIE<br>ROSEMERE, QC  J7A 4N2 |
| STEPHANE LABRECQUE<br>990 DES PERDRIX<br>OTTERBURN PARK, QC  J3H6H3 |
| STEPHANE LAPOINTE<br>285 SAVAGE<br>GRANBY, QC  J2G 4T5 |
| STEPHANE LAPORTE<br>6810 CORELLI<br>BROSSARD, QC  J4Z0E1 |
| STEPHANE LAPORTE<br>6810 CORELLI<br>BROSSARD, QC J4ZOE1 |
| STEPHANE LAPRADE<br>570 RUE GARNEAU<br>ST-JEAN-SUR-LE-RICHELIEU, QC  J3B8V1 |
| STEPHANE LAUZON<br>173 5E AVENUE<br>LASALLE, QC  H8P 2K3 |
| STEPHANE LAUZON<br>3681 KIMBERLY ST<br>INNISFIL, ON  L9S 2L3 |
| STEPHANE MASSE<br>92 DE L ATRE<br>VARENNES, QC  J3X 2K4 |
| STEPHANE MORAND<br>1890 AVE DE LA VOLIERE<br>LAVAL, QC  H7L5R9 |
| STEPHANE OEHRLI<br>2195 MARYSE BASTIE<br>ST LAURENT, QC  H4R3H4 |
| STEPHANE PELCHAT<br>116 1ERE AVENUE<br>PORTNEUF, QC  G0A 2Y0 |
| STEPHANE ROBILLARD<br>740 DESMILLESILES EST<br>STE-THERESE, QC  J7E4A5 |
| STEPHANE ROGER<br>106 DU DOMAINE<br>VARENNES, QC  J3X 1Y9 |
| STEPHANE ROGER<br>7075 DIBERVILLE<br>MONTREAL, QC  H2E 2Y5 |
| STEPHANE ROY<br>10123 LAJEUNESSE APP1<br>MONTREAL, QC  H3L2E3 |
| STEPHANE ROY<br>5190 SAVOIE<br>TROIS-RIVIERES, QC  G8Y 7L1 |
| STEPHANE ST GODARD<br>2400 GUINDON<br>LAVAL, QC  H7A4B2 |
| STEPHANE THERIAULT<br>6085 SALVAIL<br>LAVAL, QC  H7H2R6 |
| STEPHANE TREMBLAY<br>840 DENIS<br>LOUISEVILLE, QC  J5V 2X7 |
| STEPHANE VALADE<br>11865 RENE LEVESQUE<br>MONTREAL, QC  H1A 5G4 |
| STEPHANE VANIER<br>1973 ADELARD-GODBOUT<br>STE-JULIE, QC  J3E 2E9 |
| STEPHANE VAUDRIN<br>1878 RUE DE BIENCOURT<br>MONTREAL, QC  H4E1T5 |
| STEPHANIA ANGHELONI<br>23 BRETTON CIRCLE<br>MARKHAM, ON  L3S3R2 |
| STEPHANIA ERCOLI<br>299 BLVD DES CEPAGES<br>LAVAL, QC  H7H0C5 |
| STEPHANIE 1DAVIS<br>7088 N 23RD STREET<br>KALAMAZOO, MI  49004 |
| STEPHANIE ALVEY<br>5121 S DIAMOND POINT<br>MAPLETON, IL  61547 |
| STEPHANIE ATHAY<br>2141 MEADOWLAND DRIVE<br>OAKVILLE, ON  L6H 5N2 |
| STEPHANIE BAHLING<br>4313 MAJESTY COURT<br>ROCKFORD, IL  61109 |

STEPHANIE BARIL
740 BOULEVARD ST-GERMAIN
LOUISEVILLE, QC  J5V1N5

STEPHANIE BATTISTI
6737 NYS RTE 86
JAY, NY  12941

STEPHANIE BEAUCHAMP
22 SENECAL
LAVAL, QC  H7L2L5

STEPHANIE BENOIT
1285 RUE DE LA PROMENADE
DRUMMONDVILLE, QC  J2B0A7

STEPHANIE BONNEAU
34 RUE CHATILLON
LORRAINE, QC  J6Z 2Z5

STEPHANIE BOUCHARD
6276 WILLOW DR
LANCASTER , ON  K0C1N0

STEPHANIE BRIGGS
6 OLD MILL ROAD
SUTTON, MA  01590

STEPHANIE C PECORA
31 MOONSTONE CRT
HAMILTON, ON  L9B 2Y1

STEPHANIE CARLSON
1973 RED RUN DRIVE
DORR, MI  49323

STEPHANIE CARPENTER
71 WILLOWBROOK TERRACE
CLIFTON PARK, NY  12065

STEPHANIE CASS
96 GOLD ST
BELCHERTOWN, MA  01007

STEPHANIE CHEVALIER
815 BALSAM DRIVE
ORLEANS, ON  K1E 1B9

STEPHANIE CHEVALIER
815 BALSAM DRIVE
ORLEANS, ON  K1E1B9

STEPHANIE CHURAKOS
564 OAK RUN DRIVE
LEWISTON, NY  14092

STEPHANIE CHURAKOS
PO BOX 3009
NIAGARA FALLS, NY  14092

STEPHANIE CHURAKOS
PO BOX 3009
NIAGARA FALLS, NY  14304

STEPHANIE COLETTE HOLWELL
34 WILLIAM HANCOX AVE
TORONTO, ON  M4E 3X5

STEPHANIE COOK
8421 BUFFALO AVENUE
NIAGARA FALLS, NY  14304

STEPHANIE COOPER
17 PIONEER AVE
PITTSBURGH, PA  15229

STEPHANIE CRECCO
PO BOX 117
FAIRPORT, NY  14450

STEPHANIE CROWELL
1235 ROUTE 97 SOUTH
WATERFORD, PA  16441

STEPHANIE CROWELL
1235 ROUTE 97
WATERFORD, PA  16441

STEPHANIE DALY
1182 RUE SARATOGA
ST-LAZARE, QC  J7T 2M1

STEPHANIE DANIELS
353 SHEA STREET
FITCHBURG, MA  01420

STEPHANIE DAVIS
119 BIRDIE LN
ALPENA, MI  49707

STEPHANIE DAVIS
7088 N 23RD STREET
KALAMAZOO, MI  49004

STEPHANIE DE VRIES
1680 BEATY TRAIL
MILTON, ON  L9T5Z6

STEPHANIE DENNIS
59 WEST WASHINGTON ST
CHAGRIN FALLS, OH  44022

STEPHANIE DENNIS
59 WEST WASHINGTON STREET
CHAGRIN FALLS, OH  44022

STEPHANIE DIBENEDETTO
5477 BLACKTHORN DRIVE
ROCKFORD, IL  61107

STEPHANIE DIGIROLAMO
310 CRESTWOOD DR.
COLLINSVILLE , IL  62234-2310

STEPHANIE E WILLIAMS
2919 MEADOWBROOK RD 9
SPRINGFIELD, IL  62711

STEPHANIE ECCLES
137 E WILLIAM ST
LOVINGTON, IL  61937

STEPHANIE ECCLES
PO BOX 783
LOVINGTON, IL  61937

STEPHANIE ETCO
33 BRUNET
POINTE-CLAIRE, QC  H9S4T4

STEPHANIE FARIA
76 DWINELL RD
TAUNTON, MA  02780

STEPHANIE FECHT
14400 CASKIE RD
PEMBERVILLE, OH  43450

STEPHANIE FERRIS
42 MORNINGSIDE PARK
ROCHESTER, NY  14607

STEPHANIE GAGNIER
6655 RUTHERFORD DR
MACUNGIE, PA  18062

STEPHANIE GAGNON
3140 COLLEGE
ST-HUBERT, QC  J3Y5R8

STEPHANIE GERNAAT
2760 WEST F AVE
KALAMAZOO, MI  49009

STEPHANIE GIAMMALVO
10461 NW 18TH MANOR
PLANTATION, FL  33322

STEPHANIE GIROUARD
21 HOLDEN RD
STERLING, MA  01564

STEPHANIE GOLDSBERRY
1361 HARRIER RIDGE
KALAMAZOO, MI  49009

STEPHANIE GOLDSERRY
1361 HARRIER RIDGE
KALAMAZOO, MI  49009

STEPHANIE GOLIBER
742 BALDWINVILLE ROAD
BALDWINVILLE, MA  01436

STEPHANIE GOODWIN
28 SALEM RD
HOLDEN, MA  01520

STEPHANIE GREGORY
403 N MARKET
SULLIVAN, IL  61951

STEPHANIE GREGORY
535 LANE SE
MENDON, MI  49072

STEPHANIE GRIECO
6 GLEN EAGLE CRES
BRAMPTON, ON  L6W1W9

STEPHANIE HEALY
1714 S 4TH ST
SPRINGFIELD, IL  62703

STEPHANIE HERSTEDT
23 WEST STREET
WESTBOROUGH, MA  01581

STEPHANIE HOOGASIAN
11 BEAMER AVE
ST CATHARINES, ON  L2M 2L4

STEPHANIE HOSIER
PO BOX 452
LEMONT, PA  16851

STEPHANIE HOTAREK
223 RACHEL RD
GIRARD, IL  62640

STEPHANIE HOUGH
18827 ATHENS BLACKTOP RD
PETERSBURG, IL  62675

STEPHANIE HUNZIKER
416 MAIN ST
PEORIA, IL  61602

STEPHANIE JACOBSON
34 LEXINGTON DR
BEVERLY, MA  01915

STEPHANIE JOHNSON
138 SPIER FALLS RD
GANSEVOORT, NY 12831

STEPHANIE JONES
3362 SEAVIEW ST
SARASOTA, FL 34239

STEPHANIE KABAT
3310 ELODIE
FABREVILLE, QC H7P 5N3

STEPHANIE KATZ
1 WOODLAND AVE
OLD ORCHARD BEACH, ME 04064

STEPHANIE KELLER
935 BROAD STREET
BLOOMFIELD, NJ 07003

STEPHANIE KELLOGG
62 WINDY KNOLL LN
LEICESTER, VT 05733

STEPHANIE KOCH
7353 TIMBER RIDGE ROAD
ROSCOE, FL 61073

STEPHANIE KOPYTA
104 WEST 16TH STREET
BAYONNE, NJ 07002

STEPHANIE KOZLOWSKI
11 B MACARTHUR DRIVE
MILLBURY, MA 01527

STEPHANIE KRASNY
9342 HIMALAYAS AVENUE
KALAMAZOO, MI 49009

STEPHANIE KUTIS
8414 FRONTIER AVE
NIAGARA FALLS,  14304

STEPHANIE KUTIS
8414 FRONTIER AVE
NIAGARA FALLS, NY 14304

STEPHANIE LACKO
2016 W GREEN STREET
ALLENTOWN, PA 18104

STEPHANIE LAROCHE PIERRE
1100 RUE CLEMENT
SAINT-LAURENT, QC H4L 1S3

STEPHANIE LAVOIE
92CHEMIN DE LA SUCRERIE
RIGAUD, QC J0P1P0

STEPHANIE LAWRENCE
31 BOB O LINK DR
SPRINGFIELD, IL 62702

STEPHANIE LEBOEUF
652 LEMOYNE
GRANBY, QC J2H2L1

STEPHANIE LEDONNE
14753 CARRIGAN CT
GRANGER, IN 46530

STEPHANIE LEE ROSS
34 REDWING ROAD
HAMILTON, ON L9A 3Y9

STEPHANIE LEPAGE
1845 CROISSANT SALVADOR
BROSSARD, QC J4X1V3

STEPHANIE LEWANDOWSKI
9 FAIRELM LANE
CHEEKTOWAGA, NY 14227

STEPHANIE LOGAN
568 WOODWARD AVE
MILTON, ON L9T 3B8

STEPHANIE LOVRIA
1238 PLEASANT STREET
WORCESTER, MA 01602

STEPHANIE LOWES
2620 MEADOW CT
LANCASTER, OH 43130

STEPHANIE LUCIA
17 CROWN ST
WESTFIELD, MA 01085

STEPHANIE MACK
1105 FT CLARKE BLVD
GAINESVILLE, FL 32606

STEPHANIE MAGNINI
27 PALMER RD
GRIMSBY, ON L3M 5L5

STEPHANIE MARTIN
510 NORTH TAYLOR STREET
MARENGO, IL 60152

STEPHANIE MCCLINTOCK
6321 RIVERFRONT DR
PITTSBURGH, PA 15238

| |
|---|
| STEPHANIE MCCORMICK<br>49B SIDNEY COURT<br>PITTSBURGH, PA  15203 |
| STEPHANIE MCGINTY<br>76 MINDEN DRIVE<br>ORCHARD PARK, NY  14127 |
| STEPHANIE MCKILLOP<br>331 WINDSOR TERRACE<br>RIDGEWOOD, NJ  07450 |
| STEPHANIE MEYER<br>4613 CARLTON STREET<br>PITTSBURGH, PA  15201 |
| STEPHANIE MICHALSKI<br>1206 GEORGE URBAN<br>CHEEKTOWAGA, NY  14225 |
| STEPHANIE MILLER<br>9043 PETTIS ROAD<br>MEADVILLE, PA  16335 |
| STEPHANIE MILLICAN<br>474370 COUNTY RD 11 RR 7<br>ORANGEVILLE, ON  L9W2Z3 |
| STEPHANIE MOORE<br>68 SPITFIRE DRIVE<br>PLATTSBURGH, NY  12901 |
| STEPHANIE MORRIS<br>71 CITYVIEW CIRCLE<br>BARRIE, ON  L4N7V1 |
| STEPHANIE MURPHY<br>87 CARROLL HILL ROAD<br>CHARLTON, MA  01507 |
| STEPHANIE MUSTO<br>339 PINE STREET<br>LOCKPORT, NY  14094 |
| STEPHANIE MYERS<br>1042 E MORTON AVE<br>JACKSONVILLE, IL  62650 |
| STEPHANIE NEAL<br>9353 9TH SIDE ROAD<br>ERIN, ON  N0B 1T0 |
| STEPHANIE NEGRETE<br>4357 HONEYLOCUST LN APT 301<br>KALAMAZOO, MI  49006 |
| STEPHANIE NEVESTUK<br>77 RYKERT STREET<br>ST CATHARINES, ON  L2S 1Z2 |
| STEPHANIE NORDAHL<br>26 VISTA CIRCLE<br>HOLDEN, MA  01520 |
| STEPHANIE NYE<br>330 WCLINTON STREET<br>HALEDON, NJ  07508 |
| STEPHANIE OYLER<br>14535 BRUCE B DOWNS<br>TAMPA, FL  33613 |
| STEPHANIE PAYONK<br>3700 S OSPREY AVE<br>SARASOTA , FL  34239 |
| STEPHANIE PION RIVARD<br>1605 KENNEDY<br>CHAMBLY, QC  J3L 2Z4 |
| STEPHANIE PLANTE<br>140 CARRE DU MARAIS<br>TERREBONNE, QC  J6W6E2 |
| STEPHANIE RABIDEAU<br>22 WHEELING AVE<br>PLATTSBURGH, NY  12901 |
| STEPHANIE RABIDEAU<br>22 WHEELING AVENUE<br>PLATTSBURGH, NY  12901 |
| STEPHANIE RALSTON<br>613 W HARRISON<br>AUBURN, IL  62615 |
| STEPHANIE RAMEY<br>23 LAVALLEE TERREAC<br>WORCESTER, MA  01603 |
| STEPHANIE RAU<br>1923 11TH<br>BETHLEHEM, PA  18020 |
| STEPHANIE REDDING<br>1105 W CENTRE ST<br>SPRINGFIELD, IL  62704 |
| STEPHANIE REED<br>10 CLARK ROAD<br>CHARLTON, MA  01507 |
| STEPHANIE REID<br>43 ROSEMORE ROAD<br>STCATHARINES, ON  L2S 1B1 |

