SUSAN BLACK
41 PARK ROW NORTH
HAMILTON, ON  L8H4E3

SUSAN BLACK
45 LYNN WAY
GROVE CITY, PA  16127

SUSAN BLOTCH
13751 CHRSTNUT LANE
HUNTLEY, ILL  60142

SUSAN BOAM WOOO
4401 OLD STATE ROAD
MCKEAN, PA  16426

SUSAN BOFFOLI
23 WOODHAVEN ROAD
HOLDEN, MA  01520

SUSAN BOLDUC
3 PINION PINE LANE
QUEENSBURY, NY  12804

SUSAN BOLIBRUCK

,

SUSAN BONIDIE
133 CLARIDGE DRIVE
MOON TOWNSHIP, PA  15108

SUSAN BONTEKOE
300 ELDER STREET
ENGLEWOOD, FL  34223

SUSAN BONTEKOE
36618 HIDDEN LANE
PAW PAW, MI  49079

SUSAN BOWES
PO BOX 702
SMITHS FALLS, ON  K7A 4W6

SUSAN BOWLEY
210 RICE MILL DRIVE
MYRTLE BEACH, SC  29588

SUSAN BRACCO
1640 WEST MONROE
SPRINGFIELD, IL  62704

SUSAN BRACH
6511 HEISE ROAD
CLARENCE CENTER, NY  14032

SUSAN BRAGG
853 BEAUFORT AVE
OSHAWA, ON  L1G1G4

SUSAN BRANNING
3645 BLACK BRANT DRIVE
LIVERPOOL, NY  13090

SUSAN BREDL
19 PONDSIDE CIRCLE
CENTERVILLE, MA  02632

SUSAN BRENNAN
2 WOODLAND RD
PEPPERELL, MA  01463

SUSAN BRENNAN
458 SCARBOROUGH GOLF CLUB ROAD
SCARBOROUGH, ON  M1G1H1

SUSAN BRIGGS
22 WALTER DR
SARATOGA, NY  12866

SUSAN BRIGHT
37 TECUMSEH STR
STCATHARINES, ON  L2M2M5

SUSAN BRIGNON
7276 BEAR RIDGE RD
NO TONAWANDA, NY  14120

SUSAN BROAD
227 E CHESTNUT STREET
NAZARETH, PA  18064

SUSAN BROOKS
76 WINSLOW LANE
WILLISTON, VT  05495

SUSAN BROSMITH
124 FINLEY STREET
JACKSONVILLE, IL  62650

SUSAN BROUILLETTE
35 ROBERT NEWTON RD
ST. ALBANS, VT  05478

SUSAN BROWN
127 MISSISSAGA STREET
OAKVILLE, ON  L6L 2A7

SUSAN BROWN
PO BOX 103
WORTHINGTON, MASS  01098

SUSAN BROWNELL
1225 DODGE RD
GETZVILLE, NY  14068

SUSAN BRYANT
48 BROOK STREET
PORT HENRY, NY  12974

SUSAN BUNNELL
41 EAST LONGMEADOW ROAD
WILBRAHAM, MA  01095

SUSAN BURKE
7240 LINCOLN AVE EXT
LOCKPORT, NY  14094

SUSAN BURNS
10 WEDGEWOOD COURT
SAINT CATHARINES, ON  L2N 6L5

SUSAN BUSSIERE
601 BRAND FARM DRIVE
SOUTH BURLINGTON, VT  05403

SUSAN BUTCHKO
1864 N 31ST ROAD
OTTAWA, IL  61350

SUSAN BYRD
1243 ROLLING MEADOW RD
PITTSBURGH, PA  15241

SUSAN C BANAS
3015 WISTERIA PLACE
PUNTA GORDA, FL  33950

SUSAN C FISHER
1900 OREGON AVE
STEUBENVILLE, OH  43952

SUSAN C SHEA
100 DEBORAH LN
WHEELING, IL  60090

SUSAN C SMITH SCOTT
PO BOX 283
CHARLTON, MA  01507

SUSAN CAIN
RT 9 BOX 205
FAIRMONT, WV  26554

SUSAN CALDERONE
10591 Country Club
Richland, MI  49083

SUSAN CAMERON
4579 CASCADE RD
LAKE PLACID, NY  12946

SUSAN CAMP
PO BOX 691
SARANAC LAKE, NY  12983

SUSAN CAMPBELL
5105 EBNER CT
BETHLEHEM, PA  18020

SUSAN CAMPOPIANO
33 COUNTRYSIDE DRIVE
JOHNSTON, RI  02919

SUSAN CANUEL
15 BROOK RD
SWANSEA, MA  02777

SUSAN CAPLET
459 RT 164
PRESTON, CT  33912

SUSAN CARDENTE
30 FITZHUGH STREET
NORTH PROVIDENCE, RI  02904

SUSAN CARDOT
256 BRANCHBROOK DR
HENRIETTA, NY  14467

SUSAN CARDWELL
10 BROUGHTON CRT
WHITBY, ON  L1N 6Y8

SUSAN CARLIN


SUSAN CARLSEN
6 OVERHILL DRIVE
AUBURN, MA  01501

SUSAN CARROLL
1158 WHEATON DR
BETHLAHAM, PA  18017

SUSAN CARTER DUPUIS
107 SUMMERFIELD AVE
STOUFFVILLE, ON  L4A8B8

SUSAN CARTWRIGHT
32 WILLOWBEND DRIVE
MURRE3LL INLET, SC  29576

SUSAN CASE
4625 GRISWOLD STREET
MIDDLEPORT, NY  14105

SUSAN CASEY
5 BRIGHAM HILL RD APT 5
GRAFTON, MA  01519

SUSAN CASTELLANA
43248 WAYSIDE CIRCLE
ASHBURN, VA 20147

SUSAN CATHERINE MCNEIL
40 BURBANK CIRCLE
EVERETT, ON L0M 1J0

SUSAN CECCATO
2951 MICHIGAN AVENUE
NIAGARA FALLS, NY 14305

SUSAN CHAMBERS
5885 S 960 E
WOLCOTTVILLE, IN 46795

SUSAN CHAPMAN
486 CHANDLER STREET
WORCESTER, MA 01602

SUSAN CHIODO
4305 RIDGE ROAD
LAKELAND, FL 33811

SUSAN CHISHOLM
81 ROSEDENE AVENUE
HAMILTON, ON L9A1G2

SUSAN CHRISTINE ANGOTTI
442 LAUREL VALLEY DRIVE
SHALLOTTE , PA 28470

SUSAN CHRISTY
221 CAPERTON STREET
PITTSBURGH, PA 15210

SUSAN CLARKE
74 PIONEER TOWER CRES
KITCHENER, ON N2P2W7

SUSAN CLARKIN
34 HIGHBURY DR
STONEY CREEK, ON L8J2T4

SUSAN CLEARY
3965 SUMMERWAY LANE
HAMBURG, NY 14075

SUSAN CLEMENTS
719 CROSS CREEK ROAD
WINTERSVILLE, OH 43953

SUSAN CLEMONS

LAKEWALES , FL 33898

SUSAN CLIFFORD
29 BUCKINGHAM RD
WORCESTER, MA 01605

SUSAN CLOUTIER
34 VINE RD
CHARLTON, MA 01507

SUSAN COBERT
2014 SOUTHEAST 18 TH AVWE
CAPE CARL, FL 33990

SUSAN COGHLAN
13660 STATE ROUTE 301
LAGRANGE, OH 44050

SUSAN COHEN
132 DUCK COVE RD
NORTH KINGSTOWN, RI 02852

SUSAN COLE
239 PATTON DRIVE
ALIQUIPPA, PA 15001

SUSAN COLE
3219 CR 1700 E
RANTOUL, IL 61866

SUSAN COLLINS
1350 RONALD ROAD
SPRINGFIELD, OH 45503

SUSAN COLQUHOUN
4158 STATE RTS 5 AND 20
CANANDAIGUA, NY 14424

SUSAN COMO
308 BRIMFIELD RD
WARREN, MA 01083

SUSAN COMO
308 BRIMFIELD RD
WARREN, MA 01089

SUSAN CONLEY
2224 PINE ISLAND DR
NEW SMYRNA BEACH, FL 32168

SUSAN COOPER HOULT
22 CRESCENT HILL DR N
BRAMPTON, ON L6S1C7

SUSAN COPPOLA
4731 HARVEST DRIVE
MYRTLE BEACH, SC 29579

SUSAN CORNELLKENNON
136 CENTER BRIDGE RD
LANCASTER, MA 01523

SUSAN COSBY
4520 CEDARCREST
PORTAGE, MI 49024

SUSAN COSO
8388 EMERALD GLEN
KIRTLAND, OH 44094

SUSAN COWIN
4175 S 39 ROAD
CADILLAC, MI 49601

SUSAN COX
5584 GUEST RD
SHERMAN, IL 62684

SUSAN CRANDALL
6837 PIN OAK DR
BOSTON, NY 14024

SUSAN CRNIC
28 BYWOOD CRESCENT
STONEY CREEK, ON L8J 1G8

SUSAN CROWTHER
105 SW 12TH TERRACE
CAPE CORAL, FL 33991

SUSAN CRUMBACK
1190 68TH ST
KENTWOOD, MI 49508

SUSAN CUDDEN
30860 CAROLWOOD DR
GENOA, IL 60135

SUSAN CUNNINGHAM
7424 TOWNLINE ROAD
NORTH TONAWANDA, NY 14120

SUSAN CURRAN
67 J DAVIS ROAD
CHARLTON, MA 01507

SUSAN CURRIE
151 CARLISLE ST.
SOUTHAMPTON, ON N0H2L0

SUSAN CUSANO
85 SALTONSTALL PKWY
EAST HAVEN, CT 06512

SUSAN D SCHONE
675 SCHONE LANE
CHAPIN, IL 62628

SUSAN DADAMO
100 SQUIRE BAKERS LANE
MARKHAM, ON L3P 3H2

SUSAN DANDINO
2951 CENTRAL AVENUE
FORT MYERS, FL 33901

SUSAN DANIS
15 PUDDING ST
UXBRIDGE, MA 01569

SUSAN DAROVEC
9202 68TH AVE E
BRADENTON, FL 34202

SUSAN DAROVEC
9202 68TH AVE E
BRADENTON, FL 34202-9637

SUSAN DAUGHERTY
PO BOX 102
KINCAID, IL 62540

SUSAN DAUSCHER
1094 SIOX SWAMP DR
CONWAY , SC 29527

SUSAN DAUSCHER
3012 JASMINE DR
CONWAY, SC 29527

SUSAN DAUTEUIL
2299 CONWAY BLVD
PORT CHARLOTTE, FL 33952

SUSAN DAVIS
301 HARRISON STREET
KITTANNING, PA 16201

SUSAN DAVIS
3145 BIRCH RUN
ADRIAN, MI 49221

SUSAN DAVIS
661 FAIRFAX
BIRMINGHAM, MI 48009

SUSAN DEAN
8 WINGFOOT LANE
MILLBURY, MA 01527

SUSAN DEITLE
207 BEECHWOOD ST
JOHNSTOWN, PA 15904

SUSAN DELORME
24 DEFIANCE STREET
TICONDEROGA, NY 12883

SUSAN DELUCA
30 CANO DRIVE
BARRE, VT  05641

SUSAN DEMAAGD
8975 SHENENDOAH CIRCLE
NAPLES, FL  34113

SUSAN DEMSKI
1373 PORTVILLE-OBI RD
PORTVILLE, NY  14770

SUSAN DENZ
80 ARNOTT ROAD
MANCHESTER, CT  06040

SUSAN DESALVE
222 TOZIER AVE
DUBOIS, PA  15801

SUSAN DESALVE
222 TOZIER AVE
DUVOICE, PA   15801

SUSAN DIAMOND
190 N MILWAUKEE 403
WHEELING, IL  60090

SUSAN DICENSO
16 VINAL STREET
HUDSON, MA  01749

SUSAN DICICCO
134 CEDAR RIDGE
MONACA, PA  15061

SUSAN DINAN
20554 EIGG RD RR 1
ALEXANDRIA, ON  K0C1A0

SUSAN DINOIA
26 VIRGINIA HILL
HOLDEN, MA  01520

SUSAN DIPOCE
3097 REDSTART DRIVE
MISSISSAUGA, ON  L5L2N1

SUSAN DIPRE
6301 STONEBRIDGE DRIVE
FAIRVIEW, PA  16415

SUSAN DISPENZIERE
1 SPARROW COURT
OAK RIDGE, NJ  07438

SUSAN DIXON
40 W FERN CT
PALATINE, IL  60067

SUSAN DODDS
3315 ANNETTE ST
OSGOODE, ON  K0A2W0

SUSAN DOMATO
3428 LIBERTY STREET
PORT CHARLOTTE, FL  33948

SUSAN DONAHUE
12 OVERLAKE PARK
BURLINGTON, VT  05401

SUSAN DONAHUE
160 PERRY STREET
DOUGLAS, MA  01516

SUSAN DONOFRIO
826 FIELDEN
PORT COLBORND, ON  L3K6B7

SUSAN DONOFRIO
826 FIELDEN AVE
PORT COLBORNE, ON  L3K6B7

SUSAN DONOFRIO
826 FIELDEN
PORT COLBORNE, ON  L3K 6B7

SUSAN DONOFRIO
826 FIELDEN
PORT COLBORNE, ON  L3K6B7

SUSAN DOREY
296 SHREWSBURY STREET
WORCESTER, MA  01604

SUSAN DOWNS
RR 4
TARA, ON  N0H2N0

SUSAN DREVER
112 FEDERAL FURANCE ROAD
PLYMOUTH, MA  02360

SUSAN DUBOIS
54 CUTTER LANE
GLASTONBURY, CT  06033

SUSAN DULKIEWICZ
5588 BROADWAY
LANCASTER, NY  14086

SUSAN DUPRAW
4362 RAMBLEWOOD SOUTH
MULBERRY, FL  33860

| |
|---|
| SUSAN DUPUY<br>20 SWEENEY CRES<br>CAMBRIDGE, ON  N3C 4J1 |
| SUSAN DUPUY<br>20 SWEENEY CRES<br>CAMBRIDGE, ON  N3C4J1 |
| SUSAN DYKE<br>10466 RIVERVIEW DRIVE<br>PLAINWELL, MI  49080 |
| SUSAN E BRITTON<br>401 HYBLA ROAD<br>BANCROFT, ON  K0L1C0 |
| SUSAN E GIBSON<br>950 SPROULE CRESCENT<br>OSHAWA, ON  L1K2C8 |
| SUSAN ECKER<br>15 BALDWIN DR<br>NEW PROVIDENCE, NJ  07974 |
| SUSAN ECKERT<br>PO BOX 2685<br>BUFFALO, NY  14052 |
| SUSAN EDWARDS<br>PO BOX 1127<br>NMB, SC  29598 |
| SUSAN EDWARDS<br>RR 1 BOX 104<br>OCONEE, IL  62553 |
| SUSAN ELLINWOOD<br>3813 TROPICAIRE BLVD<br>NORTH PORT, FL  34286 |
| SUSAN ELLIS<br>1001 GOLF ROAD<br>HAWKESBURY, ON  K6A2R2 |
| SUSAN ELLIS<br>111 DENNISON ROAD<br>SPRUCE HEAD, ME  04859 |
| SUSAN EMERY<br>PO BOX 964<br>PALMER, MA  01069 |
| SUSAN ENDERBY<br>348 SOUTH AVE<br>MEDINA, NY  14103 |
| SUSAN ENGLAND<br>8 DAKEL DR<br>ASSONET, MA  02702 |
| SUSAN ERICKSON<br>32 OLD CART ROAD<br>AUBURN, MA  01501 |
| SUSAN EVANS<br>395 S CROW CREEK DR<br>CALABASH, NC  28467 |
| SUSAN EVANS<br>433 PALOMINO AVE<br>PORTAGE, MI  49002 |
| SUSAN EVARTS<br>3776 SPICE CREEK ROAD<br>NORTH TONAWANDA, NY  14120 |
| SUSAN EVERSON<br>70-341 WILSON DRIVE<br>MILTON, ON  L9T3Y9 |
| SUSAN FANDREY<br>2564 PORTSMOUTH<br>TOLEDO, OH  43613 |
| SUSAN FARRIS<br>3163 W JONES LAKE RD<br>GRAYLING, MI  49738 |
| SUSAN FAUST<br>305 COUNTRYSIDE LANE<br>ORCHARD PARK, NY  14127NY |
| SUSAN FEDASH<br>120 SOUTH BETH CT<br>EAST PEORIA, IL  61611 |
| SUSAN FEDDEMA<br>10679 W MAIN<br>KALAMAZOO, MI  49009 |
| SUSAN FEDERICO<br>45 ST HELENA<br>PERRY, NY  14530 |
| SUSAN FEELY<br>108 RUTLAND STREET<br>BUFFALO, NY  14220 |
| SUSAN FEUERBACH<br>3468 418TH AVE<br>PRESTON, IA  52069 |
| SUSAN FINK<br>3142 110TH AVE<br>ALLEGAN, MI  49010 |

