TARA MCLAUGHLIN
6344 LENOIR DRIVE
WILMINGTON, NC  28412

TARA MCMILLAN
21-502 BARTON STREET
STONEY CREEK, ON  L8E5B5

TARA MCMILLAN
502 BARTON STREET UNIT 21
STONEY CREEK, ON  L8E5B5

TARA MEYER
3331 STANTON ST
SPRINGFIELD, IL  62703

TARA NOTHSTEIN
2222 2ND AVE
WHITEHALL, PA  18052

TARA OCONNOR
69 HIGH STREET
FITCHBURG, MA  01420

TARA PARKER
1454 BRENNER CRES
BURLINGTON, ON  L7P2W1

TARA PAULAUSKAS
89 BLAIR DRIVE
HOLDEN, MA  01520

TARA REIMER
24 CARROW STREET
ORCHARD PARK, NY  14127

TARA REIMER
3770 FOUR ROD RD
EAST AURORA, NY  14052

TARA RIGGS
23 ARCHER AVENUE
SPRINGFIELD, IL  62704

TARA SCHMIDT
1410 CONWAY WALLROSE ROAD
FREEDOM, PA  15042

TARA SCIARA
26 HANNAH CRESCENT
HAMILTON, ON  L9B 2V4

TARA SCOTT
5162 SALMON DRIVE SE
ST PETERSBURG, FL  33705

TARA SEABECK
6 VAL COURT
HAMBURG, NJ  07419

TARA SLAVIN
54 RED BARN ROAD
HOLDEN, MA  01520

TARA SOUCEK
44 CANTERBURY DR
CLARK, NJ  07066

TARA TARAPCZYNSKI
516 23RD STREET
NIAGARA FALLS, NY  14301

TARA TURNER
191 KING STREET SOUTH APT#304
WATERLOO, ON  N2J1R1

TARA WALKER
5100 DANA DR
LEWISTON, NY  14092

TARA WERSTLER
8685 KELSEY CRES
NIAGARA FALLS, ON  L2H 0E5

TARAH OSKAM
695 WATSON PKY
GUELPH, ON  N1H 6J1

TARRA DEANGELO
2483 MAVERICK WAY
THE VILLAGES, FL  32162

TARYN BARRETT
29 VALLEY RIDGE ROAD
SOUTH BURLINGTON, VT  05403

TARYN MANUELE
421 CHURCH ST
SARATOGA SPRINGS, NY  12866

TASHA AYERS
99 GEIGER AVENUE
BATTLE CREEK, MI  49037

TASHA CRUZ
2120 COLLEGE AVENUE SE
GRAND RAPIDS, MI  49507

TASHA DESNOYERS
83-680 REGENCY COURT
BURLINGTON, ON  L7N3L9

TASHA DUNAWAY
6368 W SAMPLE RD
CORAL SPRINGS, FL  33067

TASHA DUNAWAY
6368 WEST SAMPLE ROAD
CORAL SPRINGS, FL  33067

TASHA FUNG
1739-35 VIKING LANE
ETOBICOKE, ON  M9B0A2

TASHA JAMISON
191 UNION STREET
JERSEY CITY, NJ  07304

TASHA MARIETTI
767 EAST AVE
HARRISVILLE, RI  02830

TASSI MATON
116 SUNFLOWER LN
CHATHAM, IL  62629

TATHA JOURDANAIS
763 SARATOGA ROAD
BURNT HILLS, NY  12027

TATIANA MOLINA
9736 OSPREY LANDING DR
ORLANDO, FL  32832

TATJANA KOLAKOVIC
29 CHIPPING RD
TORONTO, ON  M3B 1L2

TATJANA MAGUIRE
333 MEADOWS BLVD
MISSISSAUGA, ON  L4Z 1G9

TAUNIA WETMORE
144 RYDON ACRES
BRANDON, VT  05733

TAUNJA LAFOUNTAIN
12880 UNION SCHOOL ROAD
AUBURN, IL  62615

TAUNYA BUXTON
9156 STATE ROUTE 121
VERSAILLES, OH  45380

TAVIS BONES
5712 N FROSTWOOD PKWY
PEORIA, IL  61615

TAVIS ONEILL
64 STELLA ST
FONTHILL, ON  L0S1E0

TAWANA MOORE
1560 KICKAPOO KT
KALAMAZOO, MI  49006

TAYLER HINES
3219 CR 1700 E
RANTOUL, IL  61866

TAYLOR HARE
8292 CONCESSION 2
CAISTOR CENTRE, ON  L0R1E0

TAYLOR LEVEY
PO BOX 311
SALEM, NY  12865

TAYLOR MARTINS
125 PARKER  STREET
NEW BEDFORD, MA  02740

TAYLOR OBERMAN
3250 SOUTH SHORE DRIVE  56 C
PUNTA GORDA, FL  33955

TAYLOR PIATZ
12 WESTCHESTER AVE 3D
WHITE PLAINS, NY  10601

TAYLOR PYTLIK
12980 TAMIAMI TRAIL NORTH
NAPLES, FL  34110

TAYLR KREOGER
PO BOX 173
MODESTO, IL  62667

TDD PERKINS
3200 N DIRKSEN PKWY
SPRINGFIELD, IL  62702

TECH AVIATION
9900 PORTER ROAD
NIAGARA FALLS, NY 14304


TED AHTEN
1126 N MAIN ST
WASHINGTON, IL  61571

TED ALI
971 WHITECLOVERWAY WAY
MISSISSAUGA, ON  L5V 1E7

TED BUNKER
22 BEASLEY DRIVE
RICHMOND HILL, ON  L4C 7Z2

TED BURTON
1093 BALLARD ROAD
MILTON, VT  05468

| |
|---|
| TED CHRISTY<br>850 BLIND HORSE ROAD<br>ILLIOPOLIS, IL  62539 |
| TED DUGGINS DUGGINS<br>113 N 6TH<br>RIVERTON, IL  62561 |
| TED EASTMAN<br>648 WEYBURN SQUARE<br>PICKERING, ON  L1V 3V4 |
| TED G DZIUBA<br>1 COOPER COURT<br>BRANTFORD, ON  N3T 6G7 |
| TED GAROFOLATEDG<br>9 KAITLIN DRIVE<br>FAIRPORT, NY  14450 |
| TED GENTILUCCI<br>43 BEAR CREEK LOOP<br>MURRELLS INLET, SC  29576 |
| TED GORDON<br>49 DOUGLAS AVENUE<br>COLDWATER, MI  49036 |
| TED KENNEDY<br>31 MAYOR CRES<br>AJAX, ON  L1S 6N6 |
| TED KENNEDY<br>31 MAYOR CRES<br>AJAX, ON  L1S6N6 |
| TED KOSICKI<br>11 OLD STONE RD<br>DEPEW, NY  14043 |
| TED KURELLO<br>403 HERRIDGE CIRCLE<br>NEWMARKET, ON  L3Y7J1 |
| TED LINDSTROM<br>2416 ST DAVIDS ISLAND CT<br>PUNTA GORDA, FL  33950 |
| TED MAURY<br>10435 BETSIE CREEK DR<br>INTERLOCHEN, MI  49643 |
| TED MURPHY<br>6 QUEENSLINE DRIVE<br>OTTAWA, ON  K2H7H9 |
| TED NICKEL<br>60 CHEROKEE STREET<br>EMMAUS, PA  18049 |
| TED OGILVIE OGILVIE<br>70 JARVIS ST<br>FORT ERIE, ON  L2A2S4 |
| TED OGILVIE<br>70 JARVIS ST<br>FORT ERIE, ON  L2A2S4 |
| TED PENNEY<br><br>, |
| TED SMITH<br>7293 GUINEVERE CIRCLE<br>MYRTLE BEACH, SC  29588 |
| TED TOSCHKOFF<br>11 GOLDEN MEADOW CR<br>KITCHENER, ON  N2N 2L7 |
| TED WAJDA<br>1 AMY DR<br>VERNON, CT  06066 |
| TED WALDOCK<br>6822 STATE ROUTE 602<br>NEW WASHINGTON, OH  44854 |
| TED WEST<br>6481 CULLYS TRAIL<br>PORTAGE, MI  49024 |
| TED ZBIESZKOWSKI<br>44 MAPLE TERRACE<br>NORTH TONAWANDA, NY  14120 |
| TEDD LEBLANC<br>PO BOX 805<br>CLAREMONT, NH  03743 |
| TEDDRA ROBERTS<br>910 MCEWEN RD<br>NORTH LAWRENCE, NY  12967 |
| TEDDY MCKNIGHT<br>46 MAPLE AVE<br>WELLINGTON, ON  K0K 3L0 |
| TEDDY MCKNIGHT<br>46 MAPLE AVENUE<br>WELLINGTON, ON  K0K 3L0 |
| TEDDY N NELSON<br>18112 WINDSWEPT AVE<br>PORT CHARLOTTE, FL  33948 |

TEDRA LEWIS
108 SHADY WAY
ROCHESTER, NY  14616

TEENA GUENTHER
PO BOX 1800
LANESBORO, MA  01237

TEENA LEVESQUE
112 ECHOWOODS AVE
STITTSVILLE, ON  K2S 2E7

TEENA MCNEE
5483 COUNTY ROAD 10
PORT HOPE, ON  L1A3V5

TEJAS TILALA
4505 N MAIN ST
DAVENPORT, IA  52806

TEJPAL SETHI
416 RUE RUNNYMEDE
DOLLARD DES ORMEAUX, QC  H9G 1K9

TELFORD STRUTHERS
2100 KIINGS HWY
PORT CHARLOTTE, FL  33980

TELFORD STRUTHERS
2100 KINGS HWY
PORT CHARLOTTE, GA  33980

TELFORD STRUTHERS
UNIT 459
PORT CHARLOTTE, FL  33980

TELMA CARLA BELO
2171 RUE DE MONTE-CARLO
LAVAL, QC  H7K3P1

TELMA REIS
10 PALMIERI DR
HUDSON, MA  01749

TEMO SCIARRA
16 WELLS FARM DRIVE
WETHERSFIELD, CT  06109

TENA ZAPANTIS
37 LANE AVE
CLINTON, MA  01510

TENLEY CHEVALIER
430 MATARES DR
PUNTA GORDA, FL  33950

TENNA DALPRA
1106 JAMES
ROCKFORD, IL  61107

TENNILLE FRANCIS
25 GLEN STREET
RIVERSIDE, RI  02915

TENNILLE KANTNERBRILL
3110 SW 194 TERRACE
MIRAMAR, FL  33029

TEODORICO IRA
4019 OLDFIELD TRAIL
KALAMAZOO, MI  49008

TEODORO PORCHETTA
10329 HERITAGE BAY BLVD
NAPLES, ON  34120

TEODORO PORCHETTA
22 OAK LEA CIRCLE
MARKHAM, ON  L3P 3M5

TERANCE SCHIMMEL
7356 SPRING CREEK ROAD
MACUNGIE, PA  18062

TEREASA HUFSTEDLER
22942 SPRING HAVEN
CENTREVILLE, MI  49032

TEREEN DYER
308 WEST MAIN
WILLIAMSVILLE, IL  62693

TERELYN WENTZELL
87 ASHUELOT STREET
KEENE, NH  03431

TERENCE AMES
1324 CARDINAL COURT
SUDBURY, ON  P3A 3C3

TERENCE BITKA
117 ALLENHURST ROAD
AMHERST, NY  14226

TERENCE BREITHAUPT
1 WOODINGTON
ST CATHARINES, ON  L2T 3T6

TERENCE CONWAY
271 DORAL DR
PAWLEYS  ISLAND, SC  29585

TERENCE GANG
30 DALMENY RODA
THORNHILL, ON  L3T1L9

| |
|---|
| TERENCE GREEN<br>1081 MISSISSAUGA VALLEY BLVD<br>MISSISSAUGA, ON  L5A2A1 |
| TERENCE KEENAN<br>175 CONNELLSVILLE STREET<br>FAYETTE CITY, PA  15438 |
| TERENCE KUEHN<br>1394 WAVERLY AVE<br>OAKVILLE, ON  L6L2S3 |
| TERENCE KUEHN<br>43 GOLDTHORNE AVE<br>TORONTO, ON  M8Z5S7 |
| TERENCE LOCONTE<br>260 ENCHANTED FOREST N<br>LANCASTER, NY  14086 |
| TERENCE MAHONEY<br>24 ABBIE LANE<br>ATTLEBORO, MA  02703 |
| TERENCE MARZILLI<br>15 CAUSEWAY ST<br>JEFFERSON, MA  01522 |
| TERENCE MCGINNITY<br>123 VILAS HIBBARD PARKWAY<br>LODI, WI  53555 |
| TERENCE MCRAE<br>61 RICE DRIVE<br>WHITBY, ON  L1N7Z3 |
| TERENCE MITCHELL<br>559 STEERFORTH ST<br>OSHAWA, ON  L1K 2C3 |
| TERENCE MOBBERLEY<br>2674 SMITH RD<br>ARDOCH, ON  K0H1C0 |
| TERENCE MORGAN<br>1206 UPPER WENTWORD STREET<br>HAMILTON, ON  L9A 5G2 |
| TERENCE OLYNYK<br>158 ROYAL PARK WAY<br>WOODBRIDGE, ON  L4H 1J6 |
| TERENCE OSULLIVAN<br>255 SILVERBIRCH BLVD<br>MOUNT HOPE, ON  L0R1W0 |
| TERENCE SCHIMMEL<br>7356 SPRING CREEK ROAD<br>MACUNGIE, PA  18062 |
| TERENCE SMITH<br>194 FRONT STREET<br>OAKVILLE, ON  L6J 1A2 |
| TERENCE TAYLOR<br>18 SURREY LANE<br>FORSYTH, IL  62535 |
| TERENCE THOMPSON<br>2449 SIGOUIN<br>ST-LAURENT, QC  H4R1L8 |
| TERENCE THOMPSON<br>2449 SIGOUIN<br>ST-LAURENT, QC  H4R-1L8 |
| TERENCE THOMPSON<br>326 JACOB STREET<br>NEWHAMBURG, ON  N3A 1B9 |
| TERENCE YOUNG<br>74 BURLINGAME ROAD<br>TORONTO, ON  M8W1Y8 |
| TERESA 1NELSON<br>607 OVERLOOK TERRACE<br>STROUDSBURG, PA  18360 |
| TERESA A BLACKWELL<br>5 BROWNLEE ST S<br>TEESWATER, ON  N0G 2S0 |
| TERESA A BUSHOUSE<br>5528 E C AVE<br>KALAMAZOO, MI  49083 |
| TERESA A SHARP<br>12881 ASHFIELD ROAD<br>CALEDONIA, IL  61011 |
| TERESA AGOSTINO<br>335 VELLORE AVE<br>WOODBRIDGE, ON  L4H 2Z2 |
| TERESA ALEXANDER<br>315 PARKVIEW DR LOT 155<br>BOWLING GREEN, OH  43402 |
| TERESA ANZIANO<br>42 BENVENUTO CRES<br>HAMILTON, ON  L9B 2J8 |
| TERESA BARCLAY<br>92 HILLTOP DRIVE<br>AYR, ON  N0B1E0 |

