VANESSA FINDLAY
206 FELLOWES CRESCENT
WATERDOWN, ON  L0R 2H3

VANESSA FRANJOINE
2979 Daniels Rd
Wilson, NY  14172

VANESSA GOMES
3357 SOUTHWICK STREET
MISSISSAUGA, ON  L5M 7M1

VANESSA HARDY
91 WESTWOOD AVE
TORONTO, ON  M4K2A9

VANESSA IANNANTUONO
49 HIGHLAND GARDENS
WELLAND, ON  L3C4R6

VANESSA KEHLER
16 ARLINGTON RD
AMHERST, MA  01002

VANESSA MAROTTA
205 OAKVILLE
DORVAL, QC  H9S2R1

VANESSA RANKIN
29 PANIN RD
BURLINGTON, ON  L7P 5A6

VANESSA SWICKLINE
1422 PEARCE PARK
ERIE, PA  16502

VANESSA TEMPLE
704 WILLOW DIRIVE
LABRADOR CITY, NL  A2V1A2

VANESSA TEMPLE
704 WILLOW DRIVE
LABRADOR CITY, NL  A2V1A2

VANESSA TURNER
924 69TH ST NW
BRADENTON, FL  34209

VANESSA WARD
2660 CONCESSION ROAD 6
TORONTO, ON  L9P 1R4

VANESSA WHEATON
5 HILLTOP PLACE
DUNDAS, ON  L9H 3Y5

VANIA CAMPANA
28 MARILYN STREET
CALEDON, ON  L7C 1H2

VANNA STEPHENSON
149 VALMONT ST
ANCASTER, ON  L9G 4Z9

VANNESSA VASSARBUSH
219 WARREN ROAD
WARRENDALE, PA  15086

VARANT BABLANIAN
15 GREY OAK DR
GUELPH, ONT  N1L1P2

VASCO ALCANTARA
350 QUEENS QUAY WEST
TORONTO, ON  M5V 3A7

VASILICA PAVEL
5795 PAQUIN
BROSSARD, QC  J4W 1J5

VASKO STANISOVSKI
2431 SOUTH HIGH STREET
COLUMBUS, OH  43207

VATRICE GEORGE
POB 25032
NEWARK, NJ  07101

VAUGHN LASELL
2 RATTCLIFF DR
PERU, NY  12972

VEANA CARPENTER
1092 SACKETT ROAD
BRONSON, MI  49028

VEDMATI BISHRAM
57 HUTTON CRESCENT
CALEDON, ON  L7C 1A8

VELEDA BARCELOW

PGD, FL  33983

VELIBOR LUKIC
4 WATERCLIFF PLACE
STONEY CREEK, ON  L8E6E5

VELMA DIFRANCESCO
313 PARK STREET NORTH
PETERBURGH, ON  K9J3W6

VELMA JAMES
7067 BENTLER AVE
CANTON, OH  44721

| |
|---|
| VELMA LAWSON<br>1330 HOLMES AVE<br>SPRINGFIELD, IL  62704 |
| VELMA MORRIS<br>1519 1025TH STREET<br>LINCOLN, IL  62656 |
| VELVA CONKLIN<br>7307 PIPER GLEN DR<br>SPRINGFIELD, IL  62711 |
| VELVET HOOKS<br>1112 CLEVELAND AVE<br>BRACKENRIDGE, PA  15014 |
| VEN KONURU<br>551 MEADOW SWEET CIRCLE<br>OSPREY,   34229 |
| VENCI SEBEK<br>1352 ISLANDVIEW DR<br>ENNISMORE, ON  K0L 1T0 |
| VENERANDA SPOLETI<br>15 FONTANA COURT<br>HAMILTON, ON  L9C 0C1 |
| VENESSA O''BRIEN<br>39 ROBIN ROAD<br>LONGMEADOW , MA  01106 |
| VENKATA KONURU<br>551 MEADOW SWEET CIRCLE<br>OSPREY, FL  34229 |
| VENKATANARAYANAN RAMACHANDRAN<br>AF-2 UNIT 54 PALLAVA HEIGHTS<br>CHENNAI, TN  600004 |
| VERA DAWN GUYNUP BUSH<br>6466 KEENA COURT<br>NORTH PORT, FL  34287 |
| VERA DEHAAN<br>610 MALL DRIVE<br>PORTAGE, MI  49024 |
| VERA DELORME<br>8 KELVIN LANE<br>PLATTSBURGH, NY  12901 |
| VERA FRIZZELL<br>PO BOX 106<br>PEMBERVILLE, OH  43450-0106 |
| VERA HERRING<br>1024 FORST DR<br>STROUDSBURG, PA  18360 |
| VERA HORVATH<br>518 SOUTH DOUGLAS AVENUE<br>SPRINGFIELD, IL  62704 |
| VERA MITROVIC<br>3707 GRIFFIN AVE<br>CRYSTAL BEACH, ON  L0S 1B0 |
| VERA PAULEY<br>73 BLAINE AVENUE<br>BEDFORD, OH  44146 |
| VERA RICHARDSON<br>12 VERLAINE PLACE<br>SCARBOROUGH, ON  M1P 3X3 |
| VERA STARR<br>33 COTTONWOOD DRIVE<br>PLAINFIELD, CT  06374 |
| VERA STRUTHERS<br>UNIT 459<br>PORT CHARLOTTE, FL  33980 |
| VERA VADEBONCOEUR<br>1031 PHILLIPS ROAD<br>NEW BEDFORD, MA  02745 |
| VERA WALKER<br>9740 LONGBOAT KEY<br>PORTAGE, MI  49002 |
| VERALEE WILLIAMS<br>3965 SPRINGER LANE<br>SPRINGFIELD, IL  62711 |
| VERILYN MITCHELL<br>42 SUMMIT STREET<br>CLINTON, MA  01510 |
| VERITA KARKOUTI<br>3 HEATHER ROAD<br>TORONTO, ON  M4G 3G2 |
| VERLA TRIMM<br>744 BAYBERRY LANE<br>OTSEGO, MI  49078 |
| VERLANN ATCHLEY<br>2709 SUMMIT CT<br>URBANA, IL  61802 |
| VERN ULERY<br>612 GANDER CIRCLE<br>BRIDGEVILLE, PA  15017 |

VERNA COX
814 DAIGLER DRIVE
NORTH TONAWANDA, NY  14120

VERNA DEWEERDT
4980 140TH AVE
HOLLAND, MI  49423

VERNA JANE TOTTEN
111 GLENAYR PLACE
WELLAND, ON  L3C3M6

VERNA JOBB
516 CANNONBERRY CRT
OSHAWA, ON  L1G2Z6

VERNA JUHLKE
19 VINEMOUNT DR
FONTHILL, ON  L0S1E5

VERNA RADCLIFFE
1212 MOHAWK LANE
SAINT JOSEPH, MI  49085

VERNA TOTTEN
111 GLENAYR PLACE
WELLAND, ON  L3C3M6

VERNAL FAVREAU
2377 MILITARY TURNPIKE
WEST CHAZY, NY  12992

VERNARD GONYEA
64 ONEIDA LANE
JAY, NY  12941

VERNEAL KORN
4915 BRIGADOON RD
ROCKFORD, IL  61107

VERNETTE BRUEHLER
60 GLEN AIRE DRIVE
SPRINGFIELD, IL  62703

VERNON BALCOM
26 MELBOURNE CRES
BRANTFORD, ON  N3S7G3

VERNON FISHER
1255 GRACE STREET
MANSFIELD, OH  44905

VERNON GESCHWENDT
3620 WOODCLIFF DR
KALAMAZOO, MI  49008

VERNON GORDON
207 EMBURY DR
BATTLE CREEK, MI  49014

VERNON GORDON
207 EMBURY DR
BATTLECREEK, MI  49014

VERNON GORDON
207 EMBURY DRIVE
BATTLE CREEK, MI  49014

VERNON HERZING
225 WAUPAKA DRIVE
BATTLE CREEK, MI  49037

VERNON HERZING
225 WAUPAKA
BATTLE CREEK, MI  49037

VERNON MATACALE
POB 312
ARKPORT, NY  14807

VERNON RAHE
854 FAIRVIEW RAOAD
BLUFFS, IL  62621

VERNON SHERROD
8872 LONG LAKE DRE
SCOTTS, MI  49088

VEROLJUB RAJACIC
1218 BEECHGROVE CRES
OAKVILLE, ON  L6M 2B4

VERONICA B GEORGE
ONE DUSTY ROAD
EASTON, PA  18045

VERONICA B LYONS
3417 LAKE AVE
ROCHESTER, NY  14612

VERONICA BARHITE
227 WEST OAK ORCHARD ST
MEDINA, NY  14103

VERONICA BENNETT
80 LEMANS DRIVE
NAPLRS, FL  34112

VERONICA BUCELLO
517 TRADITION CLUB DR
PAWLEYS ISLAND, SC  29585

VERONICA CARROLL
484 MONET AVE
PONTE VEDRA, FL  32081

VERONICA EMERY
8 PINE DRIVE
FREDONIA, NY  14063

VERONICA FARRELL
22 LANTERN LANE
MILFORD, MA  01757

VERONICA FOIADELLI
531 NORTH MAIN ST
BARRE, VT  05641

VERONICA FRANKLIN
1330 CLINTON MILLS ROAD
CHURUBUSCO, NY  12923

VERONICA KEENEY
4346 JENNYDAWN PLACE
HILLIARD, OH  43026

VERONICA KOLARIC
125 SPARLING COURT
OAKVILLE, ON  L6K 2J8

VERONICA LAVINE
PO BOX 486
KAHNAWAKE,   J0L1B0

VERONICA MARASCO
2478 DRYER AVENUE
LARGO, FL  33770

VERONICA MILLER
8320 RIVERSIDE DRIVE
PUNTA GORDA, FL  33982

VERONICA MOSELEY
165 FROBISHER
POINTE CLAIRE, QC  H9R4R8

VERONICA MYERS
10616 GAST RD
BRIDGMAN, MI  49106

VERONICA PACIGA
15 RESERVOIR ST
SIMPSON, PA  18407

VERONICA ROSENBERRY
520 THIRD STREET
PITCAIRN, PA  15140

VERONICA SWEET
PO BOX 63
DICKINSON CENTER, NY  12930-0063

VERONICA TAFT
2 EDMONDS CIRCLE
WHITINSVILLE, MA  01588

VERONICA TARBELL
86 PONDEROSA DRIE
WILLIAMSVILLE, NY  14221

VERONICA TESOLIN
1508D BEAVERPOND DRIVE
GLOUCESTER, ON  K1B3R9

VERONICA TRANCHINA
4062 PARKSIDE DR
JUPITER, FL  33458

VERONIKA THIES
1221 W CHAMBERS ST
JACKSONVILLE, IL  62650

VERONIQUE BERTHIAUME
201 ALBERT-OUELLET
QUEBEC, QC  G2M0L1

VERONIQUE BOISVERT
1899-1O2 DE CHAMBLY
SAINT-BRUNO, QC  J3V6H2

VERONIQUE BOUCHARD
82 18E RUE
CRABTREE, QC  J0K 1B0

VERONIQUE CLOUTIER
412 ROUTE 132
PERCE, QC  G0C2L0

VERONIQUE COTE
1702 RUE GILFORD
MONTREAL, QC  H2J 1S5

VERONIQUE GAUTHIER
1475 MICHAELSEM ST
OTTAWA, ON  K1C 7C4

VERONIQUE IMBEAULT
3454 BOULEVARD ALBERT-CHRETIEN
QUEBEC, QC  G1C7M7

VERONIQUE LACROIX
167 ST-CHRISTOPHE
WINDSOR, QC  J1S 1G2

VERONIQUE LAPOINTE
754 37 EME AVENUE
LACHINE, QC  H8T 2B2

VERONIQUE MARTIN
16055 ALEXANDRE-CAMPBELL
ST-HYACINTHE, QC  J2T0B7

| |
|---|
| VERONIQUE PARE<br>5939 DES ERABLES<br>MONTREAL, QC  H2G 2M6 |
| VERONIQUE PERRAULT<br>1860 PLACE ST-LAURENT<br>ST-BRUNO, QC  J3V 4Z2 |
| VERRIS SMITH<br>256 ROBINSON STREET<br>PITTSBURGH, PA  15213 |
| VESNA PERIC<br>3366TRILOGY TRAIL<br>MISSISSAUGA, ON  L5M 0K3 |
| VESNA PRITCHARD<br>1311 ELLENTON CRES<br>MILTON, ON  L9T6V2 |
| VI PHAN<br>273 HUNTINGTON RIDGE DR<br>MISSISSAUGA, ON  L5R1R8 |
| VIATEUR STPIERRE<br>614 - 44 BOND STREET WEST<br>OSHAWA, ON  L1G 6R2 |
| VIBHA KUMAR<br>277 ALLWORTHY ST<br>PORT CHARLOTTE, FL  33954 |
| VIC CERCONE<br>15 CHELTONWOOD CRT<br>STONEY CREEK,  L8G3Z2 |
| VIC LAPINS<br>12 SETTLERS COURT<br>MORRISTON, ON  N0B2C0 |
| VICI BOYER<br>8338 SANTA CRUZ DRIVE<br>PORT CHARLOTTE, FL  33981 |
| VICKEE BALSER<br>1618 N HURON RD<br>TAWAS CITY, MI  48763 |
| VICKEE BALSER<br>26248 STILLWATER CIRCLE<br>PUNTA GORDA , FL  33395 |
| VICKI BENNETT<br>PO BOX 223<br>RENSSELAER FALLS, NY  13680 |
| VICKI BENTLEY<br>211 W GONSTEAD<br>MOUNT HOREB, WI  53572 |
| VICKI BERGMANN<br>979 GOLFVIEW DRIVE<br>PLATTEVILE, WI  53818 |
| VICKI BITTNER<br>2382 ROSEGARDEN ROAD<br>PITTSBURGH, PA  15220 |
| VICKI BLASZKIEWICZ<br>8815 PHILLIPS ROAD<br>HOLLAND, NY  14080 |
| VICKI BRADLEY<br>27 BRUNO RIDGE DRIVE<br>CALEDON, ON  L7E0B8 |
| VICKI BRINK<br>3756 58TH STREET<br>HOLLAND, MI  49423 |
| VICKI BROWN<br>1400 NE 17 AVE<br>CAPE CORAL, FL  33909 |
| VICKI BRUYERE<br>908 HASBROUCK STREET<br>OGDENSBURG, NY  13669 |
| VICKI COOK<br>16 HOLIDAY LANE<br>CANANDAIGUA, NY  14424 |
| VICKI COOPER<br>816B 11TH AVE N<br>SURFSIDE BEACH, SC  29575 |
| VICKI DONALDSON COOPER<br>816-B 11TH AVE N<br>SURFSIDE BEACH, SC  29575 |
| VICKI DONALDSON<br>816B 11TH AVE N<br>SURFSIDE BEACH, SC  29575 |
| VICKI EARL<br>31 MARTLESHAMHEATH LANE<br>MADISON, CT  06443 |
| VICKI FISKEWHITE<br>38 HASTINGS STREET<br>GREENFIELD, MA  01301 |
| VICKI FROMAN<br>288 TWO ROD RD<br>ALDEN, NY  14004 |

VICKI GARRITY
287 MOORE STREET
CHICOPEE, MA  01013

VICKI GOSSELIN
583 WOOD ST
FALL RIVER, MA  02721

VICKI GREGORASH
118 LEE ROAD
FOLLANSBEE, WV  26037

VICKI GROLL
5861 E H AVE
KALAMAZOO, MI  49048

VICKI HAMRICK
1907 ARTILLERY LANE
ODENTON, MD  21113

VICKI HARTLEB
3717 S WESTNEDGE AVE
KALAMAZOO, MI  49008

VICKI HICKEY
525 BUTTONWOOD DR
MERRITT ISLAND, FL  32953

VICKI HORN
119 E HAZELWOOD
MORTON, IL  61550

VICKI HUBBELL
4919 NASSAU COURT
CAPE CORAL, FL  33904

VICKI HUDSON
208 CYPRESS HILL DRIVE
PITTSBURGH, PA  15235

VICKI J ENGEL
8328 TEGMEN STREET
COLUMBUS, OH  43240

VICKI J TOMPKINS
166 LOUISBOURG WAY
MARKHAM, ON  L6E 0C3

VICKI JANES
27132 CIVIC CENTRE ROAD
KESWICK, ON  L4P3E9

VICKI JOHNSON
5555 WINDFLOWER RD
ROCKFORD, IL  61107

VICKI JORRITSMA
22 OLEAN ST
WORCESTER, MA  01602

VICKI KANE
1291 S ELM ST
MONACA, PA  15061

VICKI L COOK
7309 SWEETWATER BLVD
MURRELLS INLET, SC  29576

VICKI L PEREIDA
1718 ELMWOOD RD
LANSING, MI  48908

VICKI LOMBARDI
310  JACLYN COURT
DELMONT, PA  15626

VICKI LOMBARDI
310 JACLYN COURT
DELMONT, PA  15626

VICKI LYNCH
19 ROCKLEDGE DRIVE
WEST HARTFORD, CT  06107

VICKI MATHIEU
7932 CENTRE ST
ROCKTON, IL  61072

VICKI MCGOWEN
1209 NUTMEG DR
LAKELAND, FL  33801

VICKI MERO
3281 NYS RTE 9N
CROWN POINT, NY  12928

VICKI MONTO
77 OAKWOOD DR
SAULT STE MARIE, ON  P6B1K1

VICKI ONKEN
315 PENROSE CIRCLE
ENGLEWOOD, FL  34223

VICKI OVERBAY
162 MARK TWAIN LANE
ROTONDA WEST, FL  33947

VICKI PETERSON
6517 SAWGRASS DRIVE
ROCKFORD, IL  61114

VICKI PETERSON
723 MUNRO ST
DUBOIS, PA  15801

| |
|---|
| VICKI SCHERRENS<br>4613 132ND AVENUE<br>HAMILTON, MI  49419 |
| VICKI SCOTT<br>93 PORTAGE TRAIL<br>WHITBY, ON  L1N 9N8 |
| VICKI SHERMAN<br>15621 KATHERINE TRAIL<br>MARSHALL, MI  49068 |
| VICKI SIOUI STREETER<br>49 OAKVIEW DR<br>FORT EDWARD , NY  12828 |
| VICKI SPENCER<br>147 BOBBY DRIVE<br>DIVERNON, IL  62530 |
| VICKI TABAKA<br>7546 CONIFER CT<br>TEMPERANCE, MI  48182 |
| VICKI TARBY<br>46 CISLAK DRIVE<br>LUDLOW, MA  01056 |
| VICKI VANAS<br>1022 SOUTHERN AVE<br>KALAMAZOO, MI  49001 |
| VICKI VANOVER<br>555 ERIC DRIVE<br>NEWARK, OH  43055 |
| VICKI VERTUCCI<br>96 HAGGERTY RD<br>CHARLTON, MA  01507 |
| VICKI WILTSIE<br>1356 MILLDALE DR<br>ROCHESTER, IL  62563 |
| VICKIE ADKINS<br>807 14TH STREET<br>ROCKFORD, IL  61104 |
| VICKIE ANDERSON<br>16020 COOK RD<br>FORT MYERS, FL  33908 |
| VICKIE ANDRES<br>5134 PORTLAND STREET<br>COLUMBUS, OH  43220 |
| VICKIE ANDRES<br>5134 PORTLAND STREET<br>COLUMUBS, OH  43220 |
| VICKIE BUTLER<br>8517 TR 89<br>FINDLAY, OH  45840 |
| VICKIE CALDWELL<br>13029 8TH LINE<br>GEORGETOWN, ON  L7G4S4 |
| VICKIE CARPER<br>7196 ARDEN NOLLVILLE DR<br>MARTINSBURG, WV  25403 |
| VICKIE COMEAU<br>2055 ARNOLD ROAD<br>OGDEN, QC  J0B 3E3 |
| VICKIE DAVIDSON<br>304 PALMETTO GLEN DRIVE<br>MYRTLE BEACH, SC  29588 |
| VICKIE DAVIS<br>34745 NYS RT 37<br>THERESA, NY  13691 |
| VICKIE DOHANICH<br>1526 ROUTE 980<br>CANONSBURG, PA  15317 |
| VICKIE DOHANICH<br>1526 RT 980<br>CANONSBURG, PA  15317 |
| VICKIE FORMAN<br>397 ASHTON LAKE DR.<br>BATTLE CREEK, MI  49015-4691 |
| VICKIE HYBELS<br>1069 W ALLEGAN ST<br>MARTIN, MI  49070 |
| VICKIE LANGKAM<br>2658 RADBOURNE WAY<br>THE VILLAGES, FL  32162 |
| VICKIE LATHROP<br>7 HIGH STREET<br>WATERFORD, CT  06385 |
| VICKIE M TYO<br>61 1/2 BAYLEY RD<br>MASSENA, NY  13662 |
| VICKIE MISKE<br>3310 W MT HOPE<br>LANSING, MI  48911 |