| |
|---|
| STEPHANIE REINHARDT<br>37 COTTAGE STREET<br>BUFFALO, NY  14201 |
| STEPHANIE RODRIGUESTORRES<br>3413 DEAN LAKE AVE<br>GRAND RAPIDS, MI  49525 |
| STEPHANIE ROGERS<br>1412 SE 31ST STREET<br>CAPE CORAL, FL  33904 |
| STEPHANIE ROY<br>10 SHERIDAN ST<br>BILLERICA, MA  01821 |
| STEPHANIE SAATHOFF<br>PO BOX 96<br>BONDVILLE, IL  61815 |
| STEPHANIE SADA<br>206 9TH ST<br>GLEN DALE, WV  26038 |
| STEPHANIE SANCHEZ<br>6 LUND STREET<br>WORCESTER, MA  01607 |
| STEPHANIE SATCHWELL<br>2052 S 500 E<br>MILL CREEK, IN  46365 |
| STEPHANIE SAUVE<br>926 ETIENNE-BRULE<br>BOUCHERVILLE, QC  J4B6T2 |
| STEPHANIE SAVIOLA<br>727 HEARTLAND CIRCLE<br>MULBERRY , FL  33860 |
| STEPHANIE SEIBERT<br>605 CORNWALL<br>TONAWANDA, NY  14150 |
| STEPHANIE SHANTZ<br>6378 TONAWANDA CREEK ROAD<br>LOCKPORT, NY  14094 |
| STEPHANIE SHER<br>233 SASSAFRAS CIR<br>THORNHILL, ON  L4J 8M6 |
| STEPHANIE SHEWEN<br>1028 ROSEHEATH ST<br>OSHAWA, ON  L1K 2P8 |
| STEPHANIE SMALLDON<br>139 GRANDVIEW STREET SOUTH<br>OSHAWA, ON  L1H 7C6 |
| STEPHANIE SNOWDEN<br>465 CHALK LAKE RD<br>PORT PERRY, ON  L9L 2C1 |
| STEPHANIE SPOLZINO<br>38 BOBOLINK LANE<br>SOMERS, CT  06071 |
| STEPHANIE SUPP<br>2223 LAKEWAY AVE<br>KALAMAZOO, MI  49001 |
| STEPHANIE THERIAULT<br>384 RUE DES COPRINS<br>RIMOUSKI, QC  G5N 1M1 |
| STEPHANIE THOMAS<br>5913 GRAND TRAVERSE<br>PORTAGE, MI  49024 |
| STEPHANIE TOMLIN<br>35 WALSER STREET<br>ELORA, ON  N0B1S0 |
| STEPHANIE TORRENS<br>24 LIGHTHOUSE ST<br>WHITBY, ON  L1N0A6 |
| STEPHANIE TOUGAS<br>2360 ALLEGHENY LN<br>NORTH PORT, FL  34286 |
| STEPHANIE TREAT<br>26 HUNTERS RUN<br>OAKDALE, CT  06370 |
| STEPHANIE TUCCIO<br>4 GLENBROOK LANE<br>WORCESTER, MA  01609 |
| STEPHANIE TYMOSZEWICZ<br>52 TRACEY ROAD<br>ST CATHARINES, ON  L2N 1R1 |
| STEPHANIE TYNAN<br>8 LILLIBET ROAD<br>TORONTO, ON  M8Z 3S2 |
| STEPHANIE VAJCOVEC<br>20 ELM ST<br>WEBSTER, MA  01570 |
| STEPHANIE VOGEL<br>231 SPARKLEBERRY<br>LADSON, SC  29456 |

STEPHANIE WALDEN
4146 WRENS LANDING DRIVE
LITTLE RIVER, SC  29566

STEPHANIE WALKER
1066 WEST SOUTH STREET
GIRARD, IL  62640

STEPHANIE WALKER
11940 JONKER WAY
HOLLAND, MI  49424

STEPHANIE WALSH
2 BROOKSIDE LANE
NORFOLK, MA  02056

STEPHANIE WENCKUS
229 MONTEREY DR
NAPLES, FL  34119

STEPHANIE WILSACK
8 FENWICK PLACE
WATERDOWN, ON  L0R2H5

STEPHANIE WINFIELD
2175 MEWBURN RD UNIT 15
NIAGARA FALLS, ON  L2E6S4

STEPHANIE WOOD
337B 16TH AVE S
SURFSIDE BEACH, SC  29575

STEPHANIE YOUNG
3420 MILL STREET
GROVE CITY, OH  43123

STEPHANY FREDERICK
520 ROSE
VICKSBURG, MI  49097

STEPHANY TESSIER
71 ELIZA
LORIGNAL, ON  K0B1K0

STEPHEH SHEEL
212 RICE MILL DR
MYRTLE BEACH, SC  29588

STEPHEN  H SEBRING
636  GRAFTON STREET
WORCESTER, MA  01604

STEPHEN A FINLAY
839 STOCKER ROAD
PETERBOROUGH, ON  K9J 5T2

STEPHEN ALBL
42 MUIRHEAD CRESCENT
BRANTFORD, ON  N3R 7S5

STEPHEN ANDERSON
866 BAYLAWN DRIVE
PICKERING, ON  L1X 2R9

STEPHEN ARNOLD
621 GILLESPIE ST
ENGLEWOOD, FL  34223

STEPHEN ASHE
2194 AUBURN RIDGE DRIVE
OTTAWA, ON  K1W1H7

STEPHEN ASHE
2194 AUBURN RIDGE
OTTAWA, ON  K1W1H7

STEPHEN ASHWOOD
1750 EAST 2200TH STREET
VERMONT, IL  61484

STEPHEN AUSTIN
179 SANDRINGHAM DRIVE
TORONTO, ON  M3H 1E7

STEPHEN B DAVIS
5800 STATE ROAD 80
LABELLE, FL  33935

STEPHEN B HOLUB
51 GLENBURNIE DR
GUELPH, ON  N1E 4C5

STEPHEN BAILEY
3350 STATE ROUTE 11
MALONE, NY  12953

STEPHEN BALLARD
30 RAGGED HILL RD
HUBBARDSTON, MA  01452

STEPHEN BANKO
135 HARDING ROAD
BUFFALO, NY  14220

STEPHEN BARRON
3414 CEDAR STREET
WEST MIFFLIN, PA  15122

STEPHEN BASH
6161 N TRAILS END
PEORIA, IL  61614

STEPHEN BASTY
1848 SANDHILL CRANE DR
FORT PIERCE, FL  34982

STEPHEN BATCHELDER
5538 JEAN DRIVE
ORLANDO, FL  32822

STEPHEN BAUM
7208 BATON ROUGE
KALAZAMOO, MI  49009

STEPHEN BEHNKE
4905 CLEVELAND AVE
STEVENSVILLE, MI  49127

STEPHEN BELL
38 PURCHASE ST
CARVER, MA  02330

STEPHEN BENNETT
67 SUMMER LANE
HOLDEN, MA  01520

STEPHEN BERSTEIN
24453 LAKE VIEW PLACE
PGD, FL  33980

STEPHEN BOISSEAU
35 FARNUM STREET
WORCESTER, MA  01609

STEPHEN BOWSHER
2308 MARINERS POINT LANE
SPRINGFIELD, IL  62712

STEPHEN BOYER
92 DECAROLIS DRIVE
TEWKSBURY, MA  01876

STEPHEN BRINK
46 STATE ROAD
MECHANICSBURG, PA  17050

STEPHEN BROWN
29 GROVE COURT
HADLEY, NY  12835

STEPHEN BUCHALTER
340 MAIN STREET
WORCESTER, MA  01608

STEPHEN BUONICONTI
60 LEY ST
AGAWAM, MA  01001

STEPHEN BYERS
394095 COUNTY RD 12
ORANGEVILLE, ON  L9W2Z3

STEPHEN BYRNE
287 S MIDDLETON DR
CALABASH, NC  28467

STEPHEN C LIZER
2024 DOUGLAS ST
ROCKFORD, IL  61103

STEPHEN CAREY
1108 HILLSIDE DR
EAST STROUDSBURG, PA  18301

STEPHEN CAREY
RR 5 BOX 5218
EAST STROUDSBURG, PA  18301

STEPHEN CARLEY
151 RHODES CIRCLE
NEWMARKET, ON  L3X 1V2

STEPHEN CARR
215 FORSYTHE DR
KITCHENER, ON  N2L1A3

STEPHEN CASEY
20301 GRANDE OAK BLVD
ESTERO, FL  33928

STEPHEN CASTONGUAY
6 LORI LANE
EAST LONGMEADOW, MA  01028

STEPHEN CASTONGUAY
6 LORI LN
EAST LONGMEADOW, MA  01028-2711

STEPHEN CHARLES KIMMERER
72 CALWELL DRIVE
PORT PERRY, ON  L9L 1T7

STEPHEN CHENIER
1421 CHARLES-LE MOYNE
CHAMBLY , QC  J3L 2K1

STEPHEN CHERNOFF
208-16 HARRISON GARDEN BLVD
TORONTO, ON  M2N 7J6

STEPHEN CHILLERI
110 CHAPPELL ST
CHAPLIN, CT  06235

STEPHEN CHILLERI
110 CHAPPELL ST
CHAPLIN, CT  062353

STEPHEN CHURCH
19 HILLTOP FARM ROAD
AUBURN, MA  01501

| |
|---|
| STEPHEN CIARCIA<br>2408 SOFIA LANE<br>PUNTA GORDA , FL  33983 |
| STEPHEN CLARK<br>1800 PERCY STREET<br>CASTLETON, ON  K0K 1M0 |
| STEPHEN COATES<br>97 NORDIN AVE<br>TORONTO, ON  M8Z 2B5 |
| STEPHEN COMER<br>168 FAIRLAWN AVE<br>ALBANY, NY  12203 |
| STEPHEN CONNOLLY<br>44 KITTYHAWK DRIVE<br>HAMILTON, ON  L9B 2T2 |
| STEPHEN CONNOR<br>39 KINGS PARK BLVD<br>TORONTO, ON  M4J 2B7 |
| STEPHEN COSINDAS<br>12 LEOS LANE<br>AVON, MA  02322 |
| STEPHEN CRAMER<br>529 GREENHURST DRIVE<br>PITTSBURGH, PA  15243 |
| STEPHEN CRYER<br>77 MACLEOD STREET<br>TORONTO, CANADA  M6L2M8 |
| STEPHEN CUTHBERT<br>9 TAURUS DRIVE<br>HANWELL, NB  E3C1N1 |
| STEPHEN DAROU<br>RR2<br>CARP, ON  K0A1L0 |
| STEPHEN DASTI<br>57 CROSS STREET<br>STOUGHTON, MA  02072 |
| STEPHEN DAVAKIS<br>8357 SOMERSET WAY<br>DUBLIN, OH  43017 |
| STEPHEN DAVIS<br>5800 STATE RD 80 W<br>LABELLE, FL  33935 |
| STEPHEN DEERY<br>4 QUAILS RUN BLVD - 10<br>ENGLEWOOD, FL  34223 |
| STEPHEN DEGON<br>1420 APPIAN DRIVE<br>PUNTA GORDA, FL  33950 |
| STEPHEN DEMEULE<br>30064 OAK RD<br>PUNTA GORDA, FL  33982 |
| STEPHEN DEW<br>43 FOX HOLLOW LANE<br>QUEENSBURY, NY  12804 |
| STEPHEN DI RENZO<br>27 FINDLAY BLVD<br>TORONTO, ON  M3H 3L9 |
| STEPHEN DION<br>270 WATERMAN STREET<br>PROVIDENCE, RI  02906 |
| STEPHEN DIVINE<br>1007 SUNDAY LANE<br>WINONA LAKE, IN  46590 |
| STEPHEN DOHOO<br>2036 KAWARTHA CRES<br>MISSISSAUGA, ON  L5H 3P9 |
| STEPHEN DOMYAN<br>545 106TH AVE<br>NAPLES, FL  34108 |
| STEPHEN DORCHINECZ<br>2316 PINE TREE DRIVE<br>TAYLORVILLE, IL  62568 |
| STEPHEN DOWNEY<br>203 SKIPPERS CRT<br>LITTLE RIVER, SC  29566 |
| STEPHEN DRESSMAN<br>57 DRAWBRIDGE RD<br>BERLIN, MD  21811 |
| STEPHEN DRIVER<br>411 FAIRVIEW DRIVE<br>WHITBY, ON  L1N 3A9 |
| STEPHEN DUCATTE<br>10 MEADOWVALE RD<br>PLATTSBURGH, NY  12901 |
| STEPHEN DUDZIAK<br>592 PERU RD<br>HINSDALE, MA  01235 |