SUSAN FINKBEINER
443 CIDER MILL DR
MIDDLEVILLE, MI  49333

SUSAN FINN
53 TRAFALGAR COURT
SOUTH WEYMOUTH, MA  02190

SUSAN FISCHER
5108 CARRIAGE LANE
LOCKPORT, NY  14094

SUSAN FITZGERALD
3405 SO 2ND STREET
SPRINGFIELD, IL  62703

SUSAN FITZGERALD
3405 SO 2ND
SPRINGFIELD, IL  62703

SUSAN FLAGG
3247 LYNDON DR
LITTLE RIVER, SC  29566

SUSAN FLEISCHER
20 ISHERWOOD AVE
CAMBRIDGE, ON  N1R 8P9

SUSAN FLYNN
3 REYNOLDS CT
COVENTRY, RI  02816

SUSAN FLYNN
4416 POLLY GULLY CT
SOUTHPORT, NC  28461

SUSAN FOLEY
36 GRAY OAKS LANE
OAKHAM, MA  01068

SUSAN FONAGY
946 ST RT 7 SE
BROOKFIELD, OH  44403

SUSAN FORTGANG
34 HARRISON AVE
NORTHAMPTON, MA  01060

SUSAN FOSS
3574 GLENDALE PLACE
NIAGARA FALLS, ON  L2J 2V9

SUSAN FOSSA
57 ORCHARD DR
STOW, MA  01775

SUSAN FOSTER
PO BOX 422
ONEIDA, IL  61467

SUSAN FOX
125 RAMBLEWOOD LANE
THORNHILL, ON  L4J 6R3

SUSAN FREIGO
,

SUSAN FROEHLICH
5447 W COMSTOCK PLACE
BEVERLY HILLS, FL  34465

SUSAN FROST
11711 TYSON DRIVE
ROCKFORD, IL  61114

SUSAN FULLENKAMP
12801 TREELINE COURT
NORTH FORT MYERS, FL  33903

SUSAN FULLER
902 N BROADWAY
LEWISTOWN, IL  61542

SUSAN G ERNST
1888 COUNTY RT 49
WINTHROP, NY  13697

SUSAN G ST ONGE
15 ALSACE ST
SPRINGFIELD, MS  01108

SUSAN GALLUP
130 W CHICAGO ST
MORTON, IL  61550

SUSAN GALLUP
130 W CHICAGO STREET
MORTON, IL  61550

SUSAN GARVIN
8193 WHITE ROCK CIRCLE
BOYNTON BEACH, FL  33436

SUSAN GAUTHIER
10 EDGEWATER DRIVE
BRIGHTON, ON  K0K 1HO

SUSAN GERSTLE
35 NEW SOUTH ST 401
NORTHANMPTON, MA  01060

SUSAN GIACOMINI
5581 ROGERS RD
HAMBURG, NY  14075

SUSAN GIBSON
1965 E HARBOR ROAD
PORT CLINTON, OH  43452

SUSAN GIBSON
950 SPROULE CRESCENT
OSHAWA, ON  L1K2C8

SUSAN GILBERT
604 SCHWAB ROAD
HATFIELD, PA  19440

SUSAN GILCHRIST
209 BURNETT AVENUE
CAMBRIDGE, ON  N1T1E3

SUSAN GILLER
13879 LUCCA FOREST
BLOOMINGTON, IL  61705

SUSAN GILLETT
138 HIGBIE RD
MORRIS, CT  06763

SUSAN GILLETTE
1400 CALIFORNIA AVENUE
NATRONA HEIGHTS, PA  15065

SUSAN GILMORE
8904 W GULL LAKE DRIVE
RICHLAND, MI  49083

SUSAN GOLDEN
640 SW ANDROS CIRCLE
PORT SAINT LUCIE, FL  34986

SUSAN GOLDSMITH
PO BOX 1163
SARANAC LAKE, NY  12983

SUSAN GONIN
1714 MAXWELL DRIVE
YORKTOWN HEIGHTS, NY  10598

SUSAN GOODENOUGH
301 SOLON STREET
KALAMAZOO, MI  49006

SUSAN GOODRICH


SUSAN GOODRICH
556 CENTRAL ST LOT 77
LEOMINSTER, MA  01453

SUSAN GORI
1486 FOX HOLLOW WAY
MYRTLE BEACH, SC  29582

SUSAN GORI
1486 FOX HOLLOW WAY
N MYRTLE BEACH, SC  29582

SUSAN GOTTLIEB
2007 SAXONIA LN
KALAMAZOO, MI  49008

SUSAN GOUGH
8122 NYS RTE 9N, PO BOX 111
ELIZABETHTOWN, NY  12932

SUSAN GOULDEN
293 WILTSHIRE PLACE
WATERLOO, ON  N2T 1R3

SUSAN GRANDONE
8 HUNTER LANE
FISKDALE, MA  01518

SUSAN GRAVELEY
21 HYDE COURT
QUEENSBURY, NY  12804

SUSAN GRAVESON
70 MAPLE LANE
NORTHBOROUGH, MA  01532

SUSAN GRAY
3395 HOLIDAY VIEW DR
TRAVERSE CITY, MI  49686

SUSAN GREAVES
410 NEBRASKA AVE
MCDONALD, OH  44437

SUSAN GREEN
5472 WHITE IBIS DRIVE
NORTH PORT, FL  34287

SUSAN GREENE
164 CLOVERSIDE CT
WEST SENECA, NY  14224

SUSAN GREVEL
6224 FAIRWAY PINES
BAY CITY, MI  48706

SUSAN GRONDIN
118 BLVD MONTREAL
ST-ALPHONSE DE GRANBY, QC  J0E2A0

SUSAN GROSSKOPF
19212 WOOD SAGE DRIVE
TAMPA, FL  33647

| |
|---|
| SUSAN GRUVER<br>2602 S PATTERSON ROAD<br>WAYLAND, MI  49348 |
| SUSAN GUGINO<br>PO BOX 211<br>BRANT, NY  14027 |
| SUSAN GUILFOIL<br>14 OWEN AVE<br>QUEENSBURY, NY  12804 |
| SUSAN GUILLAN<br>43 KETCHAM DR<br>ESSEX JCT, VT  05452 |
| SUSAN H HAMILTON<br>98 LAKESHORE DRIVE<br>MARLBOROUGH, MA  01752 |
| SUSAN H PARKER<br>86 NORMAN RIDGE ROAD<br>VERMONTVILLE, NY  12989 |
| SUSAN HACKETT<br>16 GENTRY FARM DRIVE<br>COVENTRY, RI  02816 |
| SUSAN HAHESY<br>PO BOX 1007<br>WEST BROOKFIELD, MA  01585 |
| SUSAN HALLETT<br>218 E ELM ST<br>WAUSEON, OH  43567 |
| SUSAN HALLO<br>303 FIELDSTONE DRIVE<br>GLENSHAW, PA  15116 |
| SUSAN HAMPTON<br>7220 LAKE BLUFF 19.4 ROAD<br>GLADSTONE, MI  49837 |
| SUSAN HAMPTON<br>7220 LAKE BLUFF 194 ROAD<br>GLADSTONE, MI  49837 |
| SUSAN HANBACH<br>6133 DRUM RD<br>WELLSVILLE, NY  14895 |
| SUSAN HANLON<br>8 CHAPEL  HILL DRIVE<br>PLYMOUTH, MA  02360 |
| SUSAN HANNO<br>65 DUDLEY ST<br>FITCHBURG, MA  01420 |
| SUSAN HANRAHAN<br>3251 KAUFFMAN RD<br>CARROLL, OH  43112 |
| SUSAN HARDY<br>1737 S CROOKED LAKE DR<br>KALAMAZOO, MI  49009 |
| SUSAN HAROLD<br>474 DOVER CRESCENT<br>NEWMARKET, ON  L3Y6C7 |
| SUSAN HARPER<br>306 ZEPHYR AVE<br>OTTAWA, ON  K2B 5Z8 |
| SUSAN HARTE<br>68 QUEENSLEA DR<br>HAMILTON, ONTARIO  L8W 1G1 |
| SUSAN HARTMAN<br>4 HERITAGE PLACE<br>MASSENA , NY  13662 |
| SUSAN HARTMAN<br>4 HERITAGE PLACE<br>MASSENA, NY  13662 |
| SUSAN HARTRICK<br>1012 DALE RD<br>DALE, NY  14039 |
| SUSAN HAYNES<br>2300 JACK CRES<br>INNISFIL, ON  L9S2C8 |
| SUSAN HAZLEWOOD<br>2365 COUNTY ROAD 30<br>CODRINGTON, ON  K0K 1R0 |
| SUSAN HEARTWELL<br>440 EAST FULTON 1<br>GRAND RAPIDS, MI  49503 |
| SUSAN HEBERT<br>591 CHARLTON ST<br>SOUTHBRIDGE, MA  01550 |
| SUSAN HELLYER<br>7 FORTY HILLS ROAD<br>LIONS HEAD, ON  N0H 1W0 |
| SUSAN HENDERSON<br>27 SHADY OAKS CT<br>EAST AMHERST, NY  14051 |