TERESA BARENDRECHT
1 KITSON ST
MT PLEASANT, ONTARIO

TERESA BARRETT
7260 CARLOWE AVE
COCOA, FL  32927

TERESA BECKER
10322 TARRAGON DRIVE
RIVERVIEW, FL  33569

TERESA BECKER
159 FIRST AVE
GLOVERSVILLE, NY  12078

TERESA BELIN
7502 STEPHENSON AVENUE
NIAGARA FALLS, NY  14304

TERESA BLACKWELL
5 BROWNLEE ST S
TEESWATER, ON  N0G 2S0

TERESA BROWN
7042 E EXECUTIVE CT
STILLMAN VALLEY, IL  61084

TERESA BRYANT
21 WEST MAIN ST
BRADFORD, NH  03221

TERESA BYARS
39 CHAMBERLAIN ST
HOPKINTON, MA  01748

TERESA CALABRESEGRAY
119 SILVER HILL ROAD
WITHERBEE, NY  12998

TERESA CALABRESEGRAY
1241 JERSEY SWAMP ROAD
MORRISONVILLE, NY  12962

TERESA CANTRELL
PO BOX 63
PALMYRA, IL  62674

TERESA CARLOCK
1447 N BROAD ST
GALESBURG, IL  61401

TERESA CARPENTER
6499 CEDAR CREEK ROAD
DELTON, MI  49046

TERESA CARPER

,

TERESA CASWELL
434 COOLIDGE AVENUE
KALAMAZOO, MI  49006

TERESA CERONE
3116 NOORDUYN
ST-LAURENT, QC  H4R 1A2

TERESA CHAPMAN
403 FORTSVILLE ROAD
GANSEVOORT, NY  12831

TERESA CHILDS
5587 GREEN BAY CIRCLE
MYRTLE BEACH, SC  29588

TERESA COLLETTE

,

TERESA COLLETTE
37 VINCENT AVE
WORCESTER, MA  01603

TERESA CONSOLMAGNO
613 WOODS RD
OAKHAM, MA  01068

TERESA CONTRERAS
2430 E 35TH STREET
LORAIN, OH  44055

TERESA DAWE
695 WEST 5TH ST
HAMILTON, ON  L9C 3R3

TERESA DEAU
1297 WEST B AVE
PLAINWELL, MI  49080

TERESA DERUITER
587 MORNINGSIDE DR
BATTLE CREEK, MI  49015

TERESA DOERMER
1735 WHITEHAVEN ROAD
GRAND ISLAND, NY  14072

TERESA DONAHUE
29 GREAT PLAIN DRIVE
PLAINVILLE, CT  06062

TERESA DONOVAN
25420 MAPLE BEACH RD
BEAVERTON, ON  L0K1A0

| |
|---|
| TERESA DUFRESNE<br>14 BIGELOW ROAD<br>RUTLAND, MA 01543 |
| TERESA DUMAS<br>154 PARK STREET<br>MALONE, NY 12953 |
| TERESA DUROCHER<br>36 JOANNE DRIVE<br>MARION, MA 02738 |
| TERESA EBERHARD<br>2151 HARVEY ROAD<br>GRAND ISLAND, NY 14072 |
| TERESA ELLIOTT<br>7541 WELLINGTON RD 34COMP45<br>GUELPH, ON N1H69H |
| TERESA ENGEL<br>849 BRANCH ROAD<br>SUFFIELD, CT 06078 |
| TERESA ENGELKE<br>417 13TH AVE NORTH<br>SURFSIDE BEACH , SC 29575 |
| TERESA ENGLISH<br>1319 B LAKE SHORE DR<br>COLUMBUS, OH 43204 |
| TERESA EVAN<br>413 W GRACE ST<br>PUNTA GORDA, FL 33950 |
| TERESA EXCELL<br>216 EAST 25TH STREET<br>HAMILTON, ON L8Z3A5 |
| TERESA EZQUERRA<br>1685 YARDLEY ST<br>OSHAWA, ON L1K0B4 |
| TERESA FARRELL<br>1598 BASELINE ROAD<br>GRAND ISLAND, NY 14072 |
| TERESA FENTON<br>27 GIFFIN<br>DUNDAS, ON L9H7N5 |
| TERESA FERRARO<br>57 MAPLESHADE DRIVE<br>BRAMPTON, ON L7A 1K5 |
| TERESA FISH<br>4076 GALLUP LANE<br>MAYVILLE, NY 14757 |
| TERESA FURNALD<br>606 VALENTINE CT<br>HUDSON, IL 61748 |
| TERESA GATES<br>19365 WATER OAK DRIVE 201<br>PORT CHARLOTTE, FL 33948 |
| TERESA GIROUARD<br>472 WOODSHIRE LANE<br>NAPLES, FL 34105 |
| TERESA GOODWIN<br>9763 E 700TH ROAD<br>MARTINSVILLE, IL 62442 |
| TERESA GREASLEY<br>2457 MUSKOKA RD 38<br>PORT SEVERN, ON L0K 1S0 |
| TERESA GREASLEY<br>2457 MUSKOKA RD38<br>PORT SEVERN, ON L0K 1S0 |
| TERESA HANSEN<br>4425 CHIMNEY CREEK DR<br>SARASOTA, FL 34235 |
| TERESA HARTLE<br>1226 MAGEE ROAD<br>SEWICKLEY, PA 15143 |
| TERESA HATFIELD<br>8506 W ML AVENUE<br>KALAMAZOO, MI 49009 |
| TERESA HAYEK<br>3524 WELLINGTON DRIVE<br>MURRELLS INLET, SC 29576 |
| TERESA HESTER<br>4285 LARK VALLEY LN<br>BARTLETT, TN 38135 |
| TERESA HILL<br>1631 WAXWING COURT<br>VENICE, FL 34293 |
| TERESA HOAG<br>222 AUBURN ST<br>BATTLE CREEK, MI 49014 |
| TERESA HORNING<br>118 OLD HICKORY TRAIL<br>ROCHESTER, NY 14612 |

TERESA HORTA
706 WESSEX DRIVE
MURRELLS INLET, SC  29576

TERESA HYATT
48 BELLINGER DRIVE
TONAWANDA, NY  14150

TERESA I TENDICK
1391 HEADEN ROAD
JACKSONVILLE, IL  62650

TERESA INGRASSIA
1818 BRADLEY ROAD
ROCKFORD, IL  61107

TERESA IRISH
6508 GEORGIA SHORE RD
SAINT ALBANS, VT  05478

TERESA ISABELLA
578 COUNTY ROUTE 18
LAKE CLEAR, NY  12945

TERESA J INGRASSIA
1818 BRADLEY ROAD
ROCKFORD, IL  61107

TERESA JENNINGS
80 MORRISON CRESCENT
GRIMSBY, ON  L3M5K5

TERESA JESSOME
7 WOODBRIAR CIRCLE
ST CATHARINES, ON  L2S 3K3

TERESA JOHNSON
18574 6TH AVENUE RD
THREE RIVERS, MI  49093

TERESA KAMINSKI
8646 SPRING VALLEY DR
BOYNTON BEACH, FL  33472

TERESA KLOPFER
3121 NORTHDALE ST NW
UNIONTOWN, OH  44685

TERESA KRULL
13770 NORTH RIVER RD
CONSTANTINE, MI  49042

TERESA KRUPA
192 MAPLEHURST AVENUE
TORONTO, ON  M2N 3C2

TERESA LAFLAIR
1157 COUNTY ROUTE 4
OGDENSBURG, NY  13669

TERESA LASHER
266 TIMBER CREEK CIRCLE NW
COMSTOCK PARK, MI  49321

TERESA LAVIN
14390 STATE ROUTE 424 W
NAPOLEON, OH  43545

TERESA M MCKAY
2730 BURNOCK DRIVE
PORTAGE, MI  49024

TERESA MACDONALD
14 BRIGGS CRES
WHITBY, ON  L1M2E8

TERESA MAGINNIS
260 PROSPECT ST
NORTHAMPTON, MA  01060

TERESA MARRERO
727 YELLOWWOOD AVE
MYRTLE BEACH, SC  295775

TERESA MASLON
81 BOURNE ST
THREE RIVERS, MA  01080

TERESA MASTRANGELO
8239 CENTRALE
LASALLE, QC  H8P 3M8

TERESA MATE
504-A 17TH AVE SOUTH
NORTH MYRTLE BEACH, SC  29582

TERESA MAUPIN
23 SO DOMEDION STREET
BUFFALO, NY  14211

TERESA MAZEIKA
104 BURNCOAT ST
WORCESTER, MA  01605

TERESA MCKAY
2730 BURNOCK DRIVE
PORTAGE, MI  49024

TERESA MCKENDRICK
170 SHERWOOD DRIVE
BATTLE CREEK, MI  49015

TERESA MCSHANE
9 ORCHARD LN
MYSTIC, CT  06355

TERESA MEYERS
3268 PORT SHELDON
HUDSONVILLE, MI  49426

TERESA MICHAU
PO BOX 2621
GEORGETOWN, SC  29442

TERESA MILLER
13175 BURCHETT
PLAINWELL, MI  49080

TERESA MITTER
1 SOMERSET GLEN
GUELPH, ONTARIO  N1G 5G1

TERESA MORALES MORALES
STREET 30 U 18 METROPOLIS
CAROLINA,   00987

TERESA OCONNOR
10 PARSONS WAY
SOUTHAMPTON, MA  01073

TERESA PELLETIER
10 TUPELO RD
WORCESTER, MA  01606

TERESA PICKERING
70 BEE ST
ST WILLIAMS, ON  N0E1P0

TERESA PIKE
27110 JONES LOOP RD 106
PUNTA GORDA , FL  33982

TERESA PIKE
27110 JONES LOOP RD 106
PUNTA GORDA, FL  33982

TERESA REED
29 HARVEST LN
BATTLE CREEK, MI  49015

TERESA RHODES
3613 FOX RUN DRIVE
HAMBURG , NY  14075

TERESA RIECK
6139 PLUM DRIVE
WILLIAMSBURG, MI  49690

TERESA RUSSELL
792 WEST PINE FORD ROAD
BOYERTOWN, PA  19512

TERESA RYAN
14 BEACONSFIELD RD
WORCESTER, MA  01602

TERESA SAYWARD
1029 MIDDLE ROAD
WILLSBORO, NY  12996

TERESA SCHAFER
115 LIBERTY LANE
BETHESDA, OH  43719

TERESA SCHULZ
12886 SYCAMORE POINT
PLAINWELL, MI  49080

TERESA SCHULZFRY
403 NW 24TH AVENUE
CAPE CORAL, FL  33993

TERESA SEREBY
8 EVERGREEN ROAD
VERNON, CT  06066

TERESA SHROYER
750 FOREST PARK DR
DIXON, IL  61021

TERESA SHUMWAY
7438 SCHENCK ROAD
PERRY, NY  14530

TERESA SILVA
50 ROUGE BANK DR
MARKHAM, ON  L3S 4C7

TERESA SIVERLING
7 SOUTH MAIN STREET
BATAVIA, NY  14020

TERESA SOLOMON
924 S MARLIN CIRCLE
MURRELLS INLET, SC  29576

TERESA SPEESE
3046 BAYOU VISTA
AZO, MI  94009

TERESA STEFFEN
15803 DEER LANE
MACKINAW, IL  61755

TERESA SUPANCIC
121ROYAL TROON SE
WARREN, OH  44484

TERESA TISHLER
949 NORTH OHIO
SPRINGFIELD, IL  62702

| |
|---|
| TERESA TRACY<br>28 DODGE HILL ROAD<br>SUTTON, MA  01590 |
| TERESA TRONERUD<br>171 HARTNESS RD<br>SUTTON, MA  01590 |
| TERESA VAAL<br>923 FAIRWAYCOVE LN 202<br>BRADENTON , FL  34212 |
| TERESA VAAL<br>923 FAIRWAYCOVE LN 202<br>BRADENTON, FL  34212 |
| TERESA WARD<br>106 RAINTREE PKWY<br>TONAWANDA, NY  14150 |
| TERESA WILSON<br>108 E 9TH STREET SUITE 2<br>LIBBY, MT  59923 |
| TERESA WILTSIE<br>6 SPENCER DR<br>EDINBURG, IL  62531 |
| TERESA WISE<br>8000 COLONIAL DRIVE<br>NIAGARA FALLS, NY  14304 |
| TERESA WIWCHAR<br>717 QUEEN ST WEST<br>TORONTO, ON  M6J 1E6 |
| TERESA WOODWARD<br>16 BACKWOODS ROAD<br>COLTON, NY  13625 |
| TERESA WOODWARD<br>514 FORESTBROOK DRIVE<br>MYRTLE BEACH, SC  29579 |
| TERESA ZIEGLER<br>7703 CAMP WARREN ROAD<br>DECATUR, IL  62521 |
| TERESA ZUPANCIC<br>7 TYLER DRIVE<br>STONEY CREEK, ON  L8E 4W9 |
| TERESE RICHARDS<br>61 WILLOW LANE<br>UXBRIDGE , MA  01569 |
| TERESE ROBSON<br>PO BOX 39<br>HOUGHTON LAKE HEIGHTS, MI  48630 |
| TERESE VARGAZ<br>8255 MYERS LAKE AVE<br>ROCKFORD, MI  49341 |
| TERESEA VANDEVENTER<br>2922 SURFSIDE BLVD<br>CAPE CORAL, FL  33914 |
| TEREZA MICHEL<br>230 ROGER PILON<br>DOLLARD DES ORMEAUX, QC  H9G2X3 |
| TERI ANN WOLF<br>78 ERRINGTON TERRACE<br>ORCHARD PARK, NY  14127 |
| TERI BYRD<br>251 PARKSHORE DR<br>BATTLE CREEK , MI  49014 |
| TERI BYRD<br>251 PARKSHORE DR<br>BATTLE CREEK, MI  49014 |
| TERI BYRD<br>251 PARKSHORE DRIVE<br>BATTLE CREEK, MI  49014 |
| TERI COYNE<br>8234 FOREST LAKE DR<br>CONWAY, SC  29526 |
| TERI HANCHON<br>65434 KLETT RD<br>CONSTANTINE, MI  49042 |
| TERI KUNES<br>6757 MARS CRIDER RD<br>SEVEN FIELDS, PA  16046 |
| TERI MITCHELL<br>512 CONCORD DRIVE<br>OREGON, WI  53575 |
| TERI OYEN<br>5340 PORT DRIVE<br>ROSCOE, IL  61073 |
| TERI PAYNE<br>280 LANE 852 SNOW LAKE<br>FREMONT, IN  46737 |
| TERI QUICK<br>537 ACLAND BOULEVARD<br>BALLSTON SPA, NY  12020 |