| |
|---|
| VICKIE PENN<br>914 NORMAL AVE<br>NORMAL , IL  61761 |
| VICKIE PENN<br>914 NORMAL AVE<br>NORMAL, IL  61761 |
| VICKIE POCOCK<br>985 REEDMERE<br>WINDSOR, ON  N8S 2L7 |
| VICKIE POCOCK<br>985 REEDMERE<br>WINDSOR, ON  N8S2L7 |
| VICKIE PUDLINER<br>5620 WOOD LANE<br>ALLENTOWN, PA  18106 |
| VICKIE SIMPSON<br>10 S GRIFFITH CREEK RD<br>MECHANICSBURG, IL  62545 |
| VICKIE SUMMERSON<br>645-76TH STREET<br>NIAGARA FALLS, NY  14304 |
| VICKIE TOMKO<br>2168 MEADOWOOD LANE<br>LONGS, SC  29568 |
| VICKIE VANES<br>4398 FOXFIRE TRL<br>PORTAGE, MI  49024 |
| VICKIE WALTER<br>2724 HILLTOP ROAD<br>SPRINGFIELD, IL  62712 |
| VICKIE ZINANNI<br>389 TALISMON<br>CRYSTAL LAKE, IL  60012 |
| VICKY BEARD<br>4918 MECHANICSBURG ROAD<br>SPRINGFIELD, IL  62712 |
| VICKY BEST<br>153 GAGLIANO DR<br>HAMILTON, ON  L8W3J8 |
| VICKY BLONDIN<br>300 RUE PROULX<br>ST-LUCIEN, QC  J0C 1N0 |
| VICKY COOLING<br>946 HUTCHINS PARK ROAD<br>ROCKFORD, IL  61103 |
| VICKY COONEY<br>7840 OLD PERRY HWY<br>PITTSBURGH, PA  15237 |
| VICKY COOPER<br>1488 MAIN STREET UNIT B<br>WORCESTER, MA  01603 |
| VICKY COPPOCK<br>11930 FAIRWAY WINDS CT<br>FORT WAYNE, IN  46814 |
| VICKY DAIGLE<br>557 DES SEIGNEURS<br>SAINT-ELZEAR, QC  G0S 2J1 |
| VICKY DEHAAN<br>4672 RAVINE ROAD<br>KALAMAZOO, MI  49006 |
| VICKY GOPLEN<br>1277 CO RD A<br>EDGERTON, WI  53534 |
| VICKY GOPLEN<br>1277 COUNTY ROAD A<br>EDGERTON, WI  53534 |
| VICKY HILDERBRAND<br>625 PERDUE PLAZA<br>WASHINGTON C H, OH  43160 |
| VICKY MORRELL<br>34 CIPRIANO COURT<br>WOODBRIDGE, ON  L4H1K6 |
| VICTOR A CALDARA<br>18466 INWOOD AVE<br>PORT CHARLOTTE, FL  33948 |
| VICTOR BELLUCCI<br>24400 TAMMY AIMY TRAIL<br>BONITA SPRINGS, FL  34134 |
| VICTOR BENNETT<br>1 PLACE DARMES<br>KINGSTON, ON  K7K6R7 |
| VICTOR BRACKETT<br>125 ROUP AVE<br>PITTSBURGH, PA  15206 |
| VICTOR CANDELARIA<br>6174 AVILA ST<br>ENGLEWOOD, FL  34224 |

| |
|---|
| VICTOR CODERRE<br>72 WARREN STREET<br>SOUTHBRIDGE, MA  01550 |
| VICTOR DAWKES<br>3553 FLOWERING OAK WAY<br>MT PLEASANT, SC  29466 |
| VICTOR DELLACCIO<br>2110 DALSACE<br>LAVAL, QC  H7E1Y7 |
| VICTOR DONOFRIO<br>39 BALDWINVILLE RD<br>WINCHENDON, MA  01475 |
| VICTOR DONOFRIO<br>39BALDWINVILLE RD<br>WINCHENDON, MA  01475 |
| VICTOR DOUCET<br>150 CHESTNUT ST<br>HUDSON, MA  01749 |
| VICTOR DYSON<br>37352 NEUKOM AVE<br>ZEPHYRHILLS, FL  33541 |
| VICTOR G BERNIER<br>PO BOX 2784<br>ARCADIA, FL  34265 |
| VICTOR KLIMA<br>2418 WINDMILL WAY<br>MYRTLE BEACH, SC  29579 |
| VICTOR LAZAROVICI<br>1854 SHELL RING CIRCLE<br>MOUNT PLEASANT, SC  29466 |
| VICTOR LIBERATORE<br>1178 STEWART AVE<br>SILVER CREEK, NY  14136 |
| VICTOR MALDONADO<br>55 ELM DRIVE WEST<br>MISSISSAUGA, ON  L5B3Z3 |
| VICTOR MENDES<br>108 SZETELA DR<br>CHICOPEE, MA  01013 |
| VICTOR PALMA<br>316 COLDEWAY DR APT 40<br>PUNTA GORDA, FL  33950 |
| VICTOR PESOLA<br>36 DELMAR DR<br>HAMILTON, ONTARIO  L9C 1J4 |
| VICTOR PIZZOLATO<br>1605 BENT RIDGE PLACE<br>OCEAN ISLE BEACH, NC  28469 |
| VICTOR RANALLI<br>242 HOMEBROOK DRIVE<br>MOUNT HOPE, ON  L0R 1W0 |
| VICTOR RATKUS<br>1495 SPEAR ST<br>SOUTH BURLINGTON, VT  05403 |
| VICTOR REBELO<br>5670 PRINCE-RUPERT<br>LAVAL, QC  H7K 1V2 |
| VICTOR ROCCA<br>402 COVINGTON DRIVE<br>NEW CASTLE, PA  16105 |
| VICTOR SOUSSANA<br>2330 WARD ST<br>SAINT-LAURENT, QC  H4M 2V6 |
| VICTOR TALARICO<br>4706HICKORY LANE<br>LEWISTON, NY  14092-1104 |
| VICTOR THINES<br>6995 REBECCA DR<br>NIAGARA FALLS, NY  14304 |
| VICTOR VARRIALE<br>18 LYMAN ST<br>WESTBOROUGH, MA  01581 |
| VICTOR WORONA<br>13-31 SAWMILL RD<br>ST CATHARINES, ON  L2S0A1 |
| VICTOR ZWIRKO<br>163 SOUTHAMPTON ROAD<br>HOLYOKE, MA  01040 |
| VICTORIA  J HUGHSON<br>421 VERCHERES<br>GREENFIELD PARK , QC  J4V2B7 |
| VICTORIA 123DESANTIS<br>442 MAPLE AVE<br>BURLINGTON, ON  L7S2L7 |
| VICTORIA ALEXANDER<br>849 BARN OWL CT<br>MYRTLE BEACH, SC  29579 |