STEPHEN DUNNE
BOX 470
METCALFE, ON  K0A 2P0

STEPHEN DUQUETTE
22 PIONEER LN
AUBURN, MA  01501

STEPHEN DUSO
874 DURAND RD
PLATT, NY  12901

STEPHEN DYCHA
256 VILLAIRE AVE
WINDSOR, ON  N8S2J2

STEPHEN E MACK
163 COUNTY RD
BOURNE, MA  02532

STEPHEN EDWARDS
5261 WILLOWBEND TRAIL
KALAMAZOO, MI  49009

STEPHEN EGLIN
68 OBRIEN DRIVE
LOCKPORT, NY  14094

STEPHEN EMMERICH
21139 HIDEAWAY ESTATES RD
PETERSBURG, IL  62675

STEPHEN ENNIS
3 JB MEMORIAL DRIVE
TOWNSEND, MA  01469

STEPHEN FINCH
10 SARAH COURT
ST CATHARINES, ON  L2S3R6

STEPHEN FINLAY
839 STOCKER ROAD
PETERBOROUGH, ON  K9J 5T2

STEPHEN FIORELLI
219 BAIN AVENUE
TORONTO, ON  M4K 1E9

STEPHEN FOSTER
221 DEWITT MILLS ROAD
HURLEY, NY  12443

STEPHEN FOSTER
517 WESTWOOD AVENUE
STATEN ISLAND, NY  10314

STEPHEN FRANZONI
1240 E MYRTLE
CANTON, IL  61520

STEPHEN FULLER
7 DORLYN ROAD
ALBANY, NY  12205

STEPHEN FUNG
68 JACOBSON AVE
ST CATHARINES, ON  L2T 3A3

STEPHEN G VANTRE
26 ASHTON ST
WORCESTER, MA  01605

STEPHEN GAGNON
86 ROGERS AVE
BARRINGTON, RI  02806

STEPHEN GAISER
19 WARD AVE
BUTLER, NJ  07405

STEPHEN GALLANO
3195 NEWBURG RD
BELVIDERE, IL  61008

STEPHEN GARDNER SR
4912 DEERMEADOW DR
PEORIA, IL  61615

STEPHEN GARDNER
24 SURREY RD
CHESTER, NY  10918

STEPHEN GARIEPY
247 GRANITE ST
LEOMINSTER, MA  01453

STEPHEN GARIEPY
91 CENTRAL ST
LEOMINSTER, MA  01453

STEPHEN GAYLORD
198 JEFFERSON DR
HILLSBORO, NH  03244

STEPHEN GLATZ
7580 WINDSOR DR
DUBLIN, OH  43016

STEPHEN GLUCHOWSKI
7186 SPYGLASS CRES.
MISSISSAUGA, ON  L5N 7H3

STEPHEN GOOCH
59 RESERVIOR ROAD
PERU, NY  12972

2319

STEPHEN GOULD
2365 SOUTH PEWTER DRIVE
MACUNGIE, PA  18062

STEPHEN GREEN
48 ROLLING MEADOW RD
MADISON, CT  06443

STEPHEN GRICE
7237 WILLIAMS ROAD
LANSING, MI  48911

STEPHEN GROVER
8 MALDEN DRIVE
WEBSTER, MA  01570

STEPHEN GUIRY
1320 MONKS PASSAGE
OAKVILLE, ON  L6M 1J5

STEPHEN GULYASSY
3601 S OCEAN BLVD
N MYRTLE BEACH, SC  29582

STEPHEN HAHN
5319 HARTLAND CENTER RD
COLLINS, OH  44826

STEPHEN HALL
11391 MANATEE TERRACE
LAKE WORTH, FL  33449

STEPHEN HANCOCK
96 MAPLELAWN DRIVE
ST JACOBS, ON  N0B 2N0

STEPHEN HANDLER
3026 REDSTART
MISSISSAUGA, ON  L5L2N2

STEPHEN HARASIN
218 SYGAN ROAD
MORGAN, PA  15064

STEPHEN HARPER
31 CORINTH DRIVE
WORCESTER, MA  01606

STEPHEN HARPER
5157 TRAFALGAR ROAD
HORNBY, ON  L0P 1E0

STEPHEN HARTMAN
2761 CHRISTOPHER BLVD
HAMBURG, NY  14075

STEPHEN HAYS
640 ELLICOTT STREET
BUFFALO, NY  14203

STEPHEN HAZELRIGG
4408 TURTLE BAY
SPRINGFIELD, IL  62711

STEPHEN HEALY
135 BAKER HILL
E BROOKFEILD, MA  01515

STEPHEN HEALY
135 BAKER HILL
EAST BROOKFEILD, MA  01515

STEPHEN HEALY
135BAKER HILL
EAST BROOKFEILD, MA  01515

STEPHEN HEISLER
1248 OAKHAVEN CIRCLE
HARTSVILLE, SC  29550

STEPHEN HESS
230 77TH STREET
NIAGARA FALLS, NY  14304

STEPHEN HETRICK
82 CHERRYWOOD DRIVE
WILLIAMSVILLE, NY  14221

STEPHEN HIRD
952 MANTON
PROVIDENCE, RI  02909

STEPHEN HOARD
678 EAST XY AVENUE
VICKSBURG, MI  49097

STEPHEN HOLBROOK
4 SOUTHFIELD COURT
GRAFTON, MA  01519

STEPHEN HOSTICK
1825 WINDYCREST DR
SPRINGFIELD, IL  62704

STEPHEN HOWE
80 OLD EAST BROOKFIELD ROAD
NORTH BROOKFIELD, MA  01535

STEPHEN HOWELL
487 INVERNESS AVE
DELAWARE, OH  43015

STEPHEN HOWES
4384 SUPERIOR CIRCLE
LITTLE RIVER, SC  29566

STEPHEN HUGHES
48 SEWELL DRIVE
OAKVILLE, ON  L6H1C5

STEPHEN HUNDT
504 EAST LOVETT ST
CHARLOTTE, MI  48813

STEPHEN HUTTER
4102 CONTINENTIAL DRIVE
BURLINGTON, ON  L7M 4L1

STEPHEN ICZKOWSKI
198 HILLSIDE ROAD
SOUTHWICK, MA  01077

STEPHEN J HARASIN
218 SYGAN ROAD
MORGAN, PA  15064

STEPHEN JACOB
5002 PRIDES COURT
MURRYSVILLE, PA  15668

STEPHEN JANKOWSKI
33 HENRY MARCH RD
DUDLEY, MA  01571

STEPHEN JENNINGS
63 DEERVIEW AVENUE
ANCASTER, ON  L9G 4S1

STEPHEN JOHNSON
6260 EAST RIVERSIDE
LOVES PARK, IL  61111

STEPHEN JONES
392 ADAMS ST
AGAWAM, MA  01001

STEPHEN JUPENA
1113 CHAUCER DR
GREENSBURG, PA  15601

STEPHEN KANE
48 FARMWOOD DRIVE
COLCHESTER, CT  06415

STEPHEN KANE
73 MANITOULIN CRESENT
KITCHENER, OT  N2A3H6

STEPHEN KARBA
2447 ST DAVID ISLAND COURT
PUNTA GORDA, FL  33950

STEPHEN KARIDIS
2432 WILLOWBROOK ROAD
UPPER ST CLAIR, PA  15241

STEPHEN KENNEDY
8 MERRIWEATHER ROAD
WORCESTER, MA  01602

STEPHEN KEY
121 ANTHONY ST
CORNWALL, ON  K6H5J9

STEPHEN KING
167 LAKE ROAD
FISKFIELD , MA  01518

STEPHEN KLEIN
525 EAST 72ND ST
NEW YORK, NY  10021

STEPHEN KNAB
136 ROVNER PL
HAMBURG, NY  14075

STEPHEN KNOWLTON
164 BARSTOW LA.
TOLLAND, CT  06084

STEPHEN KOHUT
29 SLATER ST
WEBSTER, MA  01570

STEPHEN KOHUT
29 SLATER STREET
WEBSTER, MA  01570

STEPHEN KOHUT
29 SLATER
WEBSTER, MA  01570

STEPHEN KRIZAN
8092 SHADY GROVE RD
MYRTLE BEACH, SC  29588

STEPHEN KWIATKOWSKI
134 MAIN STREET
RUTLAND, MA  01543

STEPHEN KWOK
1 VALLONCLIFFE ROAD
THORNHILL, ON  L3T2W6

STEPHEN L SCHAFFER
311 DRESHERTOWN ROAD
FORT WASHINGTON, PA  19034

STEPHEN LACASSE
560 CH GENDRON
SHERBROOKE, QC  J1R0J6

STEPHEN LANGAN
17 RIDGEWOOD DRIVE
WYNANTSKILL, NY  12198

STEPHEN LANGLOIS
44 GRISWOLD ST
JERICHO, VT  05465

STEPHEN LARNED
668 VT RT 105
SHELDON, VT  05483

STEPHEN LASHBROOK
7517 WENTWORTH DRIVE
SPRINGFIELD, IL  62711

STEPHEN LESSER
498 MCCHESNEY RD
NEW ALEXANDRIA, PA  15670

STEPHEN LEWONKA
38 PARKSIDE
HAMBURG, NY  14075

STEPHEN LEWONKA
38 PARKSIDE AV
HAMBURG, NY  14075

STEPHEN LIBUDA
95 BRIGHAM HILL ROAD
GRAFTON, MA  01519-1133

STEPHEN LOPOLITO
2420 8TH AVENUE SW
VERO BEACH, FL  32962

STEPHEN LORKIEWICZ
297 THOMPSON ROAD
WEBSTER, MA  01570

STEPHEN LOVEJOY
4234 SW 23RD PLACE
CAPE CORAL, FL  33914

STEPHEN LUGG
8 JULIANA CRES.
ST. CATHARINES, ON  L2N 4B4

STEPHEN LUKASIUK
26 GASTON AVE
RARITAN, NJ  08869

STEPHEN LUSSIER
780 WOODTICK RD
WOLCOTT, CT  06716

STEPHEN LYNCH
4 COLONIAL DRIVE
RUTLAND, MA  01543

STEPHEN LYNES
152 NORTH STREET
NORFOLK, MA  02056

STEPHEN MABE
PO BOX 1523
ANTHONY, FL  32617

STEPHEN MACPHEE
PO BOX 78
BEETON, ON  L0G 1A0

STEPHEN MARCH
14 BAYVIEW TERRACE
GREEN BROOK, NJ  08812

STEPHEN MARTIN
354 MISTY CRES
KITCHENER, ON  N2B3V7

STEPHEN MATHESON
508 DALEWOOD CRES
STITTSVILLE, ON  K2S 0L2

STEPHEN MATLOCK
5116 OVERLOOK POINT
HAMBURG, NY  14075

STEPHEN MCADAMS
0 OUTLOOK DRIVE
GROVELAND, MA  01834

STEPHEN MCANDLESS
241 GREYWING CT
VENICE, FL  34292

STEPHEN MCAULIFF
107 LOST TREE DRIVE
SPRINGFIELD, IL  62704

STEPHEN MCEWEN
2 BUTLER RD
MONSON, MA  01057

STEPHEN MCMILLAN JR
PO BOX 7506
MYRTLE BEACH, SC  29572

STEPHEN MCNAMARA
3206 SOVEREIGN RD
BURLINGTON, ON  L7M 2W1

STEPHEN MEDLEY
506 HURD AVE
BURLINGTON, ONTARIO  L7S1S8

STEPHEN MEIILEUR
44 KING STREET
SMITHS FALLS, ON  K7A 3E1

STEPHEN MEILLEUR
44 KING STREET
SMITHS FALLS, ON  K7A 3E1

STEPHEN MENARD
63 FOX RUN DRIVE
HARRISVILLE, RI  02830

STEPHEN MERKER
16 KIRKLAND COURT
RICHMOND HILL, ON  L4C 9H3

STEPHEN MICHAILIDES
17 SQUIRRELS RUN
WEST GREENWICH, RI  02817

STEPHEN MIDDLETON
246 DALGLEISH GARDEN
MILTON, ON  L9T6Z8

STEPHEN MILLER
30074 E LAFAYETTE
STURGIS, MI  49091

STEPHEN MILLS
9 BROOKSIDE AVE
BOYLSTON, MA  01505

STEPHEN MILLS
9 MEREDITH DRIVE
NORTH EASTON, MA  02356-1129

STEPHEN MITCHELL
3150 REPUBLIC BLVD NORTH
TOLEDO, OH  43615

STEPHEN MITCHELL
3707 SULPHUR SPRING
TOLEDO, OH  43606

STEPHEN MONTIGNY
150 KILLDEER ISLAND RD
WEBSTER, MA  01570

STEPHEN MOORE
4603 APPELL LANE
CHERRY VALLEY, IL  61016

STEPHEN MORAN
120 LEDGEWOOD LN
WOONSOCKET, RI  02895

STEPHEN MORGAN
877 BOUL QUEEN
SAINT LAMBERT, QC  J4S1V5

STEPHEN MURPHY
150 ALDRICH ST
GOWANDA, NY  14070

STEPHEN MURRAY
15920 WILLIAMS ROAD
HICKORY CORNERS, MI  49060

STEPHEN NAGENGAST
3905 SCENIC DRIVE
NORTH MUSKEGON , MI  49445

STEPHEN NICHOLSON
5448 VILLAGE STATION CIR
WILLIAMSVILLE, NY  14221

STEPHEN NICHOLSON
5448 VILLAGE STATION CIRCLE
WILLIAMSVILLE, NY  14221

STEPHEN NORTHUP
5833 FLAMING LEAF CT
ST LOUIS, MO  63129

STEPHEN NSITEM
2395 KWINTER ROAD
OAKVILLE , ON  L6M 0H5

STEPHEN OBRIEN
11 PRINCESS BLVD
GRIMSBY, ON  L3M5A7

STEPHEN OBRIEN
51 RIDGE WAY
STURBRIDGE, MA  01566

STEPHEN OLSON
12927 BIDELMAN RD
THREE RIVERS, MI  49093

STEPHEN OSBORN
196 DELMONT AVE
WORCESTER, MA  01604

STEPHEN OTTEN
2901 EAGLE RIDGE COURT
SPRINGFIELD, IL  62711

STEPHEN PAGE
501 SLOOP WAY
NOKOMIS, FL  34275

STEPHEN PALERMO
POB 4672
BOYNTON BEACH, FL  33424

STEPHEN PALISIN
3769 OTTER ST
MYRTLE BEACH, SC  29577-5143