SUSAN HENNING
1163 EDGEVIEW DR
JANESVILLE, WI  53545

SUSAN HENNINGSON
1074 - 129TH AVE
SHELBYVILLE, MI  49344

SUSAN HENRY
630 FOUNTAIN ST
SEWICKLEY, PA  15143

SUSAN HENSLEY
56748 ORCHARD LANE
BANGOR, MI  49013

SUSAN HERBERT
2829 N CO RD 198
FREMONT, OH  43420

SUSAN HICKS
1571 HOBBS DR
SUMMERTON, SC  29148

SUSAN HICKSON
127D CHENOA DR
MURRELLS INLET, SC  29576

SUSAN HIETPAS
1546 FERNCLIFF BLVD
ROCKFORD, IL  61103

SUSAN HIGGINS
4 HEATHER AVE
CAMBRIDGE, ON  43C 1X1

SUSAN HIPPELI
802 PARK AVENUE
QUAKERTOWN, PA  18951

SUSAN HOCKO
9329 NEW MARTINSVILLE AVE
ENGLEWOOD, FL  34224

SUSAN HODGKISS
8 INVERMARGE DR
SCARBOROUGH, ON  M1C3M4

SUSAN HOLT
370 MEYER RD
AMHERST, NY  14226

SUSAN HORN
32 LOUISA ST.
NORTH TONAWANDA, NY  14120

SUSAN HORNE
1924 AUTUMN CREST LANE
KALAMAZOO, MI  49008

SUSAN HOULE
1613 VT RTE 128
WESTFORD, VT  05494

SUSAN HOWARTH
4 TUDOR GATE PLACE
ST CATHARINES, ON  L2M1K6

SUSAN HUBER
1184 CHURCH RD
ANGOLA, NY  14006

SUSAN HUGGINS
130 1/2 GRANDVIEW AVENUE
MINGO JUNCTION, OH  43938

SUSAN HUGHES
50 SALISBURY CIRCLE
BRAMPTON, ON  L6Z2Z5

SUSAN HUGHES
5693 EAST RIVER ROAD
GRAND ISLAND, NY  14072

SUSAN HURLEY
310 KILDARE CT
MYRTLE BEACH, SC  29588

SUSAN HURTUBISE
365 PENINSULAR CT
HAINES CITY, FL  33844

SUSAN HUSSACK
107 JARRETT PLACE
DUNNVILLE, ON  N1A 3E6

SUSAN J DAVIS
3145 BIRCH RUN
ADRIAN, MI  49221

SUSAN J HILDEBRAN
568 TRUE BROOK RD
SARANAC, NY  12981

SUSAN J LATHAM
133 BAYSHORE DRIVE
BRECHIN, ON  L0K 1B0

SUSAN J MURRAY
5114 REGENTS PARK
ROCKFORD, IL  61107

SUSAN J OBRIEN
S 5730 COUNTY RD S
VIOLA, WI  54664

SUSAN JENNINGS
11445 S 23RD STREET
VICKSBURG, MI  49097

SUSAN JESELLA
2828 COUNTY BARN RD
NAPLES, FL  34112

SUSAN JOHN
3862 CONDOR CIRCLE
LIVERPOOL, NY  13090

SUSAN JOHNSON
 CURTIS DR
WINDHAM, ME  04062

SUSAN JOHNSON
11447 2ND ST
ROSCOE, IL  61073

SUSAN JOHNSON
2448 SHOREHAM HIGHLANDS ST
SAINT JOSEPH, MI  49085

SUSAN JOHNSON
3730 BROCK ROAD
CLAREMONT, ON  L1Y 1A2

SUSAN JOHNSON
42639 COUNTY ROAD 653
PAW PAW, MI  49079

SUSAN JOHNSTON
18 GLENHURON DRIVE
BARRIE, ON  L4M6T4

SUSAN JOHNSTON
18 GLENHURON
BARRIE, ON  L4M6T4

SUSAN JOHNSTON
552 BROCK COURT
MILTON, ONT  L9T3D2

SUSAN JONES
1125 KENT SHIRE AVE
CENTERVILLE, OH  45459

SUSAN JONES
221 GRANDVIEW DR
CORAOPOLIS, PA  15108

SUSAN JUHLKE
28 MARREN ST
ST CATHARINES, ON  L2P 2J8

SUSAN K LIMPERT
101 THORNTON CT
CAMILLUS, NY  13031

SUSAN K TURPIN
10 SUMAC ST
BARRIE, ON  L4N9R8

SUSAN KACSITS
303 GLENCARIN DR NE
ROCKFORD, MI  49341

SUSAN KANE
95 FLORIDA ST
LABELLE, FL  33935

SUSAN KANTNER
1022 KULP RD
POTTSTOWN, PA  19465

SUSAN KAZEROID
95 TOLPA CIRCLE
CHICOPEE, MA  01020

SUSAN KEGLOVITZ
4187 S QUARTERLINE
MUSKEGON, MI  49444

SUSAN KEILLER
2696 HUNTERS POINT DR
WEXFORD, PA  15090

SUSAN KENNEDY
2075 CHARLES DRIVE
HELLERTOWN, PA  18055

SUSAN KENNEDY
5331 ERNEST ROAD
LOCKPORT, NY  14094

SUSAN KENYON
48 OSBORNE STREET
AUBURN, NY  13021

SUSAN KERR
98 BRAESIDE CRESCENT
MANCHESTER, CT  06040

SUSAN KICKBUSH
9300 ROUTE 62
GOWANDA, NY  14070

SUSAN KINDZIA
8050 CRESTVIEW DRIVE
NIAGARA FALLS, NY  14304

SUSAN KING
37 WACHUSETT AVE
SHREWSBURY, MA  01545

SUSAN KING
5850 CHORLEY
MISSISSAUGA, ON  L5M-5L7

SUSAN KINZIE
636 MILL PARK DRIVE
KETCHANER, ON  N2P1W1

SUSAN KNARR
1023 HEPBURN ROAD
DUBOIS, PA  15801

SUSAN KONZELMANN
62 OAKRIDGE RD
VERONA, NJ  07044

SUSAN KOPYSCINSKI
51 RANDALL STREET
AGAWAM, MA  01001

SUSAN KRAMER
339 HAVERSTOCK ROAD
MASSENA, NY  13662

SUSAN KRUKOWSKI
7705 FAIRLAWN
JENISON, MI  49428

SUSAN KUIECK
21433 SHERIDAN RUN
ESTERO, FL  33928

SUSAN KUROBASA
2059 SPRINGDALE RD
OAKVILLE, ON

SUSAN L MCNAMARA
295 TEN STONES CIRCLE
CHARLOTTE, VT  05445

SUSAN LABATE
816 LEDGEVIEW DR
ALLISON PARK, PA  15101

SUSAN LABORNE
PO BOX 444
FALMOUTH, MA  02541

SUSAN LAFFERTY
1514 W STOVER STREET
FREEPORT, IL  61032

SUSAN LAFOUNTAIN
W131N8130 COUNTRY TERRACE
MENOMONEE FALLS, WI  53051

SUSAN LAFRAMBOISE
39 ROYAL ORCHARD BLVD
THORNHILL, ON  L3T 3C6

SUSAN LAHEY
1022 CLOVERLEAF DR
JACKSONVILLE, IL  62650

SUSAN LAMICA
30 ALDEN STREET
MASSENA, NY  13662

SUSAN LANCOUR
520 CARDINAL DR
KISSIMMEE, FL  34759

SUSAN LANGKAMER
1806 COCALICO ROAD
BIRDSBORO, PA  19508

SUSAN LANGLEY
9745 STATE NHIGHWAY 37
OGDENSBURG, NY  13669

SUSAN LANZILLO
47 LANDS END LANE
SUDBURY, MA  01776

SUSAN LAPOINT
87 COUSINS DRIVE
AURORA, ON  L4G1B5

SUSAN LAPORTE
11 CARRON LANE
OXFORD, MA  01540

SUSAN LAVIN
9131 SOUTHMONT COVE
FT MYERS, FL  33908

SUSAN LAWRENCE
2023 CORNWALLIS PKWY
CAPE CORAL, FL  33904

SUSAN LAZARIDES
2617 TARTAN WAY
SPRINGFIELD, IL  62711

SUSAN LEACH
RR4 BOX 175A
SHELBYVILLE, IL  62565

SUSAN LEBLANC
418 ABERDEEN AVE
CORNWELL, ON

SUSAN LEBLANC
5770 STH 36TH STREEET
CLIMAX, MI  49034

SUSAN LEBOEUF
150 OLD WORCESTER RD
CHARLTON, MA  01507

SUSAN LEDUC
723 PORTERS PT RD
COLCHESTER, VT  05446

SUSAN LENKARSKI
45 STERLING ST
WEST BOYLSTON, MA  01583

SUSAN LENKARSKI
45 STERLING ST
WEST BOYLSTON, MA  01583

SUSAN LESLIE
4270 FRONT STREET
NIAGARA FALLS, ON  L2G 6G8

SUSAN LEWANDOWSKI
14 PINE RIDGE DR
LEICESTER, MA  01524

SUSAN LEWIS
121 CONSERVATION DR
WHITINSVILLE, MA  01588

SUSAN LEWIS
14 PAGE AVENUE
TORONTO, ON  M6S 2P5

SUSAN LEWSEY
29 ALBANY STREET
HOOSICK FALLS, NY  12090

SUSAN LIBBOS
124 SILVER BIRCH ROAD
LONGMEADOW, MA  01106

SUSAN LINGER
3210 BAYSIDE PARKWAY
PUNTA GORDA, FL  33982

SUSAN LINTON
20 NORTH JERBOA
DUNKIRK, NY  14048

SUSAN LITTLE
14119 ARGYLL ROAD
GEORGETOWN, ON  L7G 5T8

SUSAN LOBUONO
243 FURROW LANE
CAROLINA SHORES, NC  28467

SUSAN LOCKHART
58 RIVERWOOD PARK RD
LINDSAY, ON  K9V4R4

SUSAN LONDRIGAN
27 BOOTH BLVD
SAFETY HARBOR, FL  34695

SUSAN LOTTON
210 MAIN ST N
UXBRIDGE, ON  L9P1C3

SUSAN LUCAS
1571 CASTLEMAINE DR
ZEELAND, MI  49464

SUSAN LYNCH
28 BOUFFARD DRIVE
MARLBOROUGH, MA  01752

SUSAN M DAVIS
1637 GRANT
GRAND HAVEN, MI  49417

SUSAN M GUILLAN
43 KETCHAM DR
ESSEX JCT, VT  05452

SUSAN M OCONNOR
13292 SW PEMBROKE CIR N
LAKE SUZY, FL  34269

SUSAN M VALDEZ
3507 FAIRBANKS AVE
TOLEDO, OH  43615

SUSAN MA
1 LOVETT RD
OXFORD, MA  01540

SUSAN MA
PO BOX 557
OXFORD, MA  01540

SUSAN MACFARLANE
17 EDITH STREET
GEORGETOWN, ON  L7G 3A7

SUSAN MACINTOSH
14-1160 WALDEN CIRCLE
MISSISSAUGA, ON  L5J 4J9

SUSAN MACKEY
5 FELTON ST
NORWOOD, NY  13668

SUSAN MACNEIL
21 GRANT STREET
SPENCER, MA  01562

SUSAN MAJCZAN
1827 VIOLA LANE
HELLERTOWN, PA  18055

SUSAN MAJOR
46 CARILLON CIR
EASTHAMPTON, MA  01027

SUSAN MAKLARY
3321 PRIOLOE DR
MYRTLE BEACH, SC  29588

SUSAN MANDARINO
233 ROBIN HOOD LANE
MCMURRAY, PA  15317

SUSAN MARDEN
117 LELAND ST SE
PORT CHARLOTTE, FL  33952

SUSAN MARLIER
4990 GRAPHIC DR.
GIBSONIA, AL  15044

SUSAN MARLIER
4990 GRAPHIC DR.
GIBSONIA, PA  15044

SUSAN MARSHALL
6235 VALLEY STREAM ROAD
TOLEDO, OH  43615

SUSAN MARTIN
3010 WHITNEY DT
NEW CASTLE, PA  16105

SUSAN MASON BUTTS
PO BOX 11
ARCADE, NY  14009

SUSAN MASTERSON
16 CHERIE ROAD
STCATHARINES, ON  L2M6L5

SUSAN MATSON
11068 HATCHERY ROAD
RANDOLPH, NY  14772

SUSAN MAXIM
14 MUSKETT DR
TEMPLETON, MA  01468

SUSAN MAZIARZ
22 RANCH TRAIL COURT
ORCHARD PARK, NY  14127-3062

SUSAN MCAFEE
713 REDFOX ROAD
FINDLAY, OH  45840

SUSAN MCCABE
29 REITHEL ST
AUBURN, MA  01501

SUSAN MCCANN
348 DIVISION LANE
BEAVER, PA  15009

SUSAN MCCANN
8809 RIVER BIRCH ROAD
DAWSON, IL  62520

SUSAN MCCARTY
1120 TIMBER CT
PICKERING, ON  L1X1T3

SUSAN MCCOMB
61 W MORGAN AVE
BATTLE CREEK, MI  49037

SUSAN MCCOMB
61 W MORGAN AVENUE
BATTLE CREEK, MI  49037

SUSAN MCCUE
34 HERITAGE DRIVE
GENESEO, NY  14454

SUSAN MCELWAIN
2025 RAVINE RD
KALAMAZOO, MI  49004

SUSAN MCGUIGAN
250 MCCULLOUGH STREET
CINCINNATI, OH  45226

SUSAN MCILVAIN
14713 POWDERHORN TRL
HOLLAND, MI  49424

SUSAN MCKEON
46 HENSHAW ST
WORCESTER, MA  51603

SUSAN MCLAUGHLIN
18 MEADOW DR
LITTLETON, MA  01460

SUSAN MCMURRAY
70 MAY STREET
NEEDHAM, MA  02492

SUSAN MCNEIL
218 A EAST EAU GALLIE BLVD
INDIAN HARBOR BEACH , FL  32937

SUSAN MCNEIL
423 ANDROS AVE
VENICE, FL 34285

SUSAN MENARD
109 LENNON STREET
GARDNER, MA 01440

SUSAN MENSE
804 47TH AVE N
MYRTLE BEACH, SC 29577

SUSAN MERRICK
613 23RD AVE, NORTH
NORTH MYRTLE BEACH, SC 29582

SUSAN MERRICK
613 23RD AVENUE NORTH
NORTH MYRTLE BEACH, SC 29582

SUSAN MERRIMAN
69 PARKWAY AVENUE
MARKHAM, ON L3P2G8

SUSAN MEYER
3016 FOREST HILL DRIVE
COLUMBUS, OH 43221

SUSAN MEYER
439 LINCOLN RD
OAKHAM, MA 01068

SUSAN MEYER
439 LINCOLN ROAD
OAKHAM, MA 01068

SUSAN MIADOVNIK
5219 MICMAC CRES
MISSISSAUGA, ON L5R2E2

SUSAN MIEHM
57 CHELTONWOOD AVE
GUELPH, ON N1E4E4

SUSAN MILAM
731 WOODHAVEN DR
WINTER SPRINGS, FL 32708

SUSAN MILLER
1418 BRISTOL DR
SOUTH PARK, PA 15129

SUSAN MILLER
55843 CEDAR LANE
PAW PAW, MI 49079

SUSAN MILLER
759 YELLOWWOOD AVE
MYRTLE BEACH, SC 29577

SUSAN MILLER
9191 WEST S AVENUE
SCHOOLCRAFT, MI 49087

SUSAN MILLROY
211 ANDRE LACOMBE
ILE PERROT, QC J7V 8X9

SUSAN MINNAJI
1610 HILL ST
NORTH VERSAILLES, PA 15137

SUSAN MITCHELL
1702 SOUTH SHORE DR
PORTAGE, MI 49002

SUSAN MOBLEY
265 EDGEWOOD DRIVE
COLCHESTER, VT 05446

SUSAN MOCHI
8 WHITE TAIL
MANSFIELD, MA 02048

SUSAN MOFFETT
60 TUSCARORA RD
BUFFALO, NY 14220

SUSAN MOONEY
675 PASATIEMPO PT
LAKE MARY, FL 32746

SUSAN MOORE
10 LOST ACRES ROAD
NORWICH, CT 06360

SUSAN MOORE
345 INMAN ROAD
HARRISVILLE, RI 02830

SUSAN MOORHEAD
6066 N COSTNER CT
CALEDONIA, MI 49316

SUSAN MORAN
11644 SW EGRET CIRCLE
LAKE SUZY, FL 34269

SUSAN MORAN
3750 BAKER ST
LAKEWOOD, NY 14750

SUSAN MORAN
7707 OAK RIDGE COURT
CRYSTAL LAKE, IL 60012

SUSAN MORGAN
2-2 METCALFE CRESCENT
BRANTFORD, ON  N3R 2L6

SUSAN MORGAN
3840 CHAPEL HILL DR
ERIE, PA  16506

SUSAN MORIARTY
26239 STILLWATER CIRCLE
PUNTA GORDA, FL  33955

SUSAN MORSE
11 UNDERWOOD PARK
WALTHAM, MA  02453

SUSAN MULCAHY
64 OLD FAITH ROAD
SHREWSBURY, MA  01545

SUSAN MULHALL
1200 KENNEDY ROAD
WINDSOR, CT  06095

SUSAN MULHERN
155 KING ROAD
CHURCHVILLE, NY  14428

SUSAN MURPHY
1301 S PATTERSON RD
SULLIVAN, IL  61951

SUSAN MURPHY
296 CANICE STREET
ORILLIA, ON  L3V4J5

SUSAN MYERS
60 HANK WILSON RD
CADYVILLE, NY  12918

SUSAN MYERS
PO BOX 15407
SURFSIDE BEACH, SC  29587

SUSAN NAP
9351 WEST H AVENUE
KALAMAZOO, MI  49009

SUSAN NEAZ
6 BROWNING ROAD
SHREWSBURY,  01545

SUSAN NEAZ
6 BROWNING ROAD
SHREWSBURY, MA  01545

SUSAN NEGLIO
8 ONEIDA PLACE
CRANFORD, NJ  07016

SUSAN NELLE
813 BELVOIR DR
DAVENPORT, FL  33837

SUSAN NELSON
357 WESTRIDGE DR
WATERLOO, ON  N2L 5Y1

SUSAN NELSON
357 WESTRIDGE DRIVE
WATERLOO, ON  N2L 5Y1

SUSAN NELSON
53 WORDEN AVE
KALAMAZOO, MI  49048

SUSAN NEVAR
805 WEAVER RD
PORT COLBORNE, ON  L3K5V3

SUSAN NEVAR
805 WEAVER ROAD
PORT COLBORNE, ON  L3K5V3

SUSAN NEVELS
2808 E COLLEGE AVE
BLOOMINGTON, IL  61704

SUSAN NEWBURGH NEWBURGH
3659 MAIN STREET EAST
STEVENSVILLE, ON  L0S1S0

SUSAN NEWBY
3107 DORSET CT
BLOOMINGTON, IL  61704

SUSAN NEWELL
6277 CLARE CRESCENT
NIAGARA FALLS, ON  L2G 2C9

SUSAN NEWTON
27 WACHUSETT ST APT 34
WORCESTER, MA  01609

SUSAN NIEDZWIECKI
1133 BURKE AVE NE
GRAND RAPIDS, MI  49503

SUSAN NOONAN
43 LORING ST
AUBURN, MA  01501

SUSAN NOVAK
31 MARJORIE LANE
RUTLAND, MA  01543

SUSAN NYDES
1150 BOWER HILL ROAD
PITTSBURGH, PA  15243

SUSAN OBERSKI
8112 LAND O LAKES DR
KALAMAZOO, MI  49048

SUSAN OBERSKI
8112 LAND O LAKES DRIVE
KALAMAZOO, MI  49048

SUSAN OBRIEN
7105 DIMATTEO CT
NORTH TONAWANDA, NY  14120

SUSAN OCONNOR
1064 REMINGTON DRIVE
NORTH TONAWANDA, NY  14120

SUSAN OEHLER
1002 PENNSYLVANIA AVE
COLUMBUS, OH  43201

SUSAN OJA
11 ALEXANDER AVE
CLINTON, MA  01510

SUSAN ONEILL
1475 NORFOLK COUNTY ROAD 19 WEST
VANESSA, ON  N0E 1V0

SUSAN ONEILL
18 DONAHUGH DRIVE
FONTHILL, ON  L0S 1E0

SUSAN ONEILL
42 COTTONWOOD ST
YARMOUTH PORT, MA  02675

SUSAN ORCUTT
184 WESTFORD ROAD
EASTFORD, CT  06242

SUSAN OROS
1710 JACKSON STREET
ALIQUIPPA, PA  15001

SUSAN OVIAN
26 JACKSON ST
JEFFERSON , MASS  01522

SUSAN PAGE
72 CHERRY BLOSSOM CRES
COURTICE, ON  L1E1G6

SUSAN PAHLER
1406 MARION DR
PITTSBURGH, PA  15236

SUSAN PAOLINI
58 NORTH LANE
ORCHARD PARK, NY  14127

SUSAN PAREIRA
2190 BRAGG COURT
PORT CHARLOTTE, FL  33952

SUSAN PARKER
3512 KEITEL RD
ALBION, NY  14411

SUSAN PARKS
8849 ROYAL OAK DR
HOLLAND, OH  43528

SUSAN PATTERSON
409 HARBOUR REEF DRIVE
MYRTLE BEACH, SC  29588

SUSAN PATTERSON
87 LILLIAS ST
WELLAND, ON  L3C 1W8

SUSAN PATTERSON
87 LILLIAS STREET
WELLAND, ON  L3C 1W8

SUSAN PAUL
6 FOREST PARK AVE
N BILLERICA, MA  01862

SUSAN PAXTON
38 - 566 SOUTHRIDGE DRIVE
HAMILTON, ON  L9C7W5

SUSAN PAYNTER
1218 WYOMING AVE
NIAGARA FALLS, NY  14305

SUSAN PEMBERTON
38 WOODBINE AVE
ST CATHARINES, ON  L2N3N4

SUSAN PERICH
131 BISKUP LANE
MONACA, PA  15061

SUSAN PERRO
7 WINGFOOT LN
MILLBURY, MA  01527

SUSAN PERYEA
51 HILAND SPRINGS WAY
QUEENSBURY, NY  12804

SUSAN PETERS
855 DARWIN DRIVE
PICKERING, ON  L1X2V6

SUSAN PETERSON
1197 KAMM RD
SPRINGFEILD, IL  62707

SUSAN PETTIT
226 MARINE AVE
ELKHART, IN  46516

SUSAN PHILLIPS
216 CATHCART CRESENT
MILTON, ON  L9T 7P2

SUSAN PICCININ
73 SPRINGFIELD BLVD
ANCASTER, ON  L9K1H8

SUSAN PIEKARSKI
9 OAKWOOD DRIVE
FOSTER, RI  02825

SUSAN PILKERTON
11256 HANOVER AVE.
HUNTLEY, IL , IL  60142

SUSAN POEPPELMEIER
473 SHILOH LANE SE