TERI ZEMENCIK
722 HOWARD STREET
CANONSBURG, PA  15317

TERIE BARONE
917 VANDERBILT AVE
NIAGARA FALLS, NY  14305

TERRA BURK
46 RIVER FOREST DRIVE
FREEPORT, PA  16229

TERRA KING
2811 CAPITAL AVE SW
BATTLE CREEK, MI  49015

TERRA WISELEY
3461 MANORWAY
OSSEO, MI  49266

TERRANCE ANDREW
41 WALKER WAY RR 1 E61
SAUBLE BEACH, ON  N0H2G0

TERRANCE BEECHAM
211 BOND ST
MORTON, IL  61550

TERRANCE BUSH
5 FOX RUN CIR
AUBURN, MA  01501

TERRANCE CARLSON
125 COYOTE
OTTAWA, ON  K2S2G5

TERRANCE DEYOUNG
48 WHITE CLIFFE DR
COURTICE, ON  L1E 1T2

TERRANCE DEYOUNG
48 WHITE CLIFFE DRIVE
COURTICE, ON  L1E 1T2

TERRANCE EVANS
44 ADIS AVE
HAMILTION, ON  L9C6V3

TERRANCE JESSEE
24905 LAKE WINDS DR
PERRYSBURG, OH  43551

TERRANCE MALONEY
29 NIPMUC RD
FRAMINGHAM, MA  01702

TERRANCE N BLOOD
2833 CENTENNIAL DRIVE
SPRINGFIELD, IL  62711-6370

TERRANCE POOT
1199 DUTCHY
SAINT-LAZARE, QC  J7T 1Z9

TERRANCE PREFONTAINE
332 NORTHWEST RD
WESTFIELD, MA  01085

TERRANCE RYAN
228 COUNTRY CLUB DR
HAMILTON, ON  L8K5W2

TERRANCE WELCH
PO BOX 1164
SOUTHWICK , MA  01077

TERRANCE WHITMELL
261 DARLING
BRANTFORD, ON  N3S3X5

TERRENCE ALLISON
11 LAGUNA PARKWAY
BRECHIN, ON  L0K1B0

TERRENCE BARRETT
11328 CAMDEN LOOP WAY
WINDERMERE, FL  34786

TERRENCE BURGHARDT
48173 HICKORY LANE
MATTAWAN, MI  49071

TERRENCE CLIFFORD
29 BUCKINGHAM RD
WORCESTER, MA  01605

TERRENCE DEWEERD
810 IRWIN AVE
ALBION, MI  49224-2054

TERRENCE DUNNE
114 MEISEL AVENUE
SPRINGFIELD, NJ  07081

TERRENCE FEEHAN
24480 JERRY CITY RD
DESHLER, OH  43516

TERRENCE HAMMILL
125 DORVAL AVE APT105
DORVAL, QC  H9S3G7

TERRENCE HIPPERT
49 PLEASANT VALLEY DRIVE
WORCESTER, MA  01605

TERRENCE HORRIGAN
4720 GLENDALE AVE APT301
TOLEDO, OH 43614

TERRENCE JONES
39 STEWART AVE
ALLISTON, ON L9R 1C8

TERRENCE KINLOUGH
1308 RANKIN RD
WHIE OAK, PA 15131

TERRENCE REEVE
13 ALBERY CRES
AJAX, ON L1S2Y2

TERRENCE RIORDAN
8 HICKORY LANE
LINCOLN, RI 02865

TERRENCE WELCH
PO BOX 1164
SOUTHWICK, MA 01077

TERRESA BUFFHAM
1735 OXFORD STATION RD
OXFORD STATION , ON K0G 1T0

TERRESA LINDSTAMER
1920 E EDGEWOOD DR I-7
LAKELAND, FL 33903

TERRI AMAN
175 CEDARVIEW
PORTAGE, MI 49024

TERRI ANN LANGLOIS
21 GRANDVIEW TERRACE
TEMPLETON, MA 01468

TERRI AUSTIN
12 COUNTRY CLUB DRIVE
BAYJ, ON K0H 1G0

TERRI CAFFELLE
7 HOWARTH RD
OXFORD, MA 015401901

TERRI CAFFELLE
7 HOWARTH RD.
OXFORD, MA 01540-1901

TERRI DOUGLAS
15595 11TH ST
SCHOOLCRAFT, MI 49087

TERRI DRAPEAU
246 MILLPOND RD
NOTINHHAM, NE 03290

TERRI DUPUIS
52 BUTTERMILK FALLS RD
ROBLIN, ON K0K 2W0

TERRI FITZGERALD
601 CHESTNUT ROAD
SEWICKLEY, PA 15143

TERRI GAMBETTI
12 CAPE CT
PEKIN, IL 61554

TERRI GRAY
559 COUNTY RD 5 NORTH
ATHENS, ON KOE1B0

TERRI GREGG
8946 HENNEPIN AVENUE
NIAGARA FALLS, NY 14304

TERRI GREGG
8946 HENNEPIN
NIAGARA FALLS, NY 14304

TERRI HALL
10711 MARTELL
KALAMAZOO, MI 49009

TERRI HARSCH
556 N. SHORE DR. #3
SOUTH HAVEN, MI 49090

TERRI HOLT
523 POND GATE DR
BARRINGTON HILLS, IL 60010

TERRI JOHNSON
1620 ELM STREET
OTSEGO, MI 49078

TERRI JOHNSON
B1625 HWY 48 RR3
BEAVERTON, ON L0K 1A0

TERRI KILZER
185 NW TIMBERLAKE RD
DUNNELLON, FL 34431

TERRI KNOTWELL
509 HOBART
MARSHALL, MI 49068

TERRI LIBBRECHT
537 EAST DR
MARSHALL, MI 49068

TERRI LINSNER
86 COVE CREEK RUN
WEST SENECA, NY  14224

TERRI MANDEL
229 MADISON AVENUE
CUYAHOGA FALLS, OH  44221

TERRI MCADAMS
105 EASTMAN RD
ORANGE, VT  05641

TERRI MCGINNIS
33 INNISDALE DR
SCARBOROUGH, ON  M1R 1C4

TERRI MECCA
470 CAPEN BLVD
AMHERST, NY  14226

TERRI MECCA
470 CAPER BLVD
AMHERST, NY  14226

TERRI ROBICHAUD
118 MILLBURN DR
BOWMANVILLE, ON  L1C5L9

TERRI ROBICHAUD
272 SOLANUM WAY
PONTY POOL, ON  L0A1K0

TERRI ROBICHAUD
272 SOLANUM WAY
PONTYPOOL, ON  L0A1K0

TERRI ROBISON
122 FIRE BIRD LN
NEW STANTON, PA  15672

TERRI SECORD
1315 HOMECREST AVENUE
KALAMAZOO, MI  49001

TERRI SUE WALKER
1004 EL RIO AVE
FORT MYERS, FL  33919

TERRI THRENDYLE
187 SCARBORO CRESCENT
TORONTO, ON  M1M2J6

TERRI TUCKEY
17481 OLD HARMONY DR
FORT MYERS, FL  33908

TERRI WATSON
10 N REISSING LANE
MCDONALD, PA  15057

TERRI WINTERHALTER
802 CAROLINA FARMS BLVD
MYRTLE BEACH, SC  29579

TERRI ZAWOYSKY
6208 REGENCY DRIVE
ALIQUIPPA, PA  15001

TERRIE DAVIS
701 HARDY WAY
AUBURNDALE, FL  33823

TERRIE GREGORY
4 CONGDON ST
COVENTRY, RI  02816

TERRILYN SCOZZAFAVA
914-ORCHARD DRIVE
LEWISTON, NY  14092

TERRU SWIFT
P O BOX 7230
CHAMPAIGN, IL  61826

TERRY  R SCHULER
796 LAUREN COURT
WEBSTER, NY  14580

TERRY 1LEVIN
8735 N DEAN CIR
RIVER HILLS, WI  53217

TERRY A MOSCARITOLO
59 HIGH STREET
NEW HARTFORD, CT  06057

TERRY ALLARDIN
2340 MICHELIN ST
LAVAL, QC  H7L5C3

TERRY ARMSTRONG
PO BOX 144
ARCADE, NY  14009

TERRY AUBIN
99 DE L AIGLE
ST-COLOMBAN, QC  J5K 1X6

TERRY AUSTIN
3766 CALIFORNIA AVE
PITTSBURGH, PA  15212

TERRY AUSTIN
3766 CALIFORNIA AVENUE
PITTSBURGH, PA  15212

TERRY BAILEY
3400 H DR S
EAST LEROY, MI  49051

TERRY BALL
6182 E 32 ROAD
Cadillac, MI  49601

TERRY BARRY
247 79TH STREET
NIAGARA FALLS, NY  14304

TERRY BERARDI
16 FALLSTAR CRES
BRAMPTN, ON  L7A 2J5

TERRY BLODGETT
12903 S 14TH STREET
SCHOOLCRAFT, MI  49087

TERRY BOHNSACK
479 VANGUARD CRESCENT
OAKVILLE, ON  L6L 5G6

TERRY BORDEAU
1623 ROUTE22B
MORRISONVILLE, NY  12962

TERRY BOSHNICK
10 CAPTAIN TENBROCK TERRACE
ST CATHARINES, ON  L2W1B2

TERRY BOWMAN
POBOX 109
SHADY GROVE, PA  17256

TERRY BRABENEC
623 BRUNO ROAD
CLIFTON PARK, NY  12065

TERRY BRATCHER
1524 W SHORE DR
PEKIN, IL  61554

TERRY BRESETT
533 PROCTOR AVE
OGDENSBURG, NY  13669

TERRY BROSIUS
1304 WURLITZER CT
NORTH TONAWANDA , NY  14120

TERRY BROSIUS
1304 WURLITZER CT
NORTH TONAWANDA, NY  14120

TERRY BROWN
10024 TWEEN WATERS STREET
CLERMONT, FL  34715

TERRY BRUMMEL
7620 THORNAPPLE RIVER SE
CALEDONIA, MI  49316

TERRY BURKE
1409 BOXWOOD CT
SPRINGFIELD, IL  62712

TERRY BUTLER
730 LAKE ROAD EAST FORK
HAMLIN, NY  14464-9706

TERRY CALLAGHAN
2410 NOTTINGHAM GREENS DR.
SUN CITY CENTER, FL  33573

TERRY CAMPKIN
11 LENNON CT
WHITBY, ON  L1S1L7

TERRY CLARKSON
2300 SHIRLEY DRIVE
KITCHENER, ON  N2B 3Y2

TERRY CONDON
79 NORTH ST
SHREWSBURY, MA  01545

TERRY COOK
1209 RIVERWIND CIRCLE
VERO BEACH, FL  32967

TERRY COOK
PO BOX 453
SARANAC LAKE, NY  12983

TERRY COOKE
16 ISLAND RD
ST CATHARINES, ON  L2M 4B6

TERRY CUFF
9 OAKRIDGE ROAD RR2
SHANTY BAY, ON  L0L2L0

TERRY DANIEL IANUZZIDANIELIANUZZI
508 E PENN AVE
ALTOONA, PA  16601

TERRY DELANEY
BOX 169
RENOVO, PA  17764

TERRY DENSMORE
29 SHETLAND DRIVE
KESWICK, ON  L4P0A3

TERRY DIABO
PO BOX 178
KAHNAWAKE, QC  J0L 1B0

TERRY DIXON
3873 SENECA ST APT 4
WEST SENECA, NY  14224

TERRY DODSON
2509 ALFRED RD
VENICE, FL  34292

TERRY DOWNS
2329 ALMONT STREET
PITTSBURGH, PA  15210

TERRY DUFORE
2515 ST RT 11
NORTH BANGOR, NY  12966

TERRY DUNN
5775 MAIN ST
GRATIOT, WI  53541

TERRY DUNN
5775 MAIN STREET
GRATIOT, WI  53541

TERRY DURKEE
4 ORIOLE CRT
BARRIE, ON  L4M 5N1

TERRY DUVAL
2 ELIZABETH LANE
SCHUYLERVILLE, NY  12871

TERRY EASTER
PO BOX 110
BLUE MOUND, IL  62513

TERRY ENGEL
1796 HEATHER HEIGHTS DRIV
CRESCENT, PA  15046

TERRY FARR
501 NOTTINGHAM DRIVE
FAYETTEVILLE, NC  28311

TERRY FEATHERS
94 PINEWOOD ROAD
CLARKSBURG, WV  26301

TERRY FIELD
5193 ARBUTUS ROAD
ROCKFORD, IL  61107

TERRY FISHER
407 COUNTY ROUTE 36
CHASE MILLS, NY  13621

TERRY FOLEY
3182 CUSTER AVE
LAKE WORTH, FL  33467

TERRY GIARDINA
10 MILBREN COURT
VERONA, PA  15147

TERRY GILES
11A YORK STREET
ORANGEVILLE, ON  L9W1L7

TERRY GILLESPIE
5130 MEADOWOOD LANE
BEAMSVILLE, ON  L0R1B8

TERRY GRANT
940 LAFLIN
CORNWALL, ON  K6J5J1

TERRY GREEN
5311 DEGROFF
ROSCOE, IL  61073

TERRY GROUP
3044 HAWKS RIDGE DRIVE
LAKELAND, FL  33810

TERRY HAMILTON
40 BENJAMIN DRIVE
HAMILTON, ON  L9A 5J7

TERRY HAMMOND
178 CHARLES ST
ARNPRIOR, ON  K7S 3V5

TERRY HARDY
6 SAMUEL STREET
NIAGARA-ON-THE-LAKE, ON  L0S 1J0

TERRY HENRICKS
1303 COOLIDGE AVE
PEKIN, IL  61554

TERRY HERMAN
2478 GOLFBURY
WYOMING, MI  49519

TERRY HOCH
1501 BRUNS LANE
SPRINGFIELD, IL  62702

TERRY HOWE
990 MEADOWBROOK RD
BRATTLEBORO, VT  05301

TERRY IVANCHAK
8698 FOREST HILL DR
WARREN, OH  44484

TERRY JAMES
13805 LINN DRIVE
ATHENS, IL  62613

TERRY KAEDING
2125 BONNIE LN
MONTICELLO, IL  61856

TERRY KANAUS
707 N LOCUST ST
ARCOLA, IL  61910

TERRY KELLER
6147 TECHNOLOGY AVE
KALAMAZOO, MI  49009

TERRY KELLY
36 WRIGHT CRES
BROCKVILLE, ON  K6V 3W8

TERRY KENNEDY
2061 NERIS COURT
MISSISSAUGA, ON  L4C-2R3

TERRY KISER
633 SAVANNAH DRIVE
PAWLEYS ISLAND, SC  29585

TERRY KLIPPLE
524 CHERRY HILL RD
NAZARETH, PA  18064

TERRY KUIPERS
50268 DINGLE LINE
AYLMER, ON  N5H 2R1

TERRY L DILL
PO BOX 142
NEW BERLIN, IL  62670

TERRY L GIARDINA
10 MILBREN COURT
VERONA, PA  15147

TERRY L MITCHELL
840 LYNNWOOD DRIVE
MINERVA, OH  44657

TERRY LACORTE
219 KITTY MURRAY LANE
ANCASTER, ON  L9K 1H7

TERRY LACORTE
219 KITTY MURRAY LANE
ANCAWSTER, ON  L9K 1H7

TERRY LANE
123 YOSEMITE DRIVE
PITTSBURGH, PA  15235

TERRY LEE
5762 SOUTH 29TH
SCOTTS, MI  49088

TERRY LEVERTON
65 MEADOWLARK DR
HAMILTON, ON  L9A 2K4

TERRY LEVIN
8735 N DEAN CIR
RIVER HILLS, WI  53217

TERRY LEWIS
2094 YOUNGS TOWN LOCKPORT RD
RANSONVILLE, NY  14131

TERRY LOVELACE
1069 BALDWIN ROAD
BRACEBRIDGE, ON  P1L1W8

TERRY LYNNE LOVELACE
1069 BALDWIN ROAD
BRACEBRIDGE, ON  P1L 1W8

TERRY MARTELL
10740 RAVENNA WAY
FORT MYERS, FL  33913

TERRY MARTIN
117 KNOLLWOOD
QUINCY, IL  62301

TERRY MARTIN
117KNOLLWOOD
QUINCY, IL  62301

TERRY MARTIN
135 TURNBERRY LANE
BATTLE CREEK, MI  49015

TERRY MASEMORE
4 TAMMY COURT
THURMONT, MD  21788

TERRY MCCULLOUGH
200 NORTHPOINTE CIRCLE
SEVEN FIELDS, PA  16046

TERRY MCCULLOUGH
503 APPLERIDGE CT
GIBSONIA, PA  15044

TERRY MCGARR
56 THIRD ST
GLENS FALLS, NY  12801

TERRY MCILVENNA
516 TULLAMORE STREET
GLOUCESTER, ON  K1X 0A2

TERRY MCKENZIE TRZECAK
10 ORIOLE CRES
GRIMSBY , ON  L3M3X4

TERRY MCMASTER
178 INDIAN HILLS ROAD
KITTANNING, PA  16201

TERRY MCNEIL
133 SCHOOL ST
NORTHBRIDGE, MA  01534

TERRY MERCHANT
322 BONANZA PK
COLCHESTER, VT  05446

TERRY MESSAMORE
67822 KLINGER
STURGIS, MI  49091M

TERRY MIKOLAICHIK
271 HUFFER RD
HILTON,  14468

TERRY MIKOLAICHIK
271 HUFFER RD
HILTON, NY  14468

TERRY MILLER
534 VINE STREET
CAMBRIDGE, ON  N3H2Y8

TERRY MITCHELL
840 LYNNWOOD DRIVE
MINERVA, OH  44657

TERRY MONROE
8030 ESTERO BLVD
FT MYERS BEACH, FL  33931

TERRY MOORE
3940 MILL DR
ZANESVILLE, OH  43701

TERRY MORRISON
10229 EAST D AVE
RICHLAND, MI  49083

TERRY MUIR
15644 DIXON ROAD
LUNENBURG, ON  K0C1R0

TERRY MURPHY
42E CHURCH STREET
FAIRPORT, NY  14450

TERRY MURPHY
45E CHURCH STREET
FAIRPORT, NY  14450

TERRY MURPHY
48 CLARKS CROSSING
FAIRPORT, NY  14450

TERRY MURPHY
48 CLARKS CROSSING
FAIRPORT, OR  14450

TERRY NASHWINTER
501 SW GROVE AVE
PORT ST LUCIE, FL  34983

TERRY NICHOLAS
11 DOWDALL CRESCENT
ARNPRIOR, ON  K2S1T9

TERRY NICHOLAS
11 DOWDALL CRESCENT
STITTSVILLE, ON  K2S 1T9

TERRY NUNN
1614 E STANFORD AVE
SPRINGFIELD, IL  627033935

TERRY OVERMYER
8629 E NORTHSHORE BLVD
MARBLEHEAD, OH  43440

TERRY PASHER
34 PAUL BURNS WAY
WHITBY, ON  L1R 3R2

TERRY PENNEY
354 FRIENDSHIP AVENUE
TORONTO, ON  M1C2Y2

TERRY PERKINS
102E 2800N
MAHOMET, IL  61853

TERRY PLESEK
9605 SHADOW RIDGE TRL
MIDDLETON, WI  53562

TERRY POLLAY
758 BEAVER MEADOW RD
SMYRNA, NY  13464

| |
|---|
| TERRY R MCDERMID<br>55 WATER ST E STE 810<br>BROCKVILLE, ON  K6V 1A3 |
| TERRY RAWSON<br>11 FOX HILL RD<br>VERNON, VT  05354 |
| TERRY RICCHINO<br>42 BOCK LANE<br>BADEN, PA  15005 |
| TERRY RICE<br>1854 SAND RIDGE COURT<br>VERONA, WI 53593-8814 |
| TERRY RICHARDS<br>1250 TERWILLEGAR AVENUE<br>OSHAWA, ON  L1J7A5 |
| TERRY ROBERTS<br>121 VAN BUREN ST<br>LOCKPORT, NY  14094 |
| TERRY ROOD<br>189 VINAL AVE<br>ROCHESTER, NY  14609 |
| TERRY ROSEN<br>20624 KAYLA WAY<br>NORTH FORT MYERS, FL  33917 |
| TERRY ROSS<br>2552 SIERRA DR<br>SAGINAW, MI  48609 |
| TERRY ROTH<br>PO BOX 7172<br>LAKELAND, FL  33807 |
| TERRY RUDD<br>4700 NORBURY PLACE<br>RALEIGH, NC  27614 |
| TERRY RYCE<br>2040 BROADLEAF CRESCENT<br>BURLINGTON, ON  L7L 6S4 |
| TERRY S GARROW<br>PO BOX 91<br>HOGANSBURG, NY  13655 |
| TERRY SANDAU<br>2888 S W PORPOISE CIRCLE<br>STUART, FL  34997 |
| TERRY SCHAEFER<br>26 LINDEL CRESCENT<br>WELLAND, ON  L3C 3S3 |
| TERRY SHRYOCK<br>PO BOX 9438<br>SPRINGFIELD, IL  62791-9438 |
| TERRY SMITH<br>118 NE 7TH PL<br>CAPE CORAL, FL  33909 |
| TERRY SMITH<br>5843 SWAYING PALM DR<br>PUNTA GORDA , FL  33982 |
| TERRY SNATINSKY<br>30 VELMA DR<br>ETOBICOKE, ON  M8Z 2N3 |
| TERRY SOLOMON<br>14865 BANFIELD RD<br>BATTLE CREEK,   49017 |
| TERRY SPENCER<br>527 WALL ST<br>NORTH TONAWANDA, NY  14120 |
| TERRY STAMPER<br>22278 COUNTY RD V<br>ARCHBOLD, OH  43502 |
| TERRY STAMPER<br>22278 COUNTY ROAD V<br>ARCHBOLD, OH  43502 |
| TERRY STARK<br>2935 HEADON FOREST DR<br>BURLINGTON, ON  L7M3Z7 |
| TERRY SUTTON<br>8233 E ST RD 427<br>HAMILTON, IN  46742 |
| TERRY SWIFT<br>P O BOX 7230<br>CHAMPAIGN, IL  61826 |
| TERRY TALKINGTON<br>425 SEWALL STREET<br>BOYLSTON, MA  01505 |
| TERRY TANNER<br>5 MAPLE PLACE<br>SILVER CREEK, NY  14136 |
| TERRY TAYLOR<br>761 CHRISTOPHER DRIVE<br>FORSYTH, IL  62535 |