VICTORIA ALLEN
562 MENDON ROAD
SUTTON, MA  01590

VICTORIA BARTER
10 POLONIA DRIVE
NORTH OXFORD, MA  01537

VICTORIA BELLIOTTI
3012 SABAL COURT
MURRELLS INLET, SC  29576

VICTORIA BERHALTER
148 HAGAR BROWN ROAD
MURRELLS INLET, SC  29576

VICTORIA BITTNER
POB 232
FREELAND, PA  18224

VICTORIA BODAJ
1802 COLUMBIA DRIVE
WINTER HAVEN, FL  33881

VICTORIA BOSTON
3649 RIVER TRAIL
STEVENSVILLE, ON  L0S1S0

VICTORIA BRAMM
62 NORMANDY PLACE
OAKVILLE, ON  L6K1S1

VICTORIA BRINK
3756 58TH STREET
HOLLAND, MI  49423

VICTORIA CAISSE
160 SALISBURY ST
DRACUT, MA  01826

VICTORIA CARR
44 - 109 GRAND AVENUE
LONDON, ON  N6C 1L9

VICTORIA CARR
44 - 109 GRAND AVENUE
LONDON, ON  N6C 1L9

VICTORIA DAVIDSON
1670 TRENHOLM LANE
ORLEANS, ON  K4A 4B4

VICTORIA DAVIS
182 CRAWFORD RD
OAKHAM, MA  01068

VICTORIA DEVOLIN
90 HIGHLAND AVE
OSHAWA, ON  L1H6A3

VICTORIA DORSAY
202 STEWARTDALE AVE
HAMILTON, ON  L8K4P8

VICTORIA DUMITRESCU
150 DE NAVARRE APP 215
SAINT-LAMBERT, QC  J4S1R6

VICTORIA DUNITHAN
74 S 28TH ST
BATTLE CREEK, MI  49015

VICTORIA EVANS
285 SIMMONS ROAD
MOOERS, NY  12958

VICTORIA EWING
100 HEYWOOD STREET
WORCESTER, MA  01604

VICTORIA FOY
142 GEORGE ST
SO AMBOY, NJ  08879

VICTORIA FUGATE
14051 BRANT POINT CIRCLE  823
FORT MYERS, FL  33919

VICTORIA GALATI
43 ANCON RD
WOODBRIDGE, ON  L4H2A9

VICTORIA GRECO
3 ABBY LN
MATTAPOISETT, MA  02739

VICTORIA GREENAN
1011 EAST LAKE SHORE DRIVE
SPRINGFIELD, IL  62712

VICTORIA GROUT
61 SOUTH NEW YORK   ST
LOCKPORT, NY  14094

VICTORIA GROVES
9258 JASMINE WAY
FOX RIVER GROVE, IL  60021

VICTORIA HAFETZ
14 PINE RIDGE LANE
READING, PA  19607

VICTORIA HOFFMAN
420 MAIN STREET
CORINTH, NY  12822-1408

VICTORIA HOLSKY
1230 NEWARK ROAD
ZANESVILLE, OH  43701

VICTORIA HUMPHREY
611 GENESEE AVE
MORRISON, IL  61270

VICTORIA KEMP
162 WELLSPRING DR
CONWAY, SC  29526

VICTORIA KEMP
162 WELLSPRING DRIVE
CONWAY, SC  29526

VICTORIA KILLEEN
120 RIDGE ROAD
NORTHBORO, MA  01532

VICTORIA L PEREIDA
1718 ELMWOOD RD
LANSING, MI  48908

VICTORIA LAUPP
20950 B DRIVE N
MARSHALL, MI  49068

VICTORIA LOEPER
5002 SALEM ST
CONWAY, SC  29526

VICTORIA M WAPLE
3678 BEEBE ROAD
NEWFANE, NY  14108

VICTORIA MACIEL
96 JENKS STREET
EAST PROVIDENCE, RI  02914

VICTORIA MARNALSE
PO BOX 3018
WORCESTER, MA  01613

VICTORIA MCFARLAND
1112 CHILLEM
BATAVIA, IL  60510

VICTORIA MCMEEKIN
92 SHAKESPHERE AVE
ST CATHERINES , ON  L2R 6N2

VICTORIA MILLER
1002 THOMAS AVE
N MYRTLE BEACH, SC  29582

VICTORIA MILLER
PO BOX 561
MONSON, MA  01057

VICTORIA MORGASON
36 KINGSTON RD
STONEY CREEK, ON  L8E0E1

VICTORIA NELLAS
109 ROSEWOOD AVE
BEAVER FALLS, PA  15010

VICTORIA NEWSOM
293 KENSINGTON BLVD
GEORGETOWN, SC  29440

VICTORIA NICOLAE BOBARU
1180 CR DEAUVILLE
LAVAL, QC  H7E 3G5

VICTORIA ORSBORNE
363 HOLLAND AVENUE
OTTAWA, ON  K1Y0Y7

VICTORIA PASCU
150 DE NAVARRE APP 215
SAINT-LAMBERT, QC  J4S1R6

VICTORIA PATTISON
92 HUXLEY AVE N
HAMILTON, ON  L8H4P2

VICTORIA PETRUZZI
50 CHAPIN STREET 2ND FLOOR
SOUTHBRIDGE, MA  01550

VICTORIA PHILLIPS
953361 7TH LINE
ORANGEVILLE, ON  L9W 2Z2

VICTORIA POPROCKY
402 MOWER DRIVE
PITTSBURGH, PA  15239

VICTORIA R CARROLL
247 E MONROE ST
MARCELLUS, MI  49067

VICTORIA R ENGLAND
37 CARRIAGE RD
ST CATHARINES, ON  L2P 1S6

VICTORIA REYNOLDS
4009 CHILDS NW
COMSTOCK PARK, MI  49321

VICTORIA ROSE
639 S DAVIS STREET
VICKSBURG, MI  49097

VICTORIA RUPERT
522 SECOND STREET
LEECHBURG, PA  15656

VICTORIA SCHULTE
BOX 1183
KINCAID, IL  62540

VICTORIA SENECAL
1307 MILITARY TPKE
PLATTSBURGH, NY  12901

VICTORIA SIGNORELLI
607 21ST STREEET
NIAGARA FALLS, NY  14301

VICTORIA SILVA
55 GOODALE ST
WEST BOYLESTON, MA  01583

VICTORIA SOUZA
1749 MAIN RD
TIVERTON, RI  02878

VICTORIA THOMPSON
23 JOHN THOMPSON RD
AKWESASNE, ON  K6H 5R7

VICTORIA VAN DINE
17735 OAKWOOD DR
SPRING LAKE, MA  49456

VICTORIA VAN DINE
17735 OAKWOOD DR
SPRING LAKE, MI  49456

VICTORIA WARNER
5367 BEAR CREEK PASS
AUBURN, IN  46706

VICTORIA WELTER
5322 EAST DRIVEW
LOVES PARK, IL  61111

VICTORIA WHITNEY
50 CHESTERFIELD STREET
KEESEVILLE, NY  12944

VICTORIA WHITSITT
712 E ADAMS
HAVANA, IL  62644

VICTORIA YOLTON
151 CLINTON FRANKFORT ROAD
IMPERIAL, PA  15126

VICTORIANO LEON JR
85 NORTH ST
MANCHESTER , CT  06042

VICTORY RICH
8 ONEIDA PL
CRANFORD, NJ  07016

VIDIS VAICIUNAS
154 CONCESSION 8 EAST
FREELTON, ON  L0R 1K0

VIET PHUONG PHAM
2617 JEAN TALON EAST
MONTREAL, QC  H2A 1V1

VIKAS AGARWAL
5520 NORTHUMBERLAND ST
PITTSBURGH, PA  15217

VIKI ABERSEK
91 CAMERON AVENUE
TORONTO, ON  M2N 1E3

VIKKI BULLOCK
6264 BRYNWOOD DRIVE
ROCKFORD, IL  61114

VIKKI HAMILL
226 DEPEW AVE
BUFFALO, NY  14214

VIKKI LEWIS
1556 PARK MEADOWS DR 2
FORT MYERS, FL  33907

VIKKI LEWIS
1556-2 PARK MEADOWS DR
FORT MYERS, FL  33907

VIKRAM SHAH
9204 N PINE TREE ROAD
PEORIA, IL  61615

VIKTORIA FORTIER
69 NORTH BEDLAM ROAD
CHAPLIN, CT  06235

VINAY TALWAR
1 HURONTARIO ST
MISSISSAUGA, ON  L5G0A3

VINCE DE SUA
567 CR DE MURANO
LAVAL, QC  H7M 5R7

VINCE MACDONALD
235 HART AVE
BURLINGTON, ON  L7N1N9

VINCE PACIFICI
9 BROCK ST S
DUNDAS, ON  L9H3G5

VINCE PANACCI
91 BELMONT CRES
MAPLE, ON  L6A1L7

VINCENETTE NUDO FRAZIER
351 LAKE ARROWHEAD RD UNIT 156
MYRTLE BEACH, SC  29572

VINCENT ADONE
2475 HOUGHTON LEAN
MACUNGIE, PA  18062

VINCENT ANGHELONI
332 ADMIRAL DRIVE
OAKVILLE, ON  L6L 0C2

VINCENT ARENA
88 DUTCHER ST
HOPEDALE, MA  01747

VINCENT ARPEY
417 VT RT 15
UNDERHILL, VT  05489

VINCENT ARPEY
417 VT RTE 15
UNDERHILL, VT  05489

VINCENT AZZARELLO
1405 BARONE DR EX
WEIRTON, WV  26062

VINCENT BARBERA
534 KESWICK PLACE
OCEAN ISLE BEACH, NC  28469

VINCENT BARGELLETTI
97 DELA MOSELLE
MONTREAL, QC  J4S1W9

VINCENT BASILE
546 MAIN ST
BETHLEHEM, PA  18017

VINCENT BERTOLINO
10 CRANE ROAD
LITTLETON, MA  01460

VINCENT BIANCO
504 COLLEGE AVENUE
NIAGARA FALLS, NY  14305

VINCENT BRAY
501 GINGHAM AVENUE
PORTAGE, MI  49002

VINCENT BUCHINO
444 CLOVERDALE DRIVE
WEXFORD, PA  15090

VINCENT CESARIO
176 WEST REMINGTON ST
BLACK RIVER, NY  13612

VINCENT CIESLA
7 PODUNK RD
STURBRIDGE, MA  01566

VINCENT CIRELLO
4461 MANITOOK DRIVE
LITTLE RIVER , SC  29566

VINCENT COLICCHIA
1501 SHEPHERD ROAD
LAKELAND, FL  33811

VINCENT COLLETTI
44 REED DR
MANCHESTER, CT  06040

VINCENT CRAWFORD
575 ROSMERE STREET
OSHAWA, ON  L1J5H5

VINCENT DELIO
68 COGAN AVENUE
PLATTSBURGH, NY  12901

VINCENT DEMARCO
6050 WASHBURN RD
BERKEY, OH  43504

VINCENT DIMAGGIO
6476 PAW PAW LAKE RD
WATERVLIET, MI  49098

VINCENT DIMAURO
185 SHAKER RD
EAST LONGMEADOW, MA  01028-0744

VINCENT DIRE


VINCENT DIRE
40 HARBRIDGE MANOR
WILLIAMSVILLE, NY  14221

VINCENT DIRE
8828 MAIN ST
WILLIAMSVILLE, NY  14221

VINCENT DLUGOS
421 NEWKIRK STREET
CARNEGIE, PA  15106

VINCENT DOMANTAS
68 WOODRIDGE ROAD
HOLDEN, MA  01520

VINCENT EDWARDS
1345 JAMES-LEMOINE
QUEBEC, QC  G1S1A5

VINCENT FERNANDEZ
2791
RICHMOND, VT  05477

VINCENT FILICE
7474 PAPINEAU
MONTREAL, QC  H2E 2G8

VINCENT FINN
318 HALLABAY DR
WEST SUFFIELD, CONN  06093

VINCENT GARCIA
PO BOX 84
HARTSBURG, IL  62643

VINCENT GARINO
3293 SPRUCE CREEK GLEN
PORT ORANGE, FL  32128

VINCENT GORGOGLIONE JR
1 SCOTT LANE
LEICESTER, MA  01524

VINCENT GRUCZA
3728 GREENFORD STREET
VALRICO, FL  33596

VINCENT GUBEY
2757 CEDAR CREST DR
SOUTHPORT, NC  28461

VINCENT GUERTIN
332 IDE ROAD
NORTH SCITUATE, RI  02857

VINCENT GUZZI
357 GLENGARRY AVE
TORONTO, ON  M5M1E5

VINCENT HULL
51 HILLCREST RD
PORT COLBORNE, ON  L3K6B4

VINCENT J PETTINATO
36 FREDERICK ROAD
BIGHAMTON, NY  13901

VINCENT JIMMIE SORRENTO JR
45 LAFORCE PLACE
BUFFALO,  142077

VINCENT KAVANAGH
PO BOX 1084
TUPPER LAKE, NY  12986

VINCENT LANZETTA
1538 101 ST STREET
NIAGARA FALLS, NY  14304

VINCENT LINDBERG
11725 BENDRIVER RD
ROSVOE, IL  61073

VINCENT LOTTINVILLE
89 BOUL BROMONT
BROMONT, QC  J2L2K5

VINCENT MARATEA
58 MARKER ROAD
RORONDA WEST, FL  33947

VINCENT MARSICO
201 ARROWHEAD LANE
EIGHTY FOUR, PA  15330

VINCENT MCGEE
1262 CONTOUR DR
MISSISSAUGA, ON  L5H1B2

VINCENT MECCA
2989 CLOVERBANK ROAD
HAMBURG, NY  14075

VINCENT MISCHITELLI
5318 SW 16TH PLACE
CAPE CORAL, FL  33914

VINCENT NACCARATO
107 JOHNSON POND LANE
WESTBROOK, CT  06498

VINCENT NEDIMYER
206 WINDING KNOLL ROAD
ALTOONA, PA  16601

VINCENT NICOLETTI
3563 BATTERY WAY CT
MYRTLE BEACH, SC  29579

VINCENT OBRIEN
18 REGENCY COURT
BRADFORD, ON  L3Z 2R2

VINCENT OCONNELL
152 BARTHERICK RD
WESTMINSTER, MA  01473

VINCENT OREILLY
76 HOBART DR
TORONTO, ON  M2J3J7

VINCENT PASTORE
818 PATHFINDER WAY
, SC  29576

VINCENT PATRELLA
379 NAUVOO RIDGE RD
GLEN EASTON, WV  26039

VINCENT PETTINATO
36 FREDERICK ROAD
BINGHAMTON, NY  13901

VINCENT ROSS
27 GLENWOOD PLACE
RUTLAND, MA  01543

VINCENT ROWLAND
816 E FILLMORE AVE
EAST AURORA, NY  14052

VINCENT ROY
54 HEMLO CRESCENT
OTTAWA, ON  K2T1C9

VINCENT SABBAGH
1242 ROITELETS
ST LAZARE, QC  J7T2N7

VINCENT SALPIETRO
355 WEST BENN PLACE
PITTSBURGH, PA  15224

VINCENT SCARSELLA
524 DELANCEY DRIVE
DAVENPORT, FL  33837

VINCENT SINICROPI
25 TROY ST
SENECA FALLS, NY  13148

VINCENT SORRENTO
45 LAFORCE PLACE
BUFFALO, NY  14207

VINCENT SRATANTONIO
75 UNION STREET #1
LEOLINION, MA  01453

VINCENT TRIFIRO
2843 DES DEUX RIVIERES
CARIGNAN, QC  J3L 5A3

VINCENT TURNER
161 EDGAR ST
WELLAND, ON  L3C1T2

VINCENT VU
2533 EL PORTAL AVE
SANFORD, FL  32773

VINCENT WALSH IV
22 PEPPERMILL LN
ORCHARD PARK, NY  14127

VINCENZA C KRAUS
216 FOURTH AVE
GARWOOD, NJ  07027

VINCENZA GELARDI
SONDERALD
ORH, MA  016064

VINCENZA KRAUS
216 FOURTH AVE
GARWOOD, NJ  07027

VINCENZINA ASARO
726 PILON
MONTREAL,   H8P3T2

VINCENZINA DE MARCO
4615 JEAN PAUL II
MONTREAL, QC  H1R 3X8

VINCENZO ADAMO
564 MOXLEY RD
DUNDAS, ON  L9H 5E2

VINCENZO CIARAVELLA
7895 CHAMILLY
MONTREAL, QC  H1R 2S2

VINCENZO DE LUCA
9694 STE CLAIRE
MONTREAL, QC  H1L 2B1

VINCENZO DICARO
156 QUEENSLEA AVE
TORONTO, ON  M9N2L3

VINCENZO GALLO
9 WILDFIRE RD
WOODBRIDGE, ON  L4L8Y5

VINCENZO GIOBBI
821 LUSSIER
LASALLE, QC  H8R3X9

VINCENZO SILVESTRI
6800 PIERRE-AUGER
MONTREAL, QC  H1M2Z5

VINCENZO VALENTINO
1385 TROTWOOD AVE
MISSISSAUGA,  L5G37Z

VINH CHUNG
2 WHITESTONE DR
OTTAWA, ON  K2C 4A7

VIOLA DEON
165 PLEASENT VALLEY RD
NORWOOD, NY  13668

VIOLA KING
45 MONTAGUE ST
WORCESTER, MA  01603

VIOLA V MATUZA
227 PARKVIEW DRIVW
PALM COAST, FL  32164

VIOLA VANSOLKEMA
7010 KIMBERLY DR
CALEDONIA, MI  49316

VIOLA VANSOLKEMA
7010 KIMBERLY
CALEDONIA, MI  49316

VIOLA WOOSTER
7109 SWEETWATER BLVD
MURRELLS INLET, SC  29576

VIOLET BORG
40 HEADWATERS LANE
ORANGEVILLE, ON  L9W K5K

VIOLET BORG
40 HEADWATERS LANE
ORANGEVILLE, ON  L9W9K5

VIOLET BORGE
40 HEADWATERS LANE
ORANGEVILLE, ON  L9W9K5

VIOLET CASE
5819 MEAHL RD
LOCKPORT, NY  14094

VIOLET COOLEY
225 EAST 1600 TH AVENUE
BEECHER CITY, IL  62414

VIOLET DINARDO
5531 CREON ST
MYRTLE BEACH, SC  29588

VIOLET HERMAN
36 ABERDEEN ROAD
CANDIAC, QC  J5R2C2

VIOLET NEHELI
25 KING ST
PORT HOPE, ON  L1A 2R3

VIOLET PALOMBO
2 EASTON DR
CLIFTON PARK, NY  12065

VIOLET SIMPSON
28604 SAN LUCAS LANE
BONITA SPRINGS, FL  34135

VIOLET SNYDER
4970 8TH AVENUE SW
GRANDVILLE, MI  49418

VIOLETTA CHONG
55 BARBOUR PLACE
PISCATAWAY, NJ  08854

VIOLETTA ZAYATS
55 BLISS STREET
WEST SPRINGFIELD, MA  01089

VIQAR QUDSI
13-KELVIN LANE
PLATTSBURGH, NY  12901

VIRGIE ADAMS
611 WYOMING AVE LWR
BUFFALO , NY  14215

VIRGIL ALBRIGHT
3283 OAKNOLL ROAD
PITTSBURGH, PA  15044

VIRGIL ANDERSON
421 FAIRWAY STREET
MOUNT HOREB, WI  53572

VIRGIL CAMPBELL
2870 MORIN POINT ST
ERIE, MI  48133

VIRGIL DESIMONE
6095 LONG STREET
CLARENCE CENTER, NY  14032

VIRGINA COOK
83 STEELE CIRCLE
NIAGRIA, NY  14304

VIRGINA HAMILTON
22170 W TALL OAKS CIRCLE
CURTICE, OH  43412

VIRGINA KRAUS
2234 HAYSTACK WAY
MYRTLE BEACH, SC  28579

VIRGINA THEODOSIS
924 PLEASANT STREET
WORCESTER, MA  01602

VIRGINIA ASADOORIAN
59 GILL COURT
WHITINSVILLE, MA  01588

VIRGINIA BAIRD
7 BEN TIRRAN
STONEY CREEK, ON  L8G4V8

VIRGINIA BARILONE
9 BUTLER AVE
MAYNARD, MA  01754

VIRGINIA BASSETT
32 LOWER WINDBROOK DR
AUBURN, MA  01501-3010

VIRGINIA BOCHY
4208 KIPLING AVENUE
PLANT CITY , FL  33566

VIRGINIA BOTTEMA
2853 SPRINGBROOK DR
KALAMAZOO, MI  49004

VIRGINIA BOWLBY
09741 26TH ST
GOBLES, MI  49055

VIRGINIA BRINK
14 HILLSIDE VILLAGE DRIVE
WEST BOYLSTON, MA  01583-2457

VIRGINIA BROOKER
85 FALCON ST
TORONTO, ON  M4S2P4

VIRGINIA BROWNSON
7329 RIVERSIDE DRIVE
PUNTA GORDA, FL  33982

VIRGINIA C CADORIN
50 WOOTTEN WAY N
MARKHAM, ON  L3P 2Y4

VIRGINIA C CARREIRO
164 GARINGER CRESCENT
BINBROOK, ON  L0R1C0

VIRGINIA C CLARKE
714 HWY 17 N
LITTLE RIVER, SC  29566

VIRGINIA C LABRANCHE
369 ROCHDALE STREET
AUBURN, MA  01501

VIRGINIA CADORIN
50 WOOTTEN WAY N
MARKHAM, ON  L3P 2Y4

VIRGINIA CARROW
133 HURLEY AVE
LAKE PLACID, NY  12946

VIRGINIA CHAMNESS
22880 STATE ROAD 23
SOUTH BEND, IN  46614

VIRGINIA CLEWS
354 HARMONY HALL DRIVE
ANCASTER, ON  L9G2T4

VIRGINIA COLLINSON
809 N W 7TH AVE
GALVA, IL  61434

VIRGINIA COLLINSON
809 NW 7TH AVE
GALVA, IL  61434

VIRGINIA COSTANTINI
34 BASILICA DRIVE
WOODBRIDGE, ON  L4H3G4

VIRGINIA CULLEN
18 TIMBERLY DRIVE
GOSHEN, NY  10924

VIRGINIA CULP
25341 SIMPSON
MENDON, MI  49072

VIRGINIA DALY
25 ROCKLAND RD
AUBURN, MA  01501

VIRGINIA DANGELO LAJOIE
16 ORIOLE CIRCLE
SHREWSBURY, MA  01545

VIRGINIA DECICCO
1032 BIRD BAY WAY
VENICE, FL  34285

| |
|---|
| VIRGINIA DENZEL<br>4018 SUSSEX PL<br>HAMBURG, NY 14075 |
| VIRGINIA DOUGLAS<br>6713 WISTERIA DR<br>MYR, SC 29588 |
| VIRGINIA DOW<br>7232 BYRON HOLLEY ROAD<br>BYRON, NY 14422 |
| VIRGINIA ERA<br>27 WEST 26TH STREET<br>BAYONNE, NJ 07002 |
| VIRGINIA FAGE<br>56 MELROSE ST<br>FITCHBURG, MA 01420 |
| VIRGINIA FARREN<br>2 STERLING HILL LANE UNIT 243<br>EXETER, NH 03833 |
| VIRGINIA FLEMING<br>1304 CAMELOT DRIVE<br>EASTON, PA 18045 |
| VIRGINIA FRANCIS<br>15 TOLHURST AVENUE<br>ST GEORGE, ON N0E 1N0 |
| VIRGINIA FRANCIS<br>15 TOLHURST AVENUE<br>ST GEORGE, ON N0E1N0 |
| VIRGINIA G OST<br>107 MAGNOLIA LANE<br>GREENTOWN, PA 18426 |
| VIRGINIA GAUGHAN<br>205 SHARON DRIVE<br>WEIRTON, WV 26062 |
| VIRGINIA GERDE<br>2830 DUTCH HOLLOW RD<br>STRYKERSVILLE, NY 14145 |
| VIRGINIA GILBERT<br>608 E VANBUREN<br>GOBLES, MI 49055 |
| VIRGINIA GOMETZ<br>3109 MAIN ST N<br>ENOSBURG FALS, VT 05450 |
| VIRGINIA HEYSTEK<br>38161 CR 652<br>MATTAWAN, MI 49071 |
| VIRGINIA HOKE<br>104 EAST GREENTREE LANE<br>LAKE MARY, FL 32746 |
| VIRGINIA JENNEY<br>4333 WATKINS RD<br>BATTLE CREEK, MI 49015 |
| VIRGINIA K ELMORE<br>2607 GAYLORD AVE<br>SPRINGFIELD, IL 62704 |
| VIRGINIA KASTL<br>4786 DIERKER ROAD<br>COLUMBUS, OH 43220 |
| VIRGINIA KOHLER<br>5460 LUNN ROAD<br>LAKELAND, FL 33811 |
| VIRGINIA KRAUS<br>2234 HAYSTACK WAY<br>MYRTLE BEACH, SC 29579 |
| VIRGINIA L KEIL<br> CHESHIRE WOODS RD<br>TOLEDO, OH 43617 |
| VIRGINIA L MANCINI<br>1 MANCINI PLACE<br>EXETER, RI 02822 |
| VIRGINIA LABRANCHE<br>369 ROCHDALE STREET<br>AUBURN, MA 01501 |
| VIRGINIA LAWRENCE<br>254 POOR FARM ROAD<br>MILTON, VT 05468 |
| VIRGINIA LEE<br>819 WILSHIRE LANE<br>MURRELLS INLET, SC 29576 |
| VIRGINIA M COREY<br>1150 TIMBER TRAIL<br>ENGLEWOOD, FL 34223-2319 |
| VIRGINIA MACDONALD<br>19 CLIVEDEN ST<br>WORCESTER, MA 01606 |
| VIRGINIA MARTIN<br>3347 WATERLUTE WAY<br>LAKELAND, FL 33811 |

| |
|---|
| VIRGINIA MCGILLIVRAY<br>1 GRAND VALLEY DR<br>SPRINGFIELD, IL  62702 |
| VIRGINIA MISCHITELLI<br>5317 SW 16TH PLACE<br>CAPE CORAL, FL  33914 |
| VIRGINIA NOVELLO<br>1500 SEDGEVILLE DR<br>MURRELLS INLET, SC  29576 |
| VIRGINIA OROSZ<br>PO BOX 245967<br>HOLLYWOOD, FL  33024 |
| VIRGINIA PAINE<br>605 PIPERS LANE<br>MYRTLE BEACH, SC  29575 |
| VIRGINIA PARKS<br>289 DEBBIE AVE<br>LAKELAND, FLORIDA  33801 |
| VIRGINIA PAUL<br>9080 FLAMINGO CIR<br>NORTH FORT MYERS, FL  33903 |
| VIRGINIA POPPER<br>4275 CONGRESSIONAL DR<br>MYRTLE BEACH, SC  29579 |
| VIRGINIA PULISCIANO<br>234 SE 45TH TERRACE<br>CAPE CORAL, FL  33904 |
| VIRGINIA PURCELL<br>72 BELLINGHAM ST<br>MENDON, MA  01756 |
| VIRGINIA QUINNN<br>9131 RIDGE ROAD WEST<br>BROCKPORT, NY  14420 |
| VIRGINIA RILEY<br>18 SWEET BRIER DRIVE<br>BALLSTON LAKE, NY  12019 |
| VIRGINIA RIZZO<br>871 SULTANA DRIVE<br>LITTLE RIVER, SC  29566 |
| VIRGINIA SMAKOSZ<br>3760 37TH STREET EXT<br>BEAVER FALLS, PA  15010 |
| VIRGINIA SNYDER<br>19461 ST RT 190<br>DELPHOS, OH  45833 |
| VIRGINIA SPITTERS<br>2783 BRONSON BLVD<br>KALAMAZOO, MI  49008 |
| VIRGINIA STEVENS<br>1 VALLEY VIEW DR<br>PERU, NY  12972 |
| VIRGINIA TAYLOR<br>4076 W CENTRE 312<br>PORTAGE, MI  49024 |
| VIRGINIA VERNIA<br>5649 HOLIDAY PK BLVD<br>NORTH PORT, FL  34287 |
| VIRGINIA WALLACE<br>156 WESTFIELD ROAD<br>AMHERST, NY  14226 |
| VIRGINIA WHITE<br>2328 INDIA HOOK TER<br>THE VILLAGES, FL  32162 |
| VIRGINIA WHITE<br>2328 INDIA HOOK<br>THE VILAGES , FL  32162 |
| VIRGINIA WHITE<br>2328 INDIA HOOK<br>THE VILLAGES, FL  32162 |
| VIRGINIA WITZKY<br>2147 S PAXTON DRIVE<br>WARSAW, IN  46580 |
| VIRGINIJA SKALSKIENE<br>146 PHEASANT RUN DR<br>GUELPH, ON  N1C1B3 |
| VIRGINNIA MOORE<br>10950 E 700 N<br>HOWE, IN  46746 |
| VISA HELLER<br>1215 E<br>MYRTLE, IL  61520 |
| VISHNU NARAIN<br>164 WACHUSETT ST<br>HOLDEN, MA  01520 |