STEPHEN PAQUET
474 ERIKSON ROAD
ASHBY, MA  01420-1901

STEPHEN PARKER
39 DURKEE STREET
PLATTSBURGH, NY  12901

STEPHEN PARKER
8 LINDEN LANE
AUBURN, MA  01501

STEPHEN PATTON
1750 W WABASH AVE SUITE A
SPRINGFIELD, IL  62704

STEPHEN PAULAUSKAS
353 COUNTRY ROAD
WOODSTOCK, CT  06281

STEPHEN PELLEGRINO
110 APPLE HILL DRIVE
DELMONT, PA  15626

STEPHEN PETERSON
124 CHERRY WAY
BEAVER FALLS, PA  15010

STEPHEN PHINNEMORE
748 ALLAN AVENUE
NEWMARKET, ON  L3Y 1H8

STEPHEN PICKENS
5 WEBER AVE
HILLSBOROUGH, NJ  08844

STEPHEN PIETZ
307 BROADWAY AVE
ORANGEVILLE, ON  L9W 1L4

STEPHEN PIETZ
307 BROADWAY AVENUE
ORANGEVILLE, ON  L9W 1L4

STEPHEN PITT
1122 BOOTH AVE
INNISFIL, ON  L9S 4W5

STEPHEN POWELL
PO BOX 605
MATTAWAN, MI  49071

STEPHEN PROTZIK
8961 KNOLL STREET
ALLISON PARK, PA  15101

STEPHEN PURCELL
4701 S MOUNTAIN DR
EMMAUS, PA  18049

STEPHEN QUIGLEY
651 COLBY DRIVE
WATERLOO, ON  N2V 1C2

STEPHEN R HERALD
807 W COLLEGE AVE
JACKSONVILLE, IL  62650

STEPHEN RADICS
1649 SEDGEFIELD DR
MURRELLS INLET, SC  29576

STEPHEN RANDALL
10 PARIS STREET
MARLBOROUGH, MA  01752

STEPHEN RANDALL
10PARIS STREET
MARLBOROUGH, MA  01752

STEPHEN RATICA
813 WATERTON
MYRTLE BEACH, SC  29577

STEPHEN RAYNER
97 APPLEFORD RD
HAMILTON, ON  L9C 6B5

STEPHEN READY
145 YETMAN AVENUE
STATEN ISLAND, NY  10307

STEPHEN REBELOWSKI
24 MAC KINNON PLACE
EAST LYME, CT  06333

STEPHEN REBELOWSKI
24 MACKINNON PLACE
EAST LYME, CT  06333

STEPHEN REBELOWSKI
24 MACKINNON PLACE
EAST LYME, CT  06360

STEPHEN REBMANN
2420 LOVE ROAD
GRAND ISLAND, NY  14072

STEPHEN REED
1166 N EAGLE LAKE DR
KALAMAZOO, MI  49009

STEPHEN REED
1166 N EAGLE LAKEDR
KALAMAZOO, MI  49009

STEPHEN REI
11 CHAMBERLAIN PKWY
WORCESTER, MA  01602

STEPHEN REMILLARD
97 BOYD STREET
WORCESTER, MA  01606

STEPHEN RICHMOND
5776 HIGGINS ST
KALAMAZOO, MI  49048

STEPHEN RIDDICK
2021 WALKER AVE
PETERBOROUGH, ON  K9L 1T6

STEPHEN RIEMAN
7064 ALTONBROUGH DRIVE
TOLEDO, OH  43617

STEPHEN RIPALDI
6 VINCENT RD
NORTH GRAFTON MA, MA  01536

STEPHEN RODMAN
38 DEERFIELD DRIVE
GROTON, MA  01450

STEPHEN ROE
4220 OAKCREST DR
LANSING, MI  48917

STEPHEN ROHRER
4153 GREENBELT DR
HILLIARD, OH  43026

STEPHEN ROOSSIEN
5101 10 MILE RD
ROCKFORD, MI  49341

STEPHEN ROTHMAN
691 PETTIGREW RD
N HUNTINGDON, PA  15642

STEPHEN RUDBACK
18 MACKEY DRIVE
WHITBY, ON  L1P 1P5

STEPHEN RUDOLPH
343 VALLEY LANE
PERRYSBURG, OH  43551

STEPHEN RUSCITTI
1261 SULLIVAN DR
HALIBURTON, ON  K0M1S0

STEPHEN SAUER
2529 14TH STREET
LINCOLN, IL  62656

STEPHEN SAYERS
84 LEEWARD DRIVE
BRAMPTON, ON  L6S 5V8

STEPHEN SCHAEFER
205 S CHESTNUT
PESOTUM, IL  61863

STEPHEN SCHAFFER
311 DRESHERTOWN ROAD
FORT WASHINGTON , PA  19034

STEPHEN SCHAFFER
311 DRESHERTOWN ROAD
FORT WASHINGTON, PA  19034

STEPHEN SCHIPPERS
22815 COUNTY ROAD 375
MATTAWAN, MI  49071

STEPHEN SCHOCH
1515 W. THAMES DR
PEORIA, IL  61614

STEPHEN SCHULLERY
1020 ELDRIDGE DR
KALAMAZOO, MI  49006

STEPHEN SCHWARK
7605 SOUTHPORT LANE
SPRINGFIELD, IL  62711

STEPHEN SECREAST
224 E MICHIGAN AVE
KALAMAZOO, MI  49007

STEPHEN SESSER
23 FRUIT HILL DRIVE
CHILLICOTHE, OH  45601

STEPHEN SEYMOUR
3643 MILITARY TPKE
WEST CHAZY, NY  12992

STEPHEN SHARLAND
181 GLENGROVE AVENUE WEST
TORONTO, ON  M4R1P4

STEPHEN SHEEL
212 RICE MILL DR
MYRTLE BEACH, SC  29588

STEPHEN SHELTON
3002 EAST RIVER ROAD
GRAND ISLAND, NY  14072

STEPHEN SHIERLING
PO BOX 1003
LOCKPORT, NY  14095

STEPHEN SKARBEK
1581 NORTH ADAMS STREET
POTTSTOWN, PA  19464

STEPHEN SMITH
24300 AIRPORT ROAD
PUNTA GORDA, FL  33950

STEPHEN SMITH
250 WEST STREET
COLUMBUS, OH  43215

STEPHEN SMITH
440 GLOVER LANE
NEWMARKET, ON  L3Y7G8

STEPHEN SMYTH
1178 THE QUEENSWAY
TORONTO, ON  M8Z 1R5

STEPHEN SOUSA
51 ROGERS ROAD
EAST LONGMEADOW, MA  01028

STEPHEN STANITIS
515 LONGMEADOW DR
SHELBURNE, VT  05482

STEPHEN STEFANICK
231 E MARION ST
JOHNSONVILLE, SC  29555

STEPHEN STEKLASA
11890 CENTER RD
SILVER CREEK, NY  14136

STEPHEN STERANCHAK
4229 MCCASLIN STREET
PITTSBURGH, PA  15217

STEPHEN STOLINSKI
107 TANNEBAUM WAY
HENRYVILLE, PA  18332

STEPHEN STORIE
35C RIVER LEDGE RD
HAMMOND, NY  13646

STEPHEN STORIE
35C RIVERLEDGE RD
HAMMMOND, NY  13646

STEPHEN STOUT
1451 THADCHER RD
MARTINSBURG, WV  25403

STEPHEN STRONG
1315 W GREENWOOD
KALAMAZOO, MI  49006

STEPHEN STRONG
1531 WARLAND ROAD
OAKVILLE, ON  L6L1N4

STEPHEN SULLIVAN
226 MEADOWBROOK DR
CRANBERRY TWP, PA  16066

STEPHEN SZWEJBKA
264 CLYDE AVE
JAMESTOWN, NY  14701

STEPHEN T BANKO
135 HARDING RD
BUFFALO, NY  14220

STEPHEN T KOHUT
29 SLATER STREET
WEBSTER, MA  01570

STEPHEN TAGUE
2933 MILTON AVE
JANESVILLE, WI  53545

STEPHEN THOMAN
149 MOORE ROAD
SUDBURY, MA  01776

STEPHEN THOMAS
951 RIPLEY CRES
OSHAWA, ON  L1K2E7

STEPHEN THOMPSON KOHUT
29 SLATER STREET
WEBSTER, MA  01570-2334

STEPHEN THURMAN
9421 PHILANDER CHASE LANE
BRIMFIELD, IL  61517

STEPHEN TOTH
382 HOMESTEAD DRIVE
NORTH TONAWANDA, NY  14120

STEPHEN TREW
11 LANSDOWNE
KNOWLTON, QC  J0E1V0

STEPHEN VANANTWERP
674 VISTAWILLA DR
75, FL  32708-3850

STEPHEN VELDHUIS
1280 MAIN ST W
HAMILTON, ON  L8S 4L7

STEPHEN VELDHUIS
5 PINETREE CRT
DUNDAS, ON  L9H6V4

STEPHEN VERBURG
1481 115TH AVE
OTSEGO, MI  49078

STEPHEN VILLENEUVE
6492 DOCTOR BLAIR CR
NORTH GOWER, ON  K0A2T0

STEPHEN VISCO
86 COLLIGAN POINT ROAD
PLATTSBURGH, NY  12901

STEPHEN VISCO
86 COLLIGAN PT RD
PLATTSBURGH, NY  12901

STEPHEN VOGEL
517 HOLLAND WILLOW DR
MYRTLE BEACH, SC  29579

STEPHEN WAGNER
76 MALONES RD
ASHLAND, PA  17921

STEPHEN WAITE
1223 RT 22 B
MORRISONVILLE, NY  12962

STEPHEN WALKER
PO BOX 3181
LEXINGTON, OH  44904

STEPHEN WALKES
317 SALISBURY LANE
NEWMARKET, ON  L3Y 8A6

STEPHEN WARDEN
1166 CAREY ROAD
OAKVILLE, ON  L6J 2E4

STEPHEN WARR
117 LEROY ST
POTSDAM, NY  13676

STEPHEN WEAVER
28 HYLAND AVE
LEICESTER, MA  01524

STEPHEN WEBB
11MAPLE LN
SUTTON, MASS  015910

STEPHEN WHEATLEY
26 CATHERINES DR
WHITBY, ONTARIO  L1R 1L7

STEPHEN WHITSITT
211 W SPRINGFIELD 204
CHAMPAIGN, IL  61820

STEPHEN WIERTEL
8 YORK STREET
TORONTO, ON  M5J 2Y2

STEPHEN WIERTEL
8 YORK STREET
TORONTO, ON  M5J 2Y2

STEPHEN WILCOX
603 ACLAND BLVD
BALLSTON SPA, NY  12020

STEPHEN WILSON
308-8111 FORST GLENN DRIVE
NIAGRA FALLS, ON  L2H2Y7

STEPHEN WILSON
45 SKYE VALLEY DRIVE
COBOURG, ON  K9A 4J7

STEPHEN WILSON
4850 DEERVIEW AV
BATTLE CREEK, MI  49015

STEPHEN YERRAKADU
2908 COPPER HEIGHT CT
VALRICO, FL  33594

STEPHEN YOUNG
3 EVELYN STREET
COOKSTOWN , ON  L0L1L0

STEPHEN YOUNG
3 EVELYN STREET
COOKSTOWN, ON  L0L1L0

STEPHEN ZICK
4068 82ND ST
BYRON CENTER, MI  49315

STERLING ROGERS
3999 MELFORT CRESCENT
MISSISSAUGA, ON  L5L 4K9

STEVAN SILBERSTEIN
112 ROYAL FERN DRIVE
LUNENBURG, MA  01462

STEVE ALEXANDER
51 VILLAGE DRIVE
BELLEVILLE, ON  K8P 4K2

STEVE ALEXANDRE
150 17TH AVE
LACHINE, QC  H8S 3N6

STEVE ALLUM
121 HIGHRIDGE AVE
HAMILTON, ON  L8E2S2

STEVE ARGALL
1367 DIANE AV
BELLEVILLE, WI  53508

STEVE ARSENAULT
239 CABOT
RIGAUD, QC  J0P 1P0

STEVE ATKINSON
9 CHARLESTON CIRCLE
ENGLEWOOD, FL  34223

STEVE BANGE
1428 QUAIL CREEK DR
QUINCY, IL  62305

STEVE BATES
4266 LINCOLN AVE SOUTH
BEAMSVILLE, ON  L0R 1B2

STEVE BOCHNIARZ
163 CROWLEY
BUFFALO, NY  14207

STEVE BOOKER
2830 CHAPELWOOD CT
OVIEDO, FL  32765

STEVE BORTNYK
4403 GROVECREST CIR
NORTH MYRTLE BEACH, SC  29582

STEVE BRODHECKER
31 CLEOPATRA CRT
ORILLIA, ON  L3V 7Y7

STEVE BUTLER
359 LONDONAIRY CIRCLE
HUDSON, OH  44236

STEVE BYRNE
800 BATORY AVE
PICKERING, ON  L1W 2W3

STEVE CLARK
2601 COLT ROAD
SPRINGFIELD, IL  62707

STEVE COURVILLE
114 GERARD-SANFACON
ST-JEAN-SUR-RICHELIEU, QC  J2X5V4

STEVE CRIST
479 TEQUESTA DRIVE
TEQUESTA, FL  33469

STEVE CRUICKSHANK
751 DALTON AVE
KINGSTON, ON  K7M 8N6

STEVE DIFRANCO
PO BOX 481
GENESEO, NY  14454

STEVE DIMECO
5 NORMAN ST
CLINTON, MA  01510

STEVE DIMKOVSKI
7451 KINGSTON ROAD
TORONTO, ON  M1B 5S3

STEVE DIMKOVSKI
7451 KINGSTON ROAD
TORONTO, ON  M1B5S3

STEVE DIMMICK
8065 COOLEY DR
PORTAGE, MI  49024

STEVE DORCHINECZ
2316 PINE TREE DRIVE
TAYLORVILLE, IL  62568

STEVE DOUILLETTE
12 ALFALFA DR.
SOUTH GRAFTON, MA  01560

STEVE ELSON
406 E SUMMER ST
PAXTON, IL  60957-0244

STEVE F CROWLEY
198 BURNSIDE DRIVE
KIRKLAND LAKE, ON  P2N 1M7

STEVE FERGUSON
3786 SHERMAN RD
EAST TAWAS, MI  48730

STEVE FLAGLER
125 CHAMBERLAIN CRES
COLLINGWOOD, ON  L9Y 0E6

STEVE FRALEY