BOLIVIA, NC  28422

SUSAN PORRECA
11319 82ND ST E
PARRISH, FL  34219

SUSAN PORTER
7953 TELEGRAPH RD
GASPORT, NY  14067

SUSAN POTTER
349 REXFORD DR
HAMILTON, ON  L8W 1W1

SUSAN POWLEY
2083 HAMBLY LANE
HARTINGTON, ON  K0H1W0

SUSAN PRATT
1455 BOBBY DR
KALAMAZOO, MI  49009

SUSAN PRENDERGAST
3 ROBINS LANE
SEBRIGHT, ON  L0K 1W0

SUSAN PRENDERGAST
3 ROBINS LANE
SEBRIGHT, ON  L0K 1WO

SUSAN PUCCIO
5516 GOVERNORS DRIVE
FORT MYERS, FL  33907

SUSAN PYSZNIAK
1725DAGMAR AVE
PITTSBURGH, PA  15216

SUSAN QUARCINI
538-73RD
NIAGARA FALLS, NY  14304

SUSAN R LINNELL
53 VAN PATTEN PARKWAY
BURLINGTON, VT  05408

SUSAN RADINOVIC
11 PARKVISTA
STONEY CREEK, ON  L8J3S5

SUSAN RAKER
1379 WEST MOSHERVILLE ROAD
JONESVILLE, MI  49250

SUSAN RANNI
3 CENTRAL PARK AVENUE
DUNDAS, ON  L9H 2M5

SUSAN REGAN
73 VALLEY ST
FITCHBURG, MA  01420-6321

SUSAN REILLY
39 TRI ST
ASHLAND, MA  01721

SUSAN RESINGER
4314 IRENE DR
ERIE, PA  16510

SUSAN RHOADES
203 MYRON AVE
KENMORE,   14217

SUSAN RHOADES
203 MYRON
KENMORE, NY  14217

SUSAN RHOADS
157 MAIN STREET
TONAWANDA, NY  14150

SUSAN RHOADS
6988 BEAR RIDGE  ROAD
NORTH TONAWANDA, NY  14120

SUSAN RICARD
5690 HURLEY AVENUE
NORTH PORT, FL  34288

SUSAN RICCIO
1469 COPPERFIELD
BYRON CENTER, MI  49315

SUSAN RICE
2718 RIVER ROAD
MAUMEE, OH  43537

SUSAN RICHARD
592 CHOCOLOG RD
UXBRIDGE, MA  01569

SUSAN RICHMOND
65 TRENTON
ST, MA  01604

SUSAN ROACH
922 HASBROUCK ST
OGDENSBURG, NY  13669

SUSAN ROBINSON
6 AMHERST STREET
NORTH GRAFTON, MA  01536

SUSAN ROECKNER
8425 BROCKMAN RD
CELINA, OH  45822

SUSAN ROENIGK
1016 SHADY OAK LANE
NATRONA HEIGHTS, PA  15065

SUSAN ROEPKE
634 RICE STREET
ELMORE, OH  43416

SUSAN ROMANO
16 MEANDER CLOSE
CARLISLE, ON  L0R1H1

SUSAN ROSEN
6142 PHILCO ST
ENGLEWOOD, FL  34224

SUSAN ROWE
2525 SOLEIL AVENUE
SPRINGFIELD, IL  62704

SUSAN RUDROFF
93 DAVIDSON AVENUE
BUFFALO, NY  14215

SUSAN RUSHTON
55 BERNSIDE DR
BRISTOL, CT  06010

SUSAN RUSSO
2160 HERON LAKE DR  301
PUNTA GORDA, FL  33983

SUSAN RUSSO
2160 HERON LAKE DR.  #301
PUNTA GORDA, FL  33983

SUSAN RUSTIC
38 MATTHEW WAY
PLATTSBURGH, NY  12901

SUSAN RUTTAN
655 HILLSIDE DR.
GANANOQUE, ON  K7G2E3

SUSAN RUTTERS
1583 COUNTY RD 12 BOX 252
CRYSLER, ON  K0A1R0

SUSAN S SMITH
29 SHIPPIGAN CRES
TORONTO, ON  M2J 2G1

SUSAN S SMITH
29 SHIPPIGAN CRES
TORONTO, ON  M2J2G1

SUSAN SADLER
164 EAST MAIN ST
ORANGE, MA  01364

SUSAN SALZER
944 GRANDVIEW RD
FORT ERIE,  L2A 5V5

SUSAN SAMS
4515 WALMSLEY RD
DECATUR, IL  62521

SUSAN SANDERS
57 FIRST STREET
PLAINWELL, MI  49080-9127

SUSAN SANOR
25710 STATE ROUTE 172
MINERVA, OH  44657

SUSAN SAUVE
1604 GRANT AVE
CORNWALL, ON  K6J5J4

SUSAN SAYEWICH
9797 HUNSDEN RD
CALEDON, ON  L7E 0J8

SUSAN SAYLOR
1669 HOLLOW BRANCH WAY
THE VILLAGES, FL  32162

SUSAN SCHADLER
3848 COTTON GREEN PATH
NAPLES, FL  34114

SUSAN SCHMULEVICH
606 BOWER HILL ROAD
PITTSBURGH, PA  15243

SUSAN SCHNARR
526 BUCKINGHAM BLVD
WATERLOO, ON  N2T2T9

SUSAN SCHUBBE
6846 ALEXANDRA COURT
HAMBURG, NY  14075

SUSAN SCHUEMANN
PO BOX 3026
PLACIDA, FL  33946

SUSAN SCHULZ
E11631 N REEDSBURG ROAD
BARABOO, WI  53913

SUSAN SCOTT
599 SOUTH MAIN STREET
BOLIVAR, NY  14715

SUSAN SEARS
78 DEREK DRIVE
HAMILTON, ON  L8G 5A7

SUSAN SEARS
78 DEREK DRIVE
HAMILTON, ON  L8G5A7

SUSAN SECORD
634 NORFOLK STREET
HOLLISTON, MA  01746

SUSAN SEGALLA
5 MICHAEL LANE
STERLING, MA  01564

SUSAN SEIPEL
39 WILKINSON RD
RANDOLPH, NJ  07869

SUSAN SENINGEN
4513 WAGON RUN
MURRELLS INLET, SC  29576

SUSAN SERENA
8 ASHBOURNE DRIVE
ETOBICOKE, ON  M9B4G9

SUSAN SHAFFER
402 CAMBRIA CT
CRANBERRY TWP, PA  16066

SUSAN SHANK
124 COLONIAL DR
DAVIDSVILLE, PA  15928

SUSAN SHANNON
216 PARADISE RD N
HAMILTON, ON  L8S3T4

SUSAN SHARPLES
640 SCHOONER ST
NORTH PORT, FL  34287

SUSAN SHEA
100 DEBORAH LN
WHEELING, IL  60090

SUSAN SHEA
8 CARAVAN LANE
SPRINGFIELD, IL  62712

SUSAN SHEEHAN
60 BELLHAVEN RD
TORONTO, ON  M4L3J6

SUSAN SHEETS
4181 MICHAEL AVE SW
WYOMING, MI  49509

SUSAN SHERARD
3037 HOLLYBROOKE DR
MYRTLE BEACH, SC  29579

SUSAN SHERK
383 GATE ST
NIAGARA, ON  L0S1J0

SUSAN SIBIGA
262 WESTFORD RD
ASHFORD, CT  06278

SUSAN SIBLEY
138 SOUTH MAIN ST
OXFORD, MA  01540

SUSAN SILLS
1375 ELWOOD
DERBY, NY  14047

SUSAN SIMAYTIS
702 EAST NINTH STREET
KEWANEE, IL  61443

SUSAN SIMMONS
416 N FREEDOM ST
LENA, IL  61048

SUSAN SIMPSON
12 ALBERT CT
DEPEW, NY  14043

SUSAN SINDA
14 COLE CREEK COURT
SAINT CHARLES, MO  63303

SUSAN SINGER
4 NEUBAUER COURT
WEST SENECA, NY  14224

SUSAN SINNOTT
P O BOX 1604
MORRISVILLE, VT  05661

SUSAN SINNOTT
PO BOX 1604
MORRISVILLE, VT  05661

SUSAN SLATTERY
5151 GUILFORD
ROCKFORD, IL  61107

SUSAN SLEBODA
458 FLORA CREEK COURT
LAKE MARY, FL  32746

SUSAN SLIKER
114 EVERETT DRIVE
NEWTOWN, PA  18940

SUSAN SMITH SCOTT
PO BOX 283
CHARLTON, MA  01507

SUSAN SMITH
1111 PICKERING ST
OGDENSBURG, NY  13669

SUSAN SMITH
11328 3 1/2 MILE ROAD
BATTLE CREEK, MI  49015

SUSAN SMITH
12053 MCKENNEY RD
WELLAND, ON  L3B 5N4

SUSAN SMITH
7719 ISLAND LN
WONDER LAKE, IL  60097

SUSAN SMOCKUM
75 WILLOW LANDING
MIDHURST, ON  L0L1X1

SUSAN SNYDER
14 ALEXANDER TERRACE
PITTSFIELD, MA  01201

SUSAN SNYDER
PO BOX 1409
LAKE PLACID, NY  12946

SUSAN SOLIS
314 WEST ADAMS ST
HOMER, MI  49245

SUSAN SONES
PO BOX 126
WHITEHALL, MI  49461

SUSAN SOTTILARE
4365 CROSSWINDS DRIVE
EASTON, PA  18045

SUSAN SOUERWINE
1834 ALEXANDER DRIVE
MACUNGIE, PA  18062

SUSAN SOUZA
9603 HEMINGWAY LANE
FORT MYERS, FL  33913

SUSAN SOWINSKI
2032 CHERRY RD
SPRINGFIELD, IL  62704

SUSAN SPENCER
416 MILL ST.
WORCESTER, MA  01602

SUSAN SPENCER
416 MILL STREET
WORCESTER, MA  01602

SUSAN SPOONER
66 HATHAWAY STREET
NORTH ADAMS, MA  01247

SUSAN SPRINGER
44 MALIBU DRIVE
EAST PALESTINE, OH  44413

SUSAN ST DENNY
1000 KINGS HIGHWAY, UNIT 15
PORT CHARLOTTE, FL  33980

SUSAN ST ONGE
60 MILBOURNE CRES
OAKVILLE, ON  L6H4E9

| |
|---|
| SUSAN STANNARD<br>10 SPRINGBROOK ROAD<br>AUBURN, MA  01501 |
| SUSAN STANTON<br>479  ABERDEEN RD<br>LEWISTON, NY  14092 |
| SUSAN STAPLES<br>4325 WOODGLEN LANE<br>MT VERNON, IL  62864 |
| SUSAN STARK<br>27-2701 AQUITAINE AVE<br>MISSISSAUGA, ON  L5N2H7 |
| SUSAN STARR<br>1 ELIZABETH LANE<br>STERLING, MA  01564 |
| SUSAN STEIN<br>32 PINE TREE DR<br>WORCESTER, MA  01609 |
| SUSAN STEIN<br>32 PINE TREE DRIVE<br>WORCESTER, MASS  01609 |
| SUSAN STEVENSON<br>305 PALMER DR<br>GRAVENHURST, ON  P1P1A4 |
| SUSAN STRATIFF<br>1451 MASTER STREET<br>NORTH TONAWANDA, NY  14120 |
| SUSAN STREFELER<br>19 BEL AIR COURT<br>GETZVILLE, NY  14068 |
| SUSAN SULLIVAN<br>63 HIGHLAND STREET<br>HOLDEN, MA  01520 |
| SUSAN SULLIVAN<br>7 BROOKEDALE LANE<br>SUDBRY, MASS  01776 |
| SUSAN SURIANI<br>32 REAGAN WAY<br>TOWNSHIP OF WASHINGTON , NJ  07676 |
| SUSAN SURIANI<br>32 REAGAN WAY<br>TOWNSHIP OF WASHINGTON, NJ  07676 |
| SUSAN SWEENEY<br>233 BALLARD RD<br>MILTON, VT  05468 |
| SUSAN SWEENEY<br>3391 BRANTLEY OAKS DR.<br>FORT MYERS, FL  33905 |
| SUSAN SWIANTEK<br>186 KINGSBURY LANE<br>TONAWANDA, NY  14150 |
| SUSAN SZILAGYI<br>620 BUTTERMILK RD<br>HELLERTOWN, PA  18055 |
| SUSAN TAFT<br>2964 E T AVENUE<br>PORTAGE, MI  49002 |
| SUSAN TAGLIABUE<br>4045 CORN PLANTERS LANE<br>MYRTLE BEACH, SC  29579 |
| SUSAN TAMMARO<br>26VALLIRIA DR<br>GROTON, MASS  01450 |
| SUSAN TATTRIE<br>35 BRIMLEY CRES<br>ST. CATHARINES, ON  L2M 7A8 |
| SUSAN TAVARES<br>16 EASTMAN STREET<br>WARWICK, RI  02886 |
| SUSAN TAYLOR<br>2961 NUHA STREET<br>BALDWINSVILLE, NY  13027 |
| SUSAN TAYLOR<br>3743 NINTH STREET<br>LINCOLN, ON  L2R 6P9 |
| SUSAN TAYLOR<br>46 BLEDLOW MANOR DRIVE<br>TORONO, CA  M1E1B2 |
| SUSAN TAYLOR<br>46 BLEDLOW MANOR DRIVE<br>TORONTO, ON  M1E1B2 |
| SUSAN TAYLOR<br>46 BLEDLOW MANOR DRIVE<br>TORONTO, ON  M1E-1B2 |
| SUSAN TAYLOR<br>PO BOX 8155<br>LAKELAND, FL  33802-8155 |

| |
|---|
| SUSAN TEEHAN<br>320 PAPER MILL ROAD<br>WESTFIELD, MA  01085 |
| SUSAN TENBROECK<br>38 HILLSIDE AVE<br>GREAT BARRINGTON, MA  01230 |
| SUSAN TERHUNE<br>710 WHITNEY WAY<br>LADY LAKE, FL  32159 |
| SUSAN TERVO<br>558 S PINE MEADOW DR<br>DEBARY, FL  32713 |
| SUSAN TESORIERO<br>477 WESTHAM DRIVE<br>MURRELLS INLET, SC  29576 |
| SUSAN THAYER<br>2411 VANDERBILT AVE<br>PORTAGE, MI  49024 |
| SUSAN THOMPSON<br>1226 STONERIDGE TERRACE<br>ROCHELLE, IL  61068 |
| SUSAN THORNBURG<br>24 STARBIRD ROAD<br>JERICHO, VT  05465 |
| SUSAN THORNTON<br>4719 SHORELINE<br>WATERFORD, MI  48329 |
| SUSAN TODD<br>P O BOX 307<br>SYRACUSE, IN  46567 |
| SUSAN TOFANI<br>121 ANNASMEAD RD<br>AMBLER, PA  19002 |
| SUSAN TOLFORD<br>14076 WILLOW GLEN CT<br>PORT CHARLOTTE, FL  33953 |
| SUSAN TOMASINO<br>5 HIGH LEDGE AVE<br>WELLESLEY, MA  02482 |
| SUSAN TOOHILL<br>8768 RT 9<br>CHAZY, NY  12921 |
| SUSAN TORRES<br>75 OLD LYME DRIVE 3<br>WILLIAMSVILLE, NY  14221 |
| SUSAN TRAINOR<br>2423 ERBE RD<br>BLUE MOUNDS, WI  53517 |
| SUSAN TRAVIS<br>1 HADDINGTON LN<br>DELMAR, NY  12054 |
| SUSAN TRENGA<br>7396 OAKWOOD DRIVE<br>BROOKFIELD, OH  44403 |
| SUSAN TUCKER<br>9HAVILAND<br>GLENS FALLS, NY  12801 |
| SUSAN TURCOTTE<br>653 SOUTH RD<br>TEMPLETON, MA  01468 |
| SUSAN TUTELA<br>PO BOX 595<br>POINT PLEASANT, PA  18950 |
| SUSAN TYKE<br>416 BUENA VISTA DR<br>SPRING LAKE, MI  49456 |
| SUSAN ULRICH<br>PO BOX 510862<br>PUNTA GORDA, FL  33951 |
| SUSAN V TRAVER<br>11445 F DRIVE SOUTH<br>CERESCO, MI  49033 |
| SUSAN VAN BUSKIRK<br>20 HORNE WAY<br>MILLBURY, MA  01527 |
| SUSAN VENTRY<br>3440 STONY POINT RD<br>GRAND ISLAND, NY  14072 |
| SUSAN VIENS<br>98 CLAIRE ST<br>CHICOPEE, MA  01020 |
| SUSAN VLIETSTRA<br>2091 BROOK ST<br>MIDDLEVILLE, MI  49333 |
| SUSAN VOGEL<br>3133 SHORECREST BAY DRIVE<br>MURRELLS INLET, SC  29576 |

SUSAN VOSS
107 WILTON ROAD
PETERBOROUGH, NH  03458

SUSAN VOUGHT
461 ROGERS AVENUE
BROOKSVILLE, FL  34601

SUSAN W TEECE
55 GLENDALE RD
SOUTHAMPTON, MA  01073

SUSAN WAGNER
R.R.#4
FERGUS, ON  N1M 2W5

SUSAN WALCZEWSKI
50747 CHESTNUT RIDGE DRIVE
GRANGER, IN  46530

SUSAN WALF
7806 EAST MAIN ROAD
LE ROY, NY  14482

SUSAN WALKER
1250 MARLBOROUGH COURT UNIT 30
OAKVILLE, ON  L6H 2W7

SUSAN WALKER
1250 MARLBOROUGHT COURT UNIT 30
OAKVILLE, ON  L6H 2W7

SUSAN WALLEY
801 S WALNUT
SPRINGFIELD, IL  62704

SUSAN WALLEY
801 SOUTH WALNUT
SPRINGFIELD, IL  62704

SUSAN WALSH
5462 EAST P AVENUE
KALAMAZOO, MI  49048

SUSAN WATSON
74 CADDY DR
SALEM, NH  03079

SUSAN WEBSTER
16 OLD ELM DRIVE
BROCKPORT, NY  14420

SUSAN WELCH
7 JOYS RD
GRAFTON, MA  01519

SUSAN WELLS
90 LIBERTY CORNER ROAD
WARREN, NJ  07059

SUSAN WENGE
246 ARGYLE ST S
CAMBRIDGE, ON  N3H1R1

SUSAN WHITE LIVERMORE
16 PLUNKETT CRT
BARRIE, NU  L4N 6M3

SUSAN WHITNEY
1787 HAGOOD LOOP
THE VILLAGES, FL  32162

SUSAN WHITTLE
800 HOLLANDER RD
NEWMARKET, ON  L3Y8H4

SUSAN WIDMEYER
523 4TH STREET
HANOVER, ON  N4N 3E8

SUSAN WIKTOROWSKI
1285 STALEY ROAD
GRAND ISLAND, NY  14072

SUSAN WILLARD
204 NE 12 CT
CAPE CORAL, FL  33909

SUSAN WILLARD
922 E LAKESHORE DRIVE
COLCHESTER, VT  05446

SUSAN WILLETT1
29 FALES STREET
WORCESTER, MA  01602

SUSAN WILLIAMSON
165 LINCOLN STREET
HOLYOKE, MA  01040

SUSAN WILLOWA
7009 JRNNIFER COURT
NIAGRAFALLS, NY  14304

SUSAN WILSON
101 FOREST AVE
TABOR CITY, NC  28463

SUSAN WILSON
2731 KISTLER DR
BATTLE CREEK, MI  49014

SUSAN WILSON
52179 COUNTY ROAD 1
GRANGER, IN  46530

| |
|---|
| SUSAN WINKS<br>4146 DUKE<br>KALAMAZOO, MI  49008 |
| SUSAN WISNER<br>779 TIMBERLINE TRAIL<br>SAGAMORE HILLS , OH  44067 |
| SUSAN WISNER<br>779 TIMBERLINE TRAIL<br>SAGAMORE HILLS,   444067 |
| SUSAN WISNIEWSKI<br>PO BOX 561<br>SMITHVILLE, ON  L0R 2A0 |
| SUSAN WITT<br>1002 FAIRVIEW<br>NAPOLEON, OH  43545 |
| SUSAN WOLCOTT<br>4311 PLANK RD<br>LOCKPORT, NY  14094 |
| SUSAN WOOD<br>305 SHINING ROCKD DRIVE<br>NORTHBRIDGE, MA  01534 |
| SUSAN WOODARD<br>7664 CARPENTER ROAD<br>BOKEELIA, FL  33922 |
| SUSAN WOODWARD<br>8701 POINT AVENUE<br>NIAGARA FALLS, NY  14304 |
| SUSAN WRIGHT<br>10829 EAST HJ AVE<br>GALESBURG, MI  49053 |
| SUSAN WRIGHT<br>57 LAKESHORE DRIVE<br>STRAFFORD, NH  03884 |
| SUSAN YOUNG<br>106 MEETINGHOUSE HILL RD<br>STERILNG, MA  01564 |
| SUSAN YOUNG<br>6942 NORTHSTAR AVE<br>KALAMAZOO, MI  49009 |
| SUSAN ZAMBITO<br>147 RICHFIELD RD<br>WILLIAMSVILLE, NY  14221 |
| SUSAN ZEIBER<br>2300 LAKESIDE DRIVE<br>ERIE, PA  16511 |
| SUSAN ZIENTEK<br>31 COLONY  OAKS DR<br>PITTSBURGH, PA  15209 |
| SUSAN ZIENTEK<br>31 COLONY OAKS DR<br>PITTSBURGH, PA  15209 |
| SUSAN ZWART<br>15825 152ND AVE<br>SPRING LAKE, MI  49456 |
| SUSANA NICHOLAS<br>8399 CAROL COURT<br>NIAGRA FALLS, NY  14304 |
| SUSANNA CARTER<br>1331 WILLIAMSBURG RD<br>ROCKFORD, IL  61107 |
| SUSANNA FILICE VENNERI<br>170 DONNICI DRIVE<br>HAMILTON, ON  L9B2W4 |
| SUSANNA REALE<br>7006 STAPOINT CT J<br>WINTER PARK, FL  32792 |
| SUSANNE ASHBROOK<br>27261 GASPARILLA DR<br>BONITA SPRING, FL  34135 |
| SUSANNE BARTON<br>4430 L R I LANE<br>LITTLE RIVER, SC  29566 |
| SUSANNE GELORMINI<br>10 FOUR WINDS WAY<br>AMHERST, NY  14226 |
| SUSANNE HEIM<br>701 AQUI ESTA DR<br>PUNTA GORDA, FL  33950 |
| SUSANNE KASCHALK<br>610 NORTH DRIVE WEST<br>MARSHALL, MI  49068 |
| SUSANNE LAFOREST<br>P.O. Box 328<br>Mineville, NY  12956 |
| SUSANNE MCFARLAND<br>36 HAYHURST RD<br>BRANDTFORD, ON  N3R 6Y9 |