TERRY THAXTON
218 WILLIAMS ROAD
WINTER SPRINGS, FL  32708

TERRY THORBURN
6454 EMPIRE GROVE ST
GREELY, ON  K4P1G6

TERRY THORBURN
6454 EMPIRE GROVE STREET
GREELY, ON  K4P1G6

TERRY THORNHILL
112 SYCAMORE PO BOX 324
PLEASANT PLAINS, IL  62677

TERRY WAGNER
1701 KNIGHTS CT
NAPLES, FL  34112

TERRY WATERS
708 KENNOWAY CT
MYRTLE BEACH, SC  29579

TERRY WHITMAN
PO BOX 207
PRINCETON, MA  01541

TERRY WILEY
35 BAY ROAD
PLATTSBURGH, NY  12901

TERRY WINCHESTER
1614 ST ANTHONY STREET
LAKELAND, FL  33803

TERRY WITZKY
2147 S PAXTON DR
WARSAW, IN  46580

TERRY WITZKY
2147 SOUTH PAXTON DRIVE
WARSAW, IN  46580

TERRY WOODS
408 GLEN DR
CHATHAM, IL  62629

TERRY WORKMAN
2090 JIONQUIL PLACE
ROCKFORD, IL  61107

TERRY ZUCH
4802 CAMELOT ST
ROCKVILLE, MD  20853

TERRYE BAYLOR
2516 DELAWARE
SPRINGFIELD, IL  62702

TERYLANNE OSBORNE
114 GROSVENOR AVE SOUTH
HAMILTON, ON  L8M 3L2

TESS POOLER
192 ELLEN DRIVE #R
CHEEKTOWAGA, NY  14225

TESS SAMPH
PO BOX 62079
FORT MYERS , FL  33906

TESSA CORMIER
26B NELSON ST
NORTH GRAFTON, MA  01536

TESSIE KOEHLER
42 ALEPIN
LASALLE, QC  H8P2E1

TEWENTAHAWIHTHA COLE
130TARBELL RD
AKWESASNE, NY  13655

TGORDON WYLLIE
875 S GREEN CIRCLE
VENICE , FL  34285

THAD ABEL
4970 8TH AVE SW
GRANDVILLE, MI  49418

THAD SEFTEN
74 COUNTRY CLUB RD
BOLTON, CT  06043

THADDEUS AMES
16 NUTMEG DRIVE
WORCESTER, MA  01603

THADDEUS CZARNY
31 EDENRIDGE
KITCHENER, ON  N2A3L8

THADDEUS GEMBCZYNSKI
28 PINE RIDGE ROAD
UNDERHILL, VT  05489

THADDEUS GOLDEN
42 BIRCH LANE
MYRTLE BEACH , SC  29572

THADDEUS KOSICKI
11 OLD STONE RD
DEPEW, NY  14043

THALENE BATES
1722 LISETTE WAY
THE VILLAGES, FL  32162

THAMARAI CHELVAN
65 LAKE AVENUE
WORCESTER, MA  01604

THAMARAI CHELVAN
65 LAKE AVENUE
WORCESTER, MA  01604

THANH CHUNG NGUYEN
3992 CELINE MARIER
ST-LAURENT, QC  H4R3N4

THANH NGUYEN HUNG
2700 DE SALIERES
ST-HUBERT, QC  J3Z0A5

THANH NGUYEN
302-445 RICHMOND ROAD
OTTAWA, ON  K2A3W6

THANH NHI NGUYEN
5338 LORILAWN DR
ORLANDO, FL  32818

THANH TIEN TRAN
3155 MCCARTHY
SAINT-LAURENT, QC  H4K 2A1

THANH VINH PHAM
9335 RUE OLIGNY
BROSSARD, QC  J4Y 3A6

THANIA COLLADO
21 FITCH RD
CLINTON, MA  HALFOFF

THE DUONG
2  WATER  STREET
AUBURN , MA  01501

THEA KAEMINGH
RR1
DEVLIN, ON  POW1C0

THEA SEWELL
59 FALLINGBROOK DRIVE
FONTHILL, ON  L0S1E1

THELMA COOK
200 LINCOLN STREET
WASHBURN, IL 61570

THELMA DEMMIN
15 CAVE  STREET
LOCKPORT, NY  14094

THELMA EBERHARDT
5400 SOUTH PARK AVE
HAMBURG, NY  14075

THELMA GRENIER
68 MCCABE STREET
PORT CHARLOTTE, FL  33953

THELMA LUSE
2429 CORNWALL CIR
CONWAY, SC  29526

THELMA MURAV
321 W DELAWARE
DECATUR, MI  49045

THELMA ORWIG
141 NICKLAUS BLVD
N FORT MYERS, FL  33903

THELMA WERNER
604-2100 SHEROBEE RD
MISSISSAUGA, ON  L5A 4C5

THEO HAALSTRA
15 WHITEROCK AVE
MOUNT HOPE, ON  L0R 1W0

THEO OMO
307 N FRANKS AVE
STURGIS, MI  49091

THEO POSTHUMUS
1585 WOODBURN RD RR 1
BINBROOK, ON  L0R 1C0

THEODORA ALTREUTER
14 SAND DOLLAR CT
CAROLINA SHORES, NC  28467

THEODORA EBERHARDT
1890 NORTHCREEK RD
LAKEVIEW, NY  14085

THEODORA F MIDDLETON
5963 HERITAGE PL
LOVES PARK, IL  61111

THEODORA TSAOUSSISVIRCA TSAOUSSISVIRCA
11 TILIPE
LONDON, ON  N5V 2X3

THEODORE ANTANAVICA
208 PINE STREET
LEICESTER, MA  01524

THEODORE ARNOLD
1020 E KERR AVE APT 207
URBANA, IL  61802

THEODORE BOBURKA
PO BOX 386
ROUND LAKE, NY  12151

THEODORE BREITENBACH
10928 Y AVE EAST
MENDON, MI  49072

THEODORE BRODNICKI
2480 EXETER CRESCENT
BURLINGTON, ON  L7P 1X4

THEODORE COSTICH
5887 BENT BROOK CT
EAST AMHERST, NY  14051

THEODORE G MANNA
104 STONEHEDGE ROAD
HOLLIDAYSBURG, PA  16648

THEODORE GAROFOLA
420 MONTGOMERY STREET
SAN FRANCISCO, CA  94163

THEODORE GENTILUCCI
43 BEAR CREEK LOOP
MURRELLS INLET, SC  29576

THEODORE GIETL
2072 GREENBRIAR RD
SPRINGFIELD, IL  62704

THEODORE GIROUARD
1703 PLACE DES RAVINS
OTTAWA, ON  K1C6H8

THEODORE GORDON
2406 OCEAN AVENUE
VERO BEACH, FL  32963

THEODORE GORDON
2406 OCEAN DRIVE
VERO BEACH, FL  32963

THEODORE HURLOCK
4 DUSTY TRAIL
SARATOGA SPRINGS, NY  12866

THEODORE IWANSKI
49 FERNHILL ST
CHICOPEE, MA  01020

THEODORE J KALAS
24711 BUCKINGHAM WAY
PORT CHARLOTTE, FL  33980

THEODORE KISTNER
21 TOWN FOREST RD
WEBSTER, MA  01570

THEODORE KOCUR
59 SINGER DRIVE
WEST SENECA, NY  14224

THEODORE KOCUR
59 SINGERDR
WEST SENECA, NY  14224

THEODORE KOPP
25 CABOT DR
ST CATHARINES, ON  L2M G1

THEODORE KUSY
14 INWOOD ROAD
AUBURN, MA  01501

THEODORE M RABCHUK
18716 BERTHE
PIERREFONDS, QC  H9K 1N9

THEODORE MALLICK
9126 JACINTO ST
NEW PORT RICHEY, FL  34655

THEODORE MAROK
3658 WILLOW LANE DR
TOLEDO, OH  43615

THEODORE MERTL
6554 HARVEST GROVE DRO
GREELY, ON  K4P 1E9

THEODORE MEYER
14161 HICKORY RISE CT
ROSCOE, IL  61073

THEODORE OLIPHANT
3810 COMPASS POINT CIRCLE
GALESBURG, MI  49053

THEODORE PANU
22 BENNETT ST
N PROVIDENCE, RI  02904

THEODORE PARSONS
91 CAPERCAILLIE LANE
BATTLE CREEK, MI  49014

THEODORE PAULAUSKAS
89 BLAIR DRIVE
HOLDEN, MA  01520

THEODORE PYKOSZ
19550 COTTON BAY
FORT MYERS, FL 33917

THEODORE SAVIDGE
181 WANDERING
JUPITER, FL 33458

THEODORE SCHOBER
18777 W HILLCREST DR
NEW BERLIN, WI 53146

THEODORE SERGAKIS
4656 EXECUTIVE DRIVE
COLUMBUS, OH 43220

THEODORE SMITH
1307 CONC 3
WILSONVILLE, ON N0E1Z0

THEODORE SPARKES
475 MONTFORD
DOLLARD DES ORMEAUX, QC H9G 1M7

THEODORE STARTEK
35 NORTHERNBREEZE ST
MOUNT HOPE, ON L0R1W0

THEODORE STRATFORD
151 SINGLETARY AVE
SUTTON, MA 01590

THEODORE SUNDBERG
11145 BROKERS LANE
N HUNTINGDON, PA 15642

THEODORE T KUMAGAI

.

THEODORE TALBOOM
16 ETHERINGTON CRES
BARRIE, ON L4N 7T2

THEODORE VALONE
28 ARDEN PKWY
JAMESTOWN, NY 14701

THEODORE WAKEM
21 BREEZY KNOLL RD
EAST LONGMEADOW, MA 01028

THEODORE WEBER
PO BOX 888
SOUTH HAVEN, MI 49090

THEODORE WESTRA
3558 DAVCLIFF AVE.
PORTAGE, MI 49024

THEODORE WHITCHER
118 WEST MAIN ST
FRIENDSHIP, NY 14739

THEODORE WORKMAN
4545 BRITTANY HEYWORTH WAY
LAKELAND, FL 33813

THEODOROS TZAFERIS
11890 DE MEULLES
MONTREAL, QC H4J2E6

THEOLA J WARREN
28464 SOUTH SHORE
GOBLES, MI 49055

THEORDORE COHEN
9 REVELSTOKE CRESCENT
RICHMOND HILL, ON L4B4P4

THERA EMERSON
PO BOX 495
DANNEMORA, NY 12929

THERA GAGNON
111 MORNINGSIDE DR WEST
BRISTOL , CT 06010

THERESA A FREESE
4998 JENSEN RD
FRUITPORT, MI 49415

THERESA ADAMEC
32 CREEKWOOD DR
LANCASTER, NY 14086

THERESA ALLEN
4 HOWARD DRIVE
PERU, NY 12972

THERESA ALMEIDA
11 WOODLAWN TERRACE
NORWICH, CT 06360

THERESA ANDES
29 INDIAN HILL RD
WORCESTER, MA 01606

THERESA BASHADA
415 MUTICH STREET
BELLE VERNON, PA 15012

THERESA BECHARD
46 CHOINIERE ROAD
ROUSES POINT, NY 12979

THERESA BENEDEK
605 PUMICE DRIVE
ALLISON PARK, PA  15101

THERESA BITTNER
1922 WEST CREEK RD
BURT, NY  14028

THERESA BIVINS
416 SQUIRES AVE
DIXON, IL  61021

THERESA BONACCI
368 TURE HICORY DR
RODCHESTER, NY  14615

THERESA BONITO
65 JOLIET LANE
AMHERST, NY  14226

THERESA BOOTHBY
6 WILSONVILLE ROAD
NORTH GROSVENOR DALE , CT  06255

THERESA BRUNO
PO BOX 73
PERU, NY  12972

THERESA BURGESS
17299 KENNEDY RD
CEDAR VALLEY, ON  L0G1E0

THERESA BURGESS
17299 KENNEDY RD
CEDAR VALLEY, ON  L0G1E0

THERESA C FONTAINE
10075 TURNBERRY ISLT CT
NORTH FT MYERS, FL  33903 9015

THERESA C PRESTIPINO
1711 HIGHWAY 17 SOUTH
SURFSIDE BEACH, SC  29575

THERESA C RITOTA
34 OLNEY AVE
NORTH PROVIDENCE, RI  02911

THERESA CARIFA
8 ORBIT DRIVE
ENFIELD , CT  06082

THERESA CAVANAUGH
41 BARNES RD
NORTH BROOKFIELD, MA  01535

THERESA CHODKIEWICZ
227 CITY VIEW TERRACE
KINGSTON, NY  12401

THERESA CHURCHILL
416 BICE
RIVERTON, IL  62561

THERESA CLELLAND
39 CHESTER CRES
GEORGETOWN, ON  L7G 5W5

THERESA COLLINS
9 SANTOM STREET
AUBURN, MA  01501

THERESA COMER
635 SPRINGDALE AVENUE
WHEELING, WV  26003

THERESA COOK
11053 GREEN RIDGE LANE
DAWSON, IL  62560

THERESA CORMIER
3 MARINA DRIVE
MATTAPOISETT, MA  02739

THERESA CROUSE
1127 BUTLER RD
WORTHINGTON, PA  16262

THERESA DELVENTHAL
4863 YELLOW PINE LANE
KALAMAZOO, MI  49004

THERESA DEMAIO
29 ROYAL RD
WORCESTER, MA  01603

THERESA DESMARAIS
1246 CAINES LANDING ROAD
CONWAY, SC  29526

THERESA DODSON
2510 LEWIS RD
VENICE, FL  34292

THERESA DRAKE
1 HILAND RDB
CHARLTON, MASS  01507

THERESA DREW
11324 SPRAGUE RD
DELTON, MI  49046

THERESA DUNCAN
7666 NCR 2050 E
KILBOURNE, IL  62655

| |
|---|
| THERESA ENGEL<br>352 BLUESTEM DR UNIT 55-D<br>PAWLEYS ISLAND, SC  29585 |
| THERESA FERNANDES<br>14 BROOKSIDE DRIVE<br>ACUSHNET, MA  02743 |
| THERESA FESTA<br>379 BROOKFIELD AVE<br>STATEN ISLAND, NY  10308 |
| THERESA FLETCHER<br>110 BROOKSIDE TER W<br>TONAWANDA, NY  14150 |
| THERESA FLETCHER<br>1435 E ROUSE AVE<br>PEORIA , IL  61614 |
| THERESA GAUD<br>138 GROVE AVE<br>WILMINGTON, MA  01887 |
| THERESA GOOCH<br>31 S 1ST ST<br>KALAMAZOO, MI  49009 |
| THERESA GORMAN<br>4 INDIANA AVE<br>RENSSELAER, NY  12144 |
| THERESA GRAVISH<br>145 HOLLY ROAD<br>SOUTHAMPTON, PA  18966 |
| THERESA HAMMOND<br>38 RED FOX COURT<br>SPRINGFIELD, IL  62712 |
| THERESA HANNON<br>1906 AUGUSTA RD<br>ORLANDO, FL  32826 |
| THERESA HARNEY<br>2 BIRCHWOOD RD<br>RUTLAND, MA  01543 |
| THERESA HARRIS<br>39 FRANCIS CREEK BLVD<br>ST CATHARINES, ON  L2W1B2 |
| THERESA HUBBELL<br>350 GENEVA CIRCLE<br>LANSING, MI  48917 |
| THERESA HULUB<br>47 FENWICK RD<br>TONAWANDA, NY  14304 |
| THERESA HVILIVITZKY<br>8003 PADDOCK TRAIL DRIVE<br>NIAGARA FALLS, ON  L2H 1W8 |
| THERESA INGEMI<br>74GILBERT STREET<br>NORTH BROOKFIELD, MA  01535 |
| THERESA J ITRI<br>98 HIGHLAND AVE<br>WATERBURY, CT  06708 |
| THERESA JAKUBOWSKI<br>2189 CREEK ROAD<br>CLARENDON, VT  05759 |
| THERESA JEBAILY<br>1702 S IRBY ST<br>FLORENCE, SC  29505 |
| THERESA JEWELL<br>5 APPLEWOOD DR<br>BALLSTON LAKE, NY  12019 |
| THERESA K MCDONALD<br>18 HARTRICK PLACE<br>WHITBY, ON  L1R2C2 |
| THERESA KAUFMAN<br>221 UNIT C NUT HATCH LANE<br>MURRELLS INLET, SC  29576 |
| THERESA KLEIN<br>3608 E OLD CHURCH RD<br>URBANA, IL  61802 |
| THERESA KLOSEK<br>17 BIXBY ROAD UNIT 3<br>SPENCER, MA  01562 |
| THERESA LEE<br>6508 BEAR RIDGE ROAD<br>LOCKPORT, NY  14094 |
| THERESA LEESON<br>203 RIVERSIDE AVE<br>THERESA, NY  13691 |
| THERESA LELAND<br>5 TORREY ROAD<br>SUTTON, MA  01590 |
| THERESA LONERGAN<br>697 E STATE<br>JACKSONVILLE, IL  62650 |