VISION AIRLINES
AARON GODWIN
2705 AIRPORT ROAD
NORTH LAS VEGAS, NV 89032

VITA DSA
967 BRISTOL ROAD WEST
MISSISSAUGA, CA  L5V2N9

VITAL GAUDET
3390 DE ROUEN
TROIS RIVIÊRES, QC  G8Y5X8

VITALE DEL VECCHIO
3526 MATTHEWS DR
NIAGARA FALLS, ON  L2H2Z4

VITALE DELVECCHIO
3526 MATTHEWS DR
NIAGARA FALLS, ON  L2H2Z4

VITO CAMPISI
12025 ARTHUR COURTIS
MONTREAL, QUEBEC  H1E3Z9

VITO CRICENTI
6845 PARKSIDE RD
NIAGARA FALLS, ON  L2H3N2

VITO GALLO
70 HARRIS CRESCENT
WOODBRIDGE, ON  L4L 1R9

VITO MONDELLI
24 BRADWICK COURT
CALEDON, ON  L7C 1B6

VITO NOVIELLI
23 MAHER RD
SOMERSET, NJ  08873

VITOMIR RAJIC
5233 MARCEL CRES
NIAGARA FALLS, ON  L2E-7M5

VITORINO F DASILVA DASILVA
7DIANA CIRCLE
MILFORD, MA  01757

VITTORIA BEATON
314 FALMOUTHWOODS ROAD
EAST FALMOUTH, MA  02536

VITTORIO CORETTI
8865 ADOLPHE RHO
MONTREAL, QC  H1E 5S3

VITTORIO CORETTI
8865 ADOLPHE RHO
MONTREAL, QC  H1E5S3

VIVIAN ANDERSON
258 BIRCH
CHATEAUGUAY, QC  J6J3S8

VIVIAN BALASKO
319 E CAMP SANGAMO ROAD
SPRINGFIELD, IL  62707

VIVIAN BEATTY
28 RAY STREET SOUTH
HAMILTON, ON  L8P 3V3

VIVIAN C HULSE
3102 QUARRY
MAUMEE, OH  43537

VIVIAN GOODMAN
6057 TORRINGTON RD
KALAMAZOO, MI  49009

VIVIAN HUGHES
27059 PARATINS DR
PUNTA GORDA, FL  33983

VIVIAN HULSE
3102 QUARRY
MAUMEE, OH  43537

VIVIAN KILLORAN
71 FRANCIS STREET
WORCESTER, MA  01606

VIVIAN KUJAVSKY
9300 N HOLLYBROOK DRIVE
PEMBROKE PINES, FL  H4X 1P1

VIVIAN MANNING
13 TEMPLETON CRESCENT
BARRIE, ON  L4N 6G1

VIVIAN MEDLEYMARK
283 CHARLTON AVE W
HAMILTON, ON  L8P 2E4

VIVIAN NEMETH
1719 VALENTINE GDN
MISSISSAUGA, ON  L5J 1H4

VIVIAN PASCALE
204 MCKENDREE
MYRTLE BEACH, SC  29579

| |
|---|
| VIVIAN PERSAD<br>71 DAOUST<br>GATINEAU, QC  J8R 2G2 |
| VIVIAN PERSAD<br>71 DAOUST<br>GATINEAU, QC  J8R2G2 |
| VIVIAN REINARD<br>5 KIRKBRIDE LANE<br>DOYLESTOWN, PA  18901 |
| VIVIAN REINER<br>6696 ROUTE 9<br>NEW RUSSIA, NY  12964 |
| VIVIAN RICHMAN<br>1560 WILLOUGHBY DRIVE<br>WOOSTER, OH  44691 |
| VIVIAN SAVAGE<br>4376 REDBUSH DR<br>GRANDVILLE, MI  49418 |
| VIVIAN SAVAGE<br>4376 REDBUSH DRIVE<br>GRANDVILLE, MI  49418 |
| VIVIAN SIGEL<br>80 AYLESBURY RD<br>WORCESTER, MA  01609 |
| VIVIANA NOGUERA<br>2401 PYRAMID CRESCENT<br>MISSISSAUGA, ON  L5K 1E1 |
| VIVIANE DEGAGNE<br>103 OSPREY CRES<br>CALLANDER, ON  P0H 1H0 |
| VIVIANE GHAZAL<br>14625 BOUL DE PIERREFONDS<br>PIERREFONDS, QC  H9H 4X9 |
| VIVIANE JOLY<br>235 SHERWAY GARDENS ROAD<br>ETOBICOKE, ON  M9C0A2 |
| VIVIANE LEBLANC<br>545 LAKEVIEW<br>MAGOG, QC  J1X 3R1 |
| VIVIEN LE BRUN<br>3301 CLUBVIEW DRIVE<br>NORTH FORT MYERS, FL  33917 |
| VIVIENNE BEDFORD<br>38 BROWNS RD<br>GRAFTON, MA  01519 |
| VIVIENNE BJORKENSTAM<br>50 OLIVER COURT<br>KITCHENER, ON  N2N3E7 |
| VJ JOBB<br>516 CANNONBERRY CRT<br>OSHAWA, ON  L1G2Z6 |
| VLADIMIR AGEYEV<br>245 LAMARCK DRIVE<br>AMHERST, NY  14226 |
| VLADIMIR DIM<br>2587 W BROOK RD<br>SMITHVILLE,  L0R2A0 |
| VLADIMIR LARUTA DAVALOS<br>536 MERIDAN STREET<br>MORGANTOWN, WV  26505 |
| VLADIMIR MEDVED<br>763 COUNTY RT 25<br>MALONE, NY  12953 |
| VOJO ZLOJUTRO<br>131 KENTLEY DRIVE<br>HAMILTON, ON  L8E 1A6 |
| VOLDEMARS LAZDINS<br>1428 OUTLET DRIVE<br>OSHAWA, ON  L1J7Z5 |
| VONDA GEMUEND<br>2414 DORCHESTER ROAD<br>NIAGARA FALLS, ON  L2J 2Y8 |
| VTTORIO CASASANTA<br>9 TOM THOMSON<br>BRANDFORD,  N3R7Z6 |
| W  JAMES FAIRFAX<br>201/1601 RIVER RD EAST<br>KITCHENER, ON  N2A3Y4 |
| W A GILLILAND<br>1232 SUNLAND RD<br>DAYTONA BEACH , FL  32114-5909 |
| W BRITT HUTCHENS<br>8538 HOPKINS CIRCLE APT F<br>SURFSIDE BEACH, SC  29575 |
| W CATHERWOOD JR<br>38 MANOR RD<br>MILLBURY, MA  01527 |

| |
|---|
| W DOUGLAS BROWN<br>1593 SAUCON VALLEY RD<br>BETHLEHEM, PA 18015 |
| W HARRY VANDER BRUG<br>5783 MARLIN AVE<br>HUSONVILLE, MI 49426 |
| W J PURNELL III<br>10 HEMLOCK DR<br>MEDWAY, MA 02053 |
| W JEFF HOLDEN<br>100 HESP DRIVE<br>BOLTON, ON L7E 2P1 |
| W JOHN MOORE<br>3668 SHADBUSH COURT<br>MISSISSAUGA, ON L5L 1X7 |
| W JOSEPH GIBBS<br>P O BOX 5260<br>SPRINGFIELD, IL 62705-5260 |
| W KENNETH RANDOLPH<br>40 CELESTE CT<br>SPRINGFIELD, IL 62703 |
| W LYNNE VANBERLO<br>2002 OLD HIGHWAY 24<br>WILSONVILLE, ON N0E 1Z0 |
| W M NICHOLS<br>1708 S DOUGLAS AVE<br>SPRINGFIELD, IL 62704 |
| W MABY<br><br>, |
| W MICHAEL FUSSELL<br>224 BRAE GLEN DR<br>CANONSBURG, PA 15317 |
| W MICHAEL THOMAS<br>571 ALLBRIGHT RD<br>UXBRIDGE, ON L9P1R4 |
| W MICHAEL THOMAS<br>571 ALLBRIGHT RDRR4<br>UXBRIDGE, ON L9P1R4 |
| W PRESLEY<br>12053 BLUE SPRUCE<br>ROSCOE, IL 61073 |
| W S MARTIN<br>7 NORTHVILLE DRIVE<br>PARIS, ON N3L3S2 |
| W SCOTT COLLINS<br>7989 OATKA TRAIL<br>LE ROY, NY 14482 |
| W.DAVID ROWAN<br>85 REEVE DR.<br>MARKHAM , ONTARIO L3P6C5 |
| WACHOVIA BANK, NATIONAL ASSOCIATION<br>8740 RESEARCH DRIVE<br>NC 1120, BCS POST CLOSING<br>CHARLOTTE, NC 28262 |
| WADE BUTLER<br>105 HELEN ST<br>GLASFORD, IL 61533 |
| WADE CHESTNUT<br>274 S 21ST ST<br>COLUMBUS, OH 43205 |
| WADE HALLIDAY<br>52 WAGLER AVE<br>BADEN, ON N3A 4L3 |
| WADE HALLIDAY<br>52 WAGLER AVE<br>BADEN, ON N4A 4L3 |
| WADE SCHAAL<br>19 KIES CT<br>NIAGARA FALLS, NY 14304 |
| WADE WILSON<br>203 RUTH WAY<br>MCDONALD, PA 15057 |
| WAGUIH SABBAGH<br>602WINTERBERRY LANE<br>MYRTLEBEACH, SC 29579 |
| WAI GAY FONG<br>6869 FOREST PARK DRIVE<br>MISSISSAUGA, ON L5N6X7 |
| WAI WONG<br>7 FALLING BROOK DRIVE<br>BARRIE, ON L4N7G1 |
| WALDEMAR NOWAK<br>4947 MAXINE PLACE<br>MISSISSAUGA, ON L4Z4H9 |