6100 MONROE ST
SYLVANIA, OH  43560

STEVE FUNG
68 JACOBSON AVE
ST CATHARINES, ON  L2T 3A3

STEVE GAVRISH
155 GAYLORD AVE
PLYMOUTH, PA  18651

STEVE GEORGE
8792 WAVERLY
MONTREAL, QC  H2N1T6

STEVE GIBSON
1364 PLAINS RD EAST
BURLINGTON, ON  L7R3P8

STEVE GILBERT
108 CHAMPLAIN
DES CEDRES, QC  J7T0C6

STEVE GLOVER
34 WINNERS CIRCLE
TORONTO, ON  M4L3Z7

STEVE GRAAB
39 DANIEL CRT
MARKHAM, ON  L3P4B8

STEVE HALL
1928 SPARROW DR
TRAVERSE CITY, MI  49696

STEVE HALLIDAY
263 A STMARTIN
NAPIERVILLE, QC  J0J1L0

STEVE HANDY
2319 ASHEVILLE DR
SPRINGFIELD, IL  62711

STEVE HANNAHS
5510 W 1 MILE RD
WHITE CLOUD, MI  49349

STEVE HARLOW
22 IRWIN CRES
GEORGETOWN, ON  L7G 1G1

STEVE HELMER
6157 NORTH 9 TH ST
KALAMAZOO, MI  49009

STEVE HENDERSON
7 SCOTTDALE CRT
FONTHILL, ON  L0S 1E3

STEVE HILL
179 BARBER DR
GEORGETOWN, ON  L7G 5S1

STEVE HOHNE
8 FOSTER ST
OXFORD, MA  01540

STEVE HOMRICH
10305 WINTERWOOD DRIVE
ZEELAND, MI  49464

STEVE HOWARD
7546 FINNAGEN
MATTAWAN, MI  49071

STEVE HUBER
8 LAFAYETTE PARK
ROCHESTER, NY  14607

STEVE HUEY
129 LONGVIEW DR
BUTLER, PA  16001

STEVE JACKSON
7 JACOB GINGRICH DRIVE
KITCHENER, ON  N2P2X8

STEVE JENKINS
15 BAIRSTOW CR
GEORGETOWN, ON  L7G1L9

STEVE JENNINGS
1012 W ILES AVE
SPRINGFIELD, IL  62704

STEVE JENNINGS
1075 FOUNTAIN PARK DR
SHERMAN, IL  62684

STEVE JENNINGS
517 VANDERBILT DRIVE
SHERMAN , IL  62684

STEVE JENNINGS
517 VANDERBUILT DRIVE
SHERMAN , IL  62684

STEVE KLASSEN
338 HARRY BEER CT
NEWMARKET, ON  L3Y 8M2

STEVE KNAPP
2728 SUNCOAST LAKES BLVD
PORT CHARLOTTE, FL  33980

STEVE KOTSOPOULOS
242 ADMIRAL DRIVE
OAKVILLE, ON  L6L0B9

STEVE KOUNTOURIS
157 CLAUDETTE GATE
HAMILTON, ON  L9B 2J9

STEVE KOUNTOURIS
157 CLAUDETTE GATE
HAMILTON, ON  L9B2J9

STEVE KRIZAN
PO BOX 282
LEETSDALE, PA  15056

STEVE KRIZAN
POBOX282
LEETSDALE, PA  15056

STEVE LANGLAIS
11 CHEMIN DU COYOTTE
ORFORD, QC  J1X 6V4

STEVE LAVIGUEUR
3 NELLIES WAY
DUDLEY, MA  01571

STEVE LEGARE
1580 RUE DE BRUXELLES
TROIS-RIVIERES, QC  G8W0C1

STEVE LEVEILLEE
885 RUE DU FAUCON
DRUMMONDVILLE, QC  J2C 7N4

STEVE LINTNER
215 WYNFORD DRIVE
TORONTO, ON  M3C3P5

STEVE LUCKHARDT
46230 COUNTRY LAKE ESTATES
SAINT CLAIRSVILLE , OH  43950

STEVE MCLEAN
188 EGLINTON AVE E
TORONTO, ON  M4P 2X7

STEVE MEGNA
25 BLUEBERRY HILL RD
NEWTON, NJ  07860

STEVE MICHAUD
1124 DE BEAUPRE
SHERBROOKE, QC  J1H6H1

STEVE MULDER
161 FOURTH AVENUE
HAWTHORNE, NJ  07506

STEVE NADEAU
2680 DE LA BUSSIERE
STE-JULIE, QC  J3E 2R2

STEVE NEWTON
7743 DONLEE DR
NIAGARA FALLS, ON  L2H 2N3

STEVE O DONNELL
22 SPRINGWOOD COURT
BARRIE, ON  L4N5V1

STEVE PACEY
39 RAMSDEN DRIVE
HAMILTON, ON  L8W 2S2

STEVE PAGEAU
376 RUE DES ECHEVINS
SAINT-JEAN-SUR-RICHELIEU, QC  J2W 0E6

STEVE PAVLIK
5505 SADDLEBAG LAKE RD
LAKE WALES, FL  33898

STEVE PONTE
1471 HIGH ST
WESTWOOD, MA  02090

STEVE PRISCIAK
34 CHERRY AVE
SMITHVILLE, ON  L0R2A0

STEVE QUINN
185 LEICESTER-WHITING RD
WHITING, VT  05778

STEVE RAAB
33 LESLIE DRIVE
STONEY CREEK, ON  L8G 2R1

STEVE RAY
8469 KALEB KOVE ST
KALAMAZOO, MI  49009

STEVE REGO
403 VANKIRK DR
BRAMPTON, ON  L7A 3V7

STEVE SAGRAVES
310 HAMPTON PARK N
WESTERVILLE, OH  43081

STEVE SARAULT
1976 ORCHARDVIEW DR
OTTAWA , ON  K4A3B8

STEVE SCHEUER
7001 SWAN WAY
CARY, IL  60013

STEVE SCHROEDTER
8HALEY
HILLSBORO, IL  62049

STEVE SCOTT
203-237 BARTON ST
STONEY CREEK, ON  L8E2K4

STEVE SHAUGHNESSY
5014 MECHANICSBURG
SPRINGFIELD, IL  62712

STEVE SIBLEY
1122INTERNATIONAL BOULEVARD SUIT 104
BURLINGTON, ON  L7L 6Z8

STEVE SIELATYCKI
516 WHITES ROAD
KALAMAZOO, MI  49008

STEVE SLESSOR
53 HONDERICH PLACE
BADEN, ON  N3A4LE

STEVE SMOLOS
809 ASHFORD COURT
MYRTLEBEACH, SC  29579

STEVE T BRIDGE
3720 CRANLEIGH BLVD
SPRINGFIELD, IL  62712

STEVE THURN
16978 ASBURY ROAD
DUBUQUE, IA  52002

STEVE TOTH
5823 ASPEN CRT
NIAGARA FALLS, ON  L2G 7V3

STEVE TOUPIN
104 RUE TURENNE
LE GARDEUR, QC  J5Z 3T5

STEVE TOUPIN
104 TRUEMME
LEGARDAUR, QB  J5T 3T5

STEVE TOUPIN
104 TURENNE
LEGARDEUR, QB  J5Z 3T5

STEVE TOWNLEY
158 PARK RIDGE DR
EASTON, PA  18040

STEVE VERNER
3575 AUBERGISTE
STE-ADELE, QC  J8B3G6

STEVE WARMINGTON
1336 FRONT ST
GRAND RAPIDS, MI  49504

STEVE WESLING
8032  INDEPENDENCE DRIVE
JEFFERSON HILLS, PA  15025

STEVE WESLING
8032 INDEPENDENCE DRIVE
JEFFERSON HILLS, PA  15025

STEVE WISTAFF
152 NERON
REPENTIGNY, QC  J5Y 2T3

STEVE WOLTER
2460 N JASPER ST
DECATUR, IL  62526

STEVE WRIGHT
62 SHORTS DRIVE
NEOGA, IL  62447

STEVE YOCHIM
41 PRICE AVENUE
WELLAND, ON  L3C3Y1

STEVE YOPKO
9815 LOST LAKES TRAIL
CHAGRIN FALLS, OH  44023

STEVE ZAMORA
50 DONN AVENUE
STONEY CREEK, ON  L8G3R8

STEVE ZICHTERMAN
5446 OLD DOUGLAS ROAD
KALAMAZOO, MI  49009

STEVEN A TETREAULT
235 RANKIN AVENUE
PROVIDENCE, RI  02908

STEVEN A TOZIER
191 24TH AVE NE
NAPLES, FL  34120

STEVEN ADANG
491 S CIRCLE DRIVE W
WARSAW, IN  46580

STEVEN AGNEW
288 ONTARIO ST UNIT 4
TORONTO, ON  M5A2V7

STEVEN AGOSTINO
730 GRANT AVE
DUNKIRK, NY  14075

STEVEN ALLEN
111 BLVD MAGENTA WEST
FARNHAM, QC  J2N1A6

STEVEN AMIS
140 CONSTANCE BLVD.
WASAGA BEACH, ON  L9Z2Y4

STEVEN ANDERSON
9301 LARETTE DR
ORLANDO, FL  32817

STEVEN ANTHONY COLLICA
474 WENDOVER BLVD
MUSKEGON, MI  49441

STEVEN APPLEBY
8269 CARSON ROAD
KINGSON, IL  60145

STEVEN AUGHENBAUGH
44 ILLINI DRIVE
LINCOLN, IL  62656

STEVEN BAIRD
6690 TRAQUAIR PL
DUBLIN, OH  43016

STEVEN BAKER
11 PANTANO DRIVE
HAMILTON, ON  L9B 2Y4

STEVEN BARON
85 EAST CHARLTON RD
SPENCER, MA  01562

STEVEN BARRETT
8 ETHIER DR
SPENCER, MA  01562

STEVEN BAUMAN
1473 KENSINGTON ST
PORT CHARLOTTE, FLA  33952

STEVEN BECKER
46 KIRK LANE
DIVERNON, IL  62530

STEVEN BELLAIRE
13180 MEADOWLAND CRES
TECUMSEH, ON  N8N4N4

STEVEN BENNETT
70138 LAKEVIEW DRIVE
EDWARDSBURG, MI  49112

STEVEN BERES
265 MORRISON DR
CALEDONIA, ON  N3W1A8

STEVEN BERRY
481 SOLON
CEDAR SPRINGS, MI  49319

STEVEN BINDER
6 STELLA CT
STONY POINT, NY  10980

STEVEN BOCCARDY
PO BOX 120
ROYALSTON, MASSACCHUT  01368

STEVEN BOONE
145 VINCENT AVE
GRAVENHURST, ON  P1P 1R5

STEVEN BOULAY
6 REDLAND STREET
SHREWSBURY, MA  01545

STEVEN BOUTON
713 SEVEN HICKORY RD
BYRON, IL  61010

STEVEN BRANCH
16 FORFARDALE RD
STOUFFVILLE, ON  L4A7X3

STEVEN BRAZIER
37 BERT
EAST ALTON, IL  62024

STEVEN BROWN
112 SYCAMORE LANE
MACHESNEY PARK, IL  61115

STEVEN BRUSO
9 PATRIOT DRIVE
PLATTSBURGH, NY  12901

STEVEN BRYANT
209 HEATHERSTONE
CHATHAM, IL  62629

| |
|---|
| STEVEN BUCCI<br>17 HANSEN AV<br>BEACONSFIELD, QC  H9W5P4 |
| STEVEN C MARK CHEYNE<br>33 MARKET ST<br>GEORGETOWN, ON  L7G 3B9 |
| STEVEN CAMBRA<br>83 SOUTH MAIN STREET<br>BERKLEY, MA  02779 |
| STEVEN CARPENTER<br>87 PARK AVENUE<br>PLATTSBURGH, NY  12901 |
| STEVEN CARR<br>38 OLD FARM RD<br>CHICOPEE, MA  01020 |
| STEVEN CAVAGNAC<br>80 MEADOWBROOK RD<br>HOLYOKE, MA  01040 |
| STEVEN CHYZENSKI<br>56 HAZELNUT<br>KIRKLAND, QC  H9H4L6 |
| STEVEN CLARK<br>17485 MARCEL LIBERSAN<br>PIERREFONDS, QC  H9J 3P1 |
| STEVEN CODY<br>47 FENCSAK AVENUE<br>ELMWOOD PARK, NJ  07407 |
| STEVEN COLANTONIO<br>113 ATHENES<br>DOLLARD-DES-ORMEAUX, QC  H9B 3L4 |
| STEVEN COLLICA<br>1973 SEMINOLE<br>MUSKEGON, MI  49441 |
| STEVEN CONROY<br>22 WILLIAM ANDREW AVENUE<br>STOUFFVILLE, ON  L4A7X5 |
| STEVEN COOK<br>154 MURRAY STREET<br>MALONE, NY  12953 |
| STEVEN CORDIO<br>12 INDEPENDENCE DR<br>LEOMINSTER, MA  01453 |
| STEVEN COWLES<br>332 WESVALLEY ROAD<br>LAKE PLACID, NY  12946 |
| STEVEN CRANE<br>5356 WEST LAKE RD<br>DUNKIRK, NY  14048 |
| STEVEN CRAWFORD<br>10 BRECHIN CR<br>KANATA, ON  K2W 1E4 |
| STEVEN CREAGER<br>417 WEST WASHINGTON ST<br>NAPOLEON, OH  43545 |
| STEVEN CREWE<br>238 HAMPSHIRE WAY<br>MILTON, ON  L9T 6B9 |
| STEVEN CRISS<br>6288 SILVER LEAF LANE<br>LAKELAND, FL  33813 |
| STEVEN D HODGKINSON<br>209 CHALMERS STREET<br>OAKVILLE, ON  L6L 5R7 |
| STEVEN D STODDARD<br>11233 YARBY LANE<br>MACHESNEY PARK, IL  61115 |
| STEVEN DAME<br>10 DEVENS RD<br>WORCESTER, MA  01606 |
| STEVEN DANDINI<br>33 FARM HILL RD<br>LEOMINSTER, MA  01453 |
| STEVEN DEAN<br>19 STEELE HOME CT<br>CALEDON, ON  L7E0B1 |
| STEVEN DEMBRO<br>7 PINEWOOD DRIVE<br>WEST BOYLSTON, MA  01583 |
| STEVEN DETWILER<br>POB 1148<br>LAKE PLACID, NY  12946 |
| STEVEN DOBIS<br>3381 WASHINGTON PIKE<br>BRIDGEVILLE, PA  150171243 |
| STEVEN DOBIS<br>3381 WASHINGTON PIKE<br>BRIDGEVILLE, PA  15017-1243 |