SUSANNE PAQUETTE
18 HILLCREST PARK
SOUTH HADLEY, MA  01075

SUSANNE PELLETIER
86 SHERIDAN ST
FITCHBURG, MASSACHUSETTS  01420

SUSANNE STATTON
442 GREENWICH AVE
PORT CHARLOTTE, FL  33952

SUSANNE TARLE
16046 LAKESIDE DRIVE
LONG SAULT, ON  K0C 1P0

SUSANNE TARLE
16056 LAKESIDE DRIVE
LONG SAULT, ON  K0C 1P0

SUSETTE MCCREIGHT
1492 WOOD AVENUE
GLENSHAW, PA  15116

SUSIE HOFFMAN
31 FOREST RIDGE
SPRINGFIELD, IL  62712

SUSIE OPIE
50-4200 KILMER DR
BURLINGTON, ON  L7M 4Y3

SUSIE ROCHHETTE
178 ACHIN
ST-LAMBERT, QC  J4R 2V2

SUSIE SELL
9954 REXFORD RD
JACKSON, MI  49201

SUSIE SIU ZI HO
32 BERNBRIDGE RD
MARKHAM, ON  L6B 0S3

SUTHATHARA AMARASINGAM
143-2170 BROMSGROVE ROAD
MISSISSAUGA, ON  L5J 4J2

SUZAN AYERS
4586 DIVISION AVE NE
COMSTOCK PARK, MI  49321

SUZAN FORD
100 LOCUST AVE
WORCESTER, MA  01604

SUZAN KOBAL
445 LAWNVIEW AVE
NEW CASTLE, PA  16105

SUZAN MOFFETT
1-D FIELDSTONE COURT
NORTH ANDOVER, MA  01845

SUZAN P KOBAL
445 LAWNVIEW AVENUE
NEW CASTLE, PA  16105

SUZAN SANDERS
11690 EAST D AVE
RICHLAND, MI  49083

SUZANA BRITO
17R ATLANTIC AVE
TORONTO, ON  M6K3E7

SUZANN DINEEN
235 SEABROOK DR
WILLIAMSVILLE, NY  14221

SUZANN SMITH
4514 PELICAN BLVD
CAPE CORAL, FL  33914

SUZANNA BRITO
30 LAKESIDE AVE
WORCESTER, MA  01603

SUZANNA DEGROOT
12 PLACE BRESSE
LORRAINE, QC  J6Z4M3

SUZANNA RICHARDS
8220 SWIFT RD
BATTLE CREEK, MI  49017

SUZANNA VASS
2404 ISLE OF PALMS DRIVE
VENICE, FL  34292

SUZANNAH BARTOS
3801 WEST BLUFFS RD
SPRINGFIELD, IL  62711

SUZANNE ADAMS
4409 HOLLEY-BYRON RD
HOLLEY, NY  14470

SUZANNE ASHTON
155 HELENA ST
LEOMINSTER, MA  01453

SUZANNE BERTI
6123 PALISADES DR
CICERO, NY  13039

SUZANNE BETTS
51 HWY 518 EAST
EMSDALE, ON  P0A 1J0

SUZANNE BORLAND
24 LONG BAY
SPRINGFIELD, IL  62712

SUZANNE BOUCHER
699 MAISONNEUVE
REPENTIGNY, QC  J6A 6J8

SUZANNE BRESEE
5433 WINTERBERRY LANE
ERIE, PA  16510

SUZANNE BRUNEAU
11550 PIERREFONDS BOULEVARD APPT 428
PIERREFONDS, QC  H8Y 2Y9

SUZANNE BURMASTER
2512 PARKER RD
RANSOMVILLE, NY  14131

SUZANNE CARDIN
7952 WILFRID-PELLETIER
ANJOU, QC  H1K1L6

SUZANNE CARL
78 HEATHWOOD
WILLIAMSVILLE, NY  14221

SUZANNE CASE
3 CUMMINGS COURT
GUELPH, ON  N1L 1P1

SUZANNE CHAD
35 SURREY DR
EAST HAM , MASS  02642

SUZANNE CICCHETTI
16 RIDGE ROAD
NUTLEY, NJ  07110

SUZANNE CLEMENT
407 ROCHON APP 301
ST JEROME, QC  J7Y3Z7

SUZANNE CLIFFORD
17169 BAKER AVE
PORT CHARLOTTE, FL  33948

SUZANNE CRAWFORD
22 HAWKINS CRESCENT
AJAX, ON  L1S 4X9

SUZANNE CRONE
109 PINE RUN CT
GLENWOOD, NY  14069

SUZANNE DAOUST
107 CARON
STE-ANNE-DE-BELLEVUE, QC  H9X 4A1

SUZANNE DEAN
510 HAMILTON RD
PARCHMENT, MI  49004

SUZANNE DESCHAMPS
2507 DU MILLENAIRE
SAINT-BASILE LE GRAND APP 203, QC  J3N 0B1

SUZANNE DICKUN
1014 KIRKPATRICK AVENUE
BRADDOCK, PA  15104

SUZANNE DOUCET
59 RENE LEVESQUE
ST PLACIDE, QC  J0V2B0

SUZANNE DUBUC
236 DANGOULEME
BOUCHERVILLE, QC  J4B 7V1

SUZANNE DUHAMEL
19 LINDEN AVE
FAIRHAVEN, MA  02719

SUZANNE DUMONT
22 CAROL LANE
PAWLEYS ISLAND, SC  29585

SUZANNE DUMOUCHEL
50 BEAUVAIS
SAINT-CONSTANT, QC  J5A 2C5

SUZANNE DUVAL
14572 TORBRAM ROAD
CALEDON EAST, ON  L7C 2T2

SUZANNE DUVAL
14572 TORBRAM ROAD
CALEDON EAST, ON  L7C2T2

SUZANNE EDONE
22 GARNET DRIVE
WOODLAND PARK, NJ  07424

SUZANNE EWING
21 ERIN AVE
PLATTSBURGH, NY  12901-2405

SUZANNE F MILLEVILLE
2192 CAYUGA DR EXT
NIAGARA FALLS, NY  14304

SUZANNE F OKEEFE
824 PLEASANT STREET
WORCESTER, MA  01602

SUZANNE FLUET
23C WEST HILL DRIVE
WESTMINSTER, MA  01473

SUZANNE FLUET
23-C WEST HILL DRIVE
WESTMINSTER, MA  01473

SUZANNE FORD
36 PLEASANT AVENUE
JOHNSTON, RI  02919

SUZANNE FORSTER
309 SAMPTON AVE
SOUTH PLAINFIELD, NJ  07080

SUZANNE GARDINER
7 SIMMONS CRES
AURORA, ON  L4G6B6

SUZANNE GARNEAU
132 RUE HERMITAGE
MAGOG, QC  J1X0M7

SUZANNE GAUTHIER
1350 VIVALDI
REPENTIGNY, QC  J5Y 3Z5

SUZANNE GAUVIN
14 CRESTLAN DR
WORCESTER, MA  01604

SUZANNE GIRSCH
1225 KOSTER CT
GENEVA, IL  63014

SUZANNE GOAD GREGORY
35 LONG MEADOW CT
ROTONDA WEST, FL  33947-1801

SUZANNE GOLON
4787 BALDWIN MANOR RD
PITTSBURGH, PA  15227

SUZANNE GOULD
39 LAKEVIEW DR
MONROE, NY  10950

SUZANNE GRAHAM
1 ASHBY CT
BUFFALO, NY  14221

SUZANNE GRANT
1474 ELBIEN AV
OAKVILLE, ON  L6J 5T4

SUZANNE GROTHIER
29 ELGIN ST
ATHENS, ON  K0E 1B0

SUZANNE GUILLET
3-1 RIVER ROAD
OLD LYME, CT  06371

SUZANNE HALUFSKA
18121 GARVIN AVE
PORT CHARLOTTE, FL  33948

SUZANNE HAMELIN
2057 BALDWIN
MONTREAL, QC  H1L5A5

SUZANNE HANKINS
1008 HIGHLAND COURT
GERMANTOWN HILLS , IL  61548

SUZANNE HANNIGAN
26 SCARLETT ST
WEST BOYLSTON, MA  01583

SUZANNE HART
152 STAGECOACH RD
HOLLISOTN, MA  01746

SUZANNE HART
2116 HUNTERS BLUFF CT
DAYTON, OH  45458

SUZANNE HELONDOVITCH
6602 SPRUCE MILL DRIVE
YARDLEY, PA  19067

SUZANNE HEMPEL
234 FALCONER ST
NORTH TONAWANDA, NY  14120

SUZANNE HEROUX
924 DUNROBIN LANE
MYRTLE BEACH, SC  29588

SUZANNE HOGAN
8917 NEWHOUSE
PORTAGE, MI  49024

SUZANNE HUNGERFORD
43 HAYMEADOW ROAD
MORRISONVILLE, NY  12962

SUZANNE JACKSON
5891 EAST U V AVENUE
VICKSBURG, MI  59097

SUZANNE KEAYS
1656 CHASSE
ST-LIN-LAURENTIDES, QC  J5M 0B1

SUZANNE KELL
24 MAPLEHURST DR
ROCHESTER, IL  62563

SUZANNE KELLY
1949 SE 37 ST
CAPE CORAL, FL  33904

SUZANNE KELLY
PO BOX 14
LEICESTER, NY  14481

SUZANNE KING
6556 COPPER RIDGE TRL
BRADENTON, FL  34201

SUZANNE KOZAK
25 LOVELL ROAD
HOLDEN, MA  01520

SUZANNE KUNIN  JACOBSON
892 BOOTH AVENUE
INNISFIL, ON  L9S0A6

SUZANNE LANDER
445 SURREY RUN
CASSELBERRY, FL  32707

SUZANNE LANDON
6629 SUTHERLAND
CORNWALL, ON  K6H7J3

SUZANNE LAVICTOIRE
1890 DE VERVIERS
TERREBONNE, QC  J6X 3L7

SUZANNE LEBLANC
418 ABERDEEN AVE
CORNWELL, ON

SUZANNE LEE
140 SPRING GARDEN RD
MILFORD, NJ  08848

SUZANNE LEE
2825 FARMER BROWN COURT
MYRTLE BEACH, SC  29579

SUZANNE LEJA
107 INDIAN TRAIL
CHEPAHCET, RI  02814

SUZANNE LIBERTY
PO BOX 278
WINTHROP, NY  13697

SUZANNE LOGUE
8 FAIRWAY LANE
CHARLESTON, IL  61920

SUZANNE LORENCEN
4236 MAR MOOR DRIVE
LANSING, MI  48917

SUZANNE LUSBY
1666 WOODHENGE WAY
MISSISSAUGA, ON  L5N7T2

SUZANNE LYNCH
468 N HIGHLAND AVE
TARPON SPRINGS, FL  34688

SUZANNE M BEYRLE
2020 KNITTLE CIR
NEW SMYRNA BEACH, FL  32168

SUZANNE M GIAMBRA
19512 CHARLESTON CIRCLE
NORTH FORT MYERS, FL  33917

SUZANNE MACFARLAND
26 WARD ST
WORCESTER, MA  01610

SUZANNE MAINGUY
64 BEDARD
BOISCHATEL, QC  G0A1H0

SUZANNE MAKOWSKI
24 FALCONCREST LANE
ORCHARD PARK, NY  14127

SUZANNE MARTIN
7SHERWOOD SPRINGS ROAD
MALLORYTOWN, ON  K0E1R0

SUZANNE MCCANN
377 YOUNG ST
TONAWANDA, NY  14150

SUZANNE MCGEE
15652 FRENCH CREEK
FRASER, MI  48026

SUZANNE MCLAUGHLIN
7380 FEATHERSTONE BLVD
SARASOTA, FL  34238

SUZANNE MENSCH
70 COLUMBIA HILL ROAD
DANVILLE, PA  17821

| |
|---|
| SUZANNE MICHAUD<br>598 MANVILLE RD<br>WOONSOCKET, RI 02895 |
| SUZANNE MILLER<br>245 LAMARCK DRIVE<br>AMHERST, NY 14226 |
| SUZANNE MILLER<br>635 MIDDLEBURY LOOP<br>NEW SMYRNA BCH, FL 32168 |
| SUZANNE MONTERUSSO<br>7338 THORNCREST DR SE<br>ADA, MI 49301 |
| SUZANNE MURPHY<br>16 FAIRLAWN COURT<br>EAST AURORA, NY 14052 |
| SUZANNE NAGY<br>1383 BLACKBURN DRIVE<br>OAKVILLE, ON L6M 2W5 |
| SUZANNE NAGY<br>1383 BLACKBURN DRIVE<br>OAKVILLE, ON L6M2W5 |
| SUZANNE NEWBY<br>101 FENNING DRIVE<br>COURTICE, ON L1E3H1 |
| SUZANNE NOLET<br>4909 WILFRID<br>PIERREFONDS, QC H8Y3J7 |
| SUZANNE NOONAN<br>1228 BEACON HILL CT<br>NORMAL, IL 61761 |
| SUZANNE OBRIEN<br>3420 ISLAND DR<br>MIRAMAR, FL 33023 |
| SUZANNE ONEIL<br>34 RICHARD EGER DRIVE<br>HOLYOKE, MA 01040 |
| SUZANNE P NOEL<br>5 DES VERRIERES<br>BROMONT, QC J2L 2V6 |
| SUZANNE PALLO<br>3268 PORT SEVERN<br>PORT SEVERN, ON L0K 1E0 |
| SUZANNE PALUMBO<br>5313 MCRAE STREET<br>NIAGARA FALLS, ON L2E1R3 |
| SUZANNE PALUMBO<br>5791 JAKE CRES<br>NIAGARA FALLS, ON L2H0G3 |
| SUZANNE PANDER<br>130 DAHLIA ST<br>MUNHALL, PA 15120 |
| SUZANNE PARKER<br>1039 MONTANA AVE<br>ENGLEWOOD, FL 34223 |
| SUZANNE PARKER<br>168 MACKINLEY CIRCLE<br>PAWLEYS ISLAND, SC 29585 |
| SUZANNE PEREZ<br>4644 SE BRIDGETOWN CT<br>STUART, FL 34997 |
| SUZANNE PFALZER<br>280 N DAVIS RD<br>ELMA, NY 14059 |
| SUZANNE PFLEGER<br>640 HARRISON AVE<br>TONAWANDA, NY 14223 |
| SUZANNE PLUMMER<br>2422 RAMBLIN DR<br>BATTLE CREEK, MI 49014 |
| SUZANNE PODOBA<br>121-1GULLYBRANCHLANE<br>MYRTLEBEACH, SC 29572 |
| SUZANNE POUDRIER<br>31 MAI ROAD<br>AMSTON, CT 06231 |
| SUZANNE PRATT<br>5515 NORTH SERVICE ROAD<br>BURLINGTON, ON L7L 6G4 |
| SUZANNE PROVENCAL<br>47 WESTPORT RD<br>WORCESTER, MA 01605 |
| SUZANNE PULLMAN<br>929 FERNDALE CRESCENT<br>NEWMARKET, ON L3Y 6B6 |
| SUZANNE REBIDEAU<br>4914 RT 11<br>ELLENBURG DEPOT, NY 12935 |