THERESA MAGGIORE
4524 GREENBRIAR DR
SPRINGFIELD, IL  62711

THERESA MARRERO
727 YELLOWWOOD AVE
MYRTLEBEACH, SC  29577

THERESA MAYER
43DREXEL ST
WORCESTER, MA  01602

THERESA MCDONALD
18 HARTRICK PL
WHITBY, OT  L192C2

THERESA MCKINNON
29 HARBACK RD
SUTTON, MA  01590

THERESA MCLAUGHLIN
7755 LAUREL GLEN WAY
SYLVANIA, OH  43560

THERESA MCLAUGHLIN
7755 LAUREL GLEN WAY
SYLVANIA, OH  43560

THERESA MELLIS
3267 CANDELA DRIVE
MISSISSAUGA, ON  L5A2V1

THERESA MENDELL
5 HENRYS PATH
UPTON, MA  01568

THERESA MERONE
72 SCOTT DRIVE
MIDDLETOWN, NY  10941

THERESA MITCHELL
395 WADE LAFRANCE ROAD
AKWESASNE, ON  HOM 1A1

THERESA MOHLER
7051 CANNONS PARK RD
TOLEDO, OH  43617

THERESA MOHLER
7051 CANNONS PARK ROAD
TOLEDO, OH  43617

THERESA MORIN
10 SABIN ST
BELCHERTOWN, MA  01007

THERESA MURPHY
19 ELIZABETH ST
PLAINVILLE, MA  02762

THERESA MURPHY
19 ELIZABETH ST
PLAINVILLE, MA  02762-2408

THERESA NANULA
9535 LAKESTONE
CLARENCE, NY  14031

THERESA NEWTON
11 GIBBONS CT
SOUTH ELGIN, IL  60177

THERESA NOWINSKI
 67 HIGH RIDGE DR
TOLLAND, CT  06084

THERESA NOWINSKI
67 HIGH RIDGE DR
TOLLAND, CI  06084

THERESA NOWINSKI
67 HIGH RIDGE DR
TOLLAND, CT  06084

THERESA NYSTROM
3200 UNIVERSITY BLVD
SQUAMISH, BC  V8B0N8

THERESA OCONNOR
71 MONONA AVE
RUTHERFORD, NJ  07070

THERESA OMALLEY
10 ARTHUR ST
CLINTON, MA  01510

THERESA OSHEA
P O BOX 14074
BRADENTON, FL  34280

THERESA OWENS
93 HAMPDEN ROAD
STAFFORD SPRINGS, CT  06076

THERESA PANTOPHLET
35 CLARK ST
MINE HILL, NJ  07803

THERESA PEAKE
1117 SCOTT HILL ROAD
BARRE, VT  05641

THERESA PILTZECKER
36 ATLANTA STREET
WORCESTER, MA  01604

THERESA PINCK
706 HENRY AVENUE
LEHIGH ACRES, FL  33972

THERESA PLECAS
236 HAMMOCKS  DR
ORCHARD PARK, NY  14127

THERESA POMERLEAU
396 CHARLES BANCROFT HWY
LITCHFIELD, NH  03052

THERESA POWELL
531 OVERTON RD
SPRINGFIELD , IL  62711

THERESA PRESTIPINO
347 FAIRFIELD AVE APT 1
JOHNSTOWN, PA  15906

THERESA RACANELLI
5393 RIVER RUN PKWY
BELVIDERE, IL  61008

THERESA REID
57 TANGLEWOOD DRIVE
BINBROOK, ON  L0R1C0

THERESA RITOTA
34 OLNEY AVE
NORTH PROVIDENCE, RI  02911

THERESA ROCK
737 FULLER ROAD
PERU, NY  12972

THERESA ROHDE
193 S. GORDON ROAD
SCOTTVILLE, MI  49454-9289

THERESA ROSKWITALSKI
194 EMPORIUM AVE
WEST SENECA, NY  14224

THERESA RUEDISUELI
19889 B DRIVE NORTH
MARSHALL, MI  49068

THERESA RUNOWSKI
60481 SPRING HAVEN COURT
LAWTON, MI  49065

THERESA SEIBERT
180 DALE DRIVE
CASSADAGA, NY  14718

THERESA SHAVE
9729 WOODLAWN DRIVE
PORTAGE, MI  49002

THERESA SHIELDS
1059 WINTER HAVEN
MORTON, IL  61550

THERESA SILKWOOD
803 S MAIN ST
PALMYRA, MO  63461

THERESA SISKAVICH
209 DORCHESTER PLACE
WILMINGTON, NC  28412

THERESA SOUTHWORTH
352 ESKER ROAD
WEST CHAZY, NY  12992

THERESA SPINELLA
175 DORETTA STREET
RIVER VALE, NJ  07675

THERESA ST JAMES GAHAGAN
30 MONTAGUE RD
LEVERETT, MA  01054

THERESA STANEK
277 PICKERING DR
MURRELLS INLET, SC  29576

THERESA SZYMONIAK
2896 RIDGE RD EXT
BADEN, PA  15005

THERESA TALARICO
8675 LOZINA DRIVE
NIAGARA FALLS, NY  14304

THERESA VALTIN
504 CEDAR LANE
WATERVILLE, OH  43566

THERESA VERRIER
62 ELSE ST
ST CATHARINES, ON  L2N2C3

THERESA VONDERHEIDE
11 MANOR  PKWY
LEDGEWOOD, NJ  07852

THERESA WALKER
49 EMERICK AVE
FORT ERIE, ON  L2A2W2

THERESA WALLSVICKERS
49 DUSTMAN LANE
BARDONIA, NY  10954

THERESA WALSH
1340 WINTERBERRY DR
BURLINGTON, ON  L7P 4S8

THERESA WESTELAKEN
4249 APPLEBY LINE RR1
BURLINGTON, ON  L7R3X4

THERESA WESTGATE
11 WESSON ST
N GRAFTON, MA  01536

THERESA WHITE
603 COUNTY ROUTE 8
BRUSHTON, NY  12916

THERESA WOULF
15 WOODLAND DR APT 105
TUPPER LAKE , NY  12986

THERESA ZABAWA
989 S BELL SCHOOL RD
ROCKFORD, IL  61108

THERESE ARRINGTON
2626 ELIZABETH PLACE
LAKELAND, FL  33812

THERESE BRADLEY
5904 FLEMING DR
TOLEDO, OH  43612

THERESE BRUYERE
5656 ARROWHEAD DR
ZEPHRYHILLS, FL  33542

THERESE COSTANTINO
4 AUTUMN LANE
STREAMWOOD, IL  60107

THERESE DANGELO
2563 DAVID DRIVE
NIAGARA FALLS, NY  14304

THERESE DEMERS
30 LAKESHORE DR APT 1009
POINT CLAIRE, QC  H9S4H2

THERESE DESLAURIERS
44 PLACE DE BLOIS
STE. JULIE, QC  J3E2P1

THERESE DESLAURIERS
44 PLACE DE BLOIS
STE-JULIE, QC  J3E 2P1

THERESE ELLIS
49 LAKE STREET
TUPPER LAKE, NY  12986

THERESE FLOSS
7606 GOODRICH
CLARENCE CENTER, NY  14032

THERESE FOSHER
868RT9B
CHAMPLAIN, NY  12919

THERESE GUSHA
6 WYOMING DRIVE
HOLDEN, MA  01520

THERESE HARTWICK
4713 RAINHAM RD
SELKIRK, ON  N0A1P0

THERESE KILLIAN
110 OTTAWA ST 4C
TOLEDO, OH  43604

THERESE LAFERRIERE
215 RIO VILLA DRIVE  3011
PINTA GORDA, FL  33950

THERESE LAUER
60 TECUMSETH ST
ORILLIA, ON  L3V1X9

THERESE LAUER
60 TECUMSETH
ORILLIA, ON  L3V1X9

THERESE LEGROS
669 LINDEN DRIVE
ENGLEWOOD, FL  34223

THERESE M MUDD
610 ONONDAGA STREET
LEWISTON, NY  14092

THERESE MOORE
800 WINDEMERE CT
CONWAY, SC  29526

THERESE MUSCATO
7055 WARD RD
ORCHARD PARK, NY  14127

THERESE PAULY
3901 WOOD DUCK DR, STE E
SPRINGFIELD, IL  62711

THERESE ROTHWELL
BOX 243
NIAGARA ON THE LAKE, ON  L0S 1J0

| |
|---|
| THERESE SHELTON<br>1428 LAMBERT RIDGE RD<br>WARTRACE, TN  37183 |
| THERESE TALMANT<br>1340 E. LAKE SHORE DR.<br>SPRINGFIELD, IL  62712 |
| THERSA LAUTENSCHOUETZ<br>252 RYAN RD<br>SARANACK, NY  12981 |
| THI DAO<br>185 PALOMINO DRIVE<br>OTTAWA, ON  K2M 1P2 |
| THI HIEN NGUYEN<br>2320 VILLERAY<br>MONTREAL, QC  H2E1J5 |
| THI KIM CHI HUYNH<br>537 ABERCORN<br>MONTREAL , QC  H3R2B5 |
| THI LAN NGUYEN<br>14226 FREDERICKBURG DR APT 220<br>ORLANDO, FL  32837 |
| THI NHANG NGUYEN<br>4495 BOULEVARD SAMSON<br>LAVAL, QC  H7W2H2 |
| THI NHU HANH VO<br>3725 JEAN-GAGNIER<br>SAINT-LAURENT, QC  H4R 3K5 |
| THI NHU MAI VO<br>48 BEAUVALLON<br>GATINEAU, QC  J8T 5Z8 |
| THI THANH THI NGUYEN<br>4014 JEAN GRIMALDI<br>ST-LAURENT, QC  H4R2Y2 |
| THI TUYET MAI DU<br>5850 CHARDIN<br>SAINT-LEONARD, QC  H1S 1E5 |
| THI TUYET NGA DU<br>6393 AV GERARD MORISSET<br>MONTREAL, QC  H1M 3K1 |
| THIERRY CHAUMONT<br>19 RONDEAU<br>KIRKLAND, QC  H9H3V9 |
| THIERRY DUJARDIN<br>7285 RUE LE MESNIL<br>QUEBEC CITY, QC  G2K1Y6 |
| THIERRY NADON<br>726 PIERRE-HETU<br>BOUCHERVILLE, QC  J4B8R7 |
| THOAMAS LUTZI JR<br>2154 HERBERT DRIVE<br>BETHLEHEM, PA  18018 |
| THOM BETZ<br>3347 CHANNELSIDE DR SW<br>SUPPLY, NC  28462 |
| THOM BETZ<br>3740 W 4TH AVE<br>BEAVER FALLS, PA  15010 |
| THOMAITSA PAPADEAS<br>1742 PLACE DUPLESSIS<br>LAVAL, QC  H7T 1K6 |
| THOMAS   J BROZICH<br>1037 TIMBERWOOD DRIVE<br>BEAVER FALLS, PA  15010 |
| THOMAS A IVEY<br>322 LAKE DR<br>FREMONT, IN  46737 |
| THOMAS A LESTAGE<br>49 FOX RUN ROAD<br>FAIRFAX, VT  05454 |
| THOMAS A OPALKA<br>110 ONYX PLACE<br>CORTLAND, OH  44410 |
| THOMAS ABBOTT<br>509 WOODRIG RD<br>BLOOMINGTON, IL  61704 |
| THOMAS ABBOTT<br>509 WOODRIG<br>BLOOMINGTON, IL  61704 |
| THOMAS ADAMSON<br>4601 RED BLUFF DR<br>ROCKFORD, IL  61107 |
| THOMAS AGUGLIA<br>22 REDDICK LANE<br>ROCHESTER, NY  14624 |
| THOMAS AHERN<br>530 CAROLINA FARMS BLVD<br>MYRTLE BEACH, SC  29579 |