WALEED JUBRAN
617 GLENSIDE
OTTAWA, ON  K4A2B7

WALESKA DELGADO
80 PENNACOOK DRIVE
LEOMINSTER, MA  01453

WALLACE BRABANT
12200 ALBEE RD
BURT, MI  48417

WALLACE BROWN
43 LOBB CRT
BOWMANVILLE, ON  L1C 0K4

WALLACE COLPITTS
257 VERNON AVE
VERNON, CT  06066

WALLEN CRANE
2547 OLDE BROOKSIDE ROAD
TOLEDO, OH  43615

WALLIS MCDERMOTT
601 HILLSIDE DR NORTH UNIT 3803
NORTH MYRTLE BEACH, SC  29582

WALLY COMMISSO
5567 PAUL SAUVE
MONTREAL, QC  H1P 1K9

WALLY HANSEN
4319 STAGE COACH TRAIL
ROCKFORD, IL  61101

WALT A SHANNON
112 PELICAN LAKE CT
MYRTLE BEACH, SC  29588

WALT DALZIEL
160 ROMAIN CRESCENT
OAKVILLE, ON  L6H5A6

WALT KRZYSTEK
353 FRONTIER AVE
NORTH TONAWANDA, NY  14120

WALT MCLELLAN
102 MERNA AVE
HAMILTON, ON  L8S 2L2

WALT SHANNON
112 PELICAN LAKE CT
MYRTLE BEACH, SC  29588

WALTER 1HASSELMAN
53 FAIRWOOD PLACE EAST
BURLINGTON,   L7T 2B7

WALTER A KAEHLER JR
P O BOX 187
BOMOSEEN, VT  05732

WALTER ANASTASI
63 LLOYD MANOR ROAD
TORONTO, ON  M9B 5H9

WALTER AVIS
19 OLD COLONY DRIVE
SHREWSBURY, MA  01545

WALTER B CRAIK
61 HARVEY ST
PERTH, ON  K7H1X1

WALTER BALL
7855 OAK VALLEY ROAD
REYNOLDSBURG, OH  43068

WALTER BENNETT
59 ELLERTON ST
CHICOPEE, MA  01020

WALTER BILSKI
2071 HIGH MEADOW LANE
LOCK HAVEN, PA  17745

WALTER BOLBAT
2529 TILBROOK RD
MONROEVILLE, PA  15146

WALTER BREWER
7 ACTON RD
ASHLAND, MA  01721-1608

WALTER BUCZKOWSKI
37 SETTLEMENT PARK AVE
MARKHAM, ON  L6B1B5

WALTER CANE
414 PAPYA
GOODLAND, FL  34140

WALTER CHEYNE
920 BAY VISTA BLVD
ENGLEWOOD, FL  34223

WALTER COAKLEY
6866 OOWERS RD
ORCHARD PARK, NY  14127

WALTER COLEMAN
670 ELM STREET
MOUNT ZION, IL  62549

WALTER CROSBY
15 VISTA DRIVE
SHREWSBURY, MA  01545

WALTER CROSS
2 VICTORIA DR
BELVIDERE, NJ  07832

WALTER CROSSMAN
79 MILL ST
NATICK, MA  01760

WALTER CUNNINGHAM
74 NICHOLAS DRIVE NORTH
TONAWANDA, NY  14150

WALTER CWALINA
612 FAIRMONT AVENUE
NORTH TONAWANDA, NY  14120

WALTER DERRICK
490 EAST HALIFAX AVE
OAK HILL, FL  32759

WALTER DILLINGER
1188 ROYAL LINKS DRIVE
MOUNT PLEASANT, SC  29466-6941

WALTER DOW
1051 CREEK NINE DRIVE
NORTH PORT, FL  34291

WALTER DOW
25 JENNEY AVE
SHREWSBURY, MA  01545

WALTER E KOWAL
70 NORMANDALE ROAD
MARKHAM, ON  L3R4K3

WALTER E LOHMANN
1507 SOUTHMOOR ST
PEKIN, IL  61554

WALTER FALK
5 OLD ORCHARD LANE
LITTLETON, MA  01460

WALTER FRANK
580 BLACK RIVER ROAD
GEORGETOWN, SC  29440

WALTER FREED
105 NORTH END DRIVE
N CLARENDON, VT  05759

WALTER FRIEDLANDER
19 NOS NOLL WAY
LAKE PLACID , NY  12946

WALTER GIARD
19 SUMMERLAND WAY
WORCESTER, MA  01609

WALTER GILBO
PO BOX 116
MORIAH CENTER, NY  12961

WALTER GILDERT
50 PROUTY ROAD
NEW BRAINTREE, MA  01531

WALTER GOULET
53 LINNDALE ROAD
CAMBRIDGE, ON  N1S 3J6

WALTER GREEN
1975 MIDDLESEX ST
LOWELL, MA  01851

WALTER HALLETT
20500 COT RD
LUTZ, FL  33558

WALTER HASSELMAN
53 FAIRWOOD PLACE EAST
BURLINGTON, ON  L7T 2B7

WALTER HASSELMAN
53 FAIRWOOD PLACE EAST
BURLINGTON, ON  L7T2B7

WALTER HAWKINS
14260 MINNICH RD
SAWYER, MI  49125

WALTER HAWTHORN
2944 BASELINE RD
GRAND ISLAND, NY  14072

WALTER HILL
981 FINLEY AVE
AJAX, ON  L1S 3V5

WALTER IMPELLICCEIRI
RR  1  BOX 401
RIVESVILLE, WV  26588

WALTER J ZABELSKI
1155 MARSHALL AVE
PITTSBURGH, PA  15212

WALTER JAMESON
149 SE 27TH TERRACE
CAPE CORAL, FL  33904

WALTER JOHNSON
58 ECCLES SREET NORTH
BARRIE, ON  L4N 1Y4

WALTER JURCZAK
18 MALAREN RD
MAPLE, ON  L6A1E5

WALTER JURGEN
2100 LYNCHMERE AVENUE
MISSISSAUGA, ON  L5B 1W8

WALTER JURGEN
2100 LYNCHMERE
MISSISSAUGA, ON  L5B 1W8

WALTER KARBOWSKI
96 SPRING GROVE RD
CHEPACHET, RI  02814

WALTER KONSTANTY
5730 GRUBB RD
ERIE, PA  16506

WALTER KRZYSTEK
353 FRONTIER AVE
NORTH TONAWANDA, NY  14120

WALTER KUEBLER
897 THOMAS FOX DRIVE W
NORTH TONAWANDA, NY  14120

WALTER LAUZAU
357 RAMBLING RD
EAST AMHERST, NY  14051

WALTER LIGHT
POBOX148
DANNEMORA, NY  12929

WALTER LUKER
50 MARKSON CRESENT
HAMILTON, ON  L8T4W4

WALTER LYNCH
1593 DOVES VIEW CIRCLE
AUBURNDALE, FL  33823

WALTER MASTRANTONIO
88 HUNTLEIGH CIR
AMHERST , NY  14226

WALTER MATOS
3721 ST LAURENT
MISSISSAUGA, ON  L5L 4T3

WALTER MCCORMICK
17100 TAMIAMI TRAIL LOT#197
PUNTA GORDA, FL  33955

WALTER MCCORMICK
17100 TAMIAMI TRL. LOT#197
PUNTA GORDA, FL  33955

WALTER MCCORMICK
57 TEMBY ST
SPRINGFIELD, MA  01119

WALTER MCKAY
6 PEQUOT ROAD
WAYLAND, MA  01778

WALTER MCLELLAN
102 MERNA AVE
HAMILTON, ON  L8S 2L2

WALTER MCLENNAN
60 WAVERLY ST
POTSDAM, NY  13676

WALTER MENARD
13672 EMRICK DR
PLYMOUTH, MI  48170

WALTER MORGAN
9101 LINKS DRIVE
FORT MYERS, FL  33913

WALTER MORLOCK
1061 PLAINFIELD PIKE RD
ONECO, CT  06373

WALTER MULLIGAN
2531 BEAR STAND TRAL
MYRTLE BEACH, SC  29588

WALTER MURRAY
13 JOHN DR
NGRAFTON, MA  01536

WALTER OPRZEDEK
25 SHERIDAN DRIVE
ST. CATHARINES, ON  L2M6N8

WALTER OSETKOWSKI
125 AMBERWOOD DRIVE
GRAND ISLAND, NY  14072

WALTER PERIH
45 STEINBECK DRIVE
MOOSIC, PA  18507

WALTER PERRY
1659 HOTELLA ST
NORTH PORT, FL  34288

WALTER PERRY
1659 HOTELLA STREET
NORTH PORT, FL  34288

WALTER PIECH
254 SUMMERFIELD DRIVE
GUELPH , ON  N1L1R4

WALTER PILAR
82 SANDIFORD DR UNIT 17
STOUFFVILLE, ON  L4A7X5

WALTER PRATT
12 HICKORY ROAD
MILLVILLE, MA  01529

WALTER RAINEY
109 WEST PARK
LENZBURG, ILL

WALTER RICHARDSON
7 WILLOW FERN DR
BARRIE, ON  L4N0Z9

WALTER ROTTI
35 LANCASTER STREET
WEST BOLYSTON, MA  01583

WALTER ROWLAND
108 BORDEAUX CIR
NAPLES, FL  34112

WALTER S KOLCUN
2632 ARMOUR CR
BURLINGTON, ON  L7M 5B1

WALTER SARGENT
82 COUNTRY CLUB DRIVE
YARMOUTHPORT, MA  02675

WALTER SMIGELSKI
3016 DEEP WATER LANE
MAUMEE, FL  43537

WALTER SPENCER
1571 GATE THREE
OCEAN ISLE BEACH, NC  28469

WALTER STILL
955 DEEP LAGOON LANE
FT MYERS, FL  33919

WALTER SWISTAK
40 WILLIAM ST
FEEDING HILLS, MA  01030

WALTER TAYLOR
22 MEADOW LANE
ROCHESTER, NH  03867

WALTER TAYLOR
9395 HALLENDALE DR
PORT CHARLOTTE, FL  33981

WALTER TOTTEN SR
217 CHADWICK COURT
AUBURNDALE, FL  33823

WALTER VANDERHOFF
2603 ROUTE 22
PERU, NY  12972

WALTER WARREN
28 LONG GROVE DR
MONTICELLO, IL  61856

WALTER WASILENKO
29 PEACOCK STREET
AUBURN, NY  13021

WALTER WEICKERT
23 W PELICAN ST
NAPLES, FL  34113

WALTER WRIGHT
475 SANDFORD ST
NEWMARKET, ON  L3Y 4S8

WALTER YOUNG
585 GARDENIA CIR
TITUSVILLE , FL  32796

WALTER ZIELONKA
2 MACPHERSON DRIVE
PARIS, ON  N3L4B5

WALTR MARVIN
1024 JACE PL
THE VILLAGES, FL  32162

WALTRAUD DELIA
111 WEST FALLS RD
WEST FALLS, NY  14170

WALTRAUD MACDOWELL
1327 WINDING WILLOW DR
TRINITY, FL  34655

WALTRAUT CORDARO
640 LAKE ROAD
WEBSTER, NY  14580

WALTRAUT KNOLL
8781 S 6TH ST
KALAMAZOO, MI  49009

WANDA     B MADRONICH
275  HIXON
HAMILTON, ON  L8K2C6

WANDA ARCE
21 ROSCOE CT
ESSEX JUNCTION, VT  05452

WANDA CAVINESS
1618 DEER PARK LN
MYRTLE BEACH, SC  29577

WANDA CHASE
38 DOUGLAS STREET
TONAWANDA, NY  14150

WANDA COCHRAN
62 PLYMOUTH STREET
NEWARK, NJ  07106

WANDA COLLINS
1759 VAN ALLEN CIR
DELTONA, FL  32738

WANDA DAVIS
615 SIERRA MADRE
NORTH FORT MYERS, FL  33903

WANDA FURDERER
203 FLETCHER AVE
KALAMAZOO, MI  49006

WANDA GARD
200 EAST SPRUCE STREET APT 209
MARSHALL, MICHIGAN  49068

WANDA GOCLOWSKI
40 COUNTRY CLUB BLVD
WORCESTER, MA  01605

WANDA HARDING
19 LEE COURT
CAMBRIDGE, ON  N1T 1K1

WANDA HARTUNG
11323 TECUMSEH-CLINTON RD
CLINTON, MI  49236

WANDA I KENNEDY KENNEDY
790 HYDE PARK CIR W
WINTER GARDEN, FL  34787

WANDA JOCK
636 QUAIN RAOD
BOMBAY NY, AK  BOMBAY

WANDA L TOLLE
40W214 ANCIENT OAK CT
ST CHARLES, IL  60175

WANDA LUCAS
46 FIELDSTREAM CHASE
BRACEBRIDGE, ON  P1L0B2

WANDA MADRONICH
275 HIXON RD
HAMILTON , ONTARIO   L8K2C6

WANDA MALINOWSKI
9 GROVE HEIGHTS DRIVE
WORCESTER, MA  01605

WANDA MARTIN
233 MARTIN LANE
EFFORT, PA  18330

WANDA MARTIN
RT 209  PO BOX 343
BRODHEADSVILLE, PA  18322

WANDA MITCHELL
1648 HINESBURG ROAD
RICHMOND, VT  05477

WANDA PATTERSON
817 S STATE STREET
SPRINGFIELD, IL  62704

WANDA PLOCHOCKI
1815 WINDING HILL RD
DAVENPORT, IA  52807

WANDA SHARP
8927 PORTER OAKS RD
ROSCOE, IL  61073

WANDA SLAWINSKI
5024 FOX RUN PLACE
KINGSTON, ON  K7P 0E4

WANDA SOCIA
1685 SPRING CREEK LANE
FREEPORT, IL  61032

WANDA TARNOFF TARNOFF
3173 ROYAL BIRKDALE WAY
PORT ORANGE, FL  32128

WANDA TARNOFF
3173 ROYAL BIRKDALE WAY
PORT ORANGE, FL  32128

WANDA TAYLOR
259 ST ANNE AVE
ST AGATHA, ON  N0B 2L0

| |
|---|
| WANDA TEETER<br>731 VICTORIA TERRACE<br>FERGUS, ON  N1M2G6 |
| WANDA TITTERSON<br>4220 SARAZEN DRIVE<br>BURLINGTON, ON  L7M 5C6 |
| WANDA TRACY<br>1433 WILLIAMS BLVD<br>SPRINGFIELD, IL  62704 |
| WANDA WEBER<br>5185 SHADY CREEK DR<br>MUSKEGON, MI  49441 |
| WANDALEE MCLAUGHLIN<br>372 VAN DUZER RD<br>MIDDLETOWN, NY  10940 |
| WAQAS MAHMUD<br>17 LEGENDS DRIVE<br>TORONTO, ON  M1X1Z7 |
| WAQYNE GORLICH<br>1819 ENGLEWOOD STREET<br>THE VILLAGES, FL  32162 |
| WARD HARRISON<br>3069 TRULLS RD<br>COURTICE, ON  L1E 2L1 |
| WARREN BOCK<br>10 OLD LANTERN CIRCLE<br>PAXTON, MA  01612 |
| WARREN BROWN GROSVENOR<br>PO BOX 219<br>DECATUR, MI  49045 |
| WARREN BURGER<br>5 CARRICK STREET<br>HAGERSVILLE, ON  N0A 1HO |
| WARREN CLARK JR<br>235 FRUITLAND RD<br>BARRE, MA  01005 |
| WARREN COX<br>2362 CHAROE ST<br>LEWIS CENTER, OH  43035 |
| WARREN DUFF<br>4405 GAIL BLVD<br>WEST MELBOURNE, FL  32904 |
| WARREN ERICKSON<br>7528 SW 113TH PLACE<br>OCALA, FL  34476-4120 |
| WARREN HARRIS<br>PO BOX 410<br>JAFFREY, NH  03452 |
| WARREN HOUGHTON<br>24090 44TH AVE<br>MATTAWAN, MI  49071 |
| WARREN ICKLER<br>767 ROTONDA CIR<br>ROTONDA WEST, FL  33947 |
| WARREN J JOHNSTON<br>329 PIER A<br>NAPLES, FL  34112 |
| WARREN JALVING<br>6011 W RIVERSIDE DRIVE<br>FT MYERS, FL  33919 |
| WARREN JEFFERY<br>1470B ROYAL PALM BEACH BLVD<br>ROYAL PALM BEACH, FL  33411 |
| WARREN JOHNSON<br>7503 BROOKS WAY<br>CHERRY VALLEY, IL  61016 |
| WARREN JORDAN<br>51 MUSCHOPAUGE RD<br>RUTLAND, MA  01543 |
| WARREN JORDAN<br>51 MUSCHOPAUGE ROAD<br>RUTLAND, MA  01543 |
| WARREN KELLER<br>55 MOREAU STREET<br>STOUGHTON, MA  02072 |
| WARREN LOHNES<br>82 SOUTHGATE STREET<br>WORCESTER, MA  01603 |
| WARREN MACCONNELL<br>3666 N CRANBERRY BLVD<br>NORTH PORT, FL  34286 |
| WARREN MARTIN<br>2100 WESTCHESTER BLVD<br>SPRINGFIELD, IL  62704 |
| WARREN MCBEATH<br>167 ABETTI RIDGE<br>OTTAWA, ON  K2J0Y9 |