STEVEN DOTY
15303 E OSWEGO DR
CUBA, IL  61427

STEVEN DOUCET
9-B WOODFIELD RD
TORONTO, ON  M4L2W4

STEVEN DUNLOP
516 SUNNYSIDE ROAD
SUDBURY, ON  P3G 1J6

STEVEN DURAND
2641 CHELSEA MANOR BLVD
BRANDON, FL  33510

STEVEN DWORZACK
107 MARILYN DRIVE
GRAND ISLAND, NY  14072

STEVEN E CLELLAND
3857 JANICE DRIVE
MISSISSAUGA, ON  L5M 7Y6

STEVEN E HARTMAN
702 ELM ST
COLON, MI  49040-9384

STEVEN EDWARD
62 STRATHCONA DRIVE
ST CATHARINES, ON  L2M 2B1

STEVEN ELLIOTT
290 SMITH ST
NORTH KINGSTOWN, RI  02852

STEVEN ELLIS
9865 SPRINGWOOD DR
KALAMAZOO, MI  49009

STEVEN ENG
3 ODESSA CRESCENT
MARKHAM, ON  L6C 2L3

STEVEN F PARSONS
405 JASMINE RD
ST AUGUSTINE, FL  32086

STEVEN FEDERICI
362 MAIN ROAD
MONTGOMERY, MA  01085

STEVEN FINK
3 THE CROSSWAY
KINNELON, NJ  07405

STEVEN FINK
PO BOX 76
JOHNSON, NY  10933

STEVEN FINNER
220 RIDGESIDE FARM DR
KANATA, ON  K2W 1H2

STEVEN FIOCCO
1068 WILSON AVE
NORTH YORK, ON  M3K 1G6

STEVEN FIOCCO
1068 WILSON AVE
TORONTO, ON  M3K 1E6

STEVEN FISCHER
16 CONGRESS ST APT 3
WORCESTER, MA  01609

STEVEN FLOWERS
51 WEDGEWOOD DRIVE
LUDLOW, MA  01056

STEVEN FOELLMI
18 NEWBURY CIR
MADISON, WI  53711

STEVEN FONTAINE
167 DOGWOOD ROAD
LEOMINSTER, MA  01453

STEVEN FOOTE
32 HLLSIDE TERRACE
EAST RUTHERFORD, NJ  07073

STEVEN FREYTAG
61 CHARLES AVENUE
POINTE-CLAIRE, QC  H9R4K7

STEVEN FRIEDLAND
121 REGENCY DRIVE
GRAND ISLAND, NY  14072

STEVEN FUGERE
322 COX STREET
HUDSON, MA  01749

STEVEN FULTON
389 BOYDS RUN ROAD
KNOX, PA  16232

STEVEN FURNIA
PO BOX 1205
TUPPER LAKE, NY  12986

STEVEN GANCHUK
2502 FRITCHIE DR
MCKEESPORT, PA  15133

STEVEN GASIEWICZ
170 ROYAL PARKWAY EAST
WILLIAMSVILLE, NY  14221

STEVEN GECSE
14 ELMONT DRIVE
TORONTO, ON  M4B2M1

STEVEN GEIER
7 COVE CIRCLE
PENFIELD, NY  14526

STEVEN GIGANTE
3 COOK STREET
DOUGLAS, MA  01516

STEVEN GILBERTSON
4206 MONARCH CT
MIDDLETON, WI  53562

STEVEN GLENA
3242 GREEN TREE DR
WALWORTH, NY  14568

STEVEN GOLDSTEIN
38 ALLEN AVE
WABAN, MA  02468

STEVEN GOODMAN
31 ELSOM PARKWAY
SOUTH BURLINGTON, VT  05403

STEVEN GOODMAN
226 TRI TOWN ROAD
ADDISON, VT  05491

STEVEN GOULD
35 QUAKER HOUSE LANE
SCHOMBERG, ON  L0G1T0

STEVEN GRIFFIN
2650 MEADOWVALE BLVD
MISSISSAUGA, ON  L5N 6M5

STEVEN GRIFFIOEN
3916 MIDWAY
KALAMAZOO, MI  49048

STEVEN GRIMSHAW
100 SMITH RD
CHARLTON, MA  01507

STEVEN GRZENDA
109 SEYMOUR
ANCASTER, ON  L9G 4N3

STEVEN HANDY
2319 ASHEVILLE DR
SPRINGFIELD, IL  62711

STEVEN HANNON
152 NORWALK AVE
BUFFALO, NY  14216

STEVEN HAVERKAMP
2607 PLAINVIEW ST
KALAMAZOO, MI  49009

STEVEN HAWKES
262 LOUDVILLE ROAD
EAST HAMPTON, MA  01027

STEVEN HAYES
1052 MINERAL CREEK COURT
LEXINGTON, SC  29073

STEVEN HELLENGA
5478 SWEET BRIAR DR
KALAMAZOO, MI  49009

STEVEN HENLEY
28737 40TH AVE
PAW PAW, MI  49079

STEVEN HERB
228 SAW MILL ROAD
BOYERTOWN, PA  19512

STEVEN HERN
5 BIRCHMONT LANE
WARREN, NJ  07059

STEVEN HIGGINS
2 JASMINE CT
COVENTRY, RI  02816

STEVEN HOCK
1020 BARTON ST
OTSEGO, MI  49078

STEVEN HOFFARTH
84 GLENGARRY RD
ORANGEVILLE, ON  L9W 5E1

STEVEN HOLT
12144 SW EGRET CIRCLE
LAKE SUZY, FL  34269

STEVEN HOMEWOOD
4241 BRENDENWOOD RD
ROCKFORD, IL  61107

STEVEN HUNT
30 CARVER STREET
BRANDON, VT  05733

STEVEN HUNT
30 CARVER STREET
BRANDON, VT  4503

STEVEN HUNT
3975 CLARKE 4TH CONC
ORONO, ON  L0B1M0

STEVEN HYNES
3 KIMBALL RD
AUBURN, MA  01501

STEVEN IRVIN
2502-55 SKYMARK DRIVE
TORONTO, ON  M2H 3N4

STEVEN J KING
2200 BUTTONBUSH CRES.
MISSISSAUGA, ON  L5L1C5

STEVEN J WEBSTER
1010 JESSICA TRL
WINNEBAGO, IL  61088

STEVEN JACKSON
5698 GREY DOVE CT
ROCKFORD, IL  61109

STEVEN JACOBS
6645 WESTMINSTER DRIVE
EAST AMHERST, NY  14051

STEVEN JEKIELEK
745 MOHAWK STREET
LEWISTON, NY  14092

STEVEN JENNINGS
517 VANDERBILT
SHERMAN, IL  62684

STEVEN KELLOGG
94 COURT ST
MIDDLEBURY, VT  05753

STEVEN KENNEDY
41 CONCESSION ST SOUTH
TAMWORTH, ONTARIO  K0K3G0

STEVEN KEYSAR
3109 SOUTHERN CIRCLE
GARDEN CIRCLE,  29576

STEVEN KIM
281 CODSELL AVE
TORONTO, ON  M3H3X3

STEVEN KING
2200 BUTTONBUSH CRES
MISSISSAUGA, ON  L5L1C5

STEVEN KINKEMA
6124 PALM
PORTAGE, MI  49024

STEVEN KIRKPATRICK
9947 PAW PAW LAKE DR
MATTAWAN, MI  49071

STEVEN KIROUAC
18 HUNNEWELL RD
WORCESTER, MA  01606

STEVEN KLINKE
4518 MONONA DRIVE
MADISON, WI  53716

STEVEN KNIPPRATH
3421 WHITE BOULEVARD
NAPLES, FL  33417

STEVEN KNOX
43 LLOYD MANOR RD
TORONTO, OT  M9B 5H8

STEVEN KOHLHAGEN II
15 HOLLAND AVE
LANCASTER, NY  14086

STEVEN KOLOZSVARI
75 BOWER STREET
ACTON, ON  L7J 1E4

STEVEN KOUAY
26 BLUE WILLOW DRIVE
WOODBRIDGE, ON  L4L9H1

STEVEN KREMER
PO BOX 172
PORTLAND, ME  04112

STEVEN KRUZICKE
2527 MC CLEW ROAD
BURT, NY  14028

STEVEN KULBA
381 HEWITT CIRCLE
NEWMARKET, ON  L3X 2L8

STEVEN KUZNIK
161 IMPERIAL DR
AMHERST, NY  14226

STEVEN LAFFERTY
721 CREEK WATER TERRACE
LAKE MARY, FL  32746

STEVEN LAMBRIGHT
600 MARQUETTE DR SW
POPLAR GROVE, IL  61065

STEVEN LANCASTER
W9098 COUNTY RD Y
ARGYLE, WI  53504

STEVEN LANDI
3420 THYME DRIVE
ROCKFORD, IL  61114

STEVEN LANGHILL
681 BLACKGUM RD
PAWLEYS ISLAND, SC  29585

STEVEN LARSON
12 GOULDING DRIVE
AUBURN, MA  01501

STEVEN LAURENT
86 POLLARD AVE
ROCHESTER, NY  14612

STEVEN LEHOUILLIER
48 TURNBERRY DRIVE
DORCHESTER, ON  N0L1G3

STEVEN LEITA
1616 CUSTER AVE
ROCKFORD, IL  61103

STEVEN LEONARD
125 CYPRESS DR
WILLIAMSVILLE, IL  62693

STEVEN LEONARDO
13 LONGWOOD DRIVE
LOUDONVILLE, NY  12211

STEVEN LEPISH
801 HARTGE ROAD
LOWER BURRELL, PA  15068

STEVEN LEVERTON
1960 SODEN RD
LEWISTON, MI  49756

STEVEN LEVITT
57 LEASIDE DRIVE
ST CATHARINES, ON  L2M 4G1

STEVEN LEWIS
2410 BROAD AVE
ALTOONA, PA  16601

STEVEN LIMA
160 ALLORD ST
NEW BEDFORD, MA  02744

STEVEN LOCKRIDGE
14 LAKEVIEW AVE
KINGSTON, ON  K7M3S7

STEVEN LONGOBARDI
11145 HARBOUR YACHT CT
FORT MYERS, FL  33908

STEVEN LOSCHIAVO
1222 TOWNLINE RD
ALDEN, NY  14004

STEVEN LUKES
5 COURTLAND ST
WORCESTER, MA  01602

STEVEN LYDDON
2705 WORDSWORTH DRIVE
SPRINGFIELD, IL  62711

STEVEN MACDONALD
618 LITTLE CREEK ROAD
NAPANEE, ON  K7R3K8

STEVEN MACINNIS
5A CHARITY CT
HUDSON, NH  01851

STEVEN MAIORCA
49 SWEETWOOD FARMS WAY
LAKE PLACID, NY  12946

STEVEN MANSON
225 EAST 70TH STREET
NEW YORK, NY  10021

STEVEN MARKLE
9414 CAYUGA DR
NIAGARA FALLS, NY  14304

STEVEN MARSH
3 RIDGE DR
DUDLEY, MA  01571

STEVEN MARTIN
16578 AIRPORT ROAD
CLINTON, IL  61217

STEVEN MASSIS
4695 FRETZ DR
DEAMSVILLE, ON  L0R 1B4

STEVEN MASTERS
108 DAVIS ST
WALDRON, MI  49288

STEVEN MATE
8137 FATIMA COURT
NIAGARA FALLS, ON  L2H2Y8

STEVEN MATRESKY
6 RACHEL LEE CRT
UXBRIDGE, ON  L9P1W5

STEVEN MCCABE
643 LITTLE ST
PETERBOROUGH, ON  K9J 4C5

STEVEN MCCLARREN
9421 MIGUE CIRCLE
PORT CHARLOTTE, FL  33981

STEVEN MCELHINNEY
14 GETTYSBURG DRIVE
NASHUA, NH  03064

STEVEN MCGRATH
19 MIDDLE RD
SOUTHAMPTON, MA  01073

STEVEN MCINTYRE
405 ELLEN AVE
CORNWALL, ON  K6J5W1

STEVEN MCINTYRE
405 ELLEN AVE
CORNWALL, ON  K6J5W1

STEVEN MCLAUGHLIN
5581 SUPERIOR DR
LAKELAND, FL  33805

STEVEN MCNAMEE
4218 RUE PINEWOOD
MONTREAL, QC  H9H 2W2

STEVEN MEADOW
27 SOMMERSET AVN
MASSENA, NY  13662

STEVEN MEHAFFEY
1548 AMELIA AVE
SOUTH PARK, PA  15129

STEVEN MENARD
2046 CADILLAC
MONTREAL, QC  H1N2T6

STEVEN MERCURE
77 WENTWORTH RD
COLCHESTER, VT  05446

STEVEN METEISIS
5703 W. BROOKMERE
EDWARDS, IL  61528

STEVEN MICHALUK
17867 HASKINS ROAD
BOWLING GREEN , OH  43402

STEVEN MILOS
12746 ASHFIELD RD
CALEDONIA, IL  61011

STEVEN MOBERGER
10036 SYLVIAN DR
DUBLIN, OH  43017

STEVEN MOCCIO
104 TOBACCO FARM ROAD
FEEDING HILLS, MA  01030

STEVEN MONDRE
370 EAST 76TH STREET
NEW YORK, NY  10021

STEVEN MORAN
36 ELLIOT ST
HOLYOKE, MA  01040

STEVEN MOSCICKI
8770 DONAHUE RD
BATAVIA, NY  14020

STEVEN MOSS
115 DOUGLAS ST
ROCK CITY, IL  61070

STEVEN MULLEN
327 NORTH ST
WINOOSKI, VT  05404

STEVEN MURPHY
117 MOUNTAINVIEW ROAD
GREENVILLE, NH  03048

STEVEN MURRAY
40 MILL POND DRIVE
GEORGETOWN, ON  L7G 4S6

STEVEN NEIDER
29200 S JONES LOOP RD
PUNTA GORDA, FL  33950

STEVEN NIMS
130 WEDGEWOOD RD
WORCESTER, MA  01602

STEVEN NIXON
313 PETHERAM PL
NEWMARKET, ON  L3X1J8

STEVEN OAKES
62 BAINBRIDGE LANE
WEBSTER, NY  14580

STEVEN OCONNELL
55 GAY TERRACE
WEST SPRINGFIELD, MA  01089

STEVEN OLIVIERI
10 PHILLIPS STREET
WORCESTER, MA  01604

STEVEN OLSON
813 MINNIE PL
SECAUCUS, NJ  07094

STEVEN ORLANDO
10 MCTAGGART STREET
WESTBOROUGH, MA  01581

STEVEN OSTERHOUT
8150 MOORSBRIDGE RD STE B
PORTAGE, MI  49024

STEVEN PACEY
39 RAMSDEN DRIVE
HAMILTON, ON  L8W-2S2

STEVEN PALMISANO
106 N WILLIAMS ST
FITHIAN, IL  61844

STEVEN PARKER
8782 GULL ROAD
RICHLAND, MI  49083

STEVEN PECK
2002 BAL HARBOR BLVD
PUNTA GORDA, FL  33950

STEVEN PELLETZ
3451 QUEENS STREET
SARASOTA, FL  34231

STEVEN PICCO
36 BLANDORMAN RD
TORONTO, ON  M6L2L8

STEVEN PIKE
2263 GENEVA DRIVE
LAKELAND, FL  33805

STEVEN PIUBENI
339 MONSON TURNPIKE RD
WARE, MA  01082

STEVEN POGUE
15 N COUNTRY CLUB RD
DECATUR, IL  62521-4151

STEVEN POLLAK
95 DANIEL REAMAN CRESCENT
VAUGHAN, ON  L4J8V1

STEVEN PONDER
5 COUNTRY LAKE RD
SPRINGFIELD, IL  62711

STEVEN POOLE
200 BROADWAY
LYNNFIELD, MA  01940

STEVEN POWELL
1429 WICKFORD DRIVCE
KALAMAZOO, MI  49009

STEVEN PRINCE COX
19 SCOTCH ST
ERIN, ON  N0B1T0

STEVEN PUTNAM
18 CEDAR ST
SAINT ALBANS, VT  05478

STEVEN QUINTON
128 MIDDLE RD
MILTON, VT  05468

STEVEN R BENNETT
12 ROGERS STREET
MILLBURY, MA  01527

STEVEN R FRASER
26 BASTILLE STREET
HAMILTON, ON  L9B2G5

STEVEN RADOFF
3600 MARIBELLA DR
NEW SMYRNA BEACH, FL  32168

STEVEN RAPOPORT
119 MAIN STREET
VIRGENNES, VT  05491

STEVEN RATHKA
802 SPRING MEADOW FARM DR
MIDDLEBURY, IN  46540

STEVEN REAGOR
327 PIAZZA LANE
CHATHAM, IL  62629

STEVEN REDING
440 SEABROOK DRIVE
WILLIAMSVILLE, NY  14221

| |
|---|
| STEVEN REMILLARD<br>956 FULLER ROAD<br>PERU, NY  12972 |
| STEVEN RICCI<br>126 PAGE STREET<br>LUNENBURG, MA  01462 |
| STEVEN RICKERT<br>472 FONTAINEBLEAU NORD<br>LONGUEUIL, QC  J4L 2W6 |
| STEVEN RIEBESELL<br>604 SABEL SPRINGS WAY<br>MYRTLE BEACH, SC  29588 |
| STEVEN RISK<br>102 RIVERS EDGE DR<br>MIDDLEBORO, MA  02346 |
| STEVEN ROBESON<br>3571 RIVER ROAD<br>URBANA, OH  43078 |
| STEVEN RODRIGUEZ<br>16 HUNTINGTON AVE<br>MORRISONVILLE, NY  12962 |
| STEVEN ROSCHUK<br>10557 LAKESHORE RD W<br>WAINFLEET, ON  L3K5V4 |
| STEVEN ROSCHUK<br>10557 LAKESHORE RD<br>WAINFLEET, ON  L3K5V4 |
| STEVEN ROUSH<br>1922 SUNFLOWER DRIVE EAST<br>SYCAMORE, IL  60178 |
| STEVEN ROUSH<br>1922 SUNFLOWR DRIVE EAST<br>SYCAMORE, IL  60178 |
| STEVEN RZEZNICZEK<br>215 BLAKE AVE<br>NORTH YORK, ON  M2M1B7 |
| STEVEN SABACISNKI<br>161 RICHMOND AVE<br>WORCESTER, MA  01602 |
| STEVEN SACCO<br>481 NORTH CREEK DRIVE<br>DEPEW, NY  14043 |
| STEVEN SACHS<br>41 ROSSLARE DR<br>WORCESTER, MA  01602 |
| STEVEN SANBORN<br>509 WOODFIELD CIRCLE<br>PAW PAW, MI  49079 |
| STEVEN SANTIA<br>1001-4879 KIMBERMOUNT AVE<br>MISSISSAUGA, ON  L5M 7R8 |
| STEVEN SAPORITO<br>PO BOX 54<br>DEPEW, NY  14043 |
| STEVEN SAPORITO<br>PO BOX 54<br>DEPEW, NY  14043 |
| STEVEN SARGENT<br>927 CREEK ROAD EXT<br>LEWISTON, NY  14092 |
| STEVEN SARVER<br>20 CHURCHILL MANOR CT<br>MIDDLETOWN, OH  45044 |
| STEVEN SAUCIER<br>900 PHYLLIS TERRACE<br>PORT CHARLOTTE, FL  33948 |
| STEVEN SAUNDERS<br>51 MCORMICK RD<br>SPENCER, MA  01562 |
| STEVEN SAUNDERS<br>65 UMBER CT<br>FORT MYERS, FL  33912 |
| STEVEN SAUNDERS<br>PO BOX 240<br>ROSCOE, IL  61073 |
| STEVEN SCHERRER<br>414 DUNVEGAN DR<br>WATERLOO, ON  N2K2C7 |
| STEVEN SCHIMP<br>7013 EAST UV AVENU<br>VICKSBURG, MI  49097 |
| STEVEN SCHIMP<br>7013 EAST UV AVENUE<br>VICKSBURG, MI  49097 |
| STEVEN SCHMITTER<br>PO BOX 474<br>STOCKBRIDGE, MA  01262 |