SUZANNE REMY
455 VIENS
MONT ST-HILAIRE, QC  J3G 4S6

SUZANNE ROBERTS
146 FRANCOIS APT304
VERDUN, QC  H3E 1G3

SUZANNE ROSEBERRY
577 MARITIME WAY
SUPPLY, NC  28462

SUZANNE ROUX
74 WRIGHT ROAD
ASHBY, MA  01431

SUZANNE RUBIANO
1330 KNOLLWOOD DRIVE
MONROEVILLE, PA  15146

SUZANNE RUSSO
301 FOUNTAIN ST
OLEAN, NY  14760

SUZANNE RUTH
12849 NEAPOLIS-WATERVILLE
WHITEHOUSE, OH  43571

SUZANNE RUTTAN
1143 SHADOW LANE
RR1 PERTH ROAD, ON  K0H2L0

SUZANNE RYAN
116 BAMFORD AVE
OAKVILLE, CT  06779

SUZANNE SABOURIN
544 ARTHUR FOUCHER
LE GARDEUR, QB  J5Z4J4

SUZANNE SAMMARCO
79 WASHINGTON AVE
KENMORE, NY  14217

SUZANNE SCHIAVONI
19 OAKVIEW DRIVE
FORT EDWARD, NY  12828-2205

SUZANNE SCHIEBERGEN
3604 COOPERS COURT
KALAMAZOO, MI  49004

SUZANNE SCHMIDT
4396 BALDWIN AVE
LITTLE RIVER, SC  29566

SUZANNE SCOTT
27 DORCHESTER DR
STILLWATER, NY  12170

SUZANNE SHAW
1810 SW 56TH AVENUE
PLANTATION, FL  33317

SUZANNE SHELTON
8614 OAKSIDE STREET
PORTAGE, MI  49002

SUZANNE SHEPARD
225 SOUTHRIDGE ROAD
WILLISTON, VT  05495

SUZANNE SKINNER
208 IROQUOIS
JACKSON, MI  49203

SUZANNE SLATTERY
80 CROOKED ISLAND CIRCLE
MURRELLS INLET, SC  29576

SUZANNE SMID
1790 SHAVER RD
ANCASTER, ON  L9G 3L1

SUZANNE SMID
1790 SHAVER ROAD
ANCASTER , ON  L9G 3L1

SUZANNE SOMERS
193 ROSE ST
METUCHEN, NJ  08840

SUZANNE SOMERS
193 ROSE STREET
METUCHEN, NJ  08840

SUZANNE STCLAIR
756 LAKESHORE RD
FRIEDENS, PA  15541

SUZANNE STELMACH
6 LINDEN LANE
AUBURN, MA  01501

SUZANNE THORNTON
736 OLYMPIC CIR
OCOEE, FL  34761

SUZANNE TREVILLIAN
2207 HOWARD WEST AVE
WINTER HAVEN, FL  33880

SUZANNE TRUDEL
4 RAYMOND LAVOIE
ANGE-GARDIEN, QC  G0A 2K0

SUZANNE TURBIDE
1069 JJ JOUBERT
LAVAL, QC  H7G 4J5

SUZANNE TURBIDE
1069 JJ JOUBERT
LAVAL, QC  H7G4J5

SUZANNE UPSHALL
71 RUE DE BEAUPRE
MERCIER, QC  J6R 2N4

SUZANNE WASHBURN
7 DUNNING ST
SWANTON, VT  05488

SUZANNE WATHIER
1136 AIME-PETIT
CHAMBLY, QC  J3L 6K1

SUZANNE WELCH
1144 ENTERPRISE DR
VERONA, WI  53593

SUZANNE WHITE
5968 VALLEYVIEW
KALAMAZOO, MI  49009

SUZANNE WILSON
2843 PHEASANT LANE
NIAGARA FALLS, ON  L2J 4A5

SUZANNE WITNAUER
216 MAIN ROAD
AKRON, NY  14001

SUZANNE WITNAUER
216 MAIN ROAD
AKRON, NM  14001

SUZANNE YEAGER
500 RILEY DR
MARENGO, IL  60152

SUZANNE ZIGAROVICH
770 NORTHEAST DRIVE
NORTH HUNTINGDON, PA  15642

SUZETTE BEEM
89 BOIVIN TERRACE
CHICOPEE, MA  01020-4955

SUZETTE BERNER
1253 N 2500 E RD
ASSUMPTION, IL  62510

SUZETTE BERNER
1253N 2500E RD.
ASSUMPTION, IL  62510

SUZETTE BRIGGS
3225 10TH LANE WEST
PALMETTO, FL  34221

SUZETTE KLEMME
1601 ASHBROOK CT
NORMAL, IL  61761

SUZETTE KOHLERT
26377 36TH ST
GOBLES, MI  49055

SUZETTE LOW
1390 TYANDAGA PK DR
BURLINGTON, ON  L7P 1N3

SUZETTE MACARUSO
533 MASSASOIT RD
WORCESTER, MA  01604

SUZIE BOISCLAIR
1690 AVE CYGNE
BECANCOUR, QUEBEC  G9H3Z2

SUZIE LAMONTAGNE
1640 RUE DAUPHIN
LAVAL, QC  H7G 1N3

SUZIE LAPOINTE
3627 PELISSIER
QUEBEC, QC  G1X3W9

SUZIE WAMSGANZ
PO BOX 331
NEWPORT, NC  28570

SUZY AGHBASHIAN
300 BLOOR ST. EAST, UNIT 810
TORONTO, ON  M4W 3Y2

SUZY AUGER
658 LEMOYNE
ST. JEAN, QUEBEC  J3A1Y3

SUZY BENNETT
PO BOX 983
BATTLE CREEK, MI  49016-0983

SUZY MITCHELL
1702 SOUTH SHORE DRIVE
PORTAGE, MI  49002

SUZY RIZZO
67 GOLFDALE ROAD
BRANTFORD, ON  N3T 5H8

SUZZANNE BOYKO
4852 CHERRYWOOD DR
BEAMSVILLE, ON  L0R 1B9

SVEA MILLER
585 OLD LAKE ROAD
POULTNEY, VT  05764-9152

SVEND NAUMANN
6 PURVIS DRIVE
HAMILTON, ON  L8S2S1

SVETLANA ALVES
174 PROVIDENCE RD
GRAFTON, MA  01519

SVETLANA KHITRIK
66 HARROGATE SQ
WILLIAMSVILLE, NY  14221

SVETOSLAV PANAYOTOV
48 HUNTVIEW PRIVATE
OTTAWA, ON  K1V0M5

SWISSPORT GROUND HANDLERS
SWISSPORT USA, INC.
4200 S. CARGO DR., BLDG. D
ATLANTA, GA 30320


SYBIL CHAPMAN
60 OLD PORTLAND RD
NORTH WATERBORO, ME  04061

SYBIL STROUGH
PO BOX 507
BREWSTER, MA  02631

SYDNEE BOYD
300 SOUTH STREET
SOUTH HERO, VT  0

SYDNEY BAICHULALL
675 COMMONWEALTH CRESCENT
KITCHENER, ON  N2E4J8

SYDNEY BASTOS
6170 THISTLEWOOD AVE
SCOTTS, MI  49088

SYDNEY GUSHA
140 TWINBROOKE DRIVE
HOLDEN, MA  01520

SYDNEY HADDEN
39 LATCHMERE DRIVE
VICTOR, NY  14564

SYDNEY KENT
7778 ALDRICH HILL ROAD
CHERRY CREEK, NY  14723

SYLIVA FAHEY
2 PALM LANE
PALM COAST, FL  32164

SYLVAIN ALLARD
13 RUE CHAMBORD
BLAINVILLE, QC  J7B1L1

SYLVAIN ARSENAULT
68 DE BRETAGNE
DELSON, QC  J5B1E1

SYLVAIN AUDY
13 ALBERT DUMOUCHEL
BLAINVILLE, QC  J7C4K9

SYLVAIN AUDY
13 ALBERT-DUMOUCHEL
BLAINVILLE, QC  J7C4K9

SYLVAIN AUTHIER
269 JEAN-TALON
COWANSVILLE, QC  J2K 3V6

SYLVAIN BAZINET
369 AMIENS STREET
ORLEANS, ON  K1E 1P1

SYLVAIN BEDARD
1952 SCULLY
OTTAWA, ON  K4A 4H1

SYLVAIN BELAIR
305 DEMERS
LEGARDEUR, QC  J5Z4Y9

SYLVAIN BELLEY
2065 DARVEAU
LAVAL, QC  H7T 2M5

SYLVAIN BELLEY
3993 ST-MARTIN OUEST
LAVAL, QC  H7T 1B7

SYLVAIN BENJAMIN
7 RUE DES ÉPERVIER
SAINT-JEAN-SUR-RICHELIEU, QC  J2W0A7

SYLVAIN BERUBE
621 LAVALLE
ST EUSTACHE, QC  J7P 0A8

| |
|---|
| SYLVAIN BERUBE<br>621 LAVALLEE<br>ST EUSTACHE, QC  J7P 0A8 |
| SYLVAIN BERUBE<br>621 LAVALLEE<br>ST EUSTACHE, QC  J7P0A8 |
| SYLVAIN BILODEAU<br>8110 VAUJOURS<br>ANJOU, QC  H1K1H4 |
| SYLVAIN BOSSE<br>50 DU SOMMET<br>BROMONT, QC  J2L2T2 |
| SYLVAIN BOSSE<br>PO BOX 1180 STN MAIN<br>CORNWALL, ON  K6H5V3 |
| SYLVAIN BOUTHILLIER<br>3531 BELCOURT<br>LONGUEUIL, QC  J4M 2M7 |
| SYLVAIN BRODEUR<br>7060 ERNEST-FLEURY<br>TROIS-RIVIERES, QC  G8Y 5X3 |
| SYLVAIN CORMIER<br>1095 FRECHETTE<br>LONGUEUIL, QC  J4J1G9 |
| SYLVAIN DELISLE<br>1749 COLBERT<br>LAVAL, QC  H7M 1M2 |
| SYLVAIN DUFRESNE<br>1360 DE BOURGOGNE<br>BOUCHERVILLE, QC  J4B7W8 |
| SYLVAIN DULUDE<br>770 CROISSANT ADELE<br>PREVOST, QC  J0R1T0 |
| SYLVAIN DYJA<br>590 35E AVENUE<br>LACHINE, QC  H8T 3G8 |
| SYLVAIN GAGNON<br>8670 PIERRE EMMANUEL<br>LAVAL, QC  H7Y 2B3 |
| SYLVAIN GARIEPY<br>675 RUE CORBIN<br>QUEBEC, QC  G1C 5W4 |
| SYLVAIN GARIEPY<br>675 RUE CORBIN<br>QUEBEC, QC  G1C5W4 |
| SYLVAIN GOYETTE<br>795 BEAUCHEMIN<br>REPENTIGNY, QC  J6A 7V7 |
| SYLVAIN GRENIER<br>970 MCEACHRAN SUITE 405<br>OUTREMONT, QC  H2V3E3 |
| SYLVAIN GUENETTE<br>1395 SERIGNY<br>LAVAL, QC  H7E1N8 |
| SYLVAIN GUILMAIN<br>15 ST-ALEXANDRE<br>VERCHERES, QC  JOL 2R0 |
| SYLVAIN HAMEL<br>429 OVILA GAGNE AV<br>LACHINE, QC  H8R 0B1 |
| SYLVAIN HAMELIN<br>685 BOURGEOYS<br>STE-CATHERINE, QC  J5C-2B6 |
| SYLVAIN LABRIE<br>46 DE L ALTITUDE<br>MORIN-HEIGHTS, QC  J0R 1H0 |
| SYLVAIN LANGLOIS<br>2440 BOURDAGES<br>LONGUEUIL, QC  J4M1N9 |
| SYLVAIN LAPLANTE<br>125 PLACE CHARLES-LEMOYNE<br>STE-CATHERINE, QC  J5C 0A1 |
| SYLVAIN LAPLANTE<br>286<br>ST-JEAN SUR RICHELIEU, QC  J2W 1M7 |
| SYLVAIN LAVOIE<br>8260 OUIMET<br>BROSSARD, QC  J4Y3B3 |
| SYLVAIN LEPINE<br>294 VANASSE<br>LAVAL, QC  H7X 3L9 |
| SYLVAIN OSBORNE<br>896 GOSNELL TERRACE<br>OTTAWA, ON  K4A 5C2 |
| SYLVAIN OUELLETTE<br>3901 DE TOULON<br>SHERBROOKE, QC  J1N3W6 |