THOMAS AIKMAN
273 CONNAMARA
MYRTLE BEACH, SC  29579

THOMAS ALDOUS
161 DANFORTH STREET
REHOBOTH, MA  02769

THOMAS ALLEIN
PO BOX 1075
NORTH TONAWANDA, NY  14120

THOMAS ALLEN JR
7107 HALLENBECK HWY
MANITOU BEACH, MI  49253

THOMAS ALLEN
44 PARKSIDE DRIVE
BRAMPTON, ON  L6Y 2G9

THOMAS ALLEN
7107 HALLENBECK HWY
MANITOU BEACH, MI  49253

THOMAS ANDERSON
200 SHAKESPEARE DR APT 107
WATERLOO, ON  N2L6C1

THOMAS ARISTIDE
528 MAPLE ST
BETHLEHEM, PA  18018

THOMAS ARMINTROUT
10821 N 22ND ST
PLAINWELL, MI  49080

THOMAS ARMSTEAD
7105 PRESTON
SPRINGFIELD, IL  62711

THOMAS ARNOD
606 NORA BOX 28
FARMERSVILLE, IL  62533

THOMAS ARNOLD
606 NORA ST BOX 28
FARMERSVILLE, IL  62533

THOMAS ASHE
296 RIVERMIST DR
BUFFALO, NY  14202

THOMAS ASHTON
555 BENNER AVE
BETHLEHEM, PA  18015

THOMAS ATTARD
2419 STEFI TRAIL
OAKVILLE, ON  L6H5Y4

THOMAS AVAMPATO
2176 WASHINGTON RD
CANONSBURG, PA  15317

THOMAS B CARROLL
617 MILL ST
WORCESTER, MA  01602

THOMAS B MEADE
107 GREAT BARRINGTON ROAD
WEST STOCKBRIDGE, MA  01266

THOMAS BAGOVICH
910 OXBOW LANE
LEWISTON, NY  14092

THOMAS BAILEY
4717 GREENBRIAR DRIVE
SPRINGFIELD, IL  62711

THOMAS BALL
1550 COUNY RD K
HARTFORD, WI  53027

THOMAS BALLING
7900 SE BRIDGE ROAD
HOBE SOUND, FL  33455

THOMAS BALTZ
89 BUSH HILL ROAD
LEBANON, CT  06249

THOMAS BAMBER
26 HIGHER BROOK DRIVE
LUDLOW, MA  01056

THOMAS BANFILL
1136 COUDERSPORT PIKE
LOCK HAVEN , PA  17745

THOMAS BARBARINI
25029 SILVER OAKS BLVD
MATTAWAN, MI  49071

THOMAS BARREIRO
870 HOLLY SANDS BLVD
LITTLE RIVER, SC  29566

THOMAS BARRETT
4379 Sambourne St.
Clermont,  34711

THOMAS BARRETT
4379 SAMBOURNE ST.
CLERMONT, FL  34711

THOMAS BARTHEL
2000 ROBERTS LN
LANSING, MI  48910

THOMAS BARTLETT
7 GEORGIA LOOP
STEPHENVILLE, NL  A2N 2T9

THOMAS BATEMAN
PO BOX 306
WILSON, NY  14172

THOMAS BAUGHN
RTE 374 PO BOX 915
CADYVILLE, NY  12918

THOMAS BAXTER
545 CARR LANE
RUSSELL, PA  16345

THOMAS BELL
1479 KENILWORTH CRES.
OAKVILLE, ON  L6H 3G1

THOMAS BELLAVANCE
1377 NETTLES BLVD
JENSEN BEACH, FL  34957

THOMAS BENDER
4541 BOXWOOD CIRCLE
OREFIELD, PA  18069

THOMAS BENT
22 BEEBE RD
EAST HADDAM, CT  06423

THOMAS BERDIS
1029 MOCKINGBIRD CIRCLE
WINTER HAVEN, FL  33884

THOMAS BERNARD
6 SUNNYSIDE
SPRINGFIELD, IL  62702

THOMAS BEST
2294 SUNVILLE RD
COOPERSTOWN, PA  16317

THOMAS BIELBY
48 VINIFERA DR
GRIMSBY, ON  L3M 5S1

THOMAS BIELBY
48 VINIFERA DR
GRIMSBY, ON  L3M 5S1

THOMAS BIELBY
48 VINIFERA DR.
GRIMSBY, ON  L3M5S1

THOMAS BINGEL
1189 RT 374
DANNEMROA, NY  12929

THOMAS BISHOP
705 N STATE STREET
WESTERVILLE, OH  43082

THOMAS BLASCHAK
45 BENTLEY AVENUE
GREENVILLE, PA  16125

THOMAS BLIESNER
6672 STADIUM DR
KALAMAZOO, MI  49009

THOMAS BOCCACCIO
35 SCHOOL HOUSE RD
NEWINGTON, CT  06111

THOMAS BOGLER
117 VESTA LANE
JOHNSTOWN, PA  15905

THOMAS BOHSEN
4523 FIRETHORNE DR
MURRELLS INLET, SC  29576

THOMAS BOMBARDIER
195 WALEK FARMS RD
MANCHESTER, CT  06040

THOMAS BONCI
228 GREELEY ST
CLINTON, MA  01510

THOMAS BONE
107 ROBB HOLLOW ROAD
PITTSBURGH, PA  15243

THOMAS BOS
4912 136TH AVE
HAMILTON, MI  49419

THOMAS BOTTORF
216 BEECHWOOD BLVD
WINTERSVILLE, OH  43953

THOMAS BOWES
2 RAWSON DRIVE
LEICESTER, MA  01524

THOMAS BRADFORD
169 BAY CIRCLE DRIVE
HOLLAND, MI  49424

THOMAS BRADIGAN
100 BLACKTHORN DR
KITTANNING, PA  16201

THOMAS BRADY
3051 BUENA VISTA DR
SPRINGFIELD, IL  62707

THOMAS BRANCH
2265 HIDDEN LAKE DRIVE 1
NAPLES, FL  34112

THOMAS BRANDELL
5 QUINN LANE
PLATTSBURGH, NY  12901

THOMAS BREEN
420 BOSTON TPKE
SHREWSBURY, MA  01545

THOMAS BRENNAN
3913 CLUB COURSE DRIVE
NORTH MYRTLE BEACH, SC  29582

THOMAS BREWER
412 W PRAIRIE
ARTHUR, IL  61911

THOMAS BRIAN NADEAU
44 TROTT BLVD
COLLINGWOOD, ON  L9Y 5B7

THOMAS BROD
566 FILLMORE AVENUE
EAST AURORA, NY  14052

THOMAS BRONSON
81 ABBOTT AVE
LEOMINSTER, MA  01453

THOMAS BROSIUS
1108 MARCIA
NORTH TONAWANDA, NY  14120

THOMAS BROTHERS
242 A BEAR CREEK RD
SARVER, PA  16055

THOMAS BROWN
176 HILLPINE RD
CHEEKTOWAGA, NY  14227

THOMAS BROWN
6 BLUEBERRY HILL RD
MORRISONVILLE, NY  12962

THOMAS BROWN
6 BLUEBERRY HILL RD.
MORRISONVILLE, NY  12962

THOMAS BRYDON
1141 NORTH BLACKMOOR DR
MURRELLS INLIT, SC  29576

THOMAS BUCY
314 STETTLER DR
JEFFERSON HILLS, PA  15025

THOMAS BUDGEN
57 CREE AVENUE
SCARBOROUGH, ON  M1M1Z7

THOMAS BUDNIEWSKI
251 CONNEMARA DR
MYRTLE BEACH, SC  29579

THOMAS BUNDY
140 WEST INGOMAR ROAD
PITTSBURGH, PA  15237

THOMAS BUNTY
1463 BRETTON WAY
PITTSBURGH, PA  15237

THOMAS BURGER
741 EAST AVE
HILTON, NY  14468

THOMAS BURKE
1 ENVELOPE TERRACE
WORCESTER, MA  01604

THOMAS BURLAND
6297 WHITEWOOD STREET
SOUTH PARK, PA  15129

THOMAS BUYS
13554 8 1/2 MILE ROAD
BATTLE CREEK, MI  49014

THOMAS BYERS
52389 SILVER STREET
THREE RIVERS, MI  49093

THOMAS C BOYLE JR
10 WINONA TRAIL
LAKE HOPATCONG, NJ  07849

THOMAS C HILLER
6 LINCOLN CIRCLE
PAXTON, MA  01612

THOMAS CAFFELLE
7 HOWARTH RD.
OXFORD, MA  01540-1901

THOMAS CAHILL
98 KERFOOT CRESCENT
KESWICK, ON  L4P 4B6

THOMAS CALLAN
4273 SANCTUARY WAY
BONITA SPRINGS, FL  34134

THOMAS CARBERRY
3766 SELWYN CIRCLE
SOUTHPORT, NC  28461

THOMAS CAREY
4315 TESLA ST
PITTSBURGH, PA  15217

THOMAS CARR
1691 WEST D AVENUE
KALAMAZOO, MI  49009

THOMAS CARR
8699 HOWE CRES
NIAGARA FALLS, ON  L2G6Z4

THOMAS CARUSO
85 MONTE CARLO DRIVE
HAMILTON, NJ  80691

THOMAS CASSON
62 KERFOOT CRES
KESWICK, ON  L4P4H2

THOMAS CHALFIN
29174 EAST RIVER RD
PERRYSBURG, OH  43551

THOMAS CHAPMAN
BOX 1777
STITTSVILLE, ON  K2S1B4

THOMAS CHERYBA
G-12 FOREST HEIGHTS
BUTLER, PA  16001

THOMAS CHILD
19 ROOSEVELT HWY
COLCHESTER, VT  05446

THOMAS CHISHOLM
407 PINEWOOD LAKE DRIVE
VENICE, FL  34285

THOMAS CHRISTIE
909 MOHAWK LANE
SAINT JOSEPH, MI  49085

THOMAS CHRISTIE
909 MOHAWK LANE
ST. JOSEPH, MI  49085

THOMAS CLARK
20 SAND HILL ROAD
UNDERHILL, VT  05489

THOMAS CLARK
875 CO RD 204
MARENGO, OH  43334

THOMAS CLARKSON
606 6TH ST 297
HOWE, IN  46746

THOMAS CLAUSS
3833 LINDEN STREET
ALLENTOWN, PA  18104

THOMAS CLEMENHAGEN
798105 THIRD CONCESSION
LISLE, ON  L0M1M0

THOMAS CLIFFORD
2 GREEN ST
PALMER, MA  01069

THOMAS CLIFFORD
9 KENTLEY DR
HAMILTON, ON  L8H 2R6

THOMAS CLINTON
9388 ALMAR PLACE
PITTSBURGH, PA  15237

THOMAS COLONAIR
PO BOX 76
DOUGLAS, MA  01516

THOMAS COMER
70844 FOX CR BLVD
LAWTON, MI  49065

THOMAS CONNORS
28 SHARON PKWAY
NORTH SMITHFIELD, RI  02896

THOMAS COOPER
10841 N COLUMBINE RD
FORRESTON, IL  61030

THOMAS COOPER
1512 DEVONWOOD
SPRINGFIELD, IL  62704

THOMAS COOPER
263 50TH SW
WYOMING, MI  49548

THOMAS CORNELL
3785 SPICE CREEK
WHEATFIELD, NY  14120

THOMAS CORRIGAN
113 ZEYA DRIVE
COVENTRY, CT  06238

THOMAS COSGROVE
6277 WARD ROAD
NIAGARA FALLS, NY  14132

THOMAS COUGHLAN
12 SUNRIDGE LANE
OTTAWA,   K2J2N8

THOMAS COWAN
33 SOFTNEEDLE AVE
BRAMPTON, ON  L6R 1K4

THOMAS CRAIG SULLIVAN
25 GRANETT DRIVE
AJAX,   L1S 4X8

THOMAS CRAIG
16026 SPADE RD
HAGERSTOWN , MD  21740

THOMAS CROOK
49100 MEADOW OAK TRAIL
MATTAWAN, MI  49071

THOMAS CUDNEY
19 WOODLAWN AVE
LANCASTER, NY  14086

THOMAS CULLEN
8 CARRIAGE PATH
UXBRIDGE, MA  01569

THOMAS CULP
5094 ELIZABETH STREET
BEAMSVILLE, ON  L0R1B7

THOMAS CUMLER
P.O. BOX 186, 125 WILLIAMSON ROAD
MANCHESTER, ME  04351

THOMAS D OWENS
3817 WEDGEWOOD DR SW
WYOMING, MI  49519

THOMAS DAILEY
14125 S 2ND STREET
SCHOOLCRAFT, MI  49087

THOMAS DALY
125 WOODLAWN LANE
WILLSBORO, NY  12996

THOMAS DAMMER
9728 DAYLILY LANE
GALESBURG , MI  49053

THOMAS DANDREA
68 LONG HILL RD
WEST BROOKFIELD, MA  01585

THOMAS DAVELAAR
144 DARTMOUTH
HOLLAND, MI  49423

THOMAS DAVID
55 SOUTH CHESTNUT ST
JEFFERSON, OH  44047

THOMAS DAVID
55 SOUTH CHESTNUT
JEFFERSON, OH  44047

THOMAS DAVIS
7 SOUTHWOOD RD
WILBRAHAM, MA  01095

THOMAS DAVIS
7111 LAKE SERVICE RD
ROCHESTER, IL  62563

THOMAS DAWSON
56 SPRUCE DRIVE
EAST HARTFORD, CT  06118

THOMAS DE MARCO
12370 ROCKHAVEN AROAD
CHESTERLAND, OH  44026

THOMAS DE MARCO
12370 ROCKHAVEN ROAD
CHESTERLAND , OH  44026

THOMAS DE MARCO
12370 ROCKHAVEN ROAD
CHESTERLAND, OH  44026

THOMAS DE MARCO
7363 MONTEVERDE WAY
NAPLES, FL  34119

THOMAS DE MARCO
78363 MONTEVERDE WYA
NAPLES, FL  34119

THOMAS DEAL
4645 PERRY CT
LEWISTON, NY  14092

THOMAS DEANGELO
27 HOFFMAN LANE
SHOEMAKERSVILLE, PA  19555

THOMAS DEBRECZENI
811 ILLINI DRIVE
MONROEVILLE, PA  15146

THOMAS DEBRECZENI
PO BOX 17457
PITTSBURGH, PA  15235

THOMAS DEFEUDIS
87 MORELAND GREEN DRIVE
WORCESTER, MA  01609

THOMAS DEFRINO
37 WINDSORVILLE RD
SOUTH WINDSOR, CT  06074

THOMAS DEKONING
85016 CR 652
LAWTON, MI  49065

THOMAS DELANEY
40 VILLAGE GREEN
BURLINGTON, VT  05408

THOMAS DELUCA
48 CHAREST LANE
AGAWAM, MA  01001

THOMAS DEMARCO
12370 ROCKHAVEN ROAD
CHESTERLAND, OH  44026

THOMAS DEOM
PO BOX 1467
KAHNAWAKE, QC  J0L 1B0

THOMAS DEROSA
3220 BEECHWOOD CIRCLE
NIAGARA FALLS, NY  14304

THOMAS DEROUIN
40 TRUES BROOK RD
WEST LEBANON, NH  03784

THOMAS DEVINE
63 HILER AVENUE
KENMORE, NY  14217

THOMAS DICKSON
RR5
STRATFORD, ON  N5A6S6

THOMAS DIECKS
1800 PINE HOLLOW ROAD
MCKEES ROCKS, PA  15136

THOMAS DILAMARTER
439 RANSOM RD
GRAND ISLAND, NY  14072

THOMAS DIMARZIO
216 CENTER RD
VENICE , FL  34285

THOMAS DIMAURO
34 CLEALAND CIRCLE
RUTLAND, MA  01543

THOMAS DMYTRYCK
604 MAPLE ST
FRANKLIN, MA  02038

THOMAS DOBIE
740-110 KING STREET WEST
HAMILTON, ON  L8P 4S6

THOMAS DOBMEIER
3710 ABBOTT RD
ORCHARD PARK, NY  14127

THOMAS DOLAN
12 GREENLEAF FARMS CIRCLE
SHREWSBURY, MA  01545

THOMAS DOLAN
5 TOWNSEND CIRCLE
WEST BOYLSTGON, MA  01583

THOMAS DOLAN
5 TOWNSEND CIRCLE
WEST BOYLSTON, MA  01545

THOMAS DOLAN
5 TOWNSEND CIRCLE
WEST BOYLSTON, MA  01583

THOMAS DOLAN
848 CAROLINA FARMS BLVD
MYRTLE BEACH, SC  29579

THOMAS DOMVILE
324 FANKER ROAD
HARMONY, PA  16037

THOMAS DOMVILLE
324 FANKER ROAD
HARMONY, PA  16037

THOMAS DONAHUE
12 ANGELL BROOK DR
WEST BOYLSTON , MA  10583

THOMAS DONAHUE
12 ANGELL BROOK DR
WEST BOYLSTON, MA  01583

THOMAS DONCH
280 N MIDLAND AVE
SADDLE BROOK, NJ  07663

THOMAS DONCH
280 N MIDLAND AVE
SADDLE BROOK, NJ  07663

THOMAS DONOGHUE
10 CALUMET AVE
WORCESTER, MA  01606

THOMAS DORSEY
25603 ORCHARD DRIVE
MATTAWAN, MI  49071

THOMAS DOWNES
RT 88 SPEERS
DUNLEVY, PA  15432

THOMAS DRAKE
17 EVERGREEN CRES
KITCHENER, ON  N2M4J3

THOMAS DRAKE
731 N KALAMAZOO ST
PAW PAW, MI  49079

THOMAS DRAPER
618 WALTON RD
AMBOY, IL  61310

THOMAS DRESSEL
5936 RECAMPER DR
TOLEDO, OH  43613

THOMAS DROOGER
19059 SIOUX DR
SPRING LAKE, MI  49456

THOMAS DUERR
117 LORD BYRON LANE
WILLIAMSVILLE, NY  14221

THOMAS DUFORE
900 NATIONAL PARKWAY SUITE 260
SCHAUMBURG, IL  60173

THOMAS DUNN
596 BRIDLEWOOD
BURLINGTON, ON  L7L4C7

THOMAS DUNN
6937 RIDGEWOOD TR
TOLEDO, OH  43617

THOMAS DUROCHER
18 ONEIL ROAD
WEST CHAZY, NY  12992

THOMAS DUSENBURY
7309 DERBY ROAD
DERBY NY,  14047

THOMAS DYKE
10466 RIVERVIEW DRIVE
PLAINWELL, MI  49080

THOMAS E HEYDINGER
29 EAGLE CREEK DR
NORWALK, OH  44857

THOMAS E SIVER
15570 COUNTY ROUTE 156
WATERTOWN, NY  13601

THOMAS EAGER
5058 EAST H AVE
KALAMAZOO, MI  49048

THOMAS EAST
156 DEL SOL AVE
DAVENPORT, FL  33837

THOMAS EBERWEIN
534 CHRISTIANA ST
NORTH TONAWANDA, NY  14120

THOMAS EDDY
613 MISTI DR
LEESBURG, FL  34788

THOMAS EDWARDS
12 GREELEY LANE
PORT HENRY, NY  12974

THOMAS EDWARDS
7209 ROYAL GEORGE CT
WESTLEY CHAPEL, FL  33545

THOMAS EGAN
39 WELSHS LN
SOMERSET, NJ  08873

THOMAS EGIZII
3104 PANTHER CREEK DRIVE
SPRINGFIELD, IL  62711

THOMAS EIDEN
5543 HEDGEWOOD ST
PORTAGE, MI  49024

THOMAS EISENBRAUN
8550 IVY HILL DR 17
POLAND, OH 44514

THOMAS EISENHAUER
80 OLD FALLS BLVD
NORTH TONAWANDA, NY 14120

THOMAS EISWERTH
540 HEPBURN STREET
MILTON, PA 17847

THOMAS ELENBAAS
2900 BALDWIN STREET
HUDSONVILLE, MI 49426

THOMAS ELLIS
2 CECELIA AVE
LYNDORA, PA 16045

THOMAS ELMER
1837 WINTER RD
GRAND ISLAND, NY 14072

THOMAS ERSKINE
156 BEEKMAN DRIVE
AGAWAM, MA 01001

THOMAS FABER
65 EAST INDIA ROW 34E
BOSTON, MA 02110

THOMAS FAIR
13 SUMMERFARE ST.
HOOKSETT, NH 03106

THOMAS FALLON
137 MONTEREY DR
MCMURRAY, PA 15317

THOMAS FARRELL
513 ELWELL AVE
WEST MIFFLIN, PA 15122

THOMAS FAWLEY
5285 WILLOWBEND TRAIL
KALAMAZOO, MD 49009

THOMAS FAY
4 GOLF LANE
SUCCASUNNA, NJ 07876

THOMAS FAY
7768 GOLF BLVD
ZOLFO SPRINGS , FL 33890

THOMAS FELKER
2086 E OAKGROVE RD
BYRON, IL 61010

THOMAS FENTON
233 KRUG RD
PRESTON, CT 06365

THOMAS FENTON
670 HAYDENVILLE ROAD
LEEDS, MA 01053

THOMAS FINNEY
P O BOX 510127
PUNTA GORDA, FL 33951-0127

THOMAS FITZGERALD
123 MASSACHUSETTS AVENUE
LONGMEADOW, MA 01106

THOMAS FITZPATRICK
8225 LISA LANE
EAST AMHERST , NY 14051

THOMAS FLECKER
714 BOTANY LOOP
MURRELLS INLET, SC 29576

THOMAS FLYNN
146 CENTER ST APT 10
MASSENA, NY 13662

THOMAS FLYNN
60 SEBRING DR
DEPEW, NY 14043-4740

THOMAS FOLKENROTH
321 BLACKBURN BLVD
NORTH PORT, FL 34287

THOMAS FONTAINE
65 MAYFAIR DRIVE
BARRIE, ON L4N6Y8

THOMAS FONTECCHIO
471 PAGE STREET
STOUGHTON, MA 02072

THOMAS FOOTE
LOT 21
GREENWICH, NY 12834

THOMAS FORD
61600 CRYSTAL BEACH
STURGIS, MI 49091

THOMAS FORTE
25 UPSHALL DRIVE
BRAMPTON, ON L6P1A7

THOMAS FOUST
6011 MOSSY OAKS DR
NO MYRTLE BEACH, SC  29582

THOMAS FOX
903 REBECCA ST
MCKEESPORT, PA  15133