WARREN MILLETT
339 TIMBERLAKE DR EAST
HOLLAND, MI  49424

WARREN MILLS
517 LARKSPUR LANE
BURLINGTON, ON  L7T 4L8

WARREN ORTON
50 KILBRIDE DRIVE
WHITBY, ON  L1R2B5

WARREN PHILLIPS
314 ELM ST
HALIFAX, MA  02338

WARREN RACUSIN
P O BOX 303
MENDHAM, NJ  07945

WARREN RICKARDS
59 INDIAN HILL ROAD
WORCESTER, MA  01606

WARREN RIDDINGER
430 DEER PATH SW
CALABASH, NC  28467

WARREN RIDDINGER
430 DERR PATH
CALABASH, NC  28467

WARREN ROSBOROUGH
1440 FAIR AVE
PETERBOROUGH, ON  K9K1H2

WARREN SANDFORD
229 SAINT ANDREWS DRIVE
HAMILTON, ONTARIO,  L9A-4T8

WARREN SCHIRADO
4105 SW 9TH PLACE
CAPE CORAL, FL  33914

WARREN SHARP
13680 HURT RD
PEKIN, IL  61554

WARREN STANLEY
2089 BEAVERBROOK AVE
LONDON, ON  N6H0A9

WARREN SWARTZ
1303 THE TERACE
HAGERSTOWN, MD  21742

WARREN TAYLOR
6 PETERS PIKE
ORONO, ON  L0B 1M0

WARREN THOMPSON
20 BELAIRE RD
BRANTFORD, ON  N3R-6Z3

WARREN VILES
520 S SECOND ST APT 1405
SPRINGFIELD, IL  62701

WARREN WANLESS
P. O. BOX 426
SUNDRIDGE, ON  P0A 1Z0

WARREN WEBSTER
1655 S HIGHLAND AVE
CLEARWATER, FL  33756

WARREN WEBSTER
3 FOURTH STREET
TORONTO, ON  M5J2B4

WARREN WELCH
1409 SW IFFLA AVE
PORT SAINT LUCIE, FL  34953

WARREN WESTFALL
7938 WINDALE DRIVE
WILLIAMSBURG, MI  49690

WARREN WILLIAMS
485 ROBINS ST
ROSELLE, NJ  07203

WARREN YOUNG
39 STONEBROOK CRES
GEORGETOWN, ON  L7G6E5

WASSIM MEKKAOUI
7 SUNSET AVENUE
SENNEVILLE, QC  H9X1S4

WAYDE BOVAIRD
80 BIRCHWOOD RD
HOLDEN, MA  01520

WAYLAND LAUTERBACH
121 CRACKLEWOOD LANE
EAST PEORIA, IL  61611

WAYME DEIBEL
209 CHESTNUT ST
BATTLE CREEK, MI  49017

WAYNE A STRAYER
5974 KATHY DRIVE
WHITEHOUSE, OH  43571-9658

WAYNE ACHEYY
827 BEVERLY AVE
BETHLEHEM, PA  18018

WAYNE ALEXANDER
65 DARCY ROAD
FAIRFAX, VT  05454

WAYNE ALLING
4790 WILLIAM FLYNN HWY
ALLISON PARK, PA  15101

WAYNE ANDERSON
1935 DELANEY DRIVE
MISSISSAUGA, ON  L5J3L2

WAYNE ANDREWS
2586 SPRINGBROOK ROAD
SPRINGBROOK, ON  K0K 3C0

WAYNE BEEBE
27 WILKINSON DRIVE
ESSEX JUNCTION, VT  05452

WAYNE BELLEAU
3733 ALBACETE CIRCLE
PUNTA GORDA, FL  33950

WAYNE BERARD
245 CLARK ST
ROCHDALE, MA  01542

WAYNE BERNARD
7 OAK AVE
SALEM, NH  03079

WAYNE BERNARD
9 BACK NINE DR
HAVERHILL, MA  01832

WAYNE BIGELOW
13 PINE NEEDLES COURT
STITTSVILLE, ON  K2S 1G5

WAYNE BIGELOW
2150 RIVER TURIA CIRCLE
RIVERVIEW, FL  33578

WAYNE BLOOMQUIST
13 STONE ST
AUBURN, MA  01501

WAYNE BRAKEBOER
363 BEXHILL RD
NEWMARKET, ON  L3Y6P6

WAYNE BROWN
29 HARLOW CLARK RD
HUNTINGTON, MA  01050

WAYNE BURKES
133 AUGUST DR
CORAOPOLIS, PA  15108

WAYNE BURL
9132 SW 193RD CIRCLE
DUNNELLON, FL  34432-2744

WAYNE BURNETT
1129 ROLLAND
VERDUN, QC  H4H 2G3

WAYNE BURNETT
1129 ROLLAND
VERDUN, QC  H4H2G3

WAYNE BURT
59 SHETLAND ST
CALEDONIA, ON  N3W1B3

WAYNE BURTON
34 BELVIDERE ST
CHICOPEE, MA  01013

WAYNE BYRD
453 MILL STREET
ELORA, ON  N0B1S0

WAYNE CAMERON
555 GLADSTONE CIRCLE SW
OCEAN ISLE BEACH , NC  28469

WAYNE CAMERON
555 GLADSTONE CIRCLE SW
OCEAN ISLE BEACH, NC  28469

WAYNE CARNEY
110 SHERWOOD AVE
TORONTO, ON  M4P2A7

WAYNE CARTER
246 SMITH DRIVE
PLATTSBURGH, NY  12901

WAYNE CHAMBERLAIN
59 DICK DRIVE
WORCESTER, MA  01609

WAYNE CLIFTON
#12 PALACE ARCH DR
TORONTO, ONTARIO  M9A 2S1

WAYNE CLIFTON
12 PALACE ARCH DRIVE
TORONTO, ON  M9A2S1

WAYNE COOK
1608 DAKOTA DRIVE
FINDLAY,  45840

WAYNE COOK
1608 DAKOTA DRIVE
FINDLAY, OH  45840

WAYNE CORNFIELD
432 FIFTH ST
COLLINGWOOD, ON  L9Y 1Y2

WAYNE CORREIA
15 DAWSON CIRCLE
SHREWSBURY, MA  01545

WAYNE DENMAN
131 SUMMER STREET
SUMMERSIDE, PE  C1N3J4

WAYNE DESLAURIERS
5 LONGFELLOW ROAD
SHREWSBURY, MA  01545

WAYNE DOHERTY
5511 BEN FRANKLIN LN
N FT MYERS, FL  33917

WAYNE DOLBY
27 HUMPHREY STREET
GREAT BARRINGTON, MA  01230

WAYNE DUBBS
28500 AZZILI WAY
BONITA SPRINGS, FL  34135

WAYNE DUNKEL
226 ROXTON DRIVE
WATERLOO, ON  N2T 1N9

WAYNE DUNKEL
226 ROXTON DRIVE
WATERLOO, ON  N2T1N9

WAYNE DUPREY
896 TURNPIKE ROAD
AU SABLE FORKS, NY  12912

WAYNE ECCLES
23 RUSH MEADOW STREET
KITCHENER, ON  N2R 1S9

WAYNE EGERER
8 PACESETTER DRIVE
HAMPTON, NJ  08827

WAYNE FISHER
1681 WILDWOOD DR
WOOSTER, OH  44691

WAYNE FLICKEMA
252 BRENTWOOD DR
BATTLE CREEK, MI  4514

WAYNE FOGLE
4572 PAINTED FERN CT
MURRELLS INLET, SC  29576

WAYNE FOOTE
9 BECKY AVE
TUPPER LAKE, NY  12986

WAYNE FORBES
13 AVALON PLACE
HAMILTON, ON  L8M1R2

WAYNE FREER
1450 EXMOUTH STREET
SARNIA, ON  N7S3X9

WAYNE GOFFIN
20412 WINGATE AVE
PORT CHARLOTTE, FL  33954

WAYNE GORLICH
POST OFFICE BOX 572
MILLBURY, MA  01527

WAYNE GOWAN
146 WILLIAM CRT
BURLINGTON, ON  L7T1B6

WAYNE GRAHAM
11 QUEEN ST E CAMBRIDGE ON CA
CAMBRIDGE, ON  N3C2A7

WAYNE HACK
54 HASKELL CRESCENT
AURORA, ON  L4G5T4

WAYNE HAMBLY
2752 SUNCOAST LAKES BLVD
PUNTA GORDA, FL  33980

WAYNE HARQUAIL
26 WELLINGTON ST E
CORNWALL, ON  K6H6E5

WAYNE HAZLEWOOD
8941 CTY RD 91 BOX 37
DUNTROON, ON  L0M 1H0

WAYNE HEINEN
111 WADE ROAD
SMITHVILLE, ON  L0R2A0

| |
|---|
| WAYNE HEPNER<br>195 FURNACE LANE<br>NEW FLORENCE, PA  15944 |
| WAYNE JALBERT<br>326 BOLTON RD<br>VERNON, CT  06066 |
| WAYNE JONES<br>143 ROYAL OAK DRIVE<br>GUYTON , GA  31312 |
| WAYNE JONES<br>143 ROYAL OAK DRIVE<br>GUYTON, GA  31312 |
| WAYNE JONES<br>1444 PORTRAIT CIRCLE<br>MYRTLE BEACH, SC  29577 |
| WAYNE JONES<br>40 WEST BABCOCK STREET<br>GOUVERNEUR, NY  13642 |
| WAYNE KERLING<br>9438 LAKESHORE RD<br>ANGOLA, NY  14006 |
| WAYNE KINNEY<br>15240 FRUITVILLE ROAD<br>SARASOTA, FL  34240 |
| WAYNE KLEIN<br>440 SYCAMORE RD<br>DOUGLASSVILLE, PA  19518 |
| WAYNE KLEIN<br>PO BOX 246<br>DOUGLASSVILLE, PA  19518 |
| WAYNE KORTE<br>208 PINE STREET<br>HIGHLAND, IL  62249 |
| WAYNE LABAFF<br>85 NICHOLS ROAD<br>WINTHROP, NY  13697 |
| WAYNE LABARGE<br>PO BOX 11<br>ALTONA, NY  12910 |
| WAYNE LANDER<br>8091 SHADY GROVE RD.<br>MYRTLE BEACH, SC  29588 |
| WAYNE LEBLANC<br>76 BLACKFOREST DRIVE<br>RICHMOND HILL, ON  L4E 4R5 |
| WAYNE LIPTON<br>526 DELORAINE AVE<br>TORONTO, ON  M5M 2C3 |
| WAYNE LUNT<br>2100 KINGS HIGHWAY #14<br>PORT CHARLOTTE, FLORIDA  33980 |
| WAYNE MARCHANT<br>92 NEW YORK AVENUE<br>WASAGA BEACH, ON  L9Z3A8 |
| WAYNE MARTIAK<br>1024 ALEX DR<br>NORTH BRUNSWICK, NJ  08902 |
| WAYNE MATHIESON<br>8 BURGESS DRIVE<br>GRIMSBY, ON  L3M2Y9 |
| WAYNE MCNALLY<br>95 EDGEMONT STREET SOUTH<br>HAMILTON, ON  L8K 2H6 |
| WAYNE MEHALICK<br>422 PROSPECT ST<br>NUTLEY, NJ  07110 |
| WAYNE MENARD<br>6 OLD WORCESTER ROAD<br>OXFORD, MA  01540 |
| WAYNE MENICHAN<br>3085 BLOOR ST WEST APT 307<br>TORONTO, ON  M8X1C9 |
| WAYNE MILLER<br>427 CEDARWOOD TERRACE<br>MILLER, VT  05468 |
| WAYNE MILLER<br>427 CEDARWOOD TERRACE<br>MILTON, VT  05468 |
| WAYNE MISNER<br>98 ADIS AVE<br>HAMILTON, ON  L9C6V3 |
| WAYNE MISNER<br>98 ADIS AVENUE<br>HAMILTON, ON  L9C6V3 |
| WAYNE MONG<br>23  MARSH RD<br>SUTTON, MA  01590 |

WAYNE MORLOCK
11 GARY LANE
CHEEKTOWAGA, NY 14227

WAYNE MOYLE
1047 KENT AV
OAKVILLE, ONT L6HZ7

WAYNE MURPHY
1000 WIGGINS PASS
NAPLES, FL 34110

WAYNE NEWMAN
4200 KILMER DRIVE
BURLINGTON, ON L7M4Y2

WAYNE NEWTON
2154 SE EATONVILLE DR
PORT ST LUCIE, FL 34952

WAYNE NEWTON
42 CAROL AVE
FREDONIA, NY 14063

WAYNE NISHIHAMA
29 MAYDOLPH ROAD
ETOBICOKE, ON M9B1V5

WAYNE NOLAN
2041 HAYSTACK WAY
MYRTLE BEACH, SC 29579

WAYNE O ROBERTS ROBERTS
11 SEYMOUR AVE
TUPPER LAKE, NY 12986

WAYNE OHLINGER
850 BALDWIN ST APT 312
PITTSBURGH, PA 15234

WAYNE PALMER
353 TRES LAGOAS ST
PUNTA GORDA, FL 33983

WAYNE PALMER
4101 MILLCROFT PARK DR
BURLINGTON, ON L7M 3V9

WAYNE PATTEN
13 HARPER CRESCENT
THOROLD, ON L2V4G8

WAYNE PETERS
11 MONTCALM AVE
ST CATHARINES, ON L2M274

WAYNE PIERCE
4 CRESTVIEW DRIVE UNIT 62
SPENCER, MA 01562

WAYNE REYNOLDS
80 CIDER MILL ROAD
ELLINGTON, CT 06029

WAYNE ROBERTS
11 SEYMOURE AVE
TUPPER LAKE, NY 12986

WAYNE ROELOF
14120 PENINSULA DRIVE
GALESBURG, MI 49053

WAYNE ROTTINGHAUS
1308 WEST LAKE SHORE DR
SPRINGFIELD, IL 62712

WAYNE S GALLANT
42 RANCHDALE DRIVE
HAMILTON, ON L8V2M1

WAYNE SCHWEIKERT
2570 ENON RD
ENON VALLEY, PA 16120

WAYNE SCULLION
6186 ALESIA
QUEBEC, QC G2C0C2

WAYNE SEMSEY
1 VAN BLARCOM COURT
SUSSEX, NJ 07461

WAYNE SIECK
13963 REDMOND DR
HUNTLEY, IL 60142-6389

WAYNE SKINNER
221 SHORE RD
WATERFORD, CT 06385

WAYNE STEINFIELDT
13971 TEMPLE BLVD
WEST PALM BEACH, FL 33412

WAYNE STORIE
35C RIVERLEDGE RD
HAMMOND, NY 13646

WAYNE STORIE
P O BOX 189
HAMMOND, NY 13646

WAYNE STORIE
PO BOX 189
HAMMOND, NY 13646

WAYNE STURGES
704 MARIE ST
CLASSPORT, PA  15045

WAYNE SULLIVAN
5 HALEY COURT
BRAMPTON, ON  L6S 1N6

WAYNE SUPERNAW
4522 MAGNOLIA PRESERVE COURT
WINTER HAVEN, FL  33880

WAYNE THOMAS
429 KAYS LANDING DR
SANFORD, FL  32771

WAYNE THOMAS
89 WINTHROP ST
HOLLISTON, MA  01746

WAYNE TOMS
649 ROOSEVELT DRIVE
KINGSTON, ON  K7M 8T7

WAYNE TRIMMER
9260 GREINER RD
CLARENCE, NY  14031

WAYNE TRIMMER
9260 GREINER ROAD
CLARENCE, NY  14031

WAYNE TUCKER
103 CREEKWOOD DR
PETERBOROUGH, ON  K9K2C5

WAYNE TURNER
2876 JOLLIVETTE RD
NORTH PORT, FL  34288-0829

WAYNE VANHARTEN
20 MORRIS ST
GUELPH, ON  N1E5M2

WAYNE WEBER
13262 BITTERSWEET LN
HUNTLEY, IL  60142

WAYNE WEBER
53 SCHRODER CRESENT
GUELPH, ON  N1E 7B3

WAYNE WHIBLEY
11-409 QUEEN ST SOUTH
SIMCOE, ON  N3Y 0A1

WAYNE WHIBLEY
191 QUEENSWAY WEST
SIMCOE, ON  N3Y 2M8

WAYNE WHITTED
188 HUNT AVE
HAMBURG`, NY  14075

WAYNE WILKINSON
10718 S WESTNEDGE
PORTAGE, MI  49002

WAYNE WILLIAMS
8565 US HWY 11
POTSDAM, NY  13676

WAYNE WILSON
290 BEAUSOLEIL
LA PRAIRIE, QC  J5R4Y8

WAYNE WISE
168 MARMEL COURT
CAMBRIDGE, ON  N3H5J3

WAYNE WISMER
5 CORAL DRIVE
ST CATHARINES, ON  L2N3R4

WAYNR KERLING
9438 LAKESHORE RD
ANGOLA,   14006

WDOUGLAS GARNER
611 HURD AVE
BURLINGTON, ON  L7S1T4

WEI CHENG
923-265 CASSANDRA BLVD
NORTH YORK, ON  M3A 1V5

WEI LI
73 CAMBIOR CRESCENT
KANATA, ON  K2T1J4

WEI WANG
710-238 DORIS AV
NORTH YORK, ON  M2N6W1

WEIFAN LIAO
210 NORTH OAKLAND AVE
DECATUR, IL  62522

WEIJUN XIA
48 SIR STEVENS DRIVE
MAPLE, ON  L6A 0H9

WELLS DOW
69 MIRICK RD
PRINCETON, MA  01541

WENDE GONCZ
702 PARKVIEW DRIVE
GIBSONIA, PA  15044

WENDE MACKELLAR
255 SOUTH 7TH ST
LEWISTON, NY  14092

WENDEE GILMOND
36 BORDER DRIVE
RICHFORD, VT  05476

WENDELL COTE
35 MORAVIA RD
AVON, CT  06001

WENDELL MASON
5 PIRATES LN 53-B
PUNTA GORDA, FL  33955

WENDELL REED
16 CLOVER DRIVE  8A
ESSEX JCT, VT  05452

WENDELL SMITH
PO BOX 6
SO LANCASTER, MA  01561

WENDY A KELEHER
291 SHARTLE PLACE
NORTH TONAWANDA, NY 14120

WENDY AIRSMAN
2517 SPRING HARBOR CIRCLE 3
MOUNT DORA, FL  32757

WENDY ARCHULETA
23 PINEBROOK DRIVE
MORRISONVILLE, NY  12962

WENDY BARSTOW
3 RIVER ROAD
NORTH BROOKFIELD, MA  01535

WENDY BEAM
36227 MAIER STREET
GOBLES, MI  49055

WENDY BLANCHETTE
23 DOUGLAS DR
MANSFIELD, MA  02048

WENDY BLOW
152 QUARRY HILL RD
SO BURLINGTON, VT  05403

WENDY BOATMAN
3910 MARRYAT
SPRINGFIELD , IL   62711

WENDY BONWICK
12 GARRISON VILLAGE DRIVE
NIAGARA-ON-THE-LAKE, ON  L0S 1J0

WENDY BOURLAND
12 PHELPS LANE
SO HERO, VT  05486

WENDY BRENN
1404 CONCESSION 5 WEST
BRANCHTON, ON  N0B 1L0

WENDY BRETZ
1124 SNYDER ROAD
PERKIOMENVILLE, PA  18074

WENDY BURDETT
96 WIRE VILLAGE RD
SPENCER, MA  01562

WENDY BURDETT
PO BOX 665
SPENCER, MA  01562

WENDY CADIEUX
6466 BURTON RD
ADRIAN, MI  49221

WENDY CARPENTER
10 BASSWOOD CT
MALTA, NY  12020

WENDY CARROLL
151 N UNION ST
LAMBERTVILLE, PA  08530

WENDY CASCH
8160 BURGETT DR
DECATUR, IL  62521

WENDY CASSADY HUNTER
25 THOMSON RD
SIMCOE, ON  N3Y 5A7

WENDY CECCA
60 WEST 32ND STREET
HAMILTON, ON  L9C 5G9

WENDY CHAN
3245 COUNTRY LANE
WHITBY, ON  L1P 1T5

WENDY CHEPURNYJ
PO  BOX 111
BRADFORD, ON  L3Z 2A7

| |
|---|
| WENDY CHEPURNYJ<br>PO BOX 111<br>BRADFORD, ON  L3Z 2A7 |
| WENDY CLARK<br>3-18 BERTIE STREET<br>LINDSAY, ON  K9V 1J1 |
| WENDY CLAUS<br>4000 RIVIERA<br>LAVAL, QC  H7R2G3 |
| WENDY CLAYTON<br>71 ACREDALE DR<br>CARLISLE, ON  L0R1H2 |
| WENDY CONRADO<br>42 MARAVISTA ROAD<br>WORCESTER, MA  01606 |
| WENDY COWAN<br>3679 EAST SADDLEBACK<br>CANANDAIGUA, NY  14424 |
| WENDY CRECHIOLA<br>2 WEST 21ST STREET<br>HAMILTON, ON  L9C 4M4 |
| WENDY CRITELLI<br>233 FITZPATRICK TRAIL<br>WEST HENRIETTA, NY  14586 |
| WENDY CULLIGAN<br>328 JEDWARE CIRCLE<br>SWANTON, VT  05488 |
| WENDY CUNNINGHAM<br>877 BLOCK HOUSE POINT RD<br>NORTH HERO, VT  05474 |
| WENDY DAVIES<br>309 KLEINER ST<br>WAINFLEET, ON  L0S 1V0 |
| WENDY DAVIS<br>364 SHORE RUSH DR<br>PAWLEYS ISLAND, SC  29585 |
| WENDY DECKER<br>55 GRANT ST<br>NEEDHAM, MA  02492-2917 |
| WENDY DEICHMAN<br>15063 PLANK ROAD<br>SYCAMORE, IL  60178-2407 |
| WENDY DEMPSEY<br>1450 GLEN ABBEY GATE<br>OAKVILLE, ON  L6M2V7 |
| WENDY DIAZ<br>1339 BORDEN RD RIGHT<br>DEPEW, NY  14043 |
| WENDY DOMINA<br>117 BERKSHIRE ESTATES<br>ENOSBURG FALLS , VT  05450 |
| WENDY EISENHART<br>302 CEDAR ROAD<br>HELLERTOWN, PA  18055 |
| WENDY ELLER<br>100 JOHNSTON AVENUE<br>TORONTO, ON  M2N 1H2 |
| WENDY FALCIANO<br>6 GLEN ROAD<br>WOONSOCKET, RI  02895 |
| WENDY FERRERO<br>26498 TRUJILLO DRIVE<br>PUNTA GORDA, FL  33983 |
| WENDY FEZER<br>424 BENNETT STREET<br>NORTH TONAWANDA, NY  14120 |
| WENDY FICUCIELLO<br>240 THOMS CRESCENT<br>NEWMARKET, ON  L3Y 1E1 |
| WENDY FRANK<br><br>MILFORD, MA  01757 |
| WENDY GAIRY<br>61 NATIONAL CRESCENT<br>BRAMPTON, ON  L7A 1J2 |
| WENDY GARRAPY<br>32 POKER HILL ROAD<br>UNDERHILL, VT  05489 |
| WENDY GENGARELLI<br>29 WOODLAND STREET<br>MILLBURY, MA  01527 |
| WENDY GERASIA<br>5 MCDONALD ROAD<br>ALBANY, NY  12209 |
| WENDY GIAMBRONE<br>78 S DREXEL AVE<br>BEXLEY, OH  43209 |