STEVEN SCHROLL
400 EAGLE RIDGE DRIVE
CHATHAM, IL  62629

STEVEN SCHWENK
683 KLINE STREET
COLON, MI  49040

STEVEN SHAW
1427 SW 38TH TERRACE
CAPE CORAL, FL  33914

STEVEN SHAW
1459 APOLLO TERRACE
KINGSTON, ON  K7P3K5

STEVEN SHEPPARD
38 BOARHILL DR
TORONTO, ON  M1S2M3

STEVEN SIBLEY
86 BENVILLE CRESCENT
AURORA, ON  L4G 7K2

STEVEN SIERSCHULA
4055 FAR HILLS AVE
KETTERING, OH  45429

STEVEN SIERSCHULA
4055 FAR HILLS AVE
KETTERING, OH  45429

STEVEN SILVER
5 WINDSOR CT
JEFFERSON, MA  01522

STEVEN SILVERMAN
393 SHREWSBURY ST
HOLDEN, MA  01520

STEVEN SIMMS
785 DRURY LANE
BURLINGTON, ON  L7R 2Y1

STEVEN SIMONETTI
15 TINA PLACE
VAUGHAN, ON  L4L7J6

STEVEN SIMS
141 OAK ST
FRANKLIN, MA  02038

STEVEN SINKIAWIC
10429 ARDIS RD
ROSCOE, IL  61073

STEVEN SLABYK
124 WHITE HORSE PIKE
WEST COLLINGSWOOD, NJ  08107

STEVEN SLESSOR
53 HONDERICH PLACE
BADEN, ON  N3A4L2

STEVEN SLOAN
17370 SANDRINGHAM RD
MOOSE CREEK, ON  K0C 1W0

STEVEN SMITH
14 GRANDVIEW AVE
WORCESTER, MA  01603

STEVEN SMITH
177 VIEWBANK CRS
OAKVILLE, ON  L6L 1R3

STEVEN SMITH
22405 STATE ROUTE 95
MARIETTA, IL  61459

STEVEN SMITH
391 EAST MAIN
IPAVA, IL  61441

STEVEN SNYDER
4585 LAPLAISANCE ROAD
LASALLE, MI  48145

STEVEN SOUSA
1231 HEDGESTONE CRES
OAKVILLE, ON  L6M1X6

STEVEN SOUSA
1231 HEDGESTONE
OAKVILLE, ON  L6M1X6

STEVEN SOUZA
7 BRIARCLIFF DR
HOPKINTON, MA  01748

STEVEN SPROULE
643 CHAMPLAIN STREET
NORTH BAY, ON  P1B5K8

STEVEN ST CLAIR
8936 GRAPE HOLLY
SCOTTS, MI  49088

STEVEN STEFANIK
6773 REGIONAL 14
SMITHVILLE, ON  LOR 2AO

STEVEN STEWART
407 MELROSE
JACKSONVILLE, IL  62650

STEVEN STONE
12 SANDSTONE DRIVE
SOUTH EASTON, MA  02375

STEVEN STRANDBERG
61 BULLARD STREET
HOLDEN, MA  01520

STEVEN STROH
14501 STONE JUG RD
BATTLE CREEK, MI  49015

STEVEN SULLIVAN
24 COAGAN AVE
PLATTSBURGH, NY  12901

STEVEN SULLIVAN
408 BLACK SMITH LN
MYRTLE BEACH, SC  29579

STEVEN SUTHERLAND
5300 CANOTEK ROAD
OTTAWA,   K1J 1A4

STEVEN SUTHERLAND
5300 CANOTEK ROAD
OTTAWA, ON  K1J1A4

STEVEN SWAISLAND
33 PRINCE DR
BRADFORD, ON  L3Z3B7

STEVEN SWAISLAND
33 PRINCE DR
BRADFORD, ON  L3Z 3B7

STEVEN SWAISLAND
33 PRINCE DR
BRADFORD, ON  L3Z3B7

STEVEN SWANSON
11805 MISTRAL LANE
GRAND HAVEN, MI  49417

STEVEN SWEET
47 EVERS ST
AUBURN, MA  01501

STEVEN T EHRENHART
312 NORWALK ROAD
SPRINGFIELD, IL  62704

STEVEN TARR
3067 MARLER ST
NORTH PORT, FL  34286

STEVEN TAYLOR
2114 PARTRIDGE LANE
KALAMAZOO, MI  49009

STEVEN THEISS
2 LIBERTY DRIVE
SARATOGA SPRINGS, NY  12866

STEVEN THERRIEN
6374 SAFFORD TER
NORTH PORT, FL  34287

STEVEN THOMPSON
371 MCINTYRE RD
WINTHROP, NY  13697

STEVEN TORTORICI
3468 COTTONTAIL TRAIL
MADISON, WI  53718

STEVEN TRACY
1459 WASSAIL LANE
PUNTA GORDA, FL  33983

STEVEN TRENTO
74 NORTON DR
GUELPH, ONTARIO  N1E7K8

STEVEN TRIPODI
49 SUNSET BLVD
NORTH BAY, ON  P1A1R4

STEVEN TURCOTTE
134 MILLBURY ROAD
OXFORD,   01540

STEVEN VANHAMERSVELD
1824 SW 35TH AV
GAINESVILLE, FL  32608

STEVEN VANIWAARDEN
2829 GERALD AVE
GRAND RAPIDS, MI  49505

STEVEN VANOSS
18266 SIXTH AVENUE
THREE RIVERS, MI  49093

STEVEN VECCHIO
4772 WILL ANN DR
ROCKFORD, IL  61101

STEVEN W ARMSTRONG
30 SPRUCE STREET BOX 415
INGLESIDE, ON  K0C1M0

STEVEN WAGNER
3122 N BLACKSTONE AVE
COLON,   49040

STEVEN WAGNER
3122 N BLACKSTONE AVE
COLON, MI  49040

STEVEN WALLACE
115 SOULE ROAD
WILBRAHAM, MA  01095

STEVEN WATERS
898 CHAMBERS PLACE
MILTON, ON  L9T 6A5

STEVEN WATHEN
24215 BEAR DEN DRIVE
EUSTIS, FL  32736

STEVEN WEBER
595 WEST MAIN STREET
NORWICH, CT  06360

STEVEN WERNER
5367 HOLLY ROAD
FULTON, IL  61252

STEVEN WESTON
5760 BLUEJAY DR
KALAMAZOO,   49009

STEVEN WESTON
5760 BLUEJAY DR
KALAMAZOO, MI  49009

STEVEN WHITAKER
3001 BURR OAK AVE
ELKHART, IN  46517

STEVEN WICKHAM
9910 KINGSBURY ROAD
DELTON, MI  49046

STEVEN WILKERSON
PO BOX 10856
JACKSON, WY  83002

STEVEN WINDSOR
53 ALBRIGHT RD
BRAMPTON, ON  L6X 5E1

STEVEN WINDSOR
53 ALBRIGHT RD
BRAMPTON, ON  L6X5E1

STEVEN WINKELSAS
519 ONTARIO ST
BUFFALO, NY  14207

STEVEN WOODS
21 BRUGGEMAN CT
MYSTIC, CT  06355

STEVEN WUCKERT
5751 ALMAR DR
PUNTA GORDA, FL  33950

STEVEN ZIROLLI
106 SYCAMORE ROAD
SOUTH WINDSOR, CT  06074

STEVIE LEE
3233 RUE DELISLE
ST-AUGUSTIN-DE-DESMAURES, QC  G3A2Z6

STEWART BALNEAVES
371 WOODFERN WAY
NEWMARKET, ON  L3X2X7

STEWART BENSON
439 WELLINGTON ST W
TORONTO, ONTARIO  M5V 1E7

STEWART HANSEN
512 KENYON DR
SPRINGFIELD, IL  62704

STEWART JARVIS
22 NELLES BLVD
GRIMSBY, ON  L3M3R1

STEWART KETZEL
284 BRANCHTON ROAD
SLIPPERY ROCK, PA  16057

STEWART KOONTZ
255 VERMILLION DRIVE
LITTLE RIVER , SC  29566

STEWART KRAFT
9287 BARON ROAD
BONITA SPRINGS, FL  34135

STEWART MOSCOV
179 SULLYS TRAIL
PITTSFORD, NY  14534

STEWART RITTER
116 NECTAR COURT
MYRTLE BEACH, SC  29579

STEWART SMITH
3125 PINEMEADOW DR
BURLINGTON, ON  L7M3T7

STEWART TAYLOR
718 5TH AVE SOUTH
SURFSIDE BEACH, SC  29575

STJEPAN KRASIC
64 GRENVIEW BLVD SOUTH
TORONTO, ON  M8Y3S4

STRATTON VITIKOS
PO BOX 365
ROCHDALE, MA  01542

STUART AIRD
4 HUGHSON STREET SOUTH 7TH FLOOR
HAMILTON, ON  L8N 3Z1

STUART ARNOLD
119 BULLARD ST
POPLAR GROVE, IL  61065

STUART BOEHMIG
814 BERKLEY MANOR DRIVE
CRANBERRY TWP, PA  16066

STUART BROWN
8136 15 SIDE RD
MILTON, ON  L9T 2X7

STUART DODGE
132 SOUTH GRASSE RIVER ROAD
MASSENA, NY  13662

STUART DODGE
132 SOUTH GRASSE RIVER ROAD
MASSENA, NY  13662

STUART FELDMAN
287 ST LOUIS SQ 9
MONTREAL, QC  H2X 1A3

STUART FENTON
5689 SPRINGRIDGE
PORTAGE , MI  49024

STUART GEBBIE
150 WALNUT AVENUE
NORWOOD, MA  02062

STUART GLASS
9 CUTLER ROAD
PAXTON, MA  01612

STUART HENGBER
505 LEONARD AVENUE
WPPDBRODGE, NJ  07095

STUART JACK
126 BRENTWOOD ROAD
BEACONSFIELD, QC  H9W 4M5

STUART JAFFEE
49 LYNNWOOD LN
WORSHTER, MA  01609

STUART KENNEDY
239 LONGVIEW AVE
CELEBRATION, FL  34747

STUART KERR
PO BOX 3059
ELMVALE, ON  L0L 1P0

STUART KERR
PO BOX3059
ELMVALE, ON  L0L 1P0

STUART LATEGAN
1041A NORTH SERVICE ROAD EAST
OAKVILLE, ON  L6H1A6

STUART MCKINLAY
6 SOUTH TEJON STREET
COLORADO SPRINGS, CO  80903

STUART MEACHAM
1612 ENGLISH OAK
CHAMPAIGN, IL  61822

STUART MOORE
12 ST MARYS DRIVE
ALLEGANY, NY  14706

STUART NEALLEY
304 ERINSHIRE CT
WILMINGTON, NC  28412

STUART POLLACK
204 SQUIRREL RUN
CLARKS SUMMIT, PA  18411

STUART REEVES
111 SOUTH 3RD STREET
PAWNEE, IL  62558

STUART ROBB
325 BETTY ANN DR.
NORTH YORK, ON  M2R 1B4

STUART SHAMAH
PO BOX 1211
MYRTLE BEACH, SC  29578

STUART SHAMAH
PO BOX 1211
MYRTLE BEACH, SC  29578

STUART SOUCY
28 LEBOEUF ST
TUPPER LAKE, NY  12986

| |
|---|
| STUART STRAUS<br>579 HAMMER BECK DR<br>MYRTLE BEACH, SC  29579 |
| STUART VANDERSLUIS<br>1847 NEW STREET<br>PICKERING, ON  L1V 3L9 |
| STUART WAMSLEY<br>47 SHORES EDGE<br>PEMBROKE, MA  02359 |
| STUART WOODWARD<br>57 BRAEBURN LN<br>ASHLAND, MA  01721 |
| STVEN MCCANE<br>19313 WOOD DALE HOLLOW<br>BLOOMINGTON, IL  61705 |
| SU NAM KIM<br>200 GALLEY AVE<br>TORONTO, ON  M6R1H4 |
| SUANN BRUGGINK<br>7136 HOMERICH AVE SW<br>BYRON CETNER , MI  49315 |
| SUANNE BAUMGARTNER<br>806 FARRER ST<br>MAUMEE, OH  43537 |
| SUANNE ZIMMERMAN<br>300 11TH AVENUE<br>NEW GLARUS, WI  53574 |
| SUCILLE HARTWEG<br>820 IRWIN AVE<br>KEWANEE, IL  61443 |
| SUDHA BOMMIDI<br>38 LINCOLN PARK DR<br>BUFFALO, NY  14223 |
| SUDHA CAMIRAND<br>3 WALKER ROAD APT 6<br>NORTH HANDOVER, MA  01845 |
| SUDHAKAR PERALA<br>9645 THE MAPLES<br>CLARENCE, NY  14031 |
| SUE A SLACK<br>15 VISCAYA LANE<br>PALM COAST, FL  32137 |
| SUE ANDERSEN<br>30 QUINCY COURT<br>HAMILTON, ON  L8W2T5 |
| SUE ANN KEEFE<br>5 CAMERON STREET<br>COLLINGWOOD, ON  L9Y2J1 |
| SUE ANN NICHOLS<br>102 THIRD STREET<br>CANTRALL, IL  62625 |
| SUE ARNOLD<br>15542 OAK DRIVE<br>SPRING LAKE, MI  49456 |
| SUE BECKER<br>1790 STATE HIGHWAY 123<br>ALEXANDER, IL  62601 |
| SUE BENKO<br>129 DOUGLAS RD<br>NEW CANAAN, CT  06840 |
| SUE BRAUNSCHEIDEL<br>5858 ROSEWOOD TERR<br>LAKEVIEW, NY  14085 |
| SUE CLARK<br>24 PORTER AVE<br>NORTH TONAWANDA, NY  14120 |
| SUE CORNELIUS<br>4550 HEDGEWOOD DRIVE<br>WILLIAMSVILLE, NY  14221 |
| SUE CURSIO<br>2380 HAINES ROAD<br>MISSISSAUGA, ON  L4Y1Y6 |
| SUE DUBOIS<br>128 IMPERIAL CRES<br>BRADFORD, ON  L3Z 2N1 |
| SUE DYKSTERHOUSE<br>5154 ABRAHAMS DR NE<br>LOWELL, MI  49331 |
| SUE E KOVACH<br>8740 OAKLAND HILLS CIRCLE<br>PORTAGE, MI  49024 |
| SUE E SCHULTZ<br>910 E CO RD 16<br>TIFFIN, OH  44883 |
| SUE ELLEN BOUSQUET GUAY<br>3790 STATE ROUTE 22<br>PLATTSBURGH, NY  12901 |