SYLVAIN PELLAND
1565 JEAN LACHAINE
STE CATHERINE,   J5C1C2

SYLVAIN PERRIER
25 DUPRE
BELOEIL, QC  J3G3J7

SYLVAIN RENE
709 MONTEE DES PIONNIERS APT401
TERREBONNE, QC  J6V1T7

SYLVAIN RICHARD
391 RUE FLAUBERT
STE-JULIE,   J3E 2W6

SYLVAIN RICHARD
391 RUE FLAUBERT
STE-JULIE, QC  J3E 2W6

SYLVAIN ROUSSEL
175 BACHAND
REPENTIGNY, QC  J6A7Y6

SYLVAIN ROY
1537 GEORGES BOUCHARD
CHAMBLY, QC  J3L5Y4

SYLVAIN ST HILAIRE
3133 ANNE HEBERT
MONTREAL, QC  H1X 0A4

SYLVAIN THIBAULT
300 SOUTH LONGYARD RD
SOUTHWICK, MA  01077

SYLVAIN TREMBLAY
10960
MONTREAL, QC  H3L3C6

SYLVAIN VACHON
1200 CHARLES ALBANEL
QUEBEC, QC  G1X 4V1

SYLVAIN VALADE
9634 BASILE ROUTHIER
MONTREAL, QC  H2C 2B9

SYLVAIN VILLENEUVE
3860 SAINT-ZOTIQUE STREET
MONTREAL, QC  H1X 1E6

SYLVESTER MERCED
1311 JOYCE AVE
NORTH PORT, FL  34286

SYLVETTE DAOUST
1267 CHE DE LA SAPINIERE
VAL-DAVID, QC  J0T2N0

SYLVIA A DILLON
108 MILLWATER LANE
GOOSE CREEK, SC  2944

SYLVIA A NATALE
54 LEWIS STREET
NORTH PROVIDENCE, RI  02904

SYLVIA ALVAREZ
7-1523 UPPER GAGE AVENUE
HAMILTON, ON  L8W 1E6

SYLVIA BERBRICH
232 WASHINGTON STREET
OGDENSBURG, NY  13669

SYLVIA BROWN
90 NEVADA OVAL
PLATTSBURGH, NY  12902

SYLVIA BUKOVSCAK
16 WAINWRIGHT AVENUE
RICHMOND HILL, ON  L4C5R5

SYLVIA BUKOVSCAK
16WAINWRIGHT AVE
RICHMOND HILL, ONTARIO  L4C5R5

SYLVIA CAREY
145 LAKEVIEW RD
SHUTESBURY, MA  01072

SYLVIA CRAMER
2312 RTE 153
WEST PAWLET, VT  05775

SYLVIA DONALD
89 TRILLIUM CRES
BARRIE, ON  L4N6H6

SYLVIA FELBER
25464 AREQUIPA DR
PUNTA GORDA, FL  33983

SYLVIA FILION
26 MOFFITT RD
PLATTSBURGH, NY  12901

SYLVIA JO GUY
5273 WEBB STREET
ALIQUIPPA, PA  15001

SYLVIA KUKUCKA
2140 CORY DRIVE
SANBORN, NY  14132

SYLVIA LEONARD
2850 BURRITT
GRAND RAPIDS, MI  49504

SYLVIA LEONARD
2850 BURRITT NW
GRAND RAPIDS, MI  49504

SYLVIA M HODGSON
4-14 CHALMERS STREET S
CAMBRIDGE, ON  N1R5B2

SYLVIA MABUNAY
10 MORNINGSTAR DRIVE
SPARTA, NJ  07871

SYLVIA MAXHEIMER
472 COPHAGEN
FT MYERS, FL  33903

SYLVIA MAXHEIMER
472 COPPENHAGEN ST
N.FT MYERS, FLA  33903

SYLVIA MESECKBUSHEY
5049 GLENN DR
NEW PORT RICHEY, FL  34652

SYLVIA MONTGOMERY
237 GOLF VIEW DR
AUBURNDALE, FL  33823-5615

SYLVIA MONTGOMERY
6495 STRICKLER RD
CLARENCE, NY  14031

SYLVIA NATALE
54 LEWIS STREET
NORTH PROVIDENCE, RI  02904

SYLVIA NELSON
1243 MCGLASSON RD
JACKSONVILLE, IL  62650

SYLVIA NIEWINSKI
50 BROOKSIDE AVE
TORONTO, ON  M6S 4G7

SYLVIA PAHL
5817 MANORWOOD DR
KALAMAZOO, MI  49009

SYLVIA PATFIELD
300 LEACOCK DRIVE
BARRIE, ON  L4N6J8

SYLVIA RAFFERTY
44 EGERTON ST
BRANTFORD, ON  N3T 4L5

SYLVIA ROTHSCHILD
770 SALSIBURY ST
WORCHESTER, MASS  01609

SYLVIA SIMPSON
12 ARROWHEAD CIRCEL
LITCHFIELD, IL  62056

SYLVIA SIMPSON
12 ARROWHEAD CIRCLE
LITCHFIELD, IL  62056

SYLVIA SMITH
60 ELM ST
JAY, NY  12941

SYLVIA SNEYD
668 DEERVALLEY ROAD
ANCASTER, ON  L9G4E1

SYLVIA SOUZA
153 POMFRET RD
EASTFORD, CT  06242

SYLVIA STANSHALL
49-1675 UPPER GAGE AVENUE
HAMILTON, ON  L8W 3R8

SYLVIA TEMPLE
162 BANNING ROAD
KANATA, ON  K2L1C4

SYLVIA TINKHAM
PO BOX 302
ENFIELD, NH  03748

SYLVIA VARNEY
112 MAPLE WAY
EAST BROOKFIELD, MA  01515

SYLVIA WATTS
5214 TYDMAN WAY
BURLINGTON, ON  L7L 7B2

SYLVIA WEISS
360 CLAREMONT
KENMORE, NY  14223

SYLVIA WELD
224 PARK STREET C3
STONEHAM, MA  02180

SYLVIA ZAKRZEWSKI
41 AVIS CIRCLE
FLORENCE, MA  01062

SYLVIE BEAUVAIS
761 ROBERT
CONTRECOEUR, QC  J0L 1C0

SYLVIE BEAUVAIS
761 ROBERT
CONTRECOEUR, QC  J0L1C0

SYLVIE BELLEMARE
2530 DU GRAND DEGRE
STE-JULIE, QC  J3E 0B5

SYLVIE BOLDUC
140 JEAN FRANCOIS REGIS
SAINT JEROME, QC  J7Y4R7

SYLVIE BOLDUC
1717 ROUTE 263
STE-CECILE-DE-WHITTON, QC  G0Y1J0

SYLVIE BOUCHARD GROULX
15 ROY
DELSON, QC  J5B1H5

SYLVIE BOUCHARD
15 ROY
DELSON, QC  J5B 1H5

SYLVIE BOUCHARD
15 ROY
DELSON, QC  J5B1H5

SYLVIE BOURASSA
149 ST-DENYS GARNEAU
ST-AUGUSTIN DE DESMAURES, QC  G3A 2N4

SYLVIE BROSSEAU
1522 MONTMARTRE
SHERBROOKE, QC  J1N3X4

SYLVIE BRUNEAU
16 DES CHENES
ST PHILLEPE, QC  J0L 2K0

SYLVIE CHAPDELAINE
2195 RUE DE TOLEDE
LAVAL, QC  H7M 1A2

SYLVIE CHIASSON
146 DENAULT
SALABERRY-DE-VALLEYFIELD, QC  J6S 5W9

SYLVIE CHIASSON
275 CAMILLE APT 4
MONTREAL, QC  H8R 1G7

SYLVIE CORNACCHI
81 CHATSWORTH CRESCENT
WATERDOWN, ON  L0R 2H5

SYLVIE COURTEAU
33 MARSOLET
CHAMPLAIN, QC  G0X1C0

SYLVIE DEGONGRE
3138 JACOB JORDAN
TERREBONNE, QC  J6X 4J6

SYLVIE DESHAIES
7726 LEVESQUE E
LAVAL, QC  H7A 1S8

SYLVIE DUPUIS
449 CHEMIN DES PATRIOTES
ST-MATHIAS-SUR-RICHELIEU, QC  J3L 6A2

SYLVIE EMOND
157 ALFRED DESROCHERS
ST AUGUSTIN, QC  G3A2T1

SYLVIE FAFARD
91 RUE DENICOURT
ST-JEAN-SUR-RICHELIEU, QC  J2X-4Y5

SYLVIE FOURNIER
101 MICHEL RENAUD
SAINT-JEROME, QC  J7Y4W7

SYLVIE FOY WATSON
1523 BURNINGTREE COURT
ORLEANS, ON  K1C 5C8

SYLVIE FOY WATSON
1523 BURNINGTREE CRT
ORLEANS, ON  K1C 5C8

SYLVIE GAGNE
10 ROBITAILLE
LEVIS, QC  G6W1W4

SYLVIE GARNEAU
1121 LAMARTINE
MASCOUCHE, QC  J7K2E3

SYLVIE GAUTHIER
895 REGINA-GAGNON
SHERBROOKE, QC  J1N4B5

SYLVIE GUILBERT
3050 MORIN
SAINT-HYACINTHE, QC  J2S 2J1

SYLVIE HUOT
3509 DU BARRAGE PH1
LAVAL, QC  H7E5A7

SYLVIE KOCH
5 FRYBROOK COURT
WHITBY, ON  L1R 3B9

SYLVIE L VEENSTRA
16 FRASER ST POB 89
ST. ANDREWS WEST, ON  K0C2A0

SYLVIE LACHANCE
320 MARLEAU RD
STURGEON FALLS, ON  P2B2X1

SYLVIE LAFLAMME
1320 CAP-ETERNITE
LAVAL, QC  H7E 3K1

SYLVIE LAFLEUR
4-1196 BREAULT
LAVAL, QC  H7C2P3

SYLVIE LAMARRE
6395 VISENEAU DRIVE
ORLELANS, ON  K1C5E7

SYLVIE LAMOUREUX
10 MARCEL-GIGUERE
BLAINVILLE, QC  J7B 2A64

SYLVIE LAMOUREUX
25 PLACE CASAVANT  APT 508
SAINTE-THERESE, QC  J7E 5X1

SYLVIE LAMOUREUX
25 PLACE CASAVANT  APT508
SAINTE-THERESE, QC  J7E 5X1

SYLVIE LETOVANEC
152 MAUPASSANT
SAINT-JEAN-SUR-RICHELIEU, QC  J2W 1N9

SYLVIE LETOVANEC
152 MAUPASSANT
ST JEAN SUR RIXHELIEU, QC  J2W 1N9

SYLVIE LONGTIN
2835 MATHYS
STE-MARTHE-SUR-LE-LAC, QC  J0N 1P0

SYLVIE MARTEL
949 ROBERT
ST-AMABLE, QC  J0L1N0

SYLVIE MOUSSETTE
415 MARCELIN ST.
ILE BIZARD, QUEBEC  H9C2W6

SYLVIE OUIMET
127-4 RUE FAIRMOUNT
LAC BROME, QC  J0E 1K0

SYLVIE PAINCHAUD
42 SOMERVILLE
HUNTNGDON, QC  J0S 1H0

SYLVIE PARENT
1601 DU CHEVROTIN
LONGUEUIL, QC  J4N1N5

SYLVIE PREVOST
504 ROBERT ELIE
LAVAL, QC  H7N5W8

SYLVIE SCHETAGNE
780 MONTGOLFIER
CHOMEDEY, QC  H7W 4Z2

SYLVIE SCHETAGNE
780 MONTGOLFIER
CHOMEDEY, QC  H7W4Z2

SYLVIE TRUDEL
10680 TANGUAY ST
MONTREAL, QC  H3L 3H1

SYNTHIA DESROCHERS
256 HUGHES ROAD
ORILLIA, ON  L3V 2M4

SYNTHIA DESROCHERS
256 HUGHES ROAD
ORILLIA, ON  L3V 2M4

SYNTHIA DESROCHERS
382 GRENVILLE AVE
ORILLIA, ON  L3V 7P5

SYNTHIA LEVESQUE
822 ROGER-LEMELIN STREET
SAINT-JULIE , QB  J3E 235

SZUCS MARY L SZUCS
2305 DECAMP AVE
ELKHART, IN  46517

SZYMON NOWOSIELSKI
22 MEADOWVALE RD
PLATTSBURGH, NY,  12901

T B CAVANAGH
57 CADILLAC BLVD
OMEMEE, ON  K0L2W0

T BRADLEY FARRIS
111 HAWK DRIVE
GLENSHAW, PA  15116

T BRUCE BOARDMAN
116 TEACHER RD
JAMIACA, VT  05343

T BRUCE HAYES
134 MAPLE ST  PO BOX 159
SHAWVILLE, QC  J0X 2Y0

T D ARISTIDE
PO BOX 242
BETHLEHEM, PA  18016

T EILEEN BAUS
432 N POINTE DRIVE
ARCHBOLD, OH  435002

T J GIROUARD
1703 PLACE DES RAVINS
ORLEANS, ON  K1C6H8

T KEVIN SMYTH
389 CALLAGHAN CRES
OAKVILLE, ON  L6H5H3

TABATHA KIEFFER
4351 BIRCHMOUNT AVENUE
BEAMSVILLE, ON  L0R 1B8

TABER HINKLE
PO BOX 60210
ROSSFORD, OH  43460

TABITHA HAIRSTON
32 SAINT PAUL MALL N
BUFFALO, NY  14209

TADD GERST
1656 KNAPP DRIVE
CONGERVILLE, IL  61729

TADEUSZ DRWIEGA
9 LA PINTA ST
MAPLE, ON  L6A3J4

TADEUSZ OLECHNA
36 HARROP AVE
TORONTO, ON  M9B2G6

TADEUSZ PIETRENIAK
6421 CAMELOT RD
PEORIA, IL  61615

TADEUSZ PILIPCZUK
2107 CLIFF RD
MISSISSAUGA, ON  L5A 2N6

TADEUSZ WAJDA
1 AMY DR
VERNON, CT  06066

TAINE NOWAK
11090 LYNDALE LN
ELMA, NY  14059

TALIA LAPOINTE
600 MANNING STREET
JEFFERSON, MA  01522

TALIA VAN DEN EECKHOUT
PO BOX 168
ACCORD, MA  02018

TALITHA HAZEL
1474 CUMBERLAND HEAD ROAD
PLATTSBURGH, NY  12901

TALLY TATTI
27 MILNE CT
ANCASTER, ON  L9G 4T3

TAMAR BALL
PO BOX 620
OSHTEMO, MI  49077

TAMAR MCMULLEN
2035 PROSPECT ST
BURLINGTON, ON  L7R1Z2

TAMARA AMABILE
405 VALLEY VIEW CRES
MILTON, ON  L9T3K9

TAMARA BABCOCK
56239 WILBUR RD
THREE RIVERS, MI  49093

TAMARA BERNARD
2047 COOLIDGE PLACE
NISKAYUNA, NY  12309

TAMARA BOURGET
47 SUNSET HILL ROAD
THOMPSON, CT  06277

TAMARA BUCZKOWSKI
870 E HICKORY GROVE RD
PORT CLINTON,  43452

TAMARA BUCZKOWSKI
870 E HICKORY GROVE RD
PORT CLINTON, OH  43452

TAMARA BUCZKOWSKI
870 E. HICKORY GROVE RD.
PORT CLINTON, OH  43452

TAMARA CANNON
122 BEARS PAW TRAIL
NAPLES, FL  34105

TAMARA CORD
PO BOX 97711
PITTSBURGH, PA  15227

TAMARA DIPASQUALE
7252 EDGE WATER CIRCLE
NORTH TONAWANDA, NY  14120

TAMARA DIPASQUALE
7252 EDGEWATER CIRCLE
NORTH TONAWANDA, NY  14120

TAMARA DIPASQUALE
7252 EDGEWATER CIRCLE
PENDLETON, NY  14120

TAMARA DURFEE
4 BAILEY CT
BLOOMINGTON, IL  61704

TAMARA FITCH
1106 SPRINGCREST DRIVE
WATERVILLE , OH  43566

TAMARA FITCH
1106 SPRINGCREST DRIVE
WATERVILLE, OH  43566

TAMARA GEER
4270 SCHOOL RD
TEMPERANCE , MI  48182

TAMARA GEER
4270 SCHOOL RD
TEMPERANCE, MI  48182

TAMARA GOULD
5506 SAN LUIS DRIVE
N FORT MYERS, FL  33903

TAMARA GOULD
5506 SAN LUIS DRIVE
NORTH FORT MYERS, FL  33903

TAMARA GREGOR
1557 N 2650 ROAD
OTTAWA, IL  61350

TAMARA HART
PO BOX 101
OWLS HEAD, NY  12969

TAMARA HART
PO BOX 1O1
OWLS HEAD, NY  12969

TAMARA HOSNER
5631 SONNEN COURT
FORT MYERS, FL  33919

TAMARA KELSEY
PO BOX 1655
CHAMPLAIN, NY  12919

TAMARA KREUTZER
2713 JANE STREET
PITTSBURGH, PA  15203

TAMARA MANN
724 BOUGHTON CRES
MILTON, ON  L9T0E5

TAMARA MELANSON
15 SCHILKE DRIVE
WESTERLY, RI  02891

TAMARA METZ
24053 STATE ROUTE 342
WATERTOWN, NY  13601

TAMARA MILLER
3803 16TH ST SW
LEHIGH ACRES, FL  33976

TAMARA OCONNOR
61 ELMWOOD PARK WEST
TONAWANDA, NY  14150

TAMARA POTTS
4385 WILDWOOD LANE
ROCKFORD, IL  61101

TAMARA RAINES
262 DEER TRAIL DR
THORNVILLE, OH  43076

TAMARA RAMSEY
48 VERMONT CRES
NORTH BAY, ON  P1C 1M9

TAMARA RAMSEY
48 VERMONT CRES.
NORTH BAY, ON  P1C 1M9

TAMARA SCATCHERD
213 TEWSLEY DRIVE
GLOUCESTER, ON  K1V0Y7

TAMARA SCHREINER
100 MATS DRIVE
SPENCERPORT, NY  14459

TAMARA SMITH
65146 TAYLOR RD
STURGIS, MI  49091

TAMARA THOMPSON
2317 SE 27TH TER
CAPE CORAL, FL  33904

TAMARA TIEMERSMA
6 CUMMING DRIVE
BARRIE, ON  L4N8H6

TAMARA TIMMONS
5734 BLUE JAY DR
KALAMAZOO, MI  49009

TAMARA WALTERS
29 RANSOM ST
N TOANANDA, NY  14120

TAMARA WALTERS
6672 BELGIAN AVE
KALAMAZOO, MI  49009

TAMARA WEST
104 KATHERINE STREET
COLLINGWOOD, ON  L9Y 3R5

TAMARA WESTEN
15192 STRAWN RD
KENNEY, IL  61749

TAMARA WIEGAND
3904 ROCKLEDGE RD
BLOOMINGTON, IL  61705

TAMARON ROLLE
4630 41ST AVE
VERO BEACH, FL  32967

TAMARON ROLLE
840 24TH ST SW
VERO BEACH, FL  32962

TAMARRA FULLER
1305 N TAYLOR AVE
DECATUR, IL  62526

TAMBRA LEE HICKSON
42 DUDLEY RD
OXFORD, MA  01540

TAMELA TREFFERS
942 SAND LAKE DR
ZEELAND, MI  49464

TAMELA ZIEGLER
10114 HARRIS DRIVE
PORTAGE, MI  49002

TAMELIA CHRISTINE

SHERMAN, IL  62684

TAMERA BELCHER
275 N BROADMOOR BLVD
SPRINGFIELD, OH  45504

TAMERA ENTSMINGER
254 POULSEN AVE
BATTLE CREEK, MI  49014

TAMERA YATES
8673 BEACHLER
GREENVILLE, MI  48838

TAMI BALL
60 BAZLER LANE
SOUTH BLOOMFIELD, OH  43103

TAMI BERKES
321 N JOSHUA LN
KUNKLETOWN, PA  18058

TAMI BOSTOCK
1 PINE RIDGE DR
LEICESTER, MA  01524

TAMI COVILLE
7A CONNORVALE AVENUE
TORONTO, ON  M8W3Z9

TAMI CYR
139 CHARLTON RD
DUDLEY, MA  01571

TAMI CYR
139 CHARLTON RD
DUDLEY, MA  01571-5865

TAMI DAYMOND
383 ELLIS PARK RD 503
TORONTO, ON  M6S 5B2

TAMI DICKSON
111 BERTIE ST UPPER
FORT ERIE, ON  L2A 1Y5

TAMI GLANDER
20 QUEENS RD
ROCKAWAY, NJ  07866

TAMI HARROLD
721 OLD PETERSHAM ROAD
BARRE, MA  01005

TAMI MICALLEF
1499 POUND AVE
FORT ERIE, ON  L2A 5P9

TAMI MORGAN
1966 NEPTUNE DR
ENGLEWOOD, FL  34223

TAMI PARIS
1021 MEADOWBROOD DRIVE
CANONSBURG, PA  15317

TAMI PUGRAB
3 EDGEWOOD ROAD
ELLINGTON, CT  06029

TAMI ROY
661 S FARMINGDALE RD
NEW BERLIN, IL  62670

TAMI SALMON
530 GUY ROAD
OXFORD MILLS, ON  K0G 1SO

TAMI SALMON
530 GUY ROAD
OXFORD MILLS, ON  K0G1S0

TAMI VANDAL
1102 SHORE LANE
SYRACUSE, IN  46567

TAMI WYNE
18 MONTAGUE ST
WORCESTER, MA  01603

TAMIE FRABLE
1740 STONES CROSSING RD
EASTON, PA  18045

TAMIR COHEN
8955 PARK AVENUE
MONTREAL, QC  H2N1Z1

TAMLA HOFFMAN
96 ALLEN BEND DR
DECATUR, IL  62521

TAMMAIRA WARD
67 VILLAGE HILL RD
NORTHAMPTON, MA  01060

TAMMARA BROAD
3808 BALDOCCHI DR
BLOOMINGTON, IL  61704

TAMMARA KHAIAL
2302 FASSEL AVE
BURLINGTON, ON  L7R 3P3

TAMMI EVANS
147 ROBIN AVE N
BATTLE CREEK, MI  49037

TAMMI GOULD
7 PENACOOK DRIVE
ASHBURNHAM, MA  01430

TAMMI HOLDEN
1 ANDERSEN AVENUE
BARRE, VT  05641

TAMMI LANDIS
206 ALCOTT DRIVE
SEWICKLEY, PA  15143

TAMMI LAWRENCE
271 CENTRAL STREET
BATTLE CREEK, MI  49017

TAMMIE HUNTON
42 CALAMINT HILL ROAD NORTH
PRINCETON, MA  01541

TAMMIE KLEIN
1981 OUTER PARK DR
SPRINGFIELD, IL  62704

TAMMIE LUMBRA
187 GREEN STREET
VERGENNES,   05491

TAMMIE LUMBRA
187 GREEN STREET
VERGENNES, VT  05491