THOMAS FRANCIS
1186 KESTELL BLVD
OAKVILLE, ON  L6H 7M7

THOMAS FRANCIS
1186 KESTELL BLVD
OAKVILLE, ON  L6H7M7

THOMAS FREDERICK
1504 TURNBERRY LN
BOLIVIA, NC  28422

THOMAS FREIMARK
10460 RAMM ROAD
WHITEHOUSE, OH  43571

THOMAS FROST
568 CALIFORNIA ST
NEWTON, MA  02460

THOMAS FUNKHOUSER
4655 DUTCH RIDGE ROAD
BEAVER, PA  15009

THOMAS GALEY
1052 APPLEJACK DRIVE
GIBSONIA, PA  15044

THOMAS GALLAGHER
20769 KAIDON LANE
NORTH FORT MYERS, FL  33917

THOMAS GALLAGHER
26 KESTNER LANE
TROY, NY  12180

THOMAS GALLOWAY
8899 SE WATER OAK PLACE
TEQUESTA, FL  33469

THOMAS GANEY
27 LOCUST STREET
AUBURN, NY  13021

THOMAS GARGANIGO
161 BOSTON TURNPIKE
SHREWSBURY, MA  01545

THOMAS GAULD
201 TURNBERRY COURT NORTH
ATLANTIS, FL  33462

THOMAS GEISLER
10880 GOLDEN OAKS CT
DUBUQUE, IA  52003

THOMAS GEMPERLINE
290 BEAR WOODS DRIVE
POWELL, OH  43065

THOMAS GEOGHAN
PO 231
OWLS HEAD, NY  12969

THOMAS GERBER
14344 BRIARFIELD LANE
GRAND HAVEN, MI  49417

THOMAS GESSEL
17558 AIKEN ROAD
LOUISVILLE, KY  40245

THOMAS GLANCY
18 MARJORIE LANE
RUTLAND, MA  01543

THOMAS GOODE
8309 CARL RD RR1
PORT ROBINSON, ON  L0S 1K0

THOMAS GOODMAN
13 SMITH STREET
CLINTONVILLE, NY  12924

THOMAS GORCZYCA
413 DETWILER DRIVE
WAUSEON, OH  43567

THOMAS GORNICK
525 W MAPLE AVE
STOCKTON, IL  61085

THOMAS GOSLER
415 VASTO DR
VENICE, FL  34285

THOMAS GOTSCHALL
5077 GLENCOVE CT
PORTAGE, MI  49024

THOMAS GOTSCHALL
5077 GLENCOVE
PORTAGE, MI  49024

THOMAS GRAHAM
797 ERINBROOK DR
KITCHENER, ON  N2E 2V4

THOMAS GRAMITT
9840 MAINSAIL CT
FORT MYERS, FL  33919

THOMAS GRDEN
4703 GARDENVILLE RD
PITTSBURGH, PA  15236

THOMAS GREEN
129 SPADINA AVE
TORONTO, ON  M5V 2L3

THOMAS GRIFFIN
9 SHAWNEE RD
ARLINGTON, MA  02476

THOMAS GRIMWOOD
8653 THOROLDSTONE RD
NIAGARA FALLS, ON  L2E 6S4

THOMAS GRUSZKA
200  VICKSBURG AVE
TONAWANDA, NY  14150-8551

THOMAS GUERETTE
45 BEALS ROAD
BEDFORD, NH  03110

THOMAS GULICK
RR5 BOX 5127
STROUDSBURG, PA  18360

THOMAS HAGNER
950-A UNION ROAD
WEST SENECA, NY  142243454

THOMAS HALEY
163 GRANDVIEW AVE
WEST SPRINGFIELD, MA  01089

THOMAS HALLAM
4563 W ROCK SPRINGS RD
DECATUR, IL  62522

THOMAS HALLORAN
6919 EDGERTON AVE
PITTSBURGH, PA  15208

THOMAS HAMPSTON
1385 LAKE SHORE ROAD
CHAZY, NY  12921

THOMAS HANNA
824 CHAMPLAIN
SAINT-JEAN-SUR-RICHELIEU, QC  J3A1B9

THOMAS HARLEY
1200 EAST PIKE RD
INDIANA, PA  15701

THOMAS HARMON
10 PARTRIDGE WALK
LANCASTER, NY  14086

THOMAS HARMON
10 PARTRIDGE WALK
LANDCASTER, NY  14086

THOMAS HARPER
11652 WORTHINGTON WAY
NORTH ROYALTON, OH  44133

THOMAS HARRIS
1216 CHALLIS DR
BLOOMINGTON, IL  61704

THOMAS HARRIS
525 S. BURDICK APT. 3808
KALAMAZOO, MI  49007

THOMAS HART
702-155 MARKET ST
HAMILTON, ON  L8R 3H5

THOMAS HAVERKAMP
7841 PARK RIDGE DRIVE
JENISON, MI  49428-9133

THOMAS HAWBAKER
4994 RICE HOLLOW RD
GREENCASTLE, PA  17225

THOMAS HAYDOCK
4054 BARSTOW
TOLEDO, OH  43623

THOMAS HECK
11493 PLATTEN ROAD
LYNDONVILLE, NY  14098

THOMAS HERBERT
56 PAUGUS ROAD
HOLDEN, MA  01520

THOMAS HERMES
519 E SECOND STREET
DIXON, IL  61021

THOMAS HERRON
226 RODNEY ST
GLEN ROCK, NJ  07452

THOMAS HESTER
13818 GULL WAY
CLEARWATER, FL  33762

THOMAS HIGLEY
900 OLD COMBEE ROAD
LAKELAND, FL  33805

THOMAS HILL
521 VANIER DR
MILTON, ON  L9T4S3

THOMAS HILL
5465 POSTMA ST
NORTH PORT,  34287

THOMAS HILLISON
1011 SUNSET TERRACE
ROCHELLE, IL  61068

THOMAS HOCK
1437 SARATOGA CIRCLE
BREINIGSVILLE, PA  18031

THOMAS HOMONO
P O BOX 14676
MYRTLE BEACH, SC  29585

THOMAS HONG
100 FAITH DR
HAMPSTEAD, NH  03841

THOMAS HOUSE II
123 CHEROKEE DRIVE
BEAVER FALLS, PA  15010

THOMAS HOUSE
1084 SHENANGO ROAD
BEAVER FALLS, PA  15010

THOMAS HOWLAND
4 MARIE DR
BRISTOL, RI  02809

THOMAS HUGHES
428 OLIVER RD
SEWICKLEY, PA  15143

THOMAS HUSEK
13609 BURR OAK ROAD
BLOOMINGTON, IL  61705

THOMAS HUTTON JR
170 COX STREET
HUDSON, MA  01749

THOMAS IRELAND
2 JEANETTE LANE
MILFORD, NJ  08848

THOMAS J ALLEN JR
7107 HALLENBECK HWY
MANITOU BEACH, MI  49253

THOMAS J CULLEN
8 CARRIAGE PATH
UXBRIDGE, MA  01569

THOMAS J KIRBY
26 RUSSELL ROAD
MASHPEE, MA  02649

THOMAS J LEWANDOWSKI
14 PINE RIDGE DR
LEICESTER, MA  01524

THOMAS J MECHTENBERG
111 DURM ST
NILES, MI  49120

THOMAS J MOORE
206 SHORT HILLS DRIVE
BRIDGEWATER, NJ  08807

THOMAS J MORAN
275 WEST ST
WINDSOR, CT  06095

THOMAS J OMALLEY JR
132 DUBLIN CIR
PORT ORANGE, FL  32127

THOMAS JACHIMCZYK
34 ABELS WAY
MARION, MA  02738

THOMAS JAKUBIAK
32 BUTTERNUT DRIVE
SUTTON, MA  01590

THOMAS JANSSEN
6115 LOVEJOY RD
ROCHESTER, IL  62563

THOMAS JAZAYERI
3620 MEADOWCROFT
KALAMAZOO, MI  49004

THOMAS JERTBERG
304 HILLSIDE DRIVE
LAKELAND, FL  33803

THOMAS JOHNSON
289 SOUTH MAIN ST
SUFFIELD, CT  06078

THOMAS JOHNSON
36 WESTLAKE ROAD
NATICK, MA  01760-1756

THOMAS JONES
165 TWELVE OAKS DR
MURPHYSBORO, IL  62966

THOMAS JUNEAU
137 STALEY RD
MORRISONVILLE, NY  12962

THOMAS KAECHELE
501 NORTH SE
CALEDONIA, MI  49316

THOMAS KAMINSKI
2006 MARJORIE LANE
MOON TOWNSHIP, PA  15108

THOMAS KAMINSKY
1116 ELMIRA ST
MONACA, PA  15061

THOMAS KANAAR
348 HAZELWOOD COURT
MUSKEGON, MI  49442

THOMAS KANE
107 HEWITT STREET
WEST SPRINGFIELD, MA  01089

THOMAS KANE
PO BOX 577
WILLIAMS BAY, WI  53191

THOMAS KARWOSKI
19 NICHOLAS DRIVE
BEAVER, PA  15009

THOMAS KASPRZAK
3607 S. CRETE DRIVE
PUNTA GORDA, FL  33950

THOMAS KENNEDY
4190 MILORDS LANE
DOYLESTOWN, PA  18902

THOMAS KENNEDY
49 ROLLING ACRES DRIVE
WELLAND, ON  L3C 3N5

THOMAS KENNEY
7135 MARIGOLD DRIVE
WHEATFIELD, NY  14120

THOMAS KICINSKI
307 JOANN DR
WEST MIFFLIN, PA  15122

THOMAS KIMBERLY
5218 LEWSINDA AVENUE
KALAMAZOO, MI  49009

THOMAS KING
511 EAST MAIN STREET
CARNEGIE, PA  15106

THOMAS KLEM
6608 TONAWANDA CREEK ROAD
LOCKPORT, NY  14094

THOMAS KLUCKHOHN
28 UNION ST
HAMBURG, NY  14075

THOMAS KNEIFEL
150 US OVAL
PLATTSBURGH, NY  12903

THOMAS KNIGHT
903 PARK VALLEY CIRCLE
MINNEOLA, FL  34715

THOMAS KNOWLING
1120 BIGELOW COMMONS
ENFIELD, CONN  06082

THOMAS KNOWLING
1120 BIGELOW COMMONS
ENFIELD, CT  06082

THOMAS KOBUS
5 FIELDVUE LN
PITTSBURGH, PA  15215

THOMAS KOKX
420 GRISWOLD ST
HART, MI  49420

THOMAS KOMER
131 PALM AVE UNIT 41
JUPITER, FL  33477

THOMAS KONOPKA
1261 BOWEN COURT
NORTH TONAWANDA, NY  14120

THOMAS KOSZELAK
9 DAHLGREEN PLACE
NORTH TONAWANDA, NY  14120

THOMAS KRAFT
6905 BEAR RIDGE ROAD
NORTH TONAWANDA, NY  14120

THOMAS KRAKOWSKI
166 FISHER RD
LACKAWANNA, NY  14218

THOMAS KREHL
5271 PRIME TERRACE
NORTH PORT, FL  34286

THOMAS KROEHLER
2012 ROUTE 35 APPT 34
SPRING LAKE,  NJ  07762

THOMAS KRZYZEK
24348 3200 E ST
LA MOILLE, IL  61330

THOMAS KUCHIRAN
004-1100 ANDRE-CHARTRAND
VAUDREUIL-DORION, QC  J7V0B6

THOMAS KUCHIRAN
004-1100 ANDRE-CHARTRAND
VAUDRUIL-DORION, QUEBEC  J7V0B6

THOMAS KUHNS JR
104 RENARD DR
NATRONA HTS, PA  15065

THOMAS KUHNS
P O BOX 540
NATRONA HTS, PA  15065

THOMAS L CUNNINGHAM
6133 THRESHER
NAPLES, FL  34112

THOMAS L TUBBS
163/3 WARNER HILL ROAD
TICONDEROGA, NY  12883

THOMAS LABRIE
230 EAST STREET
GRANBY, MA  01033

THOMAS LACEY
16 MARCY LANE
PLATTSBURGH, NY  12901

THOMAS LADUCA
17 ASHWOOD LINE
WOBSTER, NY  14580

THOMAS LAMB
34 LITTLE BROOK DR
NEWINGTON, CT  06111

THOMAS LAMPOGNANA
6 MENDELSSOHN DRIVE
HOLLIS, NH  03049

THOMAS LANDERS
4576 FLEMING ST
PHILADELPHIA, PA  19128

THOMAS LANEY
304 WASHINGTON STREET
SPENCERPORT, NY  14559

THOMAS LANGLEY
40 NORTH STATE ROUTE 45
LUDLOW, IL  60949

THOMAS LANNERS
BOX 309
PINELAND, FL  33945

THOMAS LANPHEAR JR
PO BOX 1181
HUDSON, NY  12534

THOMAS LARACY
50 ASHGROVE AVE
BRANTFORD, ON  N3R6E4

THOMAS LASKI
75 LAKE STREET
HAMBURG, NY  14075

THOMAS LAWTON JR
40 ATLANTA ST
WORCESTER, MA  01604

THOMAS LEAMON
172 ROBBINS MOUNTAIN EXT
RICHMOND, VT  05477

THOMAS LEE
90 CURZON STREET
TORONTO, ON  M4M 3B4

THOMAS LEHANS
4 LOWELL AVENUE
HOLDEN, MA  01520

THOMAS LEMEN
11159 MARK DRIVE
DANSVILLE, NY  14437

THOMAS LEVITT
520030 THISTLEWOOD ROAD
MARKDALE, ON  N0C1H0

THOMAS LEWANDOWSKI
1373 MUD CREEK ROAD
OREGON, IL  61061

THOMAS LEWIS
6824 COTSWALD DR
GRAND LEDGE, MI  48837

THOMAS LIBERIS
14 VALLEY FORGE CIRCLE
WEST BOYLSTON, MA  01583

THOMAS LIGHTCAP III
2922 WOODPINE CIRCLE
SARASOTA, FL  34231

THOMAS LINEBACK
11671 CHATT DR
ROSCOE, IL  61073

THOMAS LIPSCOMB
3 TOP VIEW DRIVE
WEATOGUE, CT  06089

THOMAS LOADMAN
211 SUSSEX WAY
MCMURRAY, PA  15317

THOMAS LONGO
221 SAMS WAY
WINTERSVILLE, OHIO  43953

THOMAS LORDEN
1902 WEDGEWOOD WAY
ROCKFORD, IL  61107

THOMAS LOTT
129 MYRTLE GRAND DR
CONWAY, SC  29526

THOMAS LOTT
129 MYRTLE GRANDE DRIVE
CONWAY, SC  29526

THOMAS LOVELY
17123 HORIZON LN
PORT CHARLOTTE, FL  33948

THOMAS LOWRY
520 DUSTY MILLER CR
OTTAWA, ON  K1V-2J9

THOMAS LUCIA
19376 JALISCA ST
VENICE, FL  34293

THOMAS LUKA
1424 WESTON POINTE DRIVE
SPRINGFIELD, IL  62704

THOMAS LUNDY
PH6 - 100 MILLSIDE DRIVE
MILTON, ON  L9T5E2

THOMAS LUNNON
1850 JONQUIL CIRCLE
ROCKFORD, IL  61107

THOMAS LUSSIER
410 WILLIAMS STREET
PITTSFIELD, MA  01201

THOMAS LUTZI
893 LOWER SOUTH MAIN ST
BANGOR, PA  18013

THOMAS LYNCH
135 CHERRINGTON DRIVE
PITTSBURGH, PA  15237

THOMAS LYONS
2450 CENTER ST
BETHLEHEM, PA  18017

THOMAS MAC KINNON
23 ALPINE LANE
WEST MILFORD, NJ  07480

THOMAS MADORNO
1347 PHEASANT CT
BOARDMAN, OH  44512

THOMAS MAIER
10159 WOODBURY DRIVE
WEXFORD, PA  15090

THOMAS MAILHOT
494 PUTNAM PK B6
GREENVILLE, RI  02828

THOMAS MAIR
509 HALDIBROOK RD
CALEDONIA, ON  N3W 1N2

THOMAS MALACHOWSKI
11735 FORDS POINT DRIVE
PLAINWELL, MI  49080

THOMAS MALLETTE
607 BEAVER COURT
MILTON, ON  L9T4A8

THOMAS MALONEY
14 BRIARWOOD LANE
ROCHESTER, IL  62563

THOMAS MALONEY
14 BRIARWOOD LANE
ROCHESTERII, IL  62563

THOMAS MANSKE
4260 WHISTLEWOOD CIRCLE
LAKELAND, FL  33811

THOMAS MARCHAND
59 WINDSOR STREET
WORCESTER, MA 01605

THOMAS MARCHESE
250 KNOLL RD
BOONTON, NJ 07005

THOMAS MARCO
5G CASTLE HILLS ROAD
AGAWAM, MA 01001

THOMAS MARIETTA
PO BOX 221
HEBRON, OH 43025

THOMAS MARONEY
45 PAUL ST
BRISTOL, CT 06010

THOMAS MARSHALL JR
87 KIRKLAND AVENUE
LUDLOW, MA 01056

THOMAS MARSHALL
1503 FERNWOOD RD
SLATINGTON, PA 18080

THOMAS MARSHALL
34 N JEFFERSON ST
CARTHAGE, NY 13619-1134

THOMAS MARSHALL
PO BOX 264
LUDLOW, MA 01056

THOMAS MARVIN
15 WALKER CR
AJAX, ON L1S5B3

THOMAS MASSEY
255 LEICESTER ST
AUBURN, MA 01501

THOMAS MASTON
135 ARDENLEE DR
PEACHTREE CITY, GA 30269

THOMAS MATHER
231 SUMMERHILL RD
SOUTHAMPTON, ON N0H 2L0

THOMAS MATHEWS
3422 HAYES ST
MARNE, MI 49435-9749

THOMAS MAZIARZ
22 RANCH TRAIL CT
ORCHARD PARK, NY 14127

THOMAS MCALLISTER SR
1262 SWEETWATER LANE
NAPLES, FL 34110

THOMAS MCCABE
4915 DEVINE ST
LORIS, SC 29569

THOMAS MCCARTHY
2252 SHADOW LN
LAKE VIEW, NY 14085

THOMAS MCCARTHY
5 TORREY PINES
CLIFTON PARK, NY 12065

THOMAS MCCARTHY
97 LOWELL ROAD
CONCORD, MA 01742

THOMAS MCCONNELL
421 W. JUDD ST.
WOODSTOCK, IL 60098

THOMAS MCDONALD
459 S NULTON AVE
EASTON, PA 18045

THOMAS MCELHINNY
886 BEAVER GRADE RD
MOON TOWNSHIP, PA 15108

THOMAS MCELHINNY
886 BEAVER GRADE
MOON TOWNSHIP, PA 15108

THOMAS MCELWAINE
1727 DUNDAS ST EAST
TORONTO, ON M4L1L9

THOMAS MCKAY
31 TANNERY CREEK CRESCENT
AURORA, ON L4G 5L1

THOMAS MCKENNA
3144 MOON SHADOW LANE
GARDEN CITY, SC 29576

THOMAS MCMANUS
514 HABITAT BLVD
OSPREY, FL 34229

THOMAS MCMULLEN
1336 BRIMFIELD RD
BRIMFIELD, MA 01010

| |
|---|
| THOMAS MCNALLY<br>31 LAKE RIDGE DR<br>MARLBOROUGH, CT  06447 |
| THOMAS MCNAMARA<br>2 NORMAN STREET<br>CLINTON, MA  01510 |
| THOMAS MCNEIL<br>POBOX 693<br>EAST BROOKFIELD, MA  01515 |
| THOMAS MEADE<br>180 DEER DRIVE<br>WASHINGTON, PA  15301 |
| THOMAS MEIER<br>5706 RUSSELL ROAD<br>DURHAM, NC  27712 |
| THOMAS MERCURIO<br>794 BISHOPS LANE<br>WEBSTER, NY  14580 |
| THOMAS MESSNER<br>23 LAKESIDE CT<br>PLATTSBURGH, NY  12901 |
| THOMAS MIGLIAZZO<br>23 TREADWELL RD<br>TONAWANDA, NY  14150 |
| THOMAS MILLER<br>1103 W COLON RD<br>SHERWOOD, MI  49089 |
| THOMAS MILLER<br>62 TREMBLAY AVE<br>PLATTSBURGH, NY  12901 |
| THOMAS MILLER<br>PO BOX 7231<br>INDIAN LAKE ESTATES, FL  33855 |
| THOMAS MILLING<br>369 GREEN CREEK BAY CR<br>MURRELLS INLET, SC  29576 |
| THOMAS MILLS<br>28971 REDFIELD RUN<br>NILES, MI  49120 |
| THOMAS MILLS<br>PO BOX 265<br>MIDDLEVILLE, MI  49333 |
| THOMAS MOORE<br>7515 CHANTELLE LANE<br>ROSCOE, IL  61073 |
| THOMAS MORIARITY<br>25 PANAMA LANE<br>CHEEKTOWAGA, NY  14225 |
| THOMAS MORIARITY<br>25 PANAMA LN<br>CHEEKTOWAGA, NY  14225 |
| THOMAS MOSS<br>102 SOUTH MAIN ST<br>LEICESTER, MA  01524 |
| THOMAS MOSS<br>1726 SE 10TH ST<br>CAPE CORAL, FL  33990 |
| THOMAS MULLARKY<br>111 BERTIE<br>FORT ERIE, ON  L2A 1Y5 |
| THOMAS MULLEN<br>1 PINE SREET<br>ORANGEBURG, NY  10962 |
| THOMAS MULRAIN<br>2521 SAWYER RD<br>KENT, NY  14477 |
| THOMAS MURPHY<br>12 SHAWNEEE RD<br>WORCESTER, MA  01606 |
| THOMAS MURRAY<br>16 VASSAR STREET<br>WORCESTER, MA  01602 |
| THOMAS MYERS<br>28 ARGYLE ST<br>GENEVEA, NY |
| THOMAS NAPOLITANO<br>172 NORTH STREET<br>UPTON, MA  01568 |
| THOMAS NASH<br>2085 CR 740<br>WEBSTER, FL  SUMTER |
| THOMAS NASSES<br>5722 OVERLAND PASS<br>PEORIA, IL  61607 |
| THOMAS NEVAI<br>7220 PINCH HWY<br>CHARLOTTE, MI  48813 |