WENDY GOOD
552 CAMPBELLVILLE RD
CAMPBELLVILLE, ON  L0P 1B0

WENDY GOULD
636 DANIEL SHAYS HWY
ATHOL, MA  01331

WENDY GREEN
1434 CLARY ST
BELOIT, WI  53511

WENDY GREEN
1434 CLARY STREET
BELOIT, WI  53511

WENDY GRIFFIN
43 MT TOBY WOODS ROAD
SUNDERLAND, MA  01375

WENDY GRIFFIN
PO BOX 284
SUNDERLAND , MA  01375

WENDY GRIFFIN
PO BOX 284
SUNDERLAND, MA  01375

WENDY GRUBER
7 BRIDGE ST
CHELMSFORD, MA  01824

WENDY GUNN
506 NORTH MAIN STREET
CAMP POINT, IL  62320

WENDY H BECKLEY
11-5025 PINEDALE AVENUE
BURLINGTON, ON  L7L5J6

WENDY HANASKY
65441 BARKCAMP PARK ROAD
BELMONT, OH  43718

WENDY HARRIS
6 WILSON PKY
LOCKPORT, NY  14094

WENDY HAYES
27 GREENWOOD ST
HAMILTON, ON  L8T3N2

WENDY HICKEY
9163 NYS ROUTE 9N
ELIZABETHTOWN, NY  12932

WENDY HICKS
575 SOUTH WILLOW STREET
MANCHESTER, NH  03103

WENDY HILL
866-12TH LINE RD
RR2 NORWOOD, ON  K0L2V0

WENDY HILL
866-12TH LINE RD
RR2 NORWOOD, ON  K0L2V0

WENDY HINRICHS
124 FALSTAFF STREET
STRATFORD, ON  N5A3T5

WENDY HULL
28 SOUTH HILL DRIVE
ESSEX JUNCTION, VT  05452

WENDY HUNT
100-6 ST ANDREWS CRT
HAMILTON, ON  L8K6H2

WENDY HYMAN
1878 AMES AVE
OTSEGO, MI  490378

WENDY INGRAM
4314 RTE 138
GODMANCHESTER,   J0S1H0

WENDY J FOX
129 FINCHAM
MARKHAM, ON  L3P4A8

WENDY JOHNSON
4172 DALE CT
HUDSONVILLE, MI  49426

WENDY JOHNSON
60 SUOMI STREET
PAXTON, MA  01612

WENDY KAPLAN
5707 TWIN LANE ROAD
MARSHALL, WI  53559

WENDY KEEFE
3629 MORLEY ROAD
ASHVILLE, NY  14710

WENDY KIMBALL
3663 NEWBOLT CT
DOYLESTOWN, PA  18902

WENDY KING
125 WILFRED KING ROAD
ELLENBURG DEPOT, NY  12935

WENDY LAMB
7357 GUINEVERE CIRCLE
MYRTLE BEACH, SC  29588

WENDY LARMAND
718 OTTAWA ST
MIDLAND, ON  L4R1C4

WENDY LAW
PO BOX 122
GABRIELS, NY  12939

WENDY LEBOLD
PO BOX 392
TAVISTOCK, ON  N0B 2R0

WENDY LEE PAQUETTE
5 CARRIERE
NOTRE-DAME-DE-LILE-PERROT, QC  J7V 7P2

WENDY LOCKE
219 GUILDWOOD DR
HAMILTON, ON  L9C 6W7

WENDY LONGBOAT
320 CRANBROOK DR
HAMILTON, ON  L9C 4T3

WENDY LOVELESS
11638 BARLOW LAKE ROAD
MIDDLEVILLE, MI  49333

WENDY LOVERME
71 EGGERT TERRACE
NORTH TONAWANDA, NY  14120

WENDY LUKASON
30 POND ST
DOUGLAS, MA  01516

WENDY M MOONEY
121 ELLIS RD
WESTMINSTER, MA  01473

WENDY MANNING
6653 AIKEN RD
ROCKPORT, NY  14094

WENDY MARTIN
2117 S 4TH STREET
SPRINGFIELD, IL  62703

WENDY MASON
425 ELIZABETH STREET
GRIMSBY, ON  L3M 3K9

WENDY MCCULLOUGH
2300 MUNSON HWY
HUDSON, MI  49247

WENDY MCGINTY
10 MALTESE BLVD
ST CATHARINES, ON  L2M 7V5

WENDY MCGREGOR
976 SHADELAND AVE 2
BURLINGTON , ON  L7T2M5

WENDY MCISAAC
38 COPE STREET
HAMILTON, ON  L8H5A9

WENDY MCKINNON
10 FORDS CROSSING
HONEOYE FALLS, NY  14472

WENDY MCPHATTER
RR 7 208 PARK STREET
OWEN SOUND, ON  N4K 6V5

WENDY MILLER
PO BOX 115
KENNEY, IL  61749

WENDY MORAN
119 PAUGUS RD
HOLDEN, MA  01520

WENDY MORRIS
1092 MEADOWOOD POINTE ROAD
LAKELAND, FL  33811

WENDY MULLEN
9 MAPLE STREET
TURNERS FALLS, MA  01376

WENDY NOVOSEL
542 MEMORIAL DRIVE RR 3
FENWICK, ON  L0S1C0

WENDY OBERGAN
140 SPEEDSVILLE ROAD
CAMBRIDGE, ON  N3H 5B6

WENDY OLDS
136 MOTHERS STON
HAMILTON, ON  L9B 1P3

WENDY P WARREN
1210 RADOM ST
PICKERING, ON  L1W 2Z3

WENDY PADULA
23 ELIOT DRIVE
VERNON, CT  06066

| |
|---|
| WENDY PALMET<br>528 RIDGE ROAF<br>EILBRAHAM, MA 01095 |
| WENDY PARENT<br>76 SHARPS LOT RD<br>SWANSEA, MA 02777 |
| WENDY PATRIARCO<br>3929 HIGHLAND RD<br>CORTLAND, NY 13045 |
| WENDY PATUNOFF<br>42 ESTATE DR<br>PLATTSBURGH , NY 12901 |
| WENDY PELLINGER<br>5708 RICHGROVE LANE<br>DUBLIN, OH 43016 |
| WENDY PHILLIPS<br>213 TELEGRAPH RD<br>PERU, NY 12972 |
| WENDY PIZZOFERRATO<br>43 HARVEST LANE<br>COLCHESTER, CT 06415 |
| WENDY PRUNIER<br>27 PAIGE LANE<br>OXFORD, MA 01540-1517 |
| WENDY RAMSAY<br>40 NORTON DR<br>GUELPH, ON N1E 7K9 |
| WENDY REDEKER<br>601 GROVE STREET<br>BEAVER DAM, WI 53916 |
| WENDY ROBERSON<br>5547 LOCKWOOD HEIGHTS<br>OLCOTT, NY 14126 |
| WENDY ROSAZZA<br>264 WESTERLY CIRCLE<br>LUDLOW, MA 01056 |
| WENDY RYANSMITH<br>2920 SE 20TH AVENUE<br>CAPE CORAL, FL 33904 |
| WENDY S FINNEN<br>4637 FREEMAN ROAD<br>MIDDLEPORT, NY 14105 |
| WENDY S TURNER<br>329 TURNER LANE<br>HARRISVILLE, PA 16038 |
| WENDY SABATINO<br>3880 IRON WOOD LANE<br>BRADENTON, FL 34209 |
| WENDY SABATINO<br>3880 IRONWOOD LANE E504<br>BRADENTON, FL 34209 |
| WENDY SABIN<br>11709 FARR LAKE DR<br>DELTON, MI 49046 |
| WENDY SCHANAU<br>W395 S4573 COUNTY RD Z<br>DOUSMAN, WI 53118 |
| WENDY SCHAUB<br>2201 LADUE LN<br>BLOOMINGTON, IL 61705 |
| WENDY SCHEFFLER<br>11300 FORD HWY<br>TECUMSEH, MI 49286 |
| WENDY SCHWEIGERT<br>1938 COBBLESTONE<br>WASHINGTON, IL 61571 |
| WENDY SHIELDS<br>1593 MARIE-CLAIRE ST<br>LASALLE, QC H8N1R8 |
| WENDY SHINGLER<br>5917 SHADOW CREEK DR<br>WESTERVILLE, OH 43082 |
| WENDY SICARD<br>1032 BURTON HILL ROAD<br>BARTON, VT 05822 |
| WENDY SINKLER<br>155 28TH STREE<br>ALLEGAN, MI 49010 |
| WENDY SINKLER<br>155 28TH STREET<br>ALLEGAN, MI 49010 |
| WENDY SLOBODIAN<br>25 PADFIELD DR<br>BOWMANVILLE, ON L1C5E4 |
| WENDY SMITH<br>1295 STEUBENVILLE PIKE<br>BURGETTSTOWN, PA 15021 |

WENDY SMITH
PO BOX 725
COBOURG, ON  K9A 4R5

WENDY SNODGRASS
428 TIPPIN DRIVE
CLARION, PA  16214

WENDY SPEET
6044 141ST AVE
HOLLAND, MI  49423

WENDY ST GEORGE
1597 DOLLARD AVE
SUDBURY, ON  P3A 4G8

WENDY STABILE
1462 LORI LANE
HERMITAGE, PA  16148

WENDY STALEY
25212 PELICAN CREEK CIRCLE
BONITA SPRINGS, FL  34134

WENDY STEWART
105 OAK STREET
SHREWSBURY, MA  01545

WENDY STRUBLE
11 KRISTEN COURT
WILLISTON, VT  05495

WENDY STRUSS
19 INGLEWOOD PL
WHITBY, ON  L1N8Z8

WENDY SWIST
1470 HIGHLAND CIRCLE
MYRTLE BEACH, SC  29575

WENDY THERRIEN
2047 JOHN ANDERSON DRIVE
ORMOND BEACH, FL  32176

WENDY THOMAS
55 ALLIED WAY
HILTON, NY  14468

WENDY TOMLINSON
2025 WATERBRIDGE DR
BURLINGTON, ON  L7M4G6

WENDY TONN
8576 SWAN ST
KALAMAZOO, MI  49009-4563

WENDY TURNER
329 TURNER LANE
HARRISVILLE  , PA  16038

WENDY TURNER
329 TURNER LANE
HARRISVILLE, PA  16038

WENDY TURNER
329 TURNER LANE
HARRISVILLE, PA  16938

WENDY TURNER
410 BORLAND CT
NEW MARKET, OT  L3X1E4

WENDY VALENTINI
60 CHARLES STREET
GEORGETOWN, ON  L7G 2Z8

WENDY VERRECCHIA
93 KNOWLTON DRIVE
OTTAWA, ON  K2G6V3

WENDY VOLLMER
450 WILLOW GREEN DRIVE
AMHERST, NY  14228

WENDY WARD
38 HADERA PLACE
KESWICK, OH  L4P 3N6

WENDY WATSON
513 TOWNE HILL RD
MONTPELIER, VT  05602

WENDY WEBER
4246 LAKE CREST DR  1A
KALAMAZOO, MI  49048

WENDY WEINHOLD
349 ST JEAN
COWANSVILLE, QC  J2K 3T6

WENDY WILKINS
4 COPPER KNOLL LANE
CROMWELL, CT  06416

WENDY WILSON
2236 PARKMOUNT BLVD
OAKVILLE, ON  L6H 6T5

WENDY WILSON
2236 PARKMOUNT BLVD
OAKVILLE, ON  L6H6T5

WENDY WINGARD
3225 29TH AVE SW
NAPLES, FL  34117

WENDY WORDEN
6204 IBIS COURT
PORTAGE , MI  49024

WENDY WRAY
7 JUDD LANE
HILTON, NY  14468

WENDY WRAY
7 JUDD LANE
HILTON, NY  14468

WERNER ROGALSKI
1854 FOUR MILE CREEK RD
NIAGARA ON THE LAKE, ON  L0S 1J0

WERNER RUTHARD
43 CROUGH STREET
BOWMANVILLE, ON  L1C 5M4

WESLEY BUTLER
3 BUTLERLOOP
BRANT LAKE, NY  12815

WESLEY HAUCK
454 BOETTGER PL
WATERLOO, ON  N2K3N5

WESLEY JONES
5120 WEST HYDE PARK COURT
FORT MYERS, FL  33912

WESLEY KNAPP
3146 109TH AVE
ALLEGAN, MI  49010

WESLEY MILLER
3031 KISTLER RD
BATTLE CREEK, MI  49014

WESLEY PUFFER
128 SUMNER CRES
GRIMSBY, ON  L3M 0B4

WESLEY RICE
52 BORROWS ROAD
FOXBORO, MA  02035

WESLEY RUSSELL
15 DORSET ST
CHARLOTTE, VT  05445

WESLEY SEELEY
420 ALDERSGATE DRIVE
PORTAGE, MI  49024

WESLEY SEMPLE
626 TARA COURT
PITTSBURGH, PA  15237

WESLEY SHELL
383 WAMPEE ST NW
CALABASH, NC  28467

WESLEY STRAUB
250 GROVE ST
MELROSE, MA  02176

WESLEY STRICKLAND
1257 HANTON AVE
FT MYERS, FL  33901-6716

WESLEY WARNER
7597 NINTH LINE
MARKHAM, ON  L6B 0M1

WESLEY WIGGERS
6205 EASTRIDGE DR
HUDSONVILLE, MI  49426

WESLEY WILKEY
78 SLOUGH RD
HARVARD, MA  01451

WESLEY WINRICH
25782 KIEV AVE
WILTON, WI  54670

WESTIE        G KRYSA
47 BUNNELL DRIVE
STRAFFORD, NH  03884

WESTIE KRYSA
47 BUNNELL
STRAFFORD, NH  03884

WESTLEY DERMODY
146 RIVER RD
PERU, NY  12972

WESTLEY ZABEK
5 GALAHAD RD
NORTHBORO, MA  01532

WESTON ANTHONY
516 GRAND LAKE RD
SYDNEY, NS  B1P5S8

WHITNEY DENNING
4106 KENNEDY RD
TAYLORVILLE, IL  62568

WHITNEY GURA
2530 THOMPSON RUN ROAD
ZANESVILLE, OH  43701

WHITNEY MCWILLIAMS
608 S MULBERRY ST
EFFINGHAM, IL  62401

WICK FOGG
319 ELWELL SW
WYOMING, MI  49548

WICTOR KUTNIOWSKA
2502 FAIRFIELD AVE
KALAMAZOO, MI  49048

WIESLAW FRAC
1765 CARSON AVE
DORVAL, QC  H9S 1N4

WIILIAM JOHNSON
92VALLEY VIEW DR
SITCHBURG, MASS  01420

WIKTOR KUTNIOWSKI
2502 FAIRFIELD AVE
KALAMAZOO, MI  49048

WIL LEA
3920 NIGHTSHADE LANE
MISSISSAUGA, ON  L5N7J4

WILBERT HOFSTRA
2905 N CONWAY 155
MISSION, TX  78574

WILBERT M BACK
3369 NIGHTHAWK TR
MISSISSAUGA, ON  L5N6G5

WILBERT MONING
100 FIFE STREET WEST
CALEDONIA, ON  N3W1J5

WILBERT SCHIPPER
25 HEATON STREET
AMHERSTBURG, ON  N9V 3Y9

WILBUR GARABEDIAN
13 MEADOWBROOK RD
AUBURN, MA  01501

WILDA DAVIS
9316 BRANCH RD
NORTHAUGUSTA, ONT  K0G1R0

WILEY GARNER
1495 OVERBROOK RD
ENGLEWOOD, FL  34223

WILEY TOTHILL
5904 BEATTIE AVE
LOCKPORT, NY  14094

WILEY W LAVIGNE
PO BOX 14
VERMONTVILLE, NY  12989

WILFORD LANG
3793 WILLISON CIRCLE
MYRTLE BEACH, SC  29579

WILFORD LOOSE
324 MARSHALL ST
COLDWATER, MI  49036

WILFRED BEUTEL
6581 WARD RD
NIAGARA FALLS, NY  14304

WILFRED CROTEAU
358 RECTOR STREET
PERTH AMBOY, NJ  08861

WILFRED DOIDGE
447 MCKEOWN
NORTH BAY, ON  P1B9S9

WILFRED J PELLETIER
35 WOODLAND AVE
BEACONSFIELD, QC  H9W 4V8

WILFRED MCGREADY
3163 TEVINO TER
PUNTA GORDA, FL  33983

WILFRED TESSIER
20 WILLIAM ST
FITCHBURG, MA  01420

WILFREDO LAUZON
607-4080 LIVING ARTS DR
MISSISSAUGA, ON  L5B 4N3

WILHELM AMSTUTZ
778 JIMMY ANN DR
DAYTONA BEACH, FL  32114

WILHELM PRINZ
54 SPLIT ROCK  RD
LAKE PLACID, NY  12946

WILHELM PRINZ
54 SPLIT ROCK ROAD
LAKE PLACID, NY  129946

WILHELMINA GOEMANS
51 HILLCREST RD
PORT COLBORNE, ON  L3K6B4

WILHELMINA JOHANNEMANN
623 CAMDEN CIRCLE
PAWLEYS ISLAND, SC  29585

WILHELMINA PIPER
250 OLD HARDWICK RD
BARRE, MA  011005

WILHELMINA WEISZ
52 BRADLEY DRIVE
GEORGETOWN, ON  L7G6B4

WILIAM BROWN
1509 MEADOWBROOK AVENUE
LAKELAND, FL  33803

WILIAM DOYLE
69 RUE DE LA CONSTELLATION
GATINEAU, QC  J9A 3E8

WILIAM KAIER
14 OLD BARGE DRIVE
PAWLEYS ISLAND, SC  29585

WILIAM SWACKER
18 SUNSET HILL RD
SIMSBURY, CT  06070

WILL CUNNINGHAM
3001 CONCESSION RD 8
BOWMANVILLE, ON  L1C 3K6

WILL DYKEMA
5286 BEAVERCREEK CRES
WELLANDPORT, ON  L0R2J0

WILL MITTER
30 JOHN ST
GUELPH, ON  N1H1P4

WILL P REDRUPP
99 RONAN AVE
TORONTO, ON  M4N 2Y2

WILL SADEK
N2365 PLEASANT VIEW CIRCLE
LODI, WI  53555

WILLA DRUSHAL
12865 SW HIGHWAY 17 # 56
ARCADIA, FL  34269

WILLA MOORE
780 S BROAD ST
KNOXVILLE, IL  61448

WILLAIM HANNA
17 OAK ST
BROOKVILLE, PA  15825

WILLAIM PILLARD
20 PAULA JOY LANE
TOLLAND, CT  06084

WILLAIM SCHOETTLE
668 PHILLIP CIRCLE
FORSYTH, IL  62535

WILLAM WADSWORTH
94 WALTON DR
AMHERST, NY  14226

WILLARD CAZZELL
720 FAWN COURT
MOUNT ZION, IL  62549

WILLARD DECKER
4012 FURMAN ROAD
CANANDAIGUA, NY  14424

WILLARD FICHTEL
5 LAWRENCE STREET
ASHBURNHAM, MA  01430

WILLARD HILL
524 HIGHLAND ST W APT C
LAKELAND, FL  33803

WILLARD MARTIN
249 MOLLY DRIVE
MCMURRAY, PA  15317

WILLARD REVELS
1300 S LAKE HOWARD DR
WINTER HAVEN, FL  33880

WILLARD ROTHERMEL
807 W CHURCH ST
SAVOY, IL  61874

WILLARD SLOAN
6400 TAYLOR RD 252
PUNTA GORDA, FL  33950

WILLARD STANLEY
1916 AVE F
STERLING, IL  61081

WILLEM ROMYN
3 PLEASANT GROVE TERRACE
GRIMSBY, ON  L3M 5G8

WILLEM ROMYN
3 PLEASANT GROVE TERRACE
GRIMSBY, ON  L3M5G8

| |
|---|
| WILLENE DEAVORS<br>6609 GROVEHILL DRIVE<br>HUBER HEIGHTS, OH  45424 |
| WILLI JAHR<br>1932 FORKED CREEK DR<br>ENGLEWOOD, FL  34223 |
| WILLIAM 1SHEA<br>93 BURNCOAT ST<br>WORCHESTER, MASS  01605 |
| WILLIAM 1VAN BUSKIRK<br>2829 PARADISE PATH<br>SEBRING, FL  33870 |
| WILLIAM A DOYLE<br>3 GLEN GANNON DR<br>TORONTO, ON  M4B2W3 |
| WILLIAM A KESSLER<br>63 BUCKINGHAM RD<br>CHATHAM, IL  62629 |
| WILLIAM A ULMER<br>2642 PHEASANT LANE<br>TOLEDO, OH  43615 |
| WILLIAM A YOUNG<br>7248 RAINHAM ROAD<br>DUNNVILLE, ON  N1A 2W8 |
| WILLIAM ABEL<br>8406 WETHERS HILL RUN UNIT 202<br>LAKEWOOD RANCH, FL  34202 |
| WILLIAM ADAMS<br>20 MEADOW LANE<br>WORCESTER, MA  01602 |
| WILLIAM AESCHLIMAN<br>14746 COUNTY ROAD 6<br>MONTPELIER, OH  43543 |
| WILLIAM AGEE<br>3878 GATOR ROAD<br>ZOLFO SPRINGS, FL  33890 |
| WILLIAM AGNEW<br>166 MONTEREY DRIVE<br>WEST WARWICK, RI  02893 |
| WILLIAM AHRENS<br>22828 HEATHERBRAE WAY<br>NOVI, MI  48375 |
| WILLIAM ALBERS<br>250 RICHMOND AVE<br>BUFFALO, NY  14222 |
| WILLIAM ALBERT<br>2076 RIVER BASIN TER<br>PUNTA GORDA, FL  33982-1105 |
| WILLIAM ALBERT<br>2076 RIVER BASIN TERRACE<br>PUNTA GORDA, FL  33982 |
| WILLIAM ALEKSIEWICZ<br>441 MARTHA DRIVE<br>MEADVILLE, PA  16335 |
| WILLIAM ALLEN JR<br>9203 GRIGGS RD<br>ENGLEWOOD, FL  34224 |
| WILLIAM ALLEN<br>9203 GRIGGS RD<br>ENGLEWOOD, FL  34224 |
| WILLIAM ANCONA<br>24336 VINCENT AVE<br>PUNTA GORDA, FL  33955 |
| WILLIAM ANDERSON<br>1926 MAIN RD<br>TIVERTON, RI  02878 |
| WILLIAM ANDERSON<br>247 GLENWOOD CRESCENT<br>SMITHS FALLS, ON  K7A 5L1 |
| WILLIAM ANDREWS<br>174 NUTMEG DR<br>SUMMERS, CT  06071 |
| WILLIAM ANDREWS<br>174 NUTMEG DR<br>SUMMERS, CT  06071 |
| WILLIAM ANDREWS<br>174 NUTMEG DRIVE<br>SOMERS, CT  06071 |
| WILLIAM ANDREWS<br>197 HIGHGATE AVE<br>BUFFALO, NY  14215 |
| WILLIAM ANDREWS<br>78 SUPERIOR AVE<br>TORONTO, ON  M8V 2M8 |
| WILLIAM ANTLER<br>111 BLAIR ST<br>NORTH BAY, ON  P1A4E9 |