| |
|---|
| SUE ELLEN SETTER<br>5416 PARLIAMENT PL<br>ROCKFORD, IL  61107 |
| SUE FAUBION<br>23596 RIDGEMONT LN<br>ELKHART, IN  46516 |
| SUE FRIEDRICH<br>6989 E MAIN<br>WILLIAMSVILLE, IL  62693 |
| SUE GADWAY<br>28 IOWA STREET UNIT 3<br>PLATTSBURGH, NY  12903 |
| SUE GREEN<br>3902 WEDGWOOD<br>PORTAGE, MI  49024 |
| SUE GREEN<br>6606 OAKLAND DRIVE<br>PORTAGE, MI  49024 |
| SUE HESSIAN<br>5330 WILDERNESS TRL<br>ROCKFORD, IL  61114 |
| SUE HODGSON<br>PO BOX 1063<br>KEMPTVILLE, ON  K0G 1J0 |
| SUE HOEKSEMA<br>214 W 4TH STREET<br>FROSTPROOF, FL  33843 |
| SUE HOEKSEMA<br>6267 WEST Q AVENUE<br>KALAMAZOO, MI  49009 |
| SUE HOSEY<br>PO BOX 82<br>SKANEATELES, NY  13152 |
| SUE HUNT<br>95 PARKWAY<br>MAYWOOD, NJ  07607 |
| SUE JOHNS<br>48 KNOLLSBROOK DRIVE<br>NEPEAN, ON  K2J 1K8 |
| SUE JONES<br>2305 WENONA DRIVE<br>WIXOM, MI  48393 |
| SUE KAEL<br>2501 SKYE RD<br>LANSING, MI  48911 |
| SUE KASHUBA<br>587 JUSTUS BLVD<br>SCOTT TWP, PA  18411 |
| SUE KEDROWICZ<br>11934 WHITESTONE AVENUE<br>SCHOOLCRAFT, MI  49087 |
| SUE KORHORN<br>10416 NIGHTENGALE<br>RIVERVIEW , FL  33569 |
| SUE L MORCIO<br>2HARVEY DR<br>LANCASTER, NY  14086 |
| SUE LAKE<br>4681 LAKEFRONT DRIVE<br>DELTON, MI  49046 |
| SUE LANDGREBE<br>28 E HAZEL DELL LANE<br>SPRINGFIELD, IL  62712 |
| SUE LAVIER<br>21 HEATHER DR<br>MALONE, NY  12953 |
| SUE LAVIER<br>21 HEATHER DRIVE<br>MALONE, NY  12953 |
| SUE MAINVILLE<br>6113 WINDSOR RD<br>LOVES PARK, IL  61111 |
| SUE MATZAT<br>111 WIILLOW LANE<br>PLESANT PLAINS, IL  62677 |
| SUE MCFARLAND<br>1400 MAIN ST<br>DRESDEN, OH  43821 |
| SUE MOORE<br>4015 EAST X AVE<br>VICKSBURG, MI  49097 |
| SUE MORCIO<br>2 HARVEY DR<br>LANCASTER, NY  14086 |
| SUE MURPHY<br>604 W. WALNUT ST.<br>HASTINGS, MI  49058 |

| |
|---|
| SUE NEHLS<br>6007 WHITE OAK DR<br>TOLEDO, OH  43615 |
| SUE OLINGER<br>5449 JILL ST<br>KALAMAZOO, MI  49048 |
| SUE ONEIL<br>PO BOX 1813<br>NORTH ADAMS, MA  01247 |
| SUE OTT<br>169  17TH STREET NE<br>NEW PHILADELPHIA, OH  44663 |
| SUE PADLO<br>POX 216<br>PORTVILLE, NY  14770 |
| SUE PITCHFORD<br>34987 LEAD LINE RD<br>VIRDEN, IN  62690 |
| SUE PROVOST<br>2603 ARMOUR CRESCENT<br>BURLINGTON, ON  L7M4T3 |
| SUE RAWSON<br>11403 ST RT 152<br>TORONTO, OH  43964 |
| SUE ROSSITER<br>1421 SE 16TH ST<br>CAPE CORAL, FL  33990 |
| SUE SCHMIDT<br>39 PINECREST ST<br>LAKE PLACID, FL  33852 |
| SUE SLACK<br>15 VISCAYA LANE<br>PALM COAST , FL  32137 |
| SUE SLACK<br>15 VISCAYA LANE<br>PALM COAST, FL  32137 |
| SUE SLONEKER<br>211 DOUGLAS AVE<br>TRENTON, OH  45067 |
| SUE SLONEKER<br>211 DOUGLASS AVE<br>TRENTON, OH  45067 |
| SUE ST LOUIS<br>1799 FOUR MILE COVE PKWY<br>CAPE CORAL, FL  33990 |
| SUE STEFANSKI<br>PO BOX 92237<br>LAKELAND, FL  33804 |
| SUE T BROWN<br>1156 NORWAY AVE<br>HASTINGS, MI  49058 |
| SUE TAYLOR<br>1628 FAIRLAWN ST<br>DEFIANCE, OH  43512 |
| SUE THAYER<br>4929 PINFISH LN<br>ST JAMES CITY, FL  33956 |
| SUE TUSS<br>318 S MORTON ST<br>WAUPACA, WI  54981 |
| SUE VANDER MOLEN<br>206 BONA VISTA DR NW<br>GRAND RAPIDS, MI  49504 |
| SUE WEHNER<br>590 MADRID BLVD.<br>PUNTA GORDA, FL  33950 |
| SUE WHITE<br>19868 GATOR CREEK COURT<br>NORTH FT MYERS, FL  33903 |
| SUE WIEGMANN<br>382 ELI BARNES<br>SYCAMORE, IL  60178 |
| SUE WILLIAMS<br>6137 USA HWY 20 WEST<br>INGLE, IN  46703 |
| SUE WRIGHT<br>140 OLE MAPLE STREET<br>LORIS, SC  29569 |
| SUEANN SHEEHAN<br>128 FOREST STREET<br>WELLESLEY, MA  02481 |
| SUELLEN CURTIS<br>61 WASHINGTON ST<br>MARLBORO, MA  01752 |
| SUELLEN CURTIS<br>61 WASHINGTON STREET<br>MARLBORO, MA  01752 |

| |
|---|
| SUELLEN DONISI<br>5381 EASTWOOD AVE<br>HAMBURG, NY  14075 |
| SUELLEN FINNEGAN<br>3004 LOUISIANA AVE<br>NIAGARA FALLS, NY  14305 |
| SUELLEN STOTT<br>324 WEST RD<br>NEWBRAINTREEE, MASS  01531 |
| SUELLEN TAYLOR<br>3941 E GRAND AVENUE<br>DECATUR, IL  62526 |
| SUJEIRY GUZMAN<br>381 CHESTNUT ST APT 92<br>LAWRENCE, MA  01841 |
| SUKETU KHETANI<br>316 BRIER DALE PLACE<br>KITCHENER, ONTARIO  N2P 3P6 |
| SULINDA LEFFINGWELL<br>3061 BIG PASS LANE<br>PUNTA GORDA, FL  33955 |
| SUMA JACOB<br>6103 S GREENWOOD AVE<br>CHICAGO, IL  60637 |
| SUMMER ADAMS<br>11817 FAIR LAKE DR<br>DELTON, MI  49046 |
| SUMMER FRASER<br>260 CELTIC DR<br>STONEY CREEK, ON  L8E 2T9 |
| SUMMER FRASER<br>260 CELTIC DR<br>STONEY CREEK, ON  L8E2T9 |
| SUMMER RUNYAN<br>25062 AQUA DR<br>ELKHART, IN  46514 |
| SUNDEEP SATWANI<br>42 ANDOVER DRIVE<br>BRESLAU, ON  N0B1M0 |
| SUNGJOON KIM<br>849 W HAROLD CIRCLE<br>DECATUR, IL  62526 |
| SUNIL GOMES<br>3357 SOUTHWICK STREET<br>MISSISSAUGA, ON  L5M 7M1 |
| SUNITA SHARMA<br>4898 FOX<br>PIERREFOND, QC  H8Z2T5 |
| SUNITA SHARMA<br>4898 FOX<br>PIERREFONDS, QC  H8Z2T5 |
| SUNMI KIM<br>2 LAMPREY LN<br>LEE, NH  03861-6552 |
| SUNSHINE KOTUN<br>3199 KANE RD<br>ALIQUIPPA, PA  15001 |
| SURESH PARSA<br>6100 ANDOVER WOODS RD<br>PORTAGE, MI  49024 |
| SURHEIL LUCIANO<br>1044 UPPER MAPLE<br>DAYVILLE, CT  06241 |
| SUSAJ HERRMANN<br>PO BOX 2116<br>MANCHESTER CENTER, VT  05255 |
| SUSAN   L CURTISS<br>8638 DOLPHIN ST<br>PORTAGE, MI  49024 |
| SUSAN   J COONEY<br>1104 HUNTERS LANE<br>ORELAND, PA  19075 |
| SUSAN 123CALDERONE<br>10591 COUNTRY CLUB<br>RICHLAND, MI  49083 |
| SUSAN 1REDMOND<br>2015 LAKE AVE<br>SCOTCH PLAINS , NJ  07076 |
| SUSAN A BABINCHAK<br>1459 KALLIGAN COURT<br>MISSISSAUGA, ON  L4X 1A9 |
| SUSAN A BABINCHAK<br>1459 KALLIGAN COURT<br>MISSISSAUGA, ON  L4X1A9 |
| SUSAN A BRAND<br>14 MAPLE WAY<br>BOYLSTON, MA  01505 |

SUSAN ABRAHAMSON
36 CAUSEWAY ST
HUDSON , MASS  01749

SUSAN AITA
1900 UNION LANDING RD
CINNAMINSON, NJ  08077

SUSAN AITKEN
30 DOLMAN ST
STONEY CREEK, ON  L8J2P2

SUSAN ALESSI
703 WEST FERRY ST, APT A15
BUFFALO, NY  14222

SUSAN ALI
1752 PARKER BLVD
TONAWANDA, NY  14150

SUSAN ALLEN
1108 STATE ROUTE 196
HUTTSON FALLS , NY  12839

SUSAN ALLWORTH
11245 NUMBER 5 SIDE ROAD
GEORGETOWN, ON  L7G 4S6

SUSAN ALMAND
40 MCCLELLAN ROAD
CALEDON, ON  L7K 0C8

SUSAN ANDERSON
1100 DUCK POND LANE
LAKEFIELD, ON  K0L2H0

SUSAN ANDERSON
24616 BUCKINGHAM WAY
PORT CHARLOTTE, FL  33980-5551

SUSAN ANDERSON
2707 TANAGER LANE
CHELMSFORD, MA  01824

SUSAN ANDERSON
2707 TANAGER LANE
ENGLEWOOD, FL  34224

SUSAN ANDERSON
4592 SABLE LANE
ROCKFORD, IL  61109

SUSAN ANSON
95 TAYLOR ROAD
WESTPORT, NY  12993

SUSAN APPLEBY
521 BITELY
LAWTON, MI  49065

SUSAN ARBOUR
30 HAVILAND DR
TORONTO, ON  m1c2t7

SUSAN ARGY
5693 EAST RIVER ROAD
GRAND ISLAND, NY  14072

SUSAN ARSENAULT
23 WHEELOCK STREET APT U8
OXFORD, MA  01540

SUSAN ASQUITH
22 DARWIN DRIVE
SNYDER, NY  14226

SUSAN AUBUCHON
121 N COMMON RD
WESTMINSTER, MA  01473

SUSAN AUGER
36 JOSEPH STREET
GATINEAU, QC  J9A 2M1

SUSAN AVERY
1288 CROSSFIELD BEND
MISSISSAUGA, ON  L5G 3P4

SUSAN AYRES
31 GUNBOAT LANE
PLATTSBURGH, NY  12901

SUSAN AYRES
31GUNBOAT LANE
PLATTSBURRGH, NY  12901

SUSAN AZZOPARDI
1019-475 THE WEST MALL
TORONTO, ON  M9C4Z3

SUSAN BACHER
1405 ANNANDALE ROAD
NEW BERLIN, IL  62670

SUSAN BACOTTI
61 HUNTING AVE.
SHREWSBURY, MA  01545

SUSAN BACOTTI
61 HUNTING AVENUE
SHREWSBURY, MA  01545

SUSAN BAKER
20 ADIRONDACK LANE
PLATTSBURGH, NY  12901

SUSAN BAKER
20 ADIRONDACK LANE
PLATTSBURGH, NY  12901

SUSAN BAKER
3S220 SEQUOIA DRIVE
GLEN ELLYN, IL  60137

SUSAN BAKER
44 WEST HARTFORD AVE
NORTH UXBRIDGE, MA  01538

SUSAN BAKER
652 LAKE SHORE DRIVE
HILTON, NY  14468

SUSAN BALDWIN
164 W HAMILTON LANE
BATTLE CREEK, MI  49015

SUSAN BALLARD
687 RED DEER TRAIL
BELVIDERE, IL  61008

SUSAN BALSLEY
5129 COLONY WOODS DR
KALAMAZOO, MI  49009

SUSAN BANAS
3015 WISTERIA PLACE
PUNTA GORDA, FL  33950

SUSAN BARBER
177 CRAWFORD CRES
CAMPBELLVILLE, ON  L0P1B0

SUSAN BARETTE
537 S W LAKE MANATEE WAY
PORT ST LUCIE, FL  34986

SUSAN BARONE
4369 TONAWANDA CREEK RD
N TONAWANDA, NY  14120

SUSAN BARSNESS
2733 SW RIVIERA RD
STUART, FL  34997

SUSAN BARTHOLOMEW
30 BROOKFIELD DRIVE
EAST HARTFORD, CT  06118

SUSAN BAUSCH
227 PILOTHOUSE PL
CALABASH, NC  28467

SUSAN BAUSCH
227 PILOTHOUSE PL
CAROLINA SHORES, NC  28467

SUSAN BEATTY
10264 MEINERT RD
WEXFORD, PA  15090

SUSAN BEATTY
403 OHIO STREET
HURON, OH  44839

SUSAN BECKER
118A FOXBERRY DR
GETZVILLE, NY  14068

SUSAN BEDWELL
1601 W JACKSON
MACOMB, IL  61455

SUSAN BERGESPM
8501 CROOKED BEND RD
MACHESNEY PARK, IL  61115

SUSAN BERLINGUETTE
1471 REYNOLDS AVE
BURLINGTON, ON  L7M 3B8

SUSAN BERLINGUETTE
1471 REYNOLDS AVE
BURLINGTON, ON  L7M3B8

SUSAN BERTOLI
723 POPLAR RD
MILTON, ON  L9T 5X2

SUSAN BESOZZI
5 FAIRVIEW AVENUE
MILFORD, MA  01757

SUSAN BESTIC
3397 EASY STREET
CANFIELD, OH  44406

SUSAN BIAMONTE
38 BERRY PLACE
GLEN ROCK, NJ  07452

SUSAN BIGFORD
1878 JOHNSON CREEK
BARKER, NY  14012

SUSAN BILLIAM
151 PALM BLVD
PARRISH, FLA  34219

SUSAN BISSON
11149 MOCKINGBIRD LANE
DADE CITY, FL  33525