TAMMIE MACILVANE
232 FAIRBANKS ST
WEST BOYLSTON, MA  01583

TAMMIE MARLIN
6098 MORGAN ROAD
RAWDON, QUEBEC  J0K 1S0

TAMMIE MORRISON
1636  RT 171
WOODSTOCK VALLEY, CT  06282

TAMMIE SMITH
107 N SUNSET STREET
MARCO ISLAND, FL  34145

TAMMMY DICKSON
111 BERTIE STREET
FORT ERIE,  L2A 1Y5

TAMMY ANDERSON
5495 OAKWOOD DRIVE
NORTH TONAWANDA, NY  14120

TAMMY ARCHIBALD
1419 KIRKWOOD ST
NORTH PORT, FL  34288

TAMMY BAILEY
10134 W EF AVE
KALAMAZOO, MI  49009

TAMMY BAINE
1044 FIELDFAIR WAY
ORLEANS, ON  K4A 0E2

TAMMY BAKER
2731 CARDIGAN DR
SPRINGFIELD, IL  62702

TAMMY BARTON
14 NOB HILL
JACKSONVILLE, IL  62650

TAMMY BECHTOL
3340 M DR SOUTH
ATHENS, MI  49011

TAMMY BEYNON
2335 AMHERST
KALAMAZOO, MI  49008

TAMMY BLACKBURN
2440 GUSTAFSON RD
BELVIDERE, IL  61008

TAMMY BLAKE
18 MARY STREET
GRISWOLD, CT  06351

TAMMY BOAKE
14 EDINBOROUGH AVE
PORT PERRY, ON  L9L 1N8

TAMMY BOLICK
5785 LOCUST ST EXT
LOCKPORT, NY  14094

TAMMY BOOTH
2055 HAZELDELL ST  1
PITTSBURGH, PA  15210

TAMMY BOUDREAU
590 SAND HILL ROAD
CALEDONIA, NY  14423

TAMMY BOURQUE
627 BALLON TER SE
PALM BAY, FL  32909

TAMMY BRETON
8 PARKWAY STREET
TUPPER LAKE, NY  12986

TAMMY CARLETON
504 S CLEVELAND
PHILO, IL  61864

TAMMY CASEY
PO BOX 362
LAKE PLACID, NY  12946

TAMMY COOPER
177 LANGLEY AVE. MAIN FLOOR
TORONTO, ON  M4K 3J3

TAMMY COSTELLO
613 WATERWAY VILLAGE BLVD
MYRTLE BEACH, SC  29579

TAMMY COVEL
6951 LOCKWOOD LANE E
LOCKPORT, NY  14094

TAMMY DAY
44 BIRD CRT
CAMBRIDGE,   N1T 1V6

TAMMY DIPIETRO
6084 GUELPH LINE
BURLINGTON, ON  L7P0A8

TAMMY DUMONT
7808 STATE ROUTE 11
CHATEAUGAY,   12920

TAMMY DUMONT
7808 STATE ROUTE 11
CHATEAUGAY, NY  12920

TAMMY DURIAN
4358 WOODVIEW GROVE
KALAMAZOO, MI  49009

TAMMY DYKSTRA
PO BOX 366
HARTFORD, MI  49057

TAMMY ETHERTON
11660 BUCKHART ROAD
MECHANICSBURG, IL  62545

TAMMY EVANS
553 VILLA VISTA BLVD
LAKELAND, FL  33813

TAMMY FORSTER
52 THORNWOOD DR
CHEEKTOWAGA, NY  14227

TAMMY FREEDLINE
30185 COBUS DR
ELKHART, ID  46514

TAMMY GRAVES
693 MCNAUGHTON  AVE  W
CHATHAM, ON  N7L5P7

TAMMY GRESHAM
5669 WATERBURY STOWE ROAD
WATERBURY CENTER, VT  05677

TAMMY GRIFFIN
3609 BERING
DECATUR, IL  62521

TAMMY HANSEN
3 MILL BROOK DR
TEMPLETON, MA  01468

TAMMY HARRELL
135 PARK PLACE
BATTLE CREEK, MI  49015

TAMMY HENRY SMITH
709 DOLPHIN DR W
HIGHLAND, IL  62249

TAMMY HILL
1657 S MAIN
JACKSONVILLE, IL  62650

TAMMY HISLER
215 SOUTH MAIN ST
SHERWOOD, MI

TAMMY HOLODY
187 HENNEPIN RD
GRAND ISLAND, NY  14072

TAMMY HOWES
2326 COACH
GALESBURG, MI  49053

TAMMY HOWES
2326 COACH
GALESBURG, MI  49053

TAMMY HUDSON
13365 BASTIANO ST
VENICE, FL  34293

TAMMY J MCDERMOTT
563 SOUTH MAIN STREET
NASHUA, NH  03060

TAMMY JACOBS
46 MAJESTIC CIRCLE
AMHERST, NY  14226

TAMMY JENSEN
3 PARKWAY DRIVE
FREWSBURG, NY  14738

TAMMY JORDAN
1415  N 19TH
MATTOON, IL  61938

TAMMY KANALY
3883 COUNTY ROUTE 6
HAMMOND, NY  13646

TAMMY KEATING
89 PORTER ROAD
MALONE, NY  12953

TAMMY L SMITH
257 PUTNAM LANE
WEIRTON, WV  26062

TAMMY L WALDRON
268 STANDISH ROAD
SARANAC, NY  12981

TAMMY LABRECQUE
1400 DES MONARDES
ST HUBERT, QC  J3Z0B1

TAMMY LAFORTY
1312 LILY BAY NORTH
ELIZABETHTOWN, ON  K6V7C6

TAMMY LAFRENIERE
16 ADAMS ST
GARDNER, MA  01440

TAMMY LALANDE
439 FOREST HILL AVE
SARANAC LAKE, NY  12983

TAMMY LEWANDOWSKI
1373 MUD CREEK ROAD
OREGON, IL  61061

TAMMY LINDE
PO BOX 237
UNDERHILL CENTER, VT  05490

TAMMY LUSCHER
182 KESSINGER DRIVE
SURFSIDE BEACH, SC  29575

TAMMY MACK
5 OSMOND APPLETON RD
MARKHAM, ON  L6E 1R7

TAMMY MALONEY
99 FAIRLAWN AVE
SOUTHBRIDGE, MA  01550

TAMMY MARISSAL
15 EAST ROAD
SOUTH GLENS FALLS, NY  12831

TAMMY MARSHALL
1651  CENTRE RD
HAMILTON, ON  L8N 2Z7

TAMMY MARSHALL
1651 CENTRE RD
HAMILTON, ON  L8N 2Z7

TAMMY MARSHALL
1651 CENTRE RD
HAMILTON, ON  L8N2Z7

TAMMY MARTIN
3322 HAYNES LENNON HWY
CHADBOURN, NC  28431

TAMMY MARX
11258 82ND ST E
PARRISH, FL  34219

TAMMY MASSE
3 PALMER DRIVE
BARRIE, ON  L4M 6V9

TAMMY MATLOCK
544 EAST SCHENCK ST
NORTH TONAWANDA, NY  14120

TAMMY MAYER
145 JOHN STREET
STURGEON FALLS, ON  P2B1Z5

TAMMY MCARDLE
88 PINE VALLEY
ST THOMAS, ON  N5P0B3

TAMMY MCEACHON
245 AKRON ST
LOCKPORT, NY  14094

TAMMY MCFAUL
91 ELM ST
BALDWINVILLE, MA  01436

TAMMY MCKENZIE
128 EMERY DRIVE
QUINCY, IL  62301

TAMMY MEADOWS
2215 HURST ROAD
AUBURNDALE, FL  33823

TAMMY MENARD
131AGNEW ROAD
MORRISONVILLE, NY  12962

TAMMY MILLER

,

TAMMY MOREY
144 EAST RIVER DRIVE
LAKE LUZERNE, NY  12846

TAMMY MURRAY
464 ISLAND ROAD
RAMSEY, NJ  07446

TAMMY NEEDHAM
PO BOX 500
CHESTERTOWN, NY  12817

TAMMY NEEPER
1562 WINSTON LANE
FLEMING ISLAND, FL  32003

TAMMY NEWTON
6074 WALLACE AVE
NEWFAME, NY  14108

TAMMY NEWTOWN
PO BOX 6424
MASSENA, NY  13662

TAMMY NICHOLSON
6 FERRY BLVD
SOUTH GLENS FALLS, NY  12803

TAMMY NOHREN
108 BRUCE STREET
VILLA GROVE, IL  61956

TAMMY NOYES
50 STONECROFT LN
COVENTRY, CT  06238

TAMMY OBERHOLZER
8624 PA HARRY DR
CHAMBERSBURG, PA  17202

TAMMY OCONNOR
31 MILL RD
BOYLSTON, MA  01505

TAMMY OLIN
6850 MANASOTA KEY RD
ENGLEWOOD, FL  34223

TAMMY OLSEN
326 CLINTON STREET
PENNYAN, NY  14527

TAMMY OLSON
1917 SPENCER CT
SOUTH BELOIT, IL  61080

TAMMY PLUMMER
7 SOUTHWOOD CRES
CALEDONIA, ON  N3W 0A6

TAMMY PORTER
8035 CAMDEN WAY
CANFIELD, OH  44406

TAMMY PRIGANC
538 WILD HORSE COURT
MYRTLE BEACH , SC  29579

TAMMY PRIGANC
538 WILD HORSE COURT
MYRTLE BEACH, SC  29579

TAMMY PROVENCAL
120 WALNUT AVE
NORTH HAMPTON, NH  03862

TAMMY PROVENZANO
200 SYCAMORE STREET
WELLSBURG, WV  26070

TAMMY PURVIS
71 SHERIDAN STREET
GLENS FALLS, NY  12801

TAMMY RABE
304 WOLLBRINK DR
URSA, IL  62376

TAMMY REID
4850 GOWER RD
ROOTSTOWN, OH  44272

TAMMY ROOKE
27 WATSON CRES
AYR, ON  N0B 1E0

TAMMY ROPER
239 FRANKLYN STREET
SHELBURNE, ON  L0N 1S4

TAMMY ROSSIGNOL
54 SHEARER CRESCENT
KANATA, ON  K2L3N2

TAMMY ROWSE
406 SHERWOOD DRIVE
BEAVER, PA  15009

TAMMY RUNNELS
46 GROVE NE
GRAND RAPIDS, MI  49505

TAMMY SARGENT
4 PURPLE MARTIN CRT
ELMIRA, ON  N3B1A2

TAMMY SCHUL
4828 E EDDY DRIVE
LEWISTON, NY  14092

TAMMY SCHULTHEIS
26222 BRIARTON DRIVE
ELKHART, IN  46514

TAMMY SCIAME
6788 CLOVERNOOK RD
ROCKFORD, IL  61107

TAMMY SCURALLI
15 TAYLOR DRIVE
SANDFORD, ON  L0C 1E0

TAMMY SHANNON
56 MEADOW CRESCENT
WHITBY, ON  L1N3J3

TAMMY SIMMS
78 LEGAULT CRESCANT
CAMBRIDGE, ON  N3C3T4

TAMMY SISK
7006 DEBORAH LANE
NIAGARA FALLS, NY  14304

TAMMY SMITH
16 BACHAND ROAD
SWANTON, VT  05488

TAMMY SMITH
25 MILTON HEIGHTS CR
MILTON, ON  L9T 2W7

TAMMY SOULIA
590 EAST ROAD
BURKE, NY  12917

TAMMY STUART
27 TURNER
CHARLTON, MA  01507

TAMMY SUREN
5401 N HAVERHILL RD 119
WEST PALM BEACH, FL  33407

TAMMY SWIENEICKI
19 CROSS RD
CHESTER, CT  06412

TAMMY TOLLAS
1251 MARRS ROAD
BARODA, MI  49101

TAMMY TRIPLETT KESKY
902 VILLAGE POINT RD
SHALLOTTE, NC  28470

TAMMY TURCHIARELLI
126 BERWICK LN
EAST AMHERST, NY  14051

TAMMY VANDERSTELT
6362 HEATHER RIDGE STREET
KALAMAZOO, MI  49009

TAMMY VEIDERS
26 CROFTON DRIVE
WEST SENECA, NY  14224

TAMMY WATHEN
24215 BEAR DEN DR
EUSTIS, FL  32736

TAMMY WEBB
81 THERESA BLVD
BINGHAMTON, NY  13901

TAMMY WEISS
844 THOMPSON ROAD
THOMPSON, CT  06277

TAMMY WHITE
642 MANATEE BAY DR
BOYNTON BEACH, FL  33435

TAMMY WILLIAMS
49 WELSH STREET
DANIELSON, CT  06239

TAMMY WINTER
10657 WALNUT STREET
NORTH COLLINS, NY  14111

TAMMY WINTERS
1210 N MELVIN
GIBSON CITY, IL  60936

TAMMY WOOD
227 SCOTTSDALE DRIVE
BOWMANVILLE, ON  L1C5L2

TAMRA STONE
107 DRAWBRIDGE ROAD
SPRINGFIELD, IL  62704-5213

TAMSIN MANSLEY
25 WHITAKER LN
GROTON, MA  01450

TAMYRA CALLISON
658 HUGHES PT
HARRISON, MI  48625

TAN VU VUONG
7162 TOURANGEAU
SAINT HUBERT, QC  J3Z1G2

TANA HANLEY
201SPEARHILL ROAD
MERRILL, NY  12955

TANA MILLER
614 WASHINGTON AVE
URBANA, OH  43078

TANA STEELE
15049 POPLAR DR
MONROE, MI  48161

TANAI CRAWLEY
121 ROCHELLE STREET
PITTSBURGH, PA  15210

TANAYA SILCOX
1033 COUNTRY CLUB LN
ASHLAND, OH  44805

TANG TRI NGUYEN
7245 LOUIS HEMON
MONTREAL, QC  H2E2T8

TANIA CAMPBELL
27 AVALON BLVD
JAMESTOWN, NY  14701

TANIA COOK
224 GLENABBEY DR
COURTICE , ON  L1E 2V3

TANIA GARCIA
7313 GATEHOUSE CIR
ORLANDO, FL  32807

TANIA HUBE
391 HERRIDGE CIRCLE
NEWMARKET, ON  L3Y7J1

TANIA KISH
3130 TONAWANDA CREEK
AMHERST, NY 14228

TANIA MCKAHIN
3516 SUNDANCE DRIVE
SPRINGFIELD, IL 62711

TANIA MICHAUD
141 CARRE DU RUISSELET
TERREBONNE, QC J6W6E3

TANIA PATONE
1242 NORTH STAR ROAD
MOOERS, NY 12958

TANIA RAYMOND
129 DES CHENES
ST-AMABLE, QC J0L1N0

TANIA SANTINI
419 AVE PAQUIN
LASALLE, QC H8R 2V7

TANJA BEKRIC
18 BROWNLOW AVE
TORONTO, ON M4S 2K8

TANJA ROWLAND
4048 LAKE CREST CIRCLE
KALAMAZOO, MI 49048

TANJA SCHULZ
179 FRANKLIN AVENUE
PORT COLBORNE, ON L3K4A8

TANNA JOHN
3457 MAPLE LANE
ATLANTIC, PA 16111

TANNER HERRMANN
2527 LORRAINE AVE
KALAMAZOO, MI 49008

TANNI LOVELACE
7727 WEST OUTER ROAD
SHERMAN, IL 62684

TANYA BARBER
8 DIMICK RD
EAST HARDWICK, VT 05836

TANYA BUNTING
7450 LAKEWOOD CR
NIAGARA FALLS, ON L2G 7V3

TANYA CHAMPAGNE
274 COMMONWEALTH AVENUE
SPRINGFIELD, MA 01108

TANYA CLARK
19 RIVERWOOD COURT
BARRIE, ON L4N 5Y5

TANYA COLLIER
11 SHERWOOD CRESCENT
BRAMPTON, ON L6X 2C9

TANYA CORSCADDEN
184 BEDELL AVE
SAINT JOHN, NB E2K 2C4

TANYA COYLE
1123 GREENING AVENUE
MISSISSAUGA, ON L4Y 1H3

TANYA DIELI
12460 53RD AVENUE
MONTREAL, QC H1E7B2

TANYA DOUKETIS
98 WHITE LOTUS CIR
MARKHAM, ON L6C1V8

TANYA DOWNIE
6290 CORMORAN
BROSSARD, QC J4Z OC3

TANYA EKONIAK
5559 WALNUT GROVE CIRCLE
STRUTHERS, OH 44471

TANYA EPPINGA
9905 OAK ISLAND DR
LAINGSBURG, MI 48848

TANYA GAYLORD
PO BOX 422
SPOFFORD, NH 03462

TANYA HOLTOM
64 SKYLARK ROAD
TORONTO, ON M6S 4M6

TANYA KUDA
3510A NORTH DRAKE APT 201
KALAMAZOO, MI 49006

TANYA L DOYLE
3719 TWIN FALLS PLACE
OTTAWA, ON K1V1W7

TANYA LANDRY
286 VERMILLION DR
LITTLE RIVER, SC 29566

TANYA LENT
79 PROSPECT ST
MOOSUP, CT  06354

TANYA MARDEROSIAN
6 GRIST MILL CIRCLE
SHREWSBURY, MA  01545

TANYA MARTIN
155 TRUEDELL CR
WATERDOWN , ONT  L0R2H9

TANYA MICHALSKI
15 WRIGHT ROAD
CANTERBURY, CT  06331

TANYA MOTOLA
8 BLACKWOOD CRES
FONTHILL, ON  L0S1E0

TANYA MOUSSA
2440 WOODRIDGE TER
EASTON, PA  18045

TANYA MUNRO
PO BOX 1572
ALMONTE, ON  K0A 1A0

TANYA NOVOSEL
375 WEST DARLING HILL RD
WEST BURKE, VT  05871

TANYA PALING
10406 N 45TH STREET
AUGUSTA, MI  49012

TANYA PINA
9 GARDNER RD
CHICOPEE, MA  01013

TANYA PROCTOR
8 PENHURST CT
COLUMBIA, SC  29229

TANYA SCOTT
531 SCHOOL ST
PUTNAM, CT  06260

TANYA SHEEL
2420 FOXHILL DRIVE 2D
MIAMISBURG, OH  45342-5634

TANYA SMITH
10211 PORCH ST
NEW PORT RICHEY, FL  34655

TANYA TADDEO MCCALLUM
15 VINTAGE FARM LANE
WALPOLE, MA  02081

TANYA VAN ES
4016 AZALEA CRES
VINELAND, ON  L0R 2C0

TANYA WALSH
1230 RADOM ST UNIT 12
PICKERING, ON  L1W3B8

TANYA WILSON
.

TANYA WITTY
297 GOWAN AVE
TORONTO, ON  M4J2K7

TANYETTA CARTER
1134 FAIRFIELD AVE
NIAGARA FALLS, NY  14305

TAOUFIK ZEMMEL
120  SHERINHAM  DR
NOMAL, IL  61761

TAOUFIK ZEMMEL
120 SHERINGHAM  DR
NORMAL, IL  61761

TARA BAZILIANCHANG
279 WELLINGWOOD DRIVE
EAST AMHERST, NY  14051

TARA BENNETT
345 KINGSTON ROAD
TORONTO, ON  M4L 1T8

TARA BRAY
22 ROSEBOUGH STREET
DUNDAS, ON  L9H 5C5

TARA BREEN
116 RIVER ROAD
MALONE, NY  12953

TARA BYERS
3807 LAKEDALE DR
HILLIARD, OH  43026

TARA CALDWELL
93 JAMESTOWN RD
GRAND ISLAND, NY  14072

TARA CARRUTHERS
2061 MARIA ST
BURLINGTON, ON  L7R 0B5

TARA CARRUTHERS
2357 EMERSON DR
BURLINGTON, ON  L7L 7E7

TARA CERREZUELA
4821 BRIDLEWOOD CR NE
CANTON, OH  44714

TARA CLARRIDGE
4193 WATERSIDE PLACE
GROVE CITY, OH  43123

TARA COLONAIR
203 W HARTFORD AVE
UXBRIDGE, MA  01569

TARA DALGA
6650 S. 8TH ST.
KALAMAZOO, MI  49009

TARA DEWOLFE
34 KING STREET
NORTHBOROUGH, MA  01532

TARA DOWLING
19 PLEASANT DR EXT
NIANTIC, CT  06357

TARA DRACUP
610 LYDIA ST
NEWMARKET, ON  L3Y1M3

TARA FULLERTON
319 WESTWOOD RD
GUELPH, ON  N1H7W8

TARA GAGNER
2210 NE 21ST TER
CAPE CORAL, FL  33909

TARA HALL
3 ST PATRICL ST
ST CATHARINES, ON  L2R 1J3

TARA HAZEN
1055 REGIONAL RD 9
WINDHAM CENTER, ONTARIO  N0E2A0

TARA HEITZENRATER
6817 RIDGE RD
LOCKPORT, NY  14094

TARA HUDSON
1310 QUEEN PALM DR
EDGEWATER, FL  32132

TARA KARAPANOS
116 UPPER GORE RD
WEBSTER, MA  01570

TARA KAVANAGH
3977 EAST AVENUE
ROCHESTER, NY  14618

TARA KROES
477 DONEGAL DRIVE
BURLINGTON, ON  L7L 2M6

TARA L TAYLOR
9 BRISTOL ROAD
BRISTOL, QC  J0X 1G0

TARA LABAR
15 SAMSEN CRT
WHITBY, ON  L1R 3C9

TARA LAMESA
47 SOUTH RD
ENFIELD, CT  06082

TARA LEHAN
37 WHIPPLETREE RD
BALLSTON SPA, NY  12020

TARA LEONARD
PO BOX 375
BEAVERTON, ON  L0K 1A0

TARA LEYDEN
103 BOARDWALK DR
TORONTO, ONTARIO  M4L 3X9

TARA LYNNE CLARK
53 CRESSWELL RD
RR1 MANILLA, ON  K0M2J0

TARA MACIVER MACIVER
5 BENJAMIN CRES
ORANGEVILLE, ON  L9W5H1

TARA MAJ
8684 LAPP RD
CLARENCE CENTER, NY  14032

TARA MARCHAND
10 PEARL BROOK ROAD
WEST TOWNSEND, MA  01474

TARA MARCORDES
2410 HAMPTON DR
CHATHAM, IL  62629

TARA MCCORMACK
8 BREVENT AVENUE
LEONARDO, NJ  07737