THOMAS NICOLL
46 JIMMY RD
CANTERBURY, CT  06331

THOMAS NOONAN
10 WOODS END LANE
SPRINGFIELD, IL  62711

THOMAS NYKAMP
1765 WATERBURY SE
KENTWOOD, MI  49508

THOMAS OBRIEN
3435 S HOPKINS AVE  SUITE 6
TITUSVILLE, FL  32780

THOMAS OBRIEN
5006 WOODWAY COURT
HAMBURG, NY  14075

THOMAS OCONNOR
PO BOX 1112
DENNIS, MA  02638

THOMAS OLDIGES
PO BOX 336
BELLEFONTAINE, OH  43311

THOMAS OLDMAN
717 SW 49TH LN
CAPE CORAL, FL  33914

THOMAS OMALLEY
7212 OWL WAY
CARY, IL  60013

THOMAS OOMMEN
75 FREELAND AVE
BOWMANVILLE, ON  L1C4V8

THOMAS OPALKA
269 EAST MARKET STREET
WARREN, OH  44481

THOMAS OREILLY
3282 WICKSHIRE LANE
KALAMAZOO, MI  49009

THOMAS OROURKE
207 SOUTH ST
SUN PRAIRIE, WI  53590

THOMAS OSTERHOLZ
312 TAMARAC TRACE
PLATTEVILLEHTTPS://DIRECTAIR.BOOKSECURE.NET/I
MAGES, WI  53818

THOMAS OVERMYER
7840 NOWARD ROAD
WATERVILLE, OH  43566

THOMAS OWENS
5752 HAWLEY CT
DUBLIN, OH  43017

THOMAS P MCCHESNEY
301 E NEW CASTLE ST
ZELIENOPLE, PA  16063

THOMAS P MOLYNEAUX  JR
105 SUNSET DRIVE
PITTSBURGH, PA  15237

THOMAS PACHA
2709 QUEENSWAY ROAD
SPRINGFIELD, IL  62703

THOMAS PALMER
180 BRIER CIRCLE
JUPITER, FL  33458

THOMAS PALMER
288 LINWOOD AVE
BUFFALO, NY  14209

THOMAS PALUMBO
9 BRUNCK ROAD
LANCASTER, NY  14086

THOMAS PANCOAST
2574 ROCKFILL ROAD
FORT MYERS, FL  33916

THOMAS PANCOAST
2574 ROCKFILL ROAD
FT MYERS, FL  33916

THOMAS PARENT
150 CADY STREET
LUDLOW, MA  01056

THOMAS PARKER
1287 PILGRIM PL
DAYTONA BEACH, FL  32119

THOMAS PATALANO
4084 AMARI RD
NORTH PORT, FL  34291

THOMAS PATE
1852 RICHMOND WAY
BARTOW, FL  33830

THOMAS PATTERSON
1741 FOREST COVE TRAIL
ALLEGAN, MI  49010

THOMAS PAULL
382 WYLER ST
PORT CHARLOTTE, FL  33954

THOMAS PAYZANT
5012 MANHATTAN DRIVE
SPRINGFIELD, IL  62711

THOMAS PECK
135 HIBISCUS DRIVE
ROCHESTER, NY  14618

THOMAS PEIRCE
23 TEMPLER DRIVE
ANCASTER, ON  L9G3X7

THOMAS PENALE
3201 SENECA AVE
NIAGARA FALLS, NY  14305

THOMAS PETCH
2133 TURNBERRY RD
BURLINGTON, ON  L7M4J2

THOMAS PETERS
2733 GLENDALE AVE.
TOLEDO, OH  43614

THOMAS PETROE
150 RAVINE RD
NEW BRAINTREE, MASS  01531

THOMAS PETRONE
150 RAVINE RD
NEW BRAINTREE, MA  01531

THOMAS PHAM
400 PAKACHOAG ST
AUBURN, MA  01501

THOMAS PHELY BOBIN
53 EWALD AVENUE
MARLBOROUGH, MA  01752

THOMAS PHLIPOT
193 WAYSIDE CT
QUINCY, MI  49082

THOMAS PLATA
1086 CAPTAINS CT
CAROLINA SHORES , NC  28467

THOMAS PLUMB
P O BOX 1788
MADISON, WI  53701

THOMAS POLLOCK
5306 CHARLOTTE AVE
LAKELAND, FL  33810

THOMAS POSTMUS
1725 LEONARD NW
GRAND RAPIDS, MI  49504

THOMAS POWELL
4504QWATERSEDGECOURT
NORTH MYRTLE BEACH, SC  29582

THOMAS PRATT
142 MARINERS RD
GLOVERSVILLE, NY  12078

THOMAS PRICE
5450 HEARTWOOD LANE
ROSCOE, IL  61073

THOMAS PROFFER
2489 CARING WAY
PORT CHARLOTTE, FL  33952

THOMAS PROWSE
1529 HERITAGE DRIVE
PAWLEYS ISLAND, SC  29585

THOMAS PURCELL
1552 EARL CRES
MILTON, ON  L9T5Z2

THOMAS PYLE
2012 BARNUM HILL RD
SHOREHAM, VT  05770

THOMAS QUESNELL
44 JOYCE AVE
MORRISONVILLE, NY  12962

THOMAS QUINN
10690 RIEDELL
KALAMAZOO, MI  49009

THOMAS QUINN
81 CHILD DOME RD
WOODSTOCK, CT  06281

THOMAS R DEROSA DEROSA
3220 BEECHWOOD CIRCLE
NIAGARA FALLS, NY  14304

THOMAS RACICOT
6524 CANTON STREET
FORT MYERS, FL  33966

THOMAS RADULA
19 LESLIE RD
WORCESTER, MA  01605

THOMAS RAUSCH
11184 ST. HWY. 37
LISBON, NY  13658

THOMAS RAVILLE
38 BARTON ROAD
PLATTSBURGH, NY  12901

THOMAS REDELL
1564 HUTH RD
GRAND ISLAND, NY  14072

THOMAS REID REID
96 WEYAND AVE
BUFFALO, NY  14210

THOMAS REID
234 EGLINTON AVENUE EAST
TORONTO, ON  M4P 1K7

THOMAS REID
26 GROVE ROAD
ENFIELD, CT  06082

THOMAS REID
6415 ERNA DRIVE
LOCKPORT, NY  14094

THOMAS REID
96 WEYAND AVE
BUFFALO, NY  14210

THOMAS RENDINE
1124 ARROWHEAD DR
WASHINGTON, PA  15301

THOMAS RENNELL
13 OLIVETTI PLACE
PLATTSBURGH, NY  12901

THOMAS RENTZ
5186 RT.9N
CORINTH, NY  12822

THOMAS RENTZ
5186 RT9N
CORINTH, NY  12822

THOMAS ROBERTS
312 N HIGHLAND WAY
MYRTLE BEACH, SC  29572

THOMAS ROBERTS
PO BOX 29
MOONSTONE, ON  L0K 1N0

THOMAS ROBERTSON
6418 OAKRIDGE DRIVE
HOLLAND, MI  49423

THOMAS ROBINSON
201 GRANT STREET
SEWICKLEY, PA  15143

THOMAS ROBINSON
201 GRANT STREET
SEWICKLEY, PA  15143

THOMAS ROBINSON
43 KAREN DR.
LINDSAY, ON  K9V 5V6

THOMAS ROGERS JR
211 76 AVE NORTH
MYRTLE BEACH, SC  29572

THOMAS ROGERS
144 RECORE RD
WEST CHAZY, NY  12992

THOMAS ROMIG
211 BECKETT RD
KITTANNING, PA  16201

THOMAS ROSE
1641 MCCLELLAN ROAD
XENIA, OH  45385

THOMAS ROSSER
R1
SHELBURNE, ON  L0N1S5

THOMAS ROWLAND
9148 LONGSTONE DR
LEWIS CENTER, OH  43035

THOMAS RUEBER
5135 GREENHILL
PORTAGE, MI  49024

THOMAS RUMSBY
187-27 LA ROSE AVE
TORONTO, ON  M9P 3W1

THOMAS RUPPERT
10105 KEATLEY DRIVE
LAVALE, MD  21502

THOMAS RUTTER
1742 COBBLESTONE BLVD
ELKHART, IN  46514

THOMAS RYAN
25 GLENDALE TERRACE
SPRINGFIELD, MA  01108

| |
|---|
| THOMAS RYAN<br>25 GLENDALL TERRACE<br>SPRINGFIELD, MA  01108 |
| THOMAS RYLAANDER<br>21541 PELICAN SOUND DR  UNIT 102<br>ESTERO, FL  33928 |
| THOMAS SABATINO<br>307 CHRISTIANA STREET<br>NORTH TONAWANDA, NY  14120 |
| THOMAS SABOTKA<br>28 MOON BROOK DRIVE<br>RUTLAND, VT  05701 |
| THOMAS SAKEMILLER<br>6954 LEHMAN RD<br>DELPHOS, OH  45833 |
| THOMAS SALTINO<br>31 RIVER OAKS DRIVE<br>GRAND ISLAND, NY  14072 |
| THOMAS SAURIOL<br>5194 NEVILLE TERRACE<br>PORT CHARLOTTE, FL  33981 |
| THOMAS SCHANZLEHASKINS<br>1130 WILLIAMS<br>SPRINGFIELD, ID  62704 |
| THOMAS SCHLINK<br>130 POWELL CREEK CIRCLE<br>NORTH  FT MYERS, FL  33917 |
| THOMAS SCHUCKEL<br>200 HARBOR WALK DR 142<br>PUNTA GORDA, FL  33950 |
| THOMAS SCHWARTZ<br>111 VICTORIA BOULEVARD<br>KENMORE, NY  14217 |
| THOMAS SCHWEINZGER<br>50066 RED RUN ROAD<br>MARCELLUS, MI  49067 |
| THOMAS SCOTT<br>278 WINTERBERRY R<br>STONEY CREEK, ON  L8J 2N5 |
| THOMAS SCOTT<br>50 NEWTON STREET<br>SALAMANCA,   14779 |
| THOMAS SCOTT<br>7804 DELMONT LOOP<br>LAKELAND, FL  33810-9404 |
| THOMAS SCULLY<br>14 CAMPFIELD RD<br>MANCHESTER, CT  06040 |
| THOMAS SEALE<br>1119 2ND CONCESSION<br>ELGIN, QC  J0S 2E0 |
| THOMAS SEALE<br>1119 2ND CONCESSION<br>ELGIN, QC  J0S2E0 |
| THOMAS SEIPLE<br>3046 QUARRY ROAD<br>MAUMEE, OH  43537 |
| THOMAS SELIG<br>801 BLOOMFIELD AVE<br>WINDSOR, CT  06095 |
| THOMAS SELLERS<br>2762 PARLIN DR<br>GROVE CITY, OH  43123 |
| THOMAS SGAMMATO<br>3 CASEY DRIVE<br>MILFORD, MA  01757 |
| THOMAS SHANLEY<br>205 LAKEVUE DRIVE<br>CRANBERRY TWP, PA  16066 |
| THOMAS SHEEDY<br>9 FIORE CIRCLE<br>LATHAM, NY  12110 |
| THOMAS SHERMAN<br>1292 HIGHLAND GREENS DR<br>VENICE, FL  34285 |
| THOMAS SHOEN<br>60 NORTH MAIN STR<br>NORWOOD, NY  13668 |
| THOMAS SHORT<br>14 INTERLACKEN<br>SPRINGFIELD, IL  62704 |
| THOMAS SHULL<br>530 CHADDS FORD WAY<br>KALAMAZOO, MI  49009-9321 |
| THOMAS SIDDON<br>53 TUCKER TERRACE<br>MASSENA, NY  13662 |

THOMAS SIEGERT
539 W. HELLER ST.
EAST DUBUQUE, IL  61025

THOMAS SILVERBLATT
106 ROCHESTER RD
PITTSBURGH, PA  15229

THOMAS SLADE
45 CEDARWAXWING DRIVE
ELMIRA, ON  N3B1E5

THOMAS SLICKO
2300 SIERRA DRIVE
PEKIN, IL  61554

THOMAS SMART
1 WALKER DR
UPTON, MA  01568

THOMAS SMITH
150 MEADOWBROOK AVE
WEST SPRINGFIELD, MA  01089

THOMAS SMITH
21108 KIRBY BLUFFS
BATTLE CREEK, MI  49017

THOMAS SMITH
6 MARY LOE CR
WESTBORO, MA  01581

THOMAS SMITH
6 MARY LOU CIR
WESTBOROUGH, MA  01581

THOMAS SMITH
8130 CLARENCE CENTER ROAD
EAST AMHERST, NY  14051

THOMAS SODERBERG
9 WALNUT DRIVE
STERLING, MA  01564

THOMAS SOKOLSKI
3713 GRACE ROAD
KALAMAZOO, MI  49006

THOMAS SOKOLSKI
3713GRACE RD
KALAMAZOO, MI  49006

THOMAS SPLAIN
839 ARLBERG CIRCLE
WEBSTER, NY  14580

THOMAS SPRAGUE
71 WOOD LEE
WILLIAMSVILLE, NY  14221

THOMAS SPRAY
115 RYAN DRIVE
PITTSBURGH, PA  15220

THOMAS STACK
7118 WHITE OAK CIRCLE
PORTAGE, MI  49002

THOMAS STACKPOLE
4049 FONTAINEBLEAU ST
NORTH PORT, FL  34287

THOMAS STAIGER
941 W 15TH STREET
HASTINGS, MN  55033

THOMAS STANFIELD
6715 PLEASANTVIEW DRIVE
PORTAGE, MI  49024

THOMAS STANLEY
PO BOX 66
AKRON, NY  14001

THOMAS STMEYERS
192 FOXHILL LANE
PERRYSBURG, OH  43551

THOMAS STMEYERS
192FOX HILL
PERRYSBURG, OH  43551

THOMAS STOCKL
686 SALISBURY STREET
WORCESTER, MA  01609

THOMAS STRAKELJAHN
PO BOX 187
LANCASTER, WI  53813

THOMAS STRALEY
435 RIVER RD
HASTINGS, MI  49058

THOMAS STRATTON
5 HEMLOCK CIRCLE
CRANFORD, NJ  07016

THOMAS SUMMERS
13 MOURNING DOVE COURT
ORCHARD PARK, NY  14127

THOMAS SUMMERTON
617 WOODSTOCK AVE
TONAWANDA, NY  14150

THOMAS SUTCH
1507 BROWNSTONE CT
TARENTUM, PA  15084

THOMAS SWARTZ
38 BLACKWELL DR
KITCHENER, ON  N2N 1P8

THOMAS SWEENEY
1746 PICCADILLY CIR
ALLENTOWN, PA  18103

THOMAS SWEENEY
401 CHESTNUT STREET
EMMAUS, PA  18049

THOMAS SWEET
1279 SIMCOE STREET NORTH
OSHAWA, ON  L1G4X1

THOMAS SWIFT
1804 WINDYCREST DRIVE
SPRINGFIELD, IL  62704

THOMAS SZCZEPANKOWSKI
2321 CLINTON STREET
MUNHALL, PA  15120

THOMAS TALLMAN JR
29 STORBRIDGE LANE
HONESDALE, PA  18431

THOMAS TALLMAN JR
29 STOURBRIDGE LANE
HONESDALE, PA  18431

THOMAS TALLMAN
29STOURBRIDGE LANE
HONESDALE, PA  18431

THOMAS TANZOSH
4769 SWEETMEADOW CIRCLE
SARASOTA, FL  34238

THOMAS THOMASZFSKI
1144 GREAT LAKES CIRCLE
MYRTLE BEACH, SC  29588

THOMAS THOMPSON
6334 VISCOUNT ROAD
MISSISSAUGA, ON  L4V1H3

THOMAS THOMPSON
6334 VSCOUNT ROAD
MISSISSAUGA, ON  L4V1H3

THOMAS TODD
270 PHILADELPHIA STREET
INDIANA, PA  15701

THOMAS TOEPPER
123 BEECHWOOD DR
TIFFIN, OH  44883

THOMAS TORCHIO
80 CHICKERING RD
DEDHAM, MA  02026

THOMAS TORCHIO
80CHICKERING RD
DEDHAM, MA  02026

THOMAS TOUPONCE
PO BOX 65
SOUTH LEE, MA  01260

THOMAS TRIBASTONE
83 DELAWANDA DRIVE
WORCESTER, MA  01603

THOMAS TRIPP
354 BURROUGHS DR
AMHERST, NY  14226

THOMAS TRITSCH
13407 CEARFALLS PIKE
HAGERSTOW, MD  21740

THOMAS TROMBLEY
22 BUTTERNUT STREET
CHAMPLAIN, NY  12919

THOMAS TUBBS
163 WARNER HILL ROAD
TICONDEROGA, NY  12883

THOMAS TUBBS
163 WEWRNER HILL RD
TICONDEROGA, NY  12883

THOMAS TUCKER
7747 HOAGLAND HWY
BRITTON, MI  49229

THOMAS TURCO III
118 BRYN MAWR AVE
AUBURN, MA  01501

THOMAS TURNBULL
607 OLD STOUFFVILLE RD
UXBRIDGE, ON  L9P 1R4

THOMAS TURNER
1452 THOMPSON RD
FRANKLIN, PA  16323