| |
|---|
| WILLIAM ANZEVINO<br>212 EDGEWOOD<br>BEAVER, PA  15009 |
| WILLIAM ARGUE<br>404-1260 DOLPHIN BAY WAY<br>SARASOTA, FL  34242 |
| WILLIAM ASH<br>7 CANORA COURT<br>WELLAND, ON  L3C 6H7 |
| WILLIAM AUSTIN<br>33 SABINA CIRCLE<br>ROCHDALE, MA  01542 |
| WILLIAM AYDT<br>102 COTTAGE ST<br>LOCKPORT, NY  14094 |
| WILLIAM B MCKEE<br>195 FOXBAR RD<br>BURLINGTON, ON  L7L3T1 |
| WILLIAM B WATSON<br>197 RUE SIMCOE<br>PINCOURT, QC  J7V5G9 |
| WILLIAM BAILEY<br>5593<br>LOWVILLE, NY  13367 |
| WILLIAM BANOVIC<br>166 DEYO HILL ROAD<br>JOHNSON CITY, NY  13790 |
| WILLIAM BARBOSA<br>76 PLAYFAIR TERRACE<br>MILTON, ON  L9T0S5 |
| WILLIAM BARNETT<br>490 VIA ESPLANADE<br>PUNTA GORDA, FL  33950 |
| WILLIAM BARR<br>21 PLANTATION RD<br>MYRTLE BEACH, SC  29588 |
| WILLIAM BARR<br>980 EAST GULL LAKE DR<br>AUGUSTA, MI  49012 |
| WILLIAM BARRY YOUNG<br>168 LAURIER AVE<br>HAMILTON,   L9C 3S6 |
| WILLIAM BARTOLINI<br>7938 BROOKSIDE DR<br>NIAGARA FALLS, ON  L2H3M5 |
| WILLIAM BARTON<br>21708 WALNUT HILL<br>SMITHSBURG, MD  21783 |
| WILLIAM BARWIG<br>55 OAK LEAF LANE<br>DOYLESTOWN, PA  18901 |
| WILLIAM BASSETT<br>1271 89TH STREET<br>NIAGRA FALLS, NY  14304 |
| WILLIAM BAYER<br>6 ESKER DRIVE<br>BRAMPTON, ON  L6Z3C5 |
| WILLIAM BEAUDRY<br>3 POND ST<br>PAXTON, MA  01612 |
| WILLIAM BEERS<br>W352N5298 LAKE DRIVE<br>OCONOMOWOC, WI  53066 |
| WILLIAM BEKASINSKI<br>133 MESSER AVE<br>DEPEW, NY  14043 |
| WILLIAM BELANGER<br>11289 POND CYPRESS ST<br>FORT MYERS, FL  33913 |
| WILLIAM BELCH<br>40 CHERRY ST<br>SIMCOE, ON  N3Y 1B4 |
| WILLIAM BELL<br>152 BALSA DR<br>LONGS, SC  29568 |
| WILLIAM BENNETT<br>4001 DRY CREEK RD<br>NEWARK, OH  43055 |
| WILLIAM BERGERON<br>3 TOWLE RD<br>KINGSTON, NH  03848 |
| WILLIAM BERNARD<br>5 KINGS GRANT ROAD<br>ST CATHARINES, ON  L2N2R9 |
| WILLIAM BISHOP<br>PO BOX 104<br>SOUTHBRIDGE, MA  01550 |

| |
|---|
| WILLIAM BIXLER<br>813 WEST AVE<br>MEDINA, NY  14103 |
| WILLIAM BLANFORD<br>44 BENTHAM PKWY<br>AMHERST, NY  14226 |
| WILLIAM BLINN<br>18 APACHE DRIVE<br>SPRINGFIELD, IL  62711 |
| WILLIAM BLOCK JR<br>7551 SIENA BLVD<br>MYRTLE BEACH, SC  29572 |
| WILLIAM BOC<br>55 STEVENS<br>REVERE, MA  02151 |
| WILLIAM BOISVERT<br>17 THORNY LEA<br>HOLDEN, MA  01520 |
| WILLIAM BOLLINGER<br>61 BROOKVIEW DRIVE<br>NORTH HALEDON, NJ  07508 |
| WILLIAM BOLLMAN<br>2885 MASHIE DRIVE<br>MYRTLE BEACH, SC  29577 |
| WILLIAM BOLT<br>629 PLEASANT VALLEY RD<br>NEW KENSINGTON, PA  15068 |
| WILLIAM BONNINGTON<br>6853 WATERSTONE CROSSING<br>OCEAN ISLE BEACH, NC  28469 |
| WILLIAM BONZELAAR<br>6422 OAKRIDGE DRIVE<br>HOLLAND, MI  49423 |
| WILLIAM BORDONARO<br>4223 BETHEL NEW WILMINGTON RD<br>NEW WILMINGTON, PA  16142 |
| WILLIAM BORLAND<br>17 TAMARACK AVENUE<br>LAKE PLACID, NY  12946 |
| WILLIAM BOSIER<br>5861 SW COUNTY RD 100A<br>STARKE, FL  32091 |
| WILLIAM BOSIER<br>5861 SW COUNTY RD 100A<br>STRARKE, FL  32091 |
| WILLIAM BOURIS<br>125 SPENCER STREET<br>OTTAWA, ON  K1Y 298 |
| WILLIAM BOWDEN<br>195 WOODIN ROAD<br>CLIFTON PARK, NY  12065 |
| WILLIAM BOWEN<br>2110 ROWLEY AVE<br>MADISON, WI  53726 |
| WILLIAM BOWLER<br>5274 BROOKVIEWROAD<br>ROCKFORD, IL  61107-1656 |
| WILLIAM BOWLES<br>2100 KINGS HWY UNIT 27<br>PORT CHARLOTTE, FL  33980 |
| WILLIAM BOWLES<br>26 COUPLES GALLERY<br>STOUFFVILLE, ON  L4A 1M6 |
| WILLIAM BRADLEY<br>74 GUILDWOOD DRIVE BOWMANVILLE<br>BOWMANVILLE, ON  L1C 5C8 |
| WILLIAM BRADLEY<br>74 GUILDWOOD DRIVE<br>BOWMANNILLE, ON  L1C 5C8 |
| WILLIAM BRAUNIG<br>224 GENERAL HOBBS ROAD<br>JEFFERSON, MA  01522 |
| WILLIAM BRENNAN<br>12 OAKWOOD AVE<br>AUBURN, MA  01501 |
| WILLIAM BRESLOVE<br>5500 KAMIN STREET<br>PITTSBURGH, PA  15217 |
| WILLIAM BRIAN MANESE<br>45 SKY ACRES DR<br>BRANTFORD, ON  N3R1P4 |
| WILLIAM BRIAN MANESE<br>45 SKYACRES DR<br>BRANTFORD, ON  N3R1P4 |
| WILLIAM BRIDGEMAN<br>285 HOWELL  CRESCENT<br>SCARBOROUGH, ON  L1V 6C1 |

WILLIAM BRIDGEMAN
285 HOWELL CRES
PICKERING, ON  L1V 6C1

WILLIAM BROCK
1380 HEADON RD
BURLINGTON,   L7M1V8

WILLIAM BROCK
1380 HEADON RD
BURLINGTON, ON  L7M1V8

WILLIAM BROCK
1380 HEADON ROAD
BURLINGTON, ON  L7M1V8

WILLIAM BROCK
3514 E BROADWAY ROAD
PEKIN, IL  61554

WILLIAM BROOKS
4054 TALL OAKS DR
GRANDLEDGE, MI  48837

WILLIAM BROOKS
74 BLUE HERON COURT
EAST AMHERST, NY  14051

WILLIAM BROSE
691 ACADIA WAY
VERONA, WI  53593

WILLIAM BROWN
1593 SAUCON VALLEY RD
BETHLEHEM, PA  18015

WILLIAM BROWN
178 INLETS BLVD
NOKOMIS, FL  34275

WILLIAM BROWN
1933N MAIN ST
PITTSBURG, NH  03592

WILLIAM BROWN
4 WHITE PINE ROAD
QUEENSBURY, NY  12804

WILLIAM BROWN
4206 ROYALTON CENTER ROAD
GASPORT, NY  14067

WILLIAM BROWN
5 HORIZON RD
RUTLAND, MA  01543

WILLIAM BROWN
PO BOX 86
MASSENA, NY  13662

WILLIAM BRUSE
19279 BIG DOG AVE
PETERSBURG, IL  62675

WILLIAM BUCKMASTER
443 GRENIER DRIVE
NORTH FORT MYERS, FL  33903

WILLIAM BUHL
11940 JONKER WAY
HOLLAND, MI  49424

WILLIAM BUKOWSKI
151-32 HARTFORD TURNPIKE
SHREWSBURY, MA  01545

WILLIAM BURCHILL
A CAROL DR
CAMILLUS, NY  13031

WILLIAM BURKE
22 LANE RD
RAYMOND, NH  03077

WILLIAM BURKE
3 FAMILY CIRCLE DR
CHARLTON, MA  01507

WILLIAM BURNS
35 HARBOUR ISLE W 104
FT PIERCE , FL  34949

WILLIAM BURNS
6302 EAST BECK ROAD
CLAIRE, MI  48617

WILLIAM BUTLER
32CADILLAC
KIRKLAND, QC  H9H3W4

WILLIAM BYBEE
6754 N ALPINE DR
BYRON, IL  61010

WILLIAM BYRNES
665-88TH ST   APT B20
BROOKLYN, NY  11228

WILLIAM BYRUS
1861 SESSLER ROAD
ALVA, FL  33920

WILLIAM C OSHAUGHNESSEY
7303 MILL POND CIRCLE
NAPLES, FL  34109

WILLIAM C SMART
11201 B HOGHE ROAD
VAN WERT, OH  45891

WILLIAM C STEWART JR
PO BOX 114
WINCHENDON, MA  01475

WILLIAM CALANDRA
9501 DUSK DR
CHATHAM, IL  62629

WILLIAM CALKINS
328 LOWER STATE STREET
MONTPELIER, VT  05602

WILLIAM CALLAGHAN
458 DAWN DR
NORTH FORT MYERS, FL  33903-5675

WILLIAM CALPAS
588 WILDFLOWER TRAIL
MYRTLE BEACH, SC  29579

WILLIAM CAMPBELL
5638 BIRCH LANE RR1
MORRISBURG, ON  K0C1X0

WILLIAM CAMPBELL
RR 1
HANNON, ON  L0R 1P0

WILLIAM CANNELL
1533 JAGUST RD
NORTH PORT, FL  34288

WILLIAM CANT
200 HWY 20 W
RIDGEVILLE, ON  L0S1N0

WILLIAM CARMEAN
107 CASTILLO RD
RUSKIN, FL  33570

WILLIAM CATSOULIS
PO BOX 1677
MASHPEE, MA  02649

WILLIAM CHAMPION
2225 WILDFLOWER
BELOIT, WI  53511

WILLIAM CHAN
55 WEST AVENUE
TORONTO, ON  M4M2L7

WILLIAM CHASTAIN
817 W VINE ST
TAYLORVILLE, IL  62568

WILLIAM CHERNIATENSKI
1201 TURNER DRIVE
MILTON, ON  L9T 5R6

WILLIAM CHESTNUT
5976 STATE ROUTE 97
PLEASANT PLAINS, IL  62677

WILLIAM CLARKE
840 48 CAHILL DR
OTTAWA, ON  K1V 9K5

WILLIAM CLEARY
111 TEXTOR DR
NORTH VERSAILLES, PA  15137

WILLIAM CLEMMEY
73 TERRY LANE
PLAINVILLE, MA  02762

WILLIAM CLINGERSMITH
8956 HENNEPIN AVE
NIAGARA FALLS, NY  14301

WILLIAM CLOKE
1152 LEEWOOD DR
OAKVILLE, ON  L6M3B9

WILLIAM CLOUGH
76 N GREEN RIVER RD
COLRAIN, MA  01340

WILLIAM COCHRANE
77 SANDRIFT SQUARE
SCARBOROUGH, ON  M1E4N5

WILLIAM COLE JR
11866 PARKER RD
PERRYSBURG, NY  14129

WILLIAM COLEMAN JR
194 LONGVIEW AVE
SYRACUSE, NY  13209

WILLIAM COLLENS
29 DUNBLANE AVE
ST CATHERINE"S, ON  L2M 3Z8

WILLIAM COLLINS II
11401 HUNTINGTON WAY
PICKERINGTON, OH  43147

WILLIAM COLLINS
35 FARMINGTON RD
WILLIAMSVILLE, NY  14221

WILLIAM CONFREY
289 GENDRON ROAD
PLAINFIELD, CT  06374

WILLIAM CONNELLY
2315 CHEVYCHASE LANE
TOL, OH  243614

WILLIAM CONNOR
75 TUDHOPE ST NORTH
PARRY SOUND, ON  P2A 2W9

WILLIAM COOK JR
148 SHANNON DR
NEW CASTLE, PA  16105

WILLIAM COOK SR
134 LAKEWOOD RD
NEW CASTLE, PA  16101

WILLIAM COOK
134 LAKEWOOD RD
NEW CASTLE, PA  16101

WILLIAM COOK
941 5TH AVE
CORAOPOLIS, PA  15108

WILLIAM COOKE
1039 PLANTATION DRIVE
MYRTLE BEACH, SC  29575

WILLIAM COOLE
1322 TUNEBERG PKWY
BELVIDERE, IL  61008

WILLIAM COONEY
27 CRESCENT LN-BERLIN
BARRE, VT  05641

WILLIAM COOPER
234 SEASONS DRIVE
WEXFORD, PA  15090

WILLIAM CORE
16 AUTUMN DR
CALEDON, ON  L7K0T8

WILLIAM COSTANZA
3435 TUSCARAWAS RD
BEAVER, PA  15009

WILLIAM COTTON
1 MANOR RD
SHREWSBURY, MA  01545

WILLIAM COWELL
605 SPRING RUN DRIVE
MONROEVILLE, PA  15146

WILLIAM CRAIG
17149 SCHALE RD
CARLINVILLE, IL  62626

WILLIAM CRAIG
182D CRAIG HENRY DRIVE
NEPEAN, ON  K2G 4M7

WILLIAM CRAMER
19 DAYTON AVE
HURON, OH  44839

WILLIAM CRAWFORD
PO BOX 144
CHATEAUGAY, NY  12920

WILLIAM CROCKETT
62 HIGHLAND AVE
BALDWINVILLE, MA  01436

WILLIAM CRONAN
16 FAIRWAY DR
COCOA BEACH, FL  32931

WILLIAM CRONENWETT
62929 32ND ST
LAWTON, MI  49065

WILLIAM CROUCH
21030 M-60
MENDON, MI  49072

WILLIAM CROUSE
2315 CASEY KEY RD
NOKOMIS, FL  34275

WILLIAM CROWLEY
222 SOMERS ROAD
HAMPDEN, MA  01036

WILLIAM CRYSLER
8261 CLARENCE LN N
E AMHERST, NY  14051

WILLIAM CUNLIFFE
43 SANDRINGHAM DRIVE
COURTICE, ON  L1E1X2

WILLIAM CUNNINGHAM
11072 FREEPORT LANE
NORTH EAST, PA  16428

WILLIAM CUNNINGHAM
3363 POTTER RD
BEAR LAKE, MI  49614

WILLIAM CUNNINGHAM
3581 PORT CHARLOTTE BLVD
PORT CHARLOTTE, FL  33952

WILLIAM CURRAN
6 RIDLEY DR
HAMILTON, ON  L8W 1J2

WILLIAM CURRY
748 WATERFRONT DRIVE
COLDWATER, MI  49036

WILLIAM CURTIS
743 POTTER RD
FRAMINGHAM, MA  01701

WILLIAM CUTTER
788 WALNUT ST
LOCKPORT, NY  14094

WILLIAM D HARTMAN
6 BEACH DR
PORT MCNICOLL, ON  L0K1R0

WILLIAM D PAGE JR
1229 WINWARD CT
PUNTA GORDA, FL  33950

WILLIAM D THOMPSON
1813 SHORE LANE
WASAGA BEACH, ON  L9Z1V4

WILLIAM DAMATO  JR
65 MALDEN ST
WORCESTER, MA  01606

WILLIAM DANEK
5585 OLD CARRIAGE RD
BATH, PA  18014

WILLIAM DANIEL
PO BOX 752
WRENTHAM, MA  02093

WILLIAM DANIELS
PO POX 403
HARBERT, MI  49115

WILLIAM DANNER JR
5452 AMANDA DRIVE
LAURYS STATION, PA  18059

WILLIAM DARGAVEL
700 DYNES RD
BURLINGTON, ON  L7N3M2

WILLIAM DARK
3108 MEMPHIS TERRACE
EDGEWATER, FL  32132

WILLIAM DARLING
110 STATION STREET
LONGS, SC  29568

WILLIAM DEEDS
11 CRESTWOOD RD
LEICESTER, MA  01524

WILLIAM DEENIK
683340 CHATSWORTH RD 24
WILLIAMSFORD, ON  N0H 2V0

WILLIAM DEGON
25 STEBBINS ST
WORCESTER, MA  01607

WILLIAM DEIL
119 BONISEE CIRCLE
LAKELAND, FL  33801

WILLIAM DEJAC
46 LYNDBERGH
BUFFULO , NY  14225

WILLIAM DEMAS

,

WILLIAM DEMPSEY
3003 GULFSHORE BLVD N 202
NAPLES, FL  34103

WILLIAM DERBY
25 NORTH ARLINGTON AVE
GLOVERSVILLE, NY  12078

WILLIAM DEVINE
19 OLD STAGECOACH DRIVE
MONSON, MA  01057

WILLIAM DEVLIN
333 NORTH ATLANTIC AVE
COCOA BEACH, FL  32931

WILLIAM DICKENSON
1272 ROGIER DR
GREENVILLE, IL  62246

WILLIAM DICKENSON
415 BROOK PLACE
OAKVILLE, ON  L6J5K2

WILLIAM DIETRICH
38 ASINOF AVE
CHICOPEE, MA  01013