WILLIAM DIETRICH
510 WESTFIELD DRIVE
WATERLOO, ON  N2T 2C7

WILLIAM DILL
15 MARLEE DR
TONAWANDA, NY  14150

WILLIAM DINGLE
361 KING HILL ROAD
SOUTH PARIS, ME  04281

WILLIAM DODDS
1 SCENERY DRIVE
RICHEYVILLE, PA  15358

WILLIAM DODSON
5600  NORTHBORO DR
NAPLES, FL  34110

WILLIAM DODSON
5600 NORTHBORO DR
NAPLES, FL  34110

WILLIAM DOHERTY
57 PARK ST
ELIZABETHTOWN, NY  12932

WILLIAM DONALDSON
1855 JANCEY STREET
PITTSBURGH, PA  15206

WILLIAM DOOLAN
PO BOX 208
SEBRING, OH  44672

WILLIAM DOPIERALA
3024 OAKLEY DRIVE
ERIE, PA  16506

WILLIAM DORR III
836 CHURCH ST
BELOIT, WI  53511

WILLIAM DOUGHTY
11 TIMBERLINE DRIVE
SPRINGFIELD, IL  62711

WILLIAM DRAKE
182 NEWTON STREET
KENSINGTON, CT  06037

WILLIAM DRAVES
11 RANGE RD
AJAX, ON  L1Z1X2

WILLIAM DRIVER
104 ELM AVE
HUDSON, QUEBEC  J0P1J0

WILLIAM DUFFIN
4429 STRATHMORE DRIVE
LAKE WALES, FL  33859

WILLIAM DUFFY
10 ABBOTSFORD TRAIL
HAMILTON, ON  L9B2X8

WILLIAM DUGAN
10 LEIACIRCLE
SUTTON, MA  01590

WILLIAM DUNBAR
180 WANOOSNOC RD
FITCHBURG, MA  01420

WILLIAM DUNBAR
3427 BRETT RD
MISSISSAUGA , ON  L5L4M6

WILLIAM DUNBAR
38 TALON CIR
MURRELLS INLET, SC  29576

WILLIAM DUNN
1323 FOREST GREEN DRIVE
CORAOPOLIS, PA  15108

WILLIAM DUNPHY
57 WINDSOR AVE
BROCKTON, MA  02301

WILLIAM DUNSMORE
1506 MONTICELLO AVENUE
HERMITAGE, PA  16148

WILLIAM DURR
50 OAK RIDGE DRIVE
MERIDEN, CT  06450

WILLIAM E CAMP
604 GRANDVIEW DRIVE
GIBSONIA, PA  15044

WILLIAM E CASEY
1 NIPMUC ROAD
PAXTON, MA  01612

WILLIAM E COOK JR
115 SHORE DRIVE
LYME, CT  06371

WILLIAM E LOOMIS
370 NORTH MANI ST PO BOX 112
CASNOVIA, MI  49318

WILLIAM E STRINGER
13235 OAK HILL LOOP
FORT MYERS, FL  33912

WILLIAM EASTON
300 MAOHAWK RD EAST
HAMILTON, ONTARIO  L9A2J4

WILLIAM EGAN
110 PHILLIPS LANE
MCKEES ROCKS, PA  15136

WILLIAM ELLIS HELDER
28 W 34TH ST
HOLLAND, MI  49423-7109

WILLIAM ELLIS
10626 RESTORATION TERRACE
BRADENTON, FL  34212

WILLIAM ELMES
12 GLENDALE
WORCESTER, MA  01602-2812

WILLIAM EMHOF
4946 CHAPMAN PKWY
HAMBURG, NY  14075

WILLIAM ENDERS
262 PRYOR AVE
TONAWANDA, NY  14150

WILLIAM ENNIS
3 JB MEMORIAL DRIVE
TOWNSEND, MA  01469

WILLIAM ERNST
1604 WATOVA
TOLEDO, OH  43614

WILLIAM ESKETT
15668 ALSASK CIR
PORT CHARLOTTE, FL  33981

WILLIAM ESTERLY
608 CHRISTOPHER CIRCLE
PITTSBURGH, PA  15205

WILLIAM ESTRELLA
1314 NW 11TH TER
CAPE CORAL, FL  33993

WILLIAM EYRE
80 W 24TH ST
HOLLAND, MI  49423

WILLIAM EYRING
27312 GEORGETOWN DR.
WESTLAKE, OH  44145

WILLIAM F BARTECK
1341 102ND STREET
NIAGARA FALLS, NY  14304

WILLIAM F BERLIN
4805 W BANCROFT ST
TOLEDO, OH  43615

WILLIAM FAILE
424 DANDELION LANE
MYRTLE BEACH, SC  29579

WILLIAM FAIRFAX
184 ASHGROVE AVE
BRANTFORD, ON  N3R 7G2

WILLIAM FARLEY
145 WEST 28TH ST
BAYONNE, NJ  07002

WILLIAM FARLEY
145 WEST 28TH STREET
BAYONNE, NJ  07002

WILLIAM FARLEY
27 WEST 26TH STREET
BAYONNE, NJ  07002

WILLIAM FARMER
4N448 SAMUEL CLEMENS COURSE
ST CHARLES, IL  60175

WILLIAM FARMER
89 HIGH ACRES DR
BEMUS POINT, NY  14712

WILLIAM FAY
235 MAPLE ST
WEST BOYLSTON, MA  01583

WILLIAM FEHLING
32 HICKORY LANE
MANCHESTEER, CT  06040

WILLIAM FERGUSON
14 FOREST CREEK  DRIVE
STITTSVILLE, ON  K2S1L6

WILLIAM FERRIS
47090 22ND ST
MATTAWAN, MI  49071

WILLIAM FETTER
3469 HWY 905
CONWAY, SC  29526

| |
|---|
| WILLIAM FEURER<br>33 TOPHILL LANE<br>SPRINGFIELD, IL  62704 |
| WILLIAM FIESLER<br>1250 WEST AVALON AVE<br>DECATUR, IL  62521 |
| WILLIAM FINLEY<br>356 GREEN CREEK BAY CIRCLE<br>MURRELLS INLET, SC  29576 |
| WILLIAM FINNEGAN<br>42 HOPEWELL DR<br>HOPEWELL, IL  61565 |
| WILLIAM FINNIE<br>152 MEADOWBROOK DR<br>MILTON, ON  L9T2B6 |
| WILLIAM FISHER<br>1008-1266 PENTLAND ST<br>OSHAWA, ON  L1G3T1 |
| WILLIAM FISHER<br>1070 LAUREL CT NE<br>PALM BAY, FL  32907 |
| WILLIAM FISHER<br>2131 PARKLYN STREET<br>PITTSBURGH, PA  15234 |
| WILLIAM FLEMING<br>226 SPRING RIDGE DR<br>BLOOMINGTON, IL  61704 |
| WILLIAM FLEMING<br>226 SPRING RIDGE DRIVE<br>BLOOMINGTON, IL  61704 |
| WILLIAM FLEMING<br>5296 CONNER<br>PORT CHARLOTTE, FL  33981 |
| WILLIAM FLYNN<br>15212 WILLOW BROOK ROAD<br>SOUTH BELOIT, IL  61080 |
| WILLIAM FORD<br>517 MOEN AV<br>ROCKDALE, IL  60436 |
| WILLIAM FORSYTH<br>2001 MARYKNOLL<br>SPRINGFIELD, IL  62704 |
| WILLIAM FOSSELLA<br>8855 RADCLIFF DR NW 16C<br>CALABASH, NC  28467 |
| WILLIAM FOX<br>6783 HEADWATER TRAIL<br>NEW ALBANY, OH  43054 |
| WILLIAM FRANCE<br>7068 STAPLETON DR<br>NEW ALBANY, OH  43054 |
| WILLIAM FRANKLIN<br>21 OCEAN VIEW RD<br>KENNEBUNK, ME  04043 |
| WILLIAM FRANSEN<br>9704 NORMAN AVE<br>MACHESNEY PARK, IL  61115 |
| WILLIAM FRANZONI<br>114 LYNETTE DRIVE<br>RUTLAND, VT  05701 |
| WILLIAM FUCHS<br>3045 BIG PASS LANE<br>PUNTA GORDA, FL  33955 |
| WILLIAM FUCHS<br>3045 BIG PASS LN<br>PUNTA GORDA, FL  33955 |
| WILLIAM FUNDIS<br>4524 LIBERTY AVE<br>NIAGARA FALLS, NY  14305 |
| WILLIAM FUSCO<br>4821 SHADY TREE LANE<br>SUMMERVILLE, SC  29485 |
| WILLIAM G KELLY<br>44 NORSEMAN DRIVE<br>SOUTH DENNIS, MA  02660 |
| WILLIAM G LANE LANE<br>15 DUDLEYRD<br>OXFORD, MA  01540 |
| WILLIAM G PERRIN<br>257 AUTUMN CRESCENT<br>WELLAND, ON  L3C7K2 |
| WILLIAM G RITCHIE<br>126 SWEETBRIAR DRIVE<br>KITCHENER, ON  N2M4S6 |
| WILLIAM GAFFNEY<br>1 MCTAGGART STREET<br>WESTBOROUGH, MA  01581 |

| |
|---|
| WILLIAM GALLOWAY<br>773 BIGHAM CRESENT<br>ETOBICOKE, ON  M9C5C5 |
| WILLIAM GALVIN<br>49 CENTURY DRIVE<br>BALLSTON SPA, NY  12020 |
| WILLIAM GANNON<br>6106 COTTONTAIL TRAIL<br>MADISON, WI  53718 |
| WILLIAM GANNON<br>6420 DRUCKER CIRCLE<br>PORT CHARLOTTE, FL  33981 |
| WILLIAM GAUTREAU<br>35 MARINER TERRACE<br>TORONTO, ON  M5V3V9 |
| WILLIAM GAZZOLA<br>103 COLONY POINT DRIVE<br>PUNTA GORDA, FL  33950 |
| WILLIAM GEE<br>3507 PINE AVENUE<br>NIAGARA FALLS, NY  14301 |
| WILLIAM GERDING<br>8279 N REYNOLDS RD<br>TRAVERSE CITY, MI  49684 |
| WILLIAM GERTS<br>843 MAPLE AVE<br>MILTON, OT  L9T3N3 |
| WILLIAM GETLER<br>1101 POSSUM TROT RD C204<br>NORTH MYRTLE BEACH, SC  29582 |
| WILLIAM GIACOMELLI<br>9323 POLARIS GREEN DRIVE<br>COLUMBUS, OH  43240 |
| WILLIAM GIBBONS<br>1818 HOUSATONIC STREET<br>WORCESTER, MA  01606 |
| WILLIAM GLASSCOCK<br>101 SO OLD COVERED BRIDGE LN<br>SPRINGFIELD, IL  62711 |
| WILLIAM GODEK<br>85 WOODSTOCK ST<br>CHICOPEE, MA  01020 |
| WILLIAM GODSIL<br>BOX 87<br>BLUFFS, IL  62621 |
| WILLIAM GOODMAN<br>7475 CAPRI ST<br>PORTAGE, MI  49002 |
| WILLIAM GOODYEAR<br>1847 HUBBARD MASURY RD<br>HUBBARD, OH  44425 |
| WILLIAM GORELICK<br>421 WHINSTONE DR<br>MURRELLS INLET, SC  29576 |
| WILLIAM GRAHAM<br>603-2 LANCASTER ST E<br>KITCHENER, ON  N2H6S3 |
| WILLIAM GRAINGE<br>10262 BROADWAY RD<br>GOWANDA, NY  14070 |
| WILLIAM GRANDONE<br>8 HUNTER LANE<br>FISKDALE, MA  01518 |
| WILLIAM GRECO<br>775 HYSLIP AVENUE<br>WESTFIELD, NJ  07090 |
| WILLIAM GREEM<br>366 QUEENSTON DR<br>NIGGRA AO THE LAKE, OT  L0D1J0 |
| WILLIAM GREEN<br>7 BRYDEN PARK<br>WEBSTER, NY  14580 |
| WILLIAM GREENWOOD<br>N4634 MAYFLOWER LANE<br>BIRNAMWOOD, WI  54414 |
| WILLIAM GRIEVE<br>53 KYLEMORE WAY<br>MARKHAM, ON  L6C0J9 |
| WILLIAM GROSS<br>1245 OPACA DRIVE SE<br>BOLIVIA, NC  28422 |
| WILLIAM GROVER<br>518 KEYSTONE STREET<br>PITTSBURGH, PA  15215 |
| WILLIAM GUNNISON<br>PO BOX 276<br>CROWN POINT, NY  12928 |

WILLIAM GUNTOR
PO BOX 30413
WORCESTER, MA  01603

WILLIAM H EIDT
99 PAUL DRIVE
WINDSOR LOCKS, CT  06096

WILLIAM H PATRICK
427 DUNDAS ST. W.
TRENTON, ON  K8V 3S4

WILLIAM HABERER
9401 STEFFI DRIVE
ANGOLA, NY  14006

WILLIAM HAGGERTY
205 JOHN TABOR TRAIL
TORONTO, ON  M1B 2R3

WILLIAM HAGSTROM
29725 49TH STREET
SALEM, WI  53168

WILLIAM HALL
23-99 PANABAKER DRIVE
ANCASTER, ON  L9G 0A3

WILLIAM HALL
412 FORESTVILLE DRIVE
WILLIAMSVILLE, NY  14221

WILLIAM HALL
5217 REEVES RD
BURLINGTON, ON  L7L3J8

WILLIAM HAMILL
9477 LIGHTWOOD CT.
RICHLAND, MI  49083

WILLIAM HAMILTON
222 EMERSON STREET
HAMILTON, ON  L8S2Y4

WILLIAM HANLON
1639 SCARLETT AVENUE
NORTH PORT, FL  34289

WILLIAM HANNEY
15464 ADMIRALTY CIRCLE  #7
NORTH FORT MYERS, FLA  33917

WILLIAM HANNEY
2001 VISTA LAKE COURT
SPRINGFIELD, IL  62704

WILLIAM HARKINS
39285 S MOUNTAIN SHADOW DR.
TUCSON, AZ  85739-2337

WILLIAM HARPELL
30 SPRINGBROOKE TRAIL
SPARTA, NJ  07871

WILLIAM HARRELL
25100 SANDHILL BLVD W101
PUNTA GORDA, FL  33983

WILLIAM HARRIS
245 CONGRESSIONAL DRIVE
PAWLEYS ISLAND, SC  29585-6427

WILLIAM HARRIS
421 PARKWOOD AVE
KALAMAZOO, MI  49001

WILLIAM HARRIS
5501 SAN LUIS DRIVE
N FT MYERS, FL  33903

WILLIAM HARRISON
423-28 TH AVE
DEUX-MONTAGNES, QC  J7R5T4

WILLIAM HARRISON
423-28TH AVE
DEUX-MONTAGNES, QC  J7R5T4

WILLIAM HARRISON
480 MAIN ST
OXFORD, MA  01540

WILLIAM HART
38 WESTGATE PARK DRIVE
ST CATHARINES, ON  L2N5W7

WILLIAM HARTMAN
171 KILDEE DR
WEXFORD, PA  15090

WILLIAM HARTMAN
6 BEACH DR
PORT MCNICOLL, ON  L0K1R0

WILLIAM HASTRICH
6 OLD SAWMILL DRIVE
BLUFFTON , SC  29910

WILLIAM HASTRICH
6 OLD SAWMILL DRIVE
BLUFFTON, SC  29910

WILLIAM HAVALOTTI
44WATERMAN RD
AUBURN, MA  01501

| |
|---|
| WILLIAM HAVALOTTI<br>65 CANAL ST<br>MILLBURY, MA 01527 |
| WILLIAM HAWKES<br>9 COLLIER CRESCENT<br>HAMILTON, ON L9C3S7 |
| WILLIAM HAWKINS<br>5066 FRIESEN BLVD<br>BEAMSVILLE, ON L0R1B5 |
| WILLIAM HAWKINS<br>916 FAIRFIELD ROAD<br>PITTSBURGH, PA 15237 |
| WILLIAM HAYES<br>PO BOX 225<br>SCHUYLER FALLS, NY 12985 |
| WILLIAM HEALY<br>1623 SETTLERS WAY SW<br>OCEAN ISLE BEACH, NC 28469 |
| WILLIAM HEAVER<br>3703 GRANDVIEW CT<br>PEKIN, IL 61554 |
| WILLIAM HEIDKAMP<br>763 MARIGOLD CT<br>BRIDGEVILLE, PA 15017 |
| WILLIAM HENRY<br>105 RIDGE ACRES RD<br>ELYSBURG, PA 17824 |
| WILLIAM HENRY<br>4008 EDENBOROUGH DR<br>MYRTLE BEACH, SC 29588 |
| WILLIAM HERRON<br>251 MIDDLE GATE ROAD<br>MYRTLE BEACH, SC 29572 |
| WILLIAM HICKS<br>1780 COLUMBIA ROAD<br>SOUTH BOSTON, MA 02127 |
| WILLIAM HILL<br>71 SYDNEY DR<br>ESSEX JUNCTION, VT 05452 |
| WILLIAM HINKLE<br>2720 BENNINGTON DRIVE<br>SPRINGFIELD, IL 62704 |
| WILLIAM HINSON<br>32 JENNINGS ST<br>WORCESTER, MA 01604 |
| WILLIAM HOLBROOK<br>2546 S PATTERSON RD<br>WAYLAND, MI 49348 |
| WILLIAM HOLBROOK<br>2546 S PATTERSON<br>WAYLAND, MI 49348 |
| WILLIAM HOLDSWORTH<br>RR2<br>HAWKSSTONE, ON L0L1T0 |
| WILLIAM HOLLO<br>370 OAK CREST CIRCLE<br>LONGS, SC 29568 |
| WILLIAM HOMICH JR<br>170 WEST MAIN ST APY 103C<br>MILFORD, CT 06460 |
| WILLIAM HOOD<br>617 CHARTER DR<br>LONGS, SC 29568 |
| WILLIAM HORNE<br>11 ASBURY RD<br>WORCESTER, MA 01602 |
| WILLIAM HORNER<br>31135 EDENDALE DRIVE<br>WESLEY CHAPEL, FL 33543 |
| WILLIAM HOWARD<br>3849 DARSTON ST<br>PALM HARBOR, FL 34685 |
| WILLIAM HUFF<br>2881 PLAZA TERRACE DR<br>ORLANDO, FL 32803 |
| WILLIAM HUGHES<br>6234 SHANNON LANE<br>BAINSVILLE, ON K0C 1E0 |
| WILLIAM HUMPHREY<br>2951 PLUMBROOK RD<br>MAUMEE, OH 43537 |
| WILLIAM HUNTER<br>110 CORRAL CIORCLE<br>SUMMERVILLE, SC 29485 |
| WILLIAM HUTCHINSON<br>900 BEACH BLVD<br>HAMILTON, ON L8H 6Z4 |

WILLIAM ING
1308 MARGATE DRIVE
OSHAWA, ON  L1K2S5

WILLIAM IRVINE
127 EVANDALE DRIVE
PITTSBURGH, PA  15220

WILLIAM IRWIN
37 CARLS PL
WEST CHAZY, NY  12992

WILLIAM IRWIN
37 CARLS PLACE
WEST CHAZY, NY  12992

WILLIAM IRWIN
4280 GULL PRAIRIE DR APT 2A
KALAMAZOO, MI  49048

WILLIAM J BRADY
311 WARWICK ST
WATFORD, ON  N0M2S0

WILLIAM J BURNS
109 RENNIE BLVD
FERGUS, ON  N1M 2W4

WILLIAM J CHOPIAK
PO BOX 31
PETERSBURG, ON  N0B 2H0

WILLIAM J COFFEY
PO BOX 477
EMMAUS, PA  18049

WILLIAM J SANDVOS
137 STERLING STREET
WEST BOYLSTON, MA  01583

WILLIAM JAKES
353 ABBINGTON AVE
BUFFALO, NY  14223

WILLIAM JAMES OLENIUK
1156 HOMEWOOD DR
BURLINGTON, ON  L7P 2M2

WILLIAM JANICKI
507 HUTH ROAD
CHEEKTOWAGA, NY  140225

WILLIAM JANUSHEWSKI
132 NORFOLK ST S
SIMCOE, ON  N3Y 2W2

WILLIAM JANUSHEWSKI
132 NORFOLK ST S
SIMCOE, ON  N3Y2W2

WILLIAM JANUSHEWSKI
369 MARSH LANDING WAY
VENICE, FL  34292

WILLIAM JENKINS
21 HUCKLEBERRY HOLLOW
SUFFIELD, CT  06078

WILLIAM JENNINGS
104 HORNE WAY
MILLBURY, MA  01527

WILLIAM JENSEN JR
39 RIDGE RD
NORFOLK, MA  02056

WILLIAM JERRY
11 MAPLECREST LANE
BRANTFORD, ON  N3R7V1

WILLIAM JEWELL
2314 LA CROSS ST
KALAMAZOO, MI  49006

WILLIAM JOHN GREENFIELD
27 BERGAMOT CRES
RICHMOND HILL, ON  L4S2K2

WILLIAM JOHNSON JR
111 CROSBY ST
HORNELL, NY  14843

WILLIAM JOHNSON
9 ELMHURST AVE
SIMCOE, ON  N3Y3G1

WILLIAM JOHNSTON
630 SAILBROOKE CT 104
MURRELLS INLET, SC  29576

WILLIAM JOHNSTON
703 TRUMBULL AVE
GIRARD, OH  44420

WILLIAM JONES
1685 MAPLE GROVE ROAD
CHILLICOTHE, OH  45601

WILLIAM JONES
172 ELMLAWN ROAD
BRAINTREE, MA  02184

WILLIAM JONES
310 RED FOX RD
MYRTLE BEACH, SC  29579

WILLIAM JONES
6 STONEGATE CIRCLE
GRAFTON, MA  01519

WILLIAM JONES
6551 BLACKHAWK CIRCLE
WESTERVILLE, OH  43082

WILLIAM JUDD
56 MASTERS DRIVE
PAWLEYS ISLAND, SC  29585

WILLIAM JUDD
56 MASTERS DRIVE
PAWLEYS ISLAND, SC  299585

WILLIAM KACZMAREK
6104 BOXER DRIVE
BETHEL PARK, PA  15102

WILLIAM KAMATARIS
2 DEER RUN CIRCLE
CLINTON, MA  01510

WILLIAM KAUL
53 LAKEVIEW AVE
SCARSDALE, NY  10583

WILLIAM KEATING
1097 KINGSHOLM
TORONTO, ON  L4Y 2H1

WILLIAM KEATING
1097 KINGSHOLM
MISSISSAUGA, ON  L4Y 2H1

WILLIAM KEENE
14100 TAMIAMI TRL E
NAPLES, MI  34114

WILLIAM KEETH
15 GARRISON ROAD
BELMONT, MA  02478

WILLIAM KELLER
2341 BEAUFORT AVENUE
PITTSBURGH, PA  15226

WILLIAM KELLY
21 GREENWOOD RD
MORRIS PLAINS, NJ  07950

WILLIAM KENDRICK
450 W MISSISSIPPI ST
NEW CANTON, IL  62356

WILLIAM KENNEDY
128 SHADY VIEW LANE
MYRTLE BEACH, SC  29588

WILLIAM KERN
7315 ORLY COURT
KALAMAZOO, MI  49009

WILLIAM KERR
225 FIFTH AVENUE SUITE 2
INDIALANTIC, FL  32903

WILLIAM KIDDER
20058 SERRE DR
ESTERO, FL  33928

WILLIAM KILLEEN
2145 MICHELE DR
SARASOTA, FL  34231

WILLIAM KILNE
57 GUIDE BOARD RD
WATERFORD, NY  12188

WILLIAM KIMBALL
5 WALL ST
BURLINGTON , MA  01803

WILLIAM KIMMITT
164 AMBER ST
BUFFALO, NY  14220

WILLIAM KING
454 SPICHER AVENUE
NEW CASTLE, PA  16105

WILLIAM KINGSBURY
17N710 ADAMS DR
WEST DUNDEE, IL  60118

WILLIAM KINZIE
PO BOX70
NORTH FERRISBURGH, VT  05473

WILLIAM KISSINGER
103 GULL LANDING
BUFFALO, NY  14202

WILLIAM KLEIN
1090 MAYFLOWER COURT
MARTINSVILLE, NJ  08836

WILLIAM KLIMEK
183 FREDERICKA STREET
NORTH TONAWANDA, NY  14120

WILLIAM KLOC
PO BOX 4987
CLIFTON PARK, NY  12065

WILLIAM KNIGHT
6426 CAMP BLVD
HANOVERTON, OH  44423

WILLIAM KOHLER
113 MARY LANE
HARMONY, PA  16037

WILLIAM KOLHOFF
13946 S COUNTY RD 400 EAST
GALVESTON, IN  46932

WILLIAM KOLIBASH
380 OAKMONT RD
WHEELING, WV  26003

WILLIAM KOLIBASH
380 OAKMONT ROAD
WHEELING , WV  26003

WILLIAM KOLIBASH
380 OAKMONT ROAD
WHEELING, WV  26003

WILLIAM KOLLET
7361 HESTON ST
PORT CHARLOTTE, FL  33981

WILLIAM KOMENDANT
209 W PINE VALLEY LN
ROTONDA WEST, FL  33947

WILLIAM KONING
46011 HAYDEN ST
MTTAWAN, MI  49071

WILLIAM KONIUSZY
6845 GLASS POND CT
OCEAN ISLE BEACH, NC  28469

WILLIAM KOTANSKY
11253 CREGO RD
AKRON, NY  14001

WILLIAM KUCHMAK
4042 APPLE VALLEY LANE
BURLINGTON, ON  L7L1E7

WILLIAM KUNKEMOELLER
17 MAHOGANY DR
WILLIAMSVILLE, NY  14221

WILLIAM L SONGER
5613 W M179 HWY
HASTINGS, MI  49058

WILLIAM LADORGA
4752 OAK HILL DRIVE
SEROSOTA , FL  34232

WILLIAM LAFAUCE
3112 LAKESHIRE
SPRNGFIELD, IL  62707

WILLIAM LAFOREST
51 WILLIAMSBURG ROAD
PITTSFORD, NY  14534

WILLIAM LAHEY JR
166 BULLARD ST
HOLDEN, MA  01520

WILLIAM LAIBLE
375 SELBY PLACE
BLUE BELL, PA  19422

WILLIAM LAMBERT
9979 CHIANA CIRCLE
FORT MYERS, FL  33905

WILLIAM LANE
15 DUDLEY RD
OXFORD,  01540

WILLIAM LANE
15 DUDLEY RD
OXFORD, MA  01540

WILLIAM LANGSTON
105 CLAREMONT AVE
TONAWANDA, NY  14223

WILLIAM LAPOINT
155 FOREST ST
WELLESLEY, MA  02481

WILLIAM LAPRADE
PO BOX 579
HOLDERNESS, NH  03245

WILLIAM LASPIN
159 EAST GILMORE AVE
TRAFFORD, PA  15085

WILLIAM LAVIN
9 ROUND TABLE ROAD
SHREWSBURY, MA  01545

WILLIAM LAWLOR
46 THE KINGSWAY
TORONTO, ON  M8X 2T2

WILLIAM LAWLOR1
46 THE KINGSWAY
TORONTO,  M8X 2T2

WILLIAM LEE
101 FIRESIDE LANE
HOLDEN, MA  01520

WILLIAM LEGER
131 OLD WESTMINSTER RD
HUBBARDSTON, MA  01452

WILLIAM LEHMAN
17 WINDSOR RD
EDISON, NJ  08817

WILLIAM LEMIEUX
21 CLARK STREET
CANTON, NY  13617

WILLIAM LIANG
177 GREENBRIAR RD
ANCASTER, ON  L9G 4V3

WILLIAM LIND
13496RDE
WAUSEON, OH  43567

WILLIAM LINDLEY
24 DUNDAS STREET
DUNDAS, ON  L9H1A2

WILLIAM LINDLEY
34 FOREST VALLEY CRESCENT
DUNDAS, ON  L9H0A7

WILLIAM LINDSAY
62 CUMBERLAND DR
MISSISSAUGA, ON  L5G 3M8

WILLIAM LLOYD
258 MOHAWK RD
OAKVILLE, ON  L6L6C3

WILLIAM LOCHHEAD
16 GLEN CANNON  DR
STONEY CREEK, ON  L8G 2Z7

WILLIAM LOCKART
302 W MAIN
SHELBYVILLE, IL  62565

WILLIAM LONGMAN
325 JONESVILLE ST
LITCHFIELD, MI  48252

WILLIAM LOUGHAN
457 POINT AU FER RD
CHAMPLAIN, NY  12919

WILLIAM LOUGHLIN
5996 BENT PINE DR
ORLANDO, FL  32822

WILLIAM LOWANDE
1209 SE 5TH ST
CAPE CORAL, FL  33990

WILLIAM LUTHER
406 TECUMSEH TRL
HEDGESVILLE, WV  25427

WILLIAM M KANDIANIS
1310 GASPAR AVE
BETHLEHEM, PA  18017

WILLIAM M MILEY MILEY
75 HUNTOON MEM HWY
LEICESTER, MA  01524

WILLIAM MACDONALD
15 SUMMIT CRESCENT
NEW HAMBURG, ON  N3A 2G3

WILLIAM MACDONALD
2100 KINGS HIGHWAY
PORT CHARLOTTE, FL  33980

WILLIAM MACKIE
50 HEMLOCK ST
LEICESTER, MA  01524

WILLIAM MACLELLAN
2308 WILDLIFE WAY
KEMPTVILLE, ON  K0G1J0

WILLIAM MACNIDER
26299 SEMINOLE LAKES BLVD
PUNTA GORDA, FL  33955

WILLIAM MADAN
269 PLANTATION DRIVE
TITUSVILLE, FL  32780

WILLIAM MADLIN
136 NW 10TH DRIVE
MULBERRY, FL  33860

WILLIAM MAGGI
37 DOYLE AVENUE
SPRINGFIELD, MA  01104

WILLIAM MALVEY
3665 WILLOW LAKE DRIVE
SOUTHPORT, NC  28461

WILLIAM MANARY
24 EAST 9TH STREET
HAMILTON, ON  L9A-3M7

WILLIAM MANCINI
19 WHITESTONE LANE
LANCASTER, NY  14086

WILLIAM MANLEY
5738 DORCHESTER DR
ROCKFORD, IL  61108

WILLIAM MANUSZAK
11911 HIGHVIEW SHORES
VICKSBURG, MI  49097

WILLIAM MARCEAU
24300AIRPORT RD  LOT100
PUNTA GORDA, FL  33950

WILLIAM MARCEAU
24300AIRPORT RD LOT100
PUNTA GORDA, FL  33950

WILLIAM MARINONE
53 SCHOOL ST
WINDSOR LOCKS, CT  06096

WILLIAM MARK SHEDDEN
112 LAUCHLIN CRES
GEORGETOWN, ON  L7G5R3

WILLIAM MARK SHEDDEN
112 LAUCHLIN CRESCENT
GEORGETOWN, ON  L7G 5R3

WILLIAM MARRA
1007 FAWN VALLEY DRIVE
CANONSBURG, PA  15317

WILLIAM MARSH
203 DRAKE CIRCLE
CRANBERRY TOWNSHIP, PA  16066

WILLIAM MARSHALL
2213 LAKE CREST
SPRINGFIELD, IL  62712

WILLIAM MARTINS
4 AMARYLLIS DR
MILLBURY, MA  01527

WILLIAM MASKELL
27 CHAPMAN STREET
ROUSES POINT, NY  12979

WILLIAM MASON
33 SCARFF AVENUE
BURLINGTON, VT  05401

WILLIAM MASSEY
26 DWIGHT ST
WORCESTR, MA  01603

WILLIAM MASTRO
2706 MAYAGUANA COURT
PUNTA GORDA, FL  33950

WILLIAM MATSON
10 SCHAFFNER LANE
DOVER, MA  02030

WILLIAM MATTHEWS
62 CRESTWOOD DRIVE
HOLLIS, NH  03049

WILLIAM MAULDING SR
PO BOX 4391
SPRINGFILD, IL  62708-4391

WILLIAM MAULDING
POBOX 4391
SPRINGFIELD, IL  SAVE50

WILLIAM MAYES
109 LINDEN LANE
SPRINGFIELD, IL  62712

WILLIAM MAZGAJ
132 MAPLE AVE
HAMBURG, NY  14075

WILLIAM MCBRIDE
20 SIMMONS AVE
WORCESTER, MA  01605

WILLIAM MCCANN
POBOX44
BURLINGTON, MA  01803

WILLIAM MCCARTHY
31 JOSEPH ROAD
SHREWSBURY, MA  01545-7727

WILLIAM MCCLEERY
421 FOUNDERS ROAD
GLASTONBURY, CT  06033

WILLIAM MCCOURT
2013 HAYSTACK WAY
MYRTLE BEACH, SC  29579

WILLIAM MCFADDEN
2939 E STAGECOACH TRL
APPLE RIVER, IL  61001

WILLIAM MCFARLANE
495 HIGHWAY 8
STONEY CREEK, ON  L8G 5E1

WILLIAM MCGOVERN
10 1/2 BRIDLE PATH
AUBURN, MA 01501

WILLIAM MCGUE
2940 BROADWAY
KALAMAZOO, MI 49008

WILLIAM MCHUGH
16 ALPENA AVE
WESTWOOD, MA 02090

WILLIAM MCINTYRE
20 MERRILL ST
SARANAC LAKE, NY 12983

WILLIAM MCKINNON
544 THOMAS STREET
PITTSBURGH, PA 15239

WILLIAM MCLAUGHLIN
2244 SIMPSON
DUBUQUE, IA 52003

WILLIAM MCLENNAN
413 36TH ST
SUNSET BEACH, NC 28468

WILLIAM MCMANUS
4067 MEDLAND DR
BURLINGTON, ON L7M4Z6

WILLIAM MCMANUS
4067 MEDLAND DRIVE
BURLINGTON, ON L7M 4Z6

WILLIAM MCMILLAN
8 BLUE STONE RIDGE
BATTLE CREEK, MI 49014

WILLIAM MCNALLY
624 STATE ST
OGDENSBURG, NY 13669

WILLIAM MCNEA
15621 NORWAY
CLEVELAND, OH 44111

WILLIAM MCNEIL
2192 IRELAND DR
BURLINGTON, ON L7P 3G1

WILLIAM MCTAVISH
916 BAYLEY COURT
NEWMARKET, ON L3X2L6

WILLIAM MEIER
1102 CARNOUSTIE CIRCLE
GROVE CITY, OH 43123

WILLIAM MERCER
1123 WESTHAVEN DRIVE
BURLINGTON, ON L7P5B4

WILLIAM MERCIER
79 FORTIN ROAD
SWANTON, VT 05488

WILLIAM MERCURE
28 MASHAPAUGH RD
STURBRIDGE, MA 01566

WILLIAM MERRILL
7 CONCORD AVENUE
PLATTSBURGH, NY 12901

WILLIAM MERSEREAU
32060 SUNRISE ROAD
DOWAGIAC, MI 49047-8910

WILLIAM MESLER
566 182ND AVE EAST
REDINGTON SHORES, FL 33708

WILLIAM MILLER
20 GREEN BRIAR DR
SUFFIELD, CT 06078

WILLIAM MILLER
394 BROAD ST
TONAWANDA, NY 14150

WILLIAM MILLER
637 SIMCOE ST
NIAGARA ON THE LAKE, ON L0S 1J0

WILLIAM MILLER
938 HUNTERS RUN DR
BROOKVILLE, OH 45309

WILLIAM MILLEY
75 HUNTOON MEM HWY 1-3
LECIESTER, MA 01524

WILLIAM MINER
3409 LYNDON DRIVE
LITTLE RIVER, SC 29566

WILLIAM MIRKO
P O BOX 1397
WAYNE, NJ 07474-1397

WILLIAM MOBLEY
23094 WORTH AVE
PORT CHARLOTTE, FL 33954

| |
|---|
| WILLIAM MOCHEL<br>210 WILLOW BAY CT<br>SHERMAN, IL  62684 |
| WILLIAM MONK<br>571 STUART LAKE RD<br>MARSHALL, MI  49068 |
| WILLIAM MONROE<br>23175 COUNTY ROUTE 59<br>DEXTER, NY  13634 |
| WILLIAM MOORE<br>1200 FREW ROAD<br>ELLWOOD CITY, PA  16117 |
| WILLIAM MOORE<br>3668 SHADBUSH COURT<br>MISSISSAUGA,  L5L 1X7 |
| WILLIAM MOORE<br>3668 SHADBUSH COURT<br>MISSISSAUGA, ON  L5L 1X7 |
| WILLIAM MOORE<br>769 HAMLILL RD<br>VERONA , PA  15146 |
| WILLIAM MOOS<br>2800 VIA ROSSA ST UNIT 196<br>SPRINGFIELD, IL  62703 |
| WILLIAM MORAN<br>14710 LILLIAN CIRCLE<br>PORT CHARLOTTE, FL  33981 |
| WILLIAM MORELLO JR<br>1410 QUAKER RD<br>BARKER, NY  14012 |
| WILLIAM MORGAN<br>53 BLUEBERRY CIRCLE<br>ELLINGTON, CT  06029 |
| WILLIAM MORGAN<br>53 BLUEBERRY<br>ELLINGTON, CT  06029 |
| WILLIAM MORRIS<br>179 RIDGEWOOD ROAD<br>PETERBOROUGH, ON  K9J 1P2 |
| WILLIAM MORRIS<br>277 CLAUDETTE CT<br>DEPEW, NY  14043 |
| WILLIAM MORRIS<br>5301 EAST STATE STREET<br>ROCKFORD, IL  61108 |
| WILLIAM MORRIS<br>96 MARBERN DRIVE<br>SUFFIELD, CT  06078 |
| WILLIAM MORROW<br>236 RAWSON ST<br>LEICESTER, MA  01524 |
| WILLIAM MORROW<br>7647 DUNBAR DRIVE<br>SUNSET BEACH, NC  28468 |
| WILLIAM MORSE<br>23 MARILYN DRIVE<br>AUBURN, MA  01501 |
| WILLIAM MORSTADT<br>4556 DRY CREEK RD<br>NORTHWOOD, OH  43619 |
| WILLIAM MORSTADT<br>5446 DRY CREEK RD<br>NORTHWOOD, OH  43619 |
| WILLIAM MOULD<br>41 HAWTHORNE ROAD<br>ORANGEVILLE, ON  L9V 1A2 |
| WILLIAM MOWBRAY<br>72 DELAMERE AVE<br>STRATFORD, ON  N5A 4Z5 |
| WILLIAM MULLIN<br>106 CHEDOKE AVE<br>HAMILTON, ON  L8P 4N9 |
| WILLIAM MULVAUGH<br>4762 MILLIKEN ST<br>SHALLOTTE, NC  28470 |
| WILLIAM NAGY<br>PO BOX 184<br>ST DAVIDS, ON  L0S1P0 |
| WILLIAM NANGLE<br>3 INDIGO FARM RD<br>HARRISVILLE, RI  02830 |
| WILLIAM NASH<br>14 GULL PATH<br>LIVERPOOL, NY  13090 |
| WILLIAM NEALON<br>160 SOUTHPOND ROAD<br>SOUTH GLASTONBURY, CT  06073 |

WILLIAM NOLAND
975 TUCKER DRIVE
SAINT JOSEPH, MI  49085

WILLIAM NORVELL
4758 W DIVERNON RD
AUBURN, IL  62615

WILLIAM NUGENT
802 SW ROCKY BAYOU TERRACE
PORT SAINT LUCIE, FL  34986

WILLIAM NYEHOLT
7382 THOMAS
JENISON,  MICHIGAN  49428

WILLIAM O DONNELL
43 VERMONT CRESCENT
NORTH BAY, ON  P1C 1M9

WILLIAM OAR
312 ELMWOOD AVE
EAST AURORA, NY  14052

WILLIAM OBRIEN
533 LEAHY LANE
BALLSTON SPA, NY  12020

WILLIAM OCONNELL
126 RICHMOND AVENUE
WORCESTER, MA  01602

WILLIAM OCONNOR
34 FIRELANE  7
NIAGARA-ON-THE-LAKE, ON  LOS1JO

WILLIAM ODONNELL
4109 SWEETWATER BLVD
MURRELLS INLET, SC  29576

WILLIAM OLAH
21463 DRANSON AVE.
PORT CHARLOTTE, FL  33952

WILLIAM OLEARY
8 SABRINA CT
METHUEN, MA  01844

WILLIAM OLIVER
31 FRANCIS AVENUE
SHREWSBURY, MA  01545

WILLIAM OSBORN
4425 CHIMNEY CREEK DR
SARASOTA, FL  34235

WILLIAM OSBORN
4425CHIMNEYCREEKDR
SARASOTA, FL  34235

WILLIAM OSTAPCHUK
2100 KINGS HWY  UNIT 680
PORT CHARLOTTE, FL  33980

WILLIAM OTT
17A MAPLE AVE
BROAD BROOK, CT  06016

WILLIAM P BARBER
RR1
COBOCONK, ON  K0M 1K0

WILLIAM PALLERIA
10605 TIRANO CT
FORT MYERS, FL  33913

WILLIAM PALLERIA
10605 TIRANO CT
FORT MYHERS , FL  33913

WILLIAM PARENT
11 EBEN STREET
MILFORD, MA  01757

WILLIAM PARKER
1717 DELAWARE CT
DEFIANCE, OH  43512

WILLIAM PARKER
60 KINNICUTT ROAD
WORCESTER, MA  01602

WILLIAM PASTYRNAK
345 CHATEY RD
ASHFORD, CT  06278

WILLIAM PEARS
1079 BASTEDO ROAD
BAYSVILLE, ON  P0B 1A0

WILLIAM PEDERSON
23-9055 ASHWELL RD
CHILLIWACK, BC  V2P7S6

WILLIAM PEET
1735 THRUSHWOOD AVENUE
PORTAGE, MI  49002

WILLIAM PEPKA JR
36 SIBLEY ROAD
SUTTON, MA  01590

WILLIAM PERCIVAL
29 PURPLE DUSK DR
LINDSAY, ONTARIO  K9V0B2

WILLIAM PERCIVAL
29PURPLE DUSK DR
LINDSAY, ONTARIO  K9V0B2

WILLIAM PERCIVAL
310 KENT STREET WEST
LINDSAY,  K9V4T7

WILLIAM PERCIVAL
310 KENT STREET WEST
LINDSAY, ON  K9V4T7

WILLIAM PERRY
16 BEACHDALE AVE
SCARBOROUGH, ON  M1N 1V8

WILLIAM PETERMAN
1515 S MACARTHUR BLVD
SPRINGFIELD, IL  62704

WILLIAM PETERS
2436 COVER LN
NORTH PORT, FL  34286

WILLIAM PETERS
4257 VILLAGE PARK DRIVE
BEAMSVILLE, ON  L0R 1B8

WILLIAM PETTIGREW
111 DAVIDSON RD
MARS,  16046

WILLIAM PETTIGREW
545 RT 228
MARS, PA  16046

WILLIAM PETTIGREW
PO BOX 828
GIBSONIA, PA  15044

WILLIAM PHILIP
6404 GLEN KNOLLS DRIVE
OTTAWA , ON  K1C 2X2

WILLIAM PILKINGTON
106 RAND HILL RD
MORRISONVILLE, NY  12962

WILLIAM PILLARD
20 PAULA JOY LANE
TOLLAND, CT  06084

WILLIAM PILLARD
20 PAULA JOY LANE
TOLLAND, CT  08084

WILLIAM PINNER
1260 WEST PIPKIN ROAD
LAKELAND, FL  33811

WILLIAM PLATZBECKER
79 0AK RIDGE DR
DECATUR, IL  62521

WILLIAM PLATZBECKER
79 OAK RIDGE DR
DECATUR, IL  62521

WILLIAM PLAYTER
690 VICTORIA STREET
MIDDLETON, ON  L4R1B1

WILLIAM POST
20 COLBORNE ST
THOROLD, ON  L2V 3P9

WILLIAM POSTON
6927 LIMERICK
ONSTED, MI  49265

WILLIAM POTTER JR
391 THISTLE LANE
MYRTLE BEACH, SC  29579

WILLIAM POTTER
391 THSITLE LANE
MYRTLE BEACH, SC  29579

WILLIAM POWERS
656 CLIFFWOOD
PORTAGE, MI  49002

WILLIAM PRATT
1455 BOBBY DR
KALAMAZOO, MI  49009

WILLIAM PRATT
8 DELLWOOD RD
WORCESTER, MA  01602

WILLIAM PRESTIA
5950 VICTORIA AVE
NIAGARA FALLS, ON  L2G3L7

WILLIAM PRESTO
95 AWT
BADEN, PA  15005

WILLIAM PRIVEE
20021 GOLDCUP CT
PORT CHARLOTTE, FL  33952

WILLIAM PROCYK
758 CONC 3 RD RR 1
WILSONVILLE, ON  N0E1Z0

WILLIAM PUDIFIN
62 HILLTOP COURT PO BOX 40
HEIDELBERG, ON  N0B 1Y0

WILLIAM PUTMAN
832 COVENTRY PT
SPRINGFIELD, IL  62702

WILLIAM QUARTERMAN
11093 SEA TROPIC LANE
FORT MYERS, FL  33908

WILLIAM QUICK
824 38TH ST
CAPE CORAL, FL  33909

WILLIAM QUIGLEY
64 WINTERGREEN LANE
GROTON, MA  01450

WILLIAM QUILBAN
6 BRIDLE PAYH LANE
NEW HAMPTON, NJ  08827

WILLIAM R ANDREWS
174 NUTMEG DR
SOMERS, CT  06071

WILLIAM R BARR
21 PLANTATION RD
MYRTLE BEACH, SC  29588

WILLIAM R CHURCHILL
2208 EVEREST PKWY
CAPE CORAL, FL  33904

WILLIAM R OLDENETTEL
1901 US HWY 17-92 LOT 30
LAKE ALFRED, FL  33850

WILLIAM RAHAR
3602 WILLOW RD
TAYLORVILLE, IL  62568

WILLIAM RANDALL
7206 BEECHWOOD CIRCLE
WATERVLIET, MI  49098

WILLIAM RATCHFORD
252 HAZEL ST
SUDBURY, ON  P3C1J2

WILLIAM READING
63 LONG RD
LENHARTSVILLE, PA  19534

WILLIAM READY
533 ASTOR WAY
AUBURNDALE, FL  33823

WILLIAM REECE
4024 OAKVIEW DRIVE
CHARLOTTE HARBOR, FL  33980

WILLIAM REEDY JR
6553 APPLEWOOD BLVD
BOARDMAN, OH  44512

WILLIAM REETER
2551 NO 1800 EAST RD
BLUE MOUND, IL  62513

WILLIAM REETZ
154 N BROAD ST
BATTLE CREEK , MI  49017

WILLIAM REINECK
1074 COURTLY DR
FOSTORIA, OH  44830

WILLIAM REINHARDT
41 RUSCOE CRES
TORONTO, ON  M9P 1P2

WILLIAM REYNOLDS
1457 PEACEABLE ST
BALLSTON SPA, NY  12020

WILLIAM RHOADES
403 PINE LOOP
FROSTPROOF, FL  33843

WILLIAM RHODES
36843 GRACE AVE
ZEPHYRHILLS, FL  33542

WILLIAM RICHARDS
18192 WINDINGVAIL AVE
PORT CHARLOTTE, FL  33948

WILLIAM RICHARDSON
2716 PRIAL AVE
ROCKFORD, IL  61101

WILLIAM RICHBURG
3430 SHADOW CREEK DRIVE
FLORENCE , SC  29505

WILLIAM RICHEY
5 STEEPLE VIEW LANE
BEDFORD, NH  03110

WILLIAM RIGGOTT
16 JOSEPH COURT
BROAD BROOK, CT  06016

WILLIAM RILEY
497 NORTH RD
MILTON, VT  05468

WILLIAM RILEY
750 VINCENT DRIVE
NORTH HUNTINGDON, PA  15642

WILLIAM RILEY
PO BOX 574
MILTON, VT  05468

WILLIAM RIPPER
676 WATERDAM RD
CANONSBURG, PA  15317

WILLIAM RITTER
7841 OAK LEAF CT
MAUMEE, OH  43537

WILLIAM RIVERS
24 ZENITH STREET
PORT CHARLOTTE, FL  33954

WILLIAM ROACH
8158 LAMONT AVE
NIAGARA FALLS, ON  L2G 6V7

WILLIAM ROACH
P O BOX 154
LOUGHMAN, FL  33858-0154

WILLIAM ROBBINS
6960 NORTHSTAR
KALAMAZOO, MI  49009

WILLIAM ROBERTS
126 WASHINGTON RD
BRIMFIELD, MA  01010

WILLIAM ROBERTS
1303 SANDERLING DR
ENGLEWOOD, FL  34224

WILLIAM ROBERTS
1303 SANDERLING
ENGLEWOOD, FL  3

WILLIAM ROBERTS
BOX 317
BALA, ON  P0C 1A0

WILLIAM ROBERTSON
17 EPPS CRESCENT
AJAX, ON  L1Z1J2

WILLIAM ROBINSON
33 MYSTIC AVE
PAWCATUCK, CT  06379

WILLIAM ROCK
7020 TUXEDO ST
ENGLEWOOD, FL  34224

WILLIAM ROESING
611 10TH AVE SOUTH
SURFSIDE BEACH, SC  29575

WILLIAM ROESSLER
122 BIRCHWOOD LN
CONWAY, SC  29526

WILLIAM ROSEBERRY
402 E HEIGHTS
TAYLORVILLE, IL  62568

WILLIAM ROSENBAUM
7264 PRESTWICK LANE
PORTAGE, MI  49024

WILLIAM RUSCIOLELLI
4 LOOK OUT LANE
OCALA, FL  34482

WILLIAM SALINSKY
208 S 17TH STREET
FLAGLER BEACH, FL  32136

WILLIAM SALMON
87 ORANGE ST
CLINTON, MA  01510

WILLIAM SANDVOS
137 STERLING ST
WEST BOYLSTON, MA  01583-1246

WILLIAM SARGENT
6352 GREENWAY DR SE
GRAND RAPIDS, MI  49546

WILLIAM SARKISIAN
535 SANDPIPER BAY DR SW
SUNSET BEACH, NC  28468

WILLIAM SAVAGE
10727 MAUI CIR
ESTERO, FL  33928

WILLIAM SAVAGE
10727 MAUI CIRCLE
ESTERO, FL  33928

WILLIAM SAVOIE
183 OLD SCHOOLHOUSE ROAD
SOUTH BURLINGTON, VT  05403

WILLIAM SAYLOR
504803 GREY RD 1
KEMBLE, ON  N0H1S0

WILLIAM SCARBOROUGH
35 HOLLAND AVE
RIVERSIDE, RI  02915

WILLIAM SCHARF
773 PERU ST
N ORTH LAWRENCE, NY  12967

WILLIAM SCHEER III
401 MOORELAND DRIVE
MYRTLE BEACH, SC  29588

WILLIAM SCHEER
401 MOORELAND DRIVE
MYRTLE BEACH, SC  29588

WILLIAM SCHEITINGER
6563 HILL ST APT 4
HUDSON , NY  12534

WILLIAM SCHELLER
438 SHIPMAN ROAD
WATERVILLE, VT  05492

WILLIAM SCHILL
570 UNIVERSITY AVE E
WATERLOO, ON  N2K4P2

WILLIAM SCHMALZRIED
605 PIERCE ST
MAUMEE, OH  43537

WILLIAM SCHMIDT
7821 SYLVANIA PETERSBURG ROAD
PETERSBURG, MI  49270

WILLIAM SCHOB
1808 FOREST HILL DRIVE
BARTOW, FLORIDA  33830

WILLIAM SCHOENLE
44 RICHFIELD RD
WILLIAMSVILLE, NY  14221

WILLIAM SCHUESSLER
1796 SPINNAKER DRIVE
NORTH MYRTLE BEACH, SC  29582-6828

WILLIAM SCHULTZ
1224 RIDGE ROAD
RIDGEWAY, ON  L0S 1N0

WILLIAM SCHUMACHER
505 ISLEBAY DR
APOLLO BEACH, FL  33572

WILLIAM SCHURER
17 JOHN MARTIN CRES
MILLGROVE, ON  L0R1V0

WILLIAM SEAMAN
55 SOUTH SPENCER ROAD
SPENCER, MA  01562

WILLIAM SEGADY
315 BECKMAN DRIVE
MCKEESPORT, PA  15132

WILLIAM SELEPEC
1162 WOLFRUN ROAD
INDUSTRY, PA  15052

WILLIAM SEMAN
7005 W OUTER ROAD
SHERMAN, IL  62684

WILLIAM SETARO
243 WEST MOUNTAIN STREET
WORCESTER, MA  01606

WILLIAM SHAFFER
2712 STEILER PLACE
SPRINGFIELD, IL  62703

WILLIAM SHAUGHNESSY
446 CRICKET AVE
GLENSIDE , PA  19038

WILLIAM SHAW
17 HELEN  ST
IMPERIAL, PA  15126

WILLIAM SHEA
29 SHIRLEY ST
WILBRAHAM, MA  01095

WILLIAM SHEELEY
8650G SOUTHBRIDGE DRIVE
SURFSIDE BEACH, SC  29575

WILLIAM SHERLOCK
1287 FOX RIDGE
EASTON, PA  18040

WILLIAM SHORT
3160 DORAIS
GRAND RAPIDS, MI  49525

WILLIAM SHULL
POB 408
MINIER, IL  61759

WILLIAM SIBERT
10591 COUNTRY CLUB DR
RICHLAND, MI  49083

WILLIAM SKEENS
4804 EAGLES LANDING
SPRINGFIELD, IL  62711

WILLIAM SKINNER
11350 INGLIS DR
CAMPBELLVILLE, ON  L0P1B0

WILLIAM SLADE
1154 HAWTHORN DRIVE
PAWLEYS ISLAND, SC  29585

WILLIAM SLEEMAN
209 N BLUFFS ST
BLUFFS, IL  62621

WILLIAM SMETANA
1626 LANE BLVD
KALAMAZOO, MI  49001

WILLIAM SMILLIE
42-895 UPPER GAGE AVE
HAMILTON, ON  L8V4K7

WILLIAM SMITH
104 FOCH AVE
SEEKONK, MA  02771

WILLIAM SMITH
136 DOUBLOON DR
N FORT MEYERS, FL  33917

WILLIAM SMITH
136 DOUBLOON DRIVE
NORTH FORT MYERS, FL  33917

WILLIAM SMITH
304 BECKETT PARK
BATTLE CREEK, MI  49015

WILLIAM SMITH
70 POQUONOCK AVE
WINDSOR, CT  06095

WILLIAM SNACKI
85 STOVER RD
ROCHESTER, NY  14624

WILLIAM SNELL
7591 W F AVE
KALAMAZOO, MI  49009

WILLIAM SNELL
7591 W F AVE
KALAMAZOO, MI  49009

WILLIAM SNYDER
233 N RIDGEWAY DRIVE
BATTLE CREEK, MI  49015

WILLIAM SORENSON
33 WEST APPLEWOOD DR
CHARLTON, MA  01507

WILLIAM SPELLER
737 EAST WASEOSA LK RD
HUNTSVILLE, ON  P1H2J4

WILLIAM ST CUYR
8572 DOVERBROOK DR
PALM BEACH GARDENS, FL  33410

WILLIAM ST CYR
8572 DOVERBROOK DR
PALM BEACH GARDENS, FL  33410

WILLIAM STACHOWICZ
3450 PENNYROYAL RD
PORT CHARLOT, FL  33953

WILLIAM STAMP
1400 THRASHER DR
PUNTA GORDA, FL  33950

WILLIAM STEARNS
63 HIGHBANK AVE
NORTH KINGSTOWN, RI  02852

WILLIAM STEPHENSON
5669 BOWMILLER RD
LOCKPORT, NY  14094

WILLIAM STEWART
4044 OAKVIEW DRIVE
PORT CHARLOTTE, FL  33980

WILLIAM STEWART
46 MOUNTAIN PARK AVE
HAMILTON, ON  L9A1A2

WILLIAM STOCK
7 SEAN MIKEAL WAY
GRAFTON, MA  01519

WILLIAM STOKES
291 ANDIRON LANE
ROCHESTER, NY  14612

WILLIAM STONE
2604 PARKWYN DR
KALAMAZOO, MI  49008

WILLIAM STONE
98 LILLIAN CRESENT
BARRIE, ON  L4N5H7

WILLIAM STOUDT
1515 SW 40TH TERRACE
CAPE CORAL, FL  33914

WILLIAM STRAUB
9 ROBERT AVE
AUBURN, MA  01501

WILLIAM STROTHMANN
6 ROYAL PLACE
MT VERNON, IL  62864

WILLIAM SULLIVAN
3391 LAUREL LANE SE
SOUTHPORT, NC  28461

WILLIAM SULLIVAN
881  MCKENZIE POND ROAD
SARANAC LAKE, NY  12983

WILLIAM T CLIFFORD
839 IRIS DRIVE
NO FT MYERS, FL  33903

WILLIAM T CONNOR
75 TUDHOPE ST N
PARRY SOUND, ON  P2A2W9

WILLIAM T STAPLES
1554 NUREMBERG BLVD
PUNTA GORDA, FL  33983

WILLIAM TADSEN
13416 LYONS HWY
SAND CREEK, MI  49279

WILLIAM TAPPIN
209 BEACON PARK
WEBSTER, MA  01570

WILLIAM TARR
63 SOUTHWICK DR
ORCHARD PARK, NY  14127

WILLIAM TAYLOR
1000 KINGS HWY
PORT CHARLOTTE, FL  33980

WILLIAM TAYLOR
1722 SW 21ST STREET
CAPE CORAL, FL  33991

WILLIAM TAYLOR
57 OAKRIDGE DRIVE
SCARBOROUGH, ON  M1M 2A5

WILLIAM TAYLOR
5865 DUBLIN RD.
BETHEL PARK, PA  15102

WILLIAM TELLKAMP
17100 TAMIAMI TRAIL
PUNTA GORDA, FL  33955

WILLIAM TEMPLETON
162 TREVISO CT
N VENICE, FL  34275

WILLIAM THOMPSON
11163 NUTMEG ROAD
PLYMOUTH, IN  46563

WILLIAM THOMPSON
20817 SANTORINI WAY
NORTH FORT MYERS, FL  33917-6785

WILLIAM THOMPSON
255 STONEHEDGE ROAD
HOLLIDAYSBURG, PA  16648

WILLIAM THOMSON
45 DAVID AVENUE
HAMILTON, ON  L9A3V2

WILLIAM TIBBLES
93 WARDEN AVENUE
TORONTO, ON  M1N 2Z5

WILLIAM TODD
14461 SILVER LAKES CIRCLE
PORT CHARLOTTE,   33953

WILLIAM TOUGH
3111 BEECH GROVE SDR
CALEDON, ON  L7K0N6

WILLIAM TRAVIS
413 ROGER AVE
NORTH TONAWANDA, NY  14120

WILLIAM TROTTER
4650 NEEDLE ROAD
DECATUR, IL  62526

WILLIAM TRUDE
45 COVERED BRIDGE TRAIL
BRACEBRIDGE, ON  P1L1Y1

WILLIAM TRUDEAU
846 FRANCIS DR
TRAVERSE CITY, MI  49696

WILLIAM TWIBLE
4953 NW 1ST PLACE
GAINESVILLE, FL  32607

WILLIAM TYNER
1310 LANTERN ROAD
SUMMERVILLE, SC  29483

WILLIAM VALENTINE
220 GATEWAY DR
LITTLE RIVER, SC  29566

WILLIAM VALENTINE
220 GATEWAY DRIVE
LITTLE RIVE, SC  29566-8113

WILLIAM VAN DUINE
7 TAFLE CT
FORT MYERS, FL  33912

WILLIAM VAN DYKE
2553 ANNCHESTER
GRAND RAPIDS, MI  49506

WILLIAM VAN HAEREN
470 INDUSTRIAL AVENUE
WOODSTOCK, ON  N4S 7L1

WILLIAM VANBUSKIRK
2829 PARADISE PATH
SEBRING, FL  33870

WILLIAM VANSCHAIK
4220 HICKSON AVE
NIAGARA FALLS, ON  L2E 3K3

WILLIAM VASSILOGAMBROS
308 LAUREL LANE
DEKALB, IL  60115

WILLIAM VERKAIK
76 LANG CR
KITCHENER, ON  N2K1P3

WILLIAM VIGNE
1400 LOWELL ROAD
CONCORD, MA  01742

WILLIAM VIOLETTE
133 LAKE STREET UNIT 21
ROUSES POINT, NY  12979

WILLIAM VUKOVICH
57 BURBANK DRIVE
ORCHARD PARK, NY  14127

WILLIAM WAANDERS
PO BOX 6405
GRAND RAPIDS, MI  49516

WILLIAM WAANDERS
PO BOX 6405
GRAND RAPIDS, MI  49516-6405

WILLIAM WAGGONER
11973 CR 14
DUNKIRK, OH  45836

WILLIAM WAITE JR
1004 S MAIN ST
DECATUR, IL  62521

WILLIAM WAITE
1004 S MAIN ST
DECATUR, IL  62521

WILLIAM WARD
6245  MEMORIAL HWY
OTTAWA LAKE, MI  49267

WILLIAM WARD
95 HOLLYWOOD ST
FITCHBURG, MA  01420

WILLIAM WARKE
760 JONQUIT CT
BELOIT, WI  53511

WILLIAM WATT
36 FAIRWAY CRESENT
WASAGA BEACH, ONT  L9Z1B8

WILLIAM WATTERSON
8708 EAST BARKHURST DR
PITTSBURGH, PA  15237

WILLIAM WEBB
308 WINTERBURG CRT
WATERLOO, ON  N2V2S8

WILLIAM WEEMES
8270 FERNWOOD DRIVE
AUGUSTA, MI  49012

WILLIAM WEHR
303 HUDSON LANE
NEW CASTLE, PA  16105

WILLIAM WEIR
10 HANKINSON LANE
BRANTFORD, ON  N3R7W8

WILLIAM WELLER
1022 W FAYETTE
SPRINGFIELD, IL  62704

WILLIAM WENDLAND
PO BOX 962
NIANTIC, CT  06385

WILLIAM WENTZ
80 CEDAR ST
LEHIGHTON, PA  18235

WILLIAM WESSO
101 ROYAL VISTA DRIVE
EAST PEORIA, IL  61611

WILLIAM WETHERBEE
467 DEPOT RD
COLCHESTER, VT  05446

WILLIAM WHEELER
934 VILLA SITES
HARBORCREEK, PA  16421

WILLIAM WHITAKER
6621 ANNANDALE DRIVE
KALAMAZOO, MI  49009

WILLIAM WHITCOMB
88 EAST SHORE RD
SWANZEY, NH  03446

WILLIAM WHITE
23 ERINBROOK CRESCENT
ST CATHARINES, ON  L2T1Y4

WILLIAM WHITE
857 OHIO COURT
ENGLEWOOD, FL  34223

WILLIAM WHITENER
1837 WITCHAZEL DRIVE
SPRINGFIELD, IL  62703

WILLIAM WIELINSKI
11520 57TH ST CIR E
PARRISH, FL  34219

WILLIAM WIELINSKI
34 S ROYCROFT BLVD
CHEEKTOWAGA, NY  14225

WILLIAM WILHARM
4 WALKER MANOR
COLLIERS, WV  26035

WILLIAM WILHARM
PO BOX 384
COLLIERS, WV  26035

WILLIAM WILHARM
PO BOX384
COLLIERS, WV  26035

WILLIAM WILKIE
7 ANVIL DRIVE
CUMBERLAND, RI  02864

WILLIAM WILKINSON
212 WEBSTER ST
PALMER, IL  62556

WILLIAM WILLETTE
17 STANTON CT
KEENE, NH  03431

WILLIAM WILLIAMS
3406 CYPRESS LANDING DR
VALRICO, FL  33596

WILLIAM WILLIAMS
368 FRANKLN ST
NEW MARTINSVILLE, WV  26155

WILLIAM WILSON
6-2058 BRANT STREET
BURLINGTON, ON  L7P 3A6

WILLIAM WILSON
6-2058 BRANT STREET
BURLINGTON, ON  L7P3A6

WILLIAM WISE
92 HENDRICK ST
LAKE GEORGE, NY  12845

WILLIAM WITHEROW
120 BRENT HEIGHTS DR
CHESTER, WV  26034

WILLIAM WOODWARK
8 MAPLESHADE DR
BRAMPTON, ON  L7A 1H1

WILLIAM WORRELL
1415 OCEAN SHORE BLVD
ORMOND BEACH, FL  32176

WILLIAM WOZNICKI
61963 PHEASANT PTE DR
STURGIS, MI  49091

WILLIAM WRIGHT
389 HOMESTEAD DR
NORTH TONAWANDA, NY  14120

WILLIAM WRIGHT
389 HOMESTEAD
NORTH TONAWANDA, NY  14120

| |
|---|
| WILLIAM WYMER<br>6 PEBERTON LANE<br>EAST WINDSOR, NJ  08520 |
| WILLIAM WYMER<br>6 PEMBERTON LANE<br>EAST WINDSOR, NJ  08520 |
| WILLIAM YEOMANS<br>36 MCMASTER DR<br>CALEDONIA, ON  N3W 1H5 |
| WILLIAM YOLTON<br>151 CLINTONFRANKFORT RD<br>IMPERIAL, PA  15126 |
| WILLIAM YOUNG<br>118 ALFRED ST<br>EDISON, NJ  08820 |
| WILLIAM YOUNG<br>952 HUCKLEBERRY RIDGE<br>SLIGO, PA  16255 |
| WILLIAM YURS<br>W4826 OVERLOOK DR<br>ELKHORN, WI  53121 |
| WILLIAM ZABLOSKY<br>473  COCKSHUTT RD<br>MTPLEASANT, ON  N0E1K0 |
| WILLIAM ZASTAWNY<br>2584 WILDGAME TRAIL<br>MYRTLE BEACH, SC  29588 |
| WILLIAM ZENONIANI II<br>607 FITCH ST<br>ALBION, MI  49224 |
| WILLIAM ZIELINSKI<br>11132 CAMPAZZO DR<br>VENICE, FL  34292 |
| WILLIAM ZIGMONT<br>398 DURST DRIVE<br>WARREN, OH  44483 |
| WILLIAM ZIGOMANIS<br>85A HILL CRES<br>TORONTO, ON  M1M 1J3 |
| WILLIAM ZUCCO<br>4424GREEN ROAD<br>LOCKPORT, NY  14094 |
| WILLIAM ZURKEY<br>5731 SHERIDAN RD<br>YOUNGSTOWN, OH  44514 |
| WILLIAM ZURKEY<br>5731 SHERIDAN RD<br>YOUNGSTOWN, OH  44514 |
| WILLIAMBRIAN MANESE<br>45 SKY ACRES DR<br>BRANTFORD, ON  N3R1P4 |
| WILLIAMS WAITE<br>1004 S MAIN ST<br>DECATUR, IL  62521 |
| WILLIE  F PHIPPS<br>706 41AVE SOUTH<br>N MYRTLE BEACH, SC  29582 |
| WILLIE BROWN<br>2970 BERWICK DR UNIT 25<br>BURLINGTON, ON  L7M4W3 |
| WILLIE DEGRAFFENREAIDT<br>125 SAWKA DR<br>EAST HARTFORD, CT  06118 |
| WILLIE WILLOUGHBY<br>423 DARLENE DRIVE<br>SHELDON, VT  05483 |
| WILLIS BLAKER<br>1102 BIG SHANNON RUN ROAD<br>MT MORRIS, PA  15349 |
| WILLIS CAMPBELL<br>PO BOX 233<br>GOREBAY, ONT   POP1HO |
| WILLY PAPE STORGAARD<br>37 WILLOWDALE CRES<br>PORT DOVER, ON  N0A 1N5 |
| WILLY STORGAARD<br>37 WILLOWDALE CRES<br>PORT DOVER, ON  N0A 1N5 |
| WILMA BUSSI<br>647 SILVERBAY RD<br>PORT COLBOURNE, ON  L3K5C3 |
| WILMA CAMERON<br>107-36 HAYHURST ROAD<br>BRANTFORD, ON  N316Y9 |
| WILMA DE BOER<br>21 CEDAR MILLS CR<br>CALEDON, ON  L7E 0A1 |

| |
|---|
| WILMA GARBUTT<br>438 MAIN STREET<br>DUNNVILLE, ON  N1A 1W4 |
| WILMA GIBB<br>24 COBURN CRESCENT<br>BEETON,  L0G 1A0 |
| WILMA GIBB<br>24 COBURN CRESCENT<br>BEETON, ON  L0G 1A0 |
| WILMA GOMES<br>3630 JORIE CRESCENT<br>MISSISSAUGA, ON  L5M7G7 |
| WILMA GOODBRAND<br>73 FIELDGATE DR<br>ORANGEVILLE, ON  L9W4S1 |
| WILMA GRAHAM<br>717 DEERSVILLE AVENUE<br>CADIZ, OH  43907 |
| WILMA KLOOSTERZIEL<br>598 UNSWORTH AVE<br>OAKVILLE, ON  L6K 1P5 |
| WILMA KOLBERER<br>1790 STATE HIGHWAY 123<br>ALEXANDER, IL  62601 |
| WILMA LOGA<br>1128 NORTH MARTIN ROAD<br>JANESVILLE, WI  53545 |
| WILMA MAHONEY<br>525 CHEVAL DR<br>VENICE, FL  34292 |
| WILMA SECKEL<br>7038 HICKORY POINTE DR<br>PORTAGE, MI  49024 |
| WILMA TURNER<br>99 MARGERY AVENUE<br>ST CATHARINES, ON  L2R 6K2 |
| WILMA VIRKUS<br>11764 HIGHVEIW SHORES<br>VICKSBURG, MI  49097 |
| WILMA VIRKUS<br>11764 HIGHVIEW SHORES<br>VICKSBURG, MI  49097 |
| WILSON ARMANDO BOADA<br>2055 RUE DUTRISAC APP 314<br>MONTREAL, QC  H4L4K9 |
| WILSON AYBAR<br>23 PARK STREET<br>WEBSTER, MA  01570 |
| WILSON J FARMERIE<br>1173 GROUSE RUN<br>BETHEL PARK, PA  15102 |
| WINDY LEWIS<br>3513 MINOR ROAD<br>COPLEY, OH  44321 |
| WINFRIED WESEL<br>1088 GOLDEN BEAR DR.<br>PAWLEYS ISLAND, SC  29585 |
| WING KAI WONG<br>7625 MARTINGROVE ROAD<br>WOODBRIDGE, ON  L4L 2C5 |
| WINIFRED LYONS<br>52 SEQUOIA DRIVE<br>ROCHESTER, NY  14624 |
| WINIFRED NIEMETZ<br>978 CHATEAU DRIVE<br>CONWAY, SC  29526 |
| WINIFRED WRENNE<br>415 BOCA GRANDE BLVD<br>PUNTA GORDA, FL  33950 |
| WINIFRED WYDRA<br>620 CHAMBER ST<br>PORT CHARLOTE, FL  33948 |
| WINNIFRED ROSE<br>6450 ROCKCLIFFE ESTATES<br>NIAGARA FALLS, ON  L2J 4K7 |
| WINNIFRED WOLAK<br>9 KING STREET EAST<br>BURFORD, ON  N0E 1A0 |
| WINNIFRED WOLAK<br>9 KING STREET<br>BURFORD, ON  N0E 1A0 |
| WINSLOW SAWYER<br>3235 SUGARLOAF KEY ROAD<br>PUNTA GORDA, FL  33955 |
| WINSTON BELL<br>2 NORBERT PLACE<br>KITCHENER, ON  N2K 1E6 |

| |
|---|
| WINSTON PRESTIDGE<br>38 ELLESBORO DRIVE<br>MISSISSAUGA, ON  L5N 1C2 |
| WINTER BURCH<br>449 RIVER STREET<br>PATERSON, NJ  07524 |
| WIQAR SHAIKH<br>2203-88 CORPORATE DR<br>SCARBOROUGH, ON  M1H3G6 |
| WISSEN TAM<br>15 WAKEFIELD CRES<br>TORONTO, ON  M1W2C1 |
| WLATER PALECHKA<br>9 CORONADO CT<br>BLLUFFTON, SC  29909 |
| WLODZIMIERZ CZYZ<br>2672 CANOE LN<br>NORTH PORT, FL  34286 |
| WM F EBERHART<br> 2058 LOUISA AVE<br>WHEELING, WV  26003 |
| WM F EBERHART<br>2058 LOUISA AVE<br>WHEELING, WV  26003 |
| WM FRANK EBERHART<br>2058 LOUISA AVE<br>WHEELING, WV  26003 |
| WM JOHN HAMILTON<br>46 MAPLELEAF TRAIL<br>HAMILTON, ON  L9B 0A4 |
| WM MIRKO<br>P O BOX 1397<br>WAYNE, NJ  07474 |
| WOLFGANG BUECHLER<br>6991 ARROWHEAD DR<br>LOCKPORT, NY  14094 |
| WOLFGANG ENGELHARDT<br>2320 SARANAC AVE.<br>PITTSBURGH, PA  15216 |
| WOLFGANG MILDENBERGER<br>511 PITT STREET<br>CORNWALL, ON  K6J 3R4 |
| WOLFGANG PAAP<br>4266 S 4TH ST<br>AZO, MI  49009 |
| WOODIE GODDARD<br>11873 SUGAR RIDGE ROAD<br>BOWLING GREE, OH  434029608 |
| WOODROW AARON<br>231 WOODLAND DR<br>ALIQUIPPA, PA  15001 |
| WOODROW AARON<br>231 WOODLAND DRIVE<br>ALIQUIPPA, PA  15001 |
| WOODROW KING<br>83 CRAB APPLEWAY<br>TORONTO, ON  M3A3N2 |
| WORLD ATLANTIC AIRLINES<br>5600 NW 36TH STREET<br>SUITE 450<br>MIAMI, FL 33136 |
| WULF KNAUSENBERGER<br>1035 RODEO RD<br>SEDONA, AZ  86336 |
| WULF KNAUSENBERGER<br>1035 RODEO ROAD<br>SEDONA, AZ  86336 |
| WYLIE SUGGITT<br>5 NORDALE CRT<br>LINDSAY, ON  K9V4V4 |
| WYNN WALTERS<br>4289 CONC. 6<br>UXBRIDGE, ON  L9P 1R4 |
| WYNN WHALEN<br>410 BAL HARBOR BLVD<br>PUNTA GORDA, FL  33950 |
| WYNONA WIRTH<br>2425 HARDEN BLVD 118<br>LAKELAND, FL  33803 |
| WYONA PEDERSON-HYDE<br>4905 SIMCOE ST<br>IAG, ON  L2E 1V8 |
| WYONA PEDERSON-HYDE<br>4905 SIMCOE ST<br>IAG, ON  L2E 1V8 |

XENIA WRIGHT
2315 SOUTHWYCK DR
JANESVILLE, WI  53546

XTRA AIRWAYS
LISA DUNN
800 WEST IDAHO ST., SUITE 304
BOISE, ID 83702

XUAN HUONG TRAN
2069 BEAUDRY
MONTRÉAL, QC  H2L 3G4

XUAN KHOA VO
6900 PLACE RICHER
ST LEONARD, QC  H1T3W6

XUAN NGOC LOAN HO
1041 EMILIEN-DAOUST
MONTREAL, QC  H4N2Y2

XYSTUS JAMES
8 NILES COURT
BRAMPTON, ON  L6S5T6

YAN LEMIEUX
1140 DU PONT APP18
ST-LAMBERT DE LAUZON, QC  G0S2W0

YAN NAN DONG
2672 CASTLEBRIDGE DR
MISSISSAUGA, ON  L5M 5J7

YANA DION
248 RUE DES PATRIOTES
ST-EUSTACHE, QC  J7R 6J4

YANA JONES
37 MAIN
LYNNVILLE, IL  62650

YANA JONES
37 MAIN
LYNNVILLE, IN  62650

YANG JIN KIM
84 MARTELL GATE
AURORA, ON  L4G 0A3

YANG QU
66 DUTCHMILL DR
WILLIAMSVILLE, NY  14221

YANICK SANTOIRE
111 MAROIS
S-ETIENNE, QC  G6J1L1

YANIK LACROIX
1660 HOLY CROSS
MONTREAL, QC  H4E 2A1

YANIRA TORRES
1058 BERKSHIRE AVE
INDIAN ORCHARD, MA  01151

YANN FORTIER LAVOIE
74 DES GENEVRIERS
ST-EUSTACHE, QC  J7R 7G2

YANN ST GERMAIN
156 12E AVENUE
ST-EUSTACHE, QC  J7P 2S6

YANNI NIKOPOULOS
669 THIRD LINE
OAKVILLE, ON  L6L4A9

YANNIC JACOB
8510 DAUTEUIL ST
SOREL-TRACY, QUEBEC  J3RY2

YANNICK BITTON
8004 FERNANDO PESSOA
LAVAL, QC  H7Y2J2

YANNICK BRISEBOIS
70 MOLIERE STREET
MONTREAL, QC  H2R 1N8

YANNICK BRISEBOIS
70 MOLIERE STREET
MONTREAL, QC  H2R 1N8

YANNICK LAQUERRE
592 RUE MARQUIS
REPENTIGNY, QC  J6A7J2

YANNICK NADEAU
3500 CHEMIN SAINT ROCH NORD
SHERBROOKE, QC  J1R 0H3

YANNICK PARENT SAMUEL
1208 LE HAVRE
MASCOUCHE, QC  J7K 3T2

YANNICK PETTIGREW
434 ELISABETH TURGEON
RIMOUSKI, QC  G5M1Z2

YANNICK PETTIGREW
434 ELISABETH-TURGEON
RIMOUSKI, QC  G5M1Z2

| |
|---|
| YANNICK SIMARD<br>6534 ALMA<br>MONTREAL, QC  H2S 2W5 |
| YANNICK THERRIEN<br>228 DE SERIGNAN<br>GATINEAU, QC  J8V3S1 |
| YANNICK VINETTE<br>1460 LAURE-CONAN<br>SAINTE-JULIE, QC  J3E1V1 |
| YANOUK AUDY<br>543 ERNEST-CHOQUETTE<br>MONT SAINT-HILAIRE, QC  J3H5M3 |
| YARA BACHOUR<br>12 EDGWATER ESTATES<br>PLATTSBURGH, NY  12901 |
| YARIMAR FIGUEROA<br>52 OUTLOOK DRIVE 34<br>WORCESTER, MA  01602 |
| YARON ELYAKIM<br>4485 VIOLET RD<br>MISSISSAUGA, ON  L5V1K1 |
| YASH SHARAD<br>60 WESTFOREST TRAIL<br>KITCHENER, ON  N2N 3A8 |
| YASMIN MEYERS<br>1640 ALBANY LANE<br>ROCKFORD, IL  61107 |
| YASSER YANNI<br>3126 INNISDALE RD<br>MISSISSAUGA, ON  L5N6P2 |
| YASSIR JIWAN<br>214 SILVER MAPLE ROAD<br>RICHMOND HILL, ON  L4E 4Z3 |
| YAZDEL CORREA<br>895 ROOSEVELT AVE<br>SPRINGFIELD , MA  01109 |
| YEBEL MARTINEZ<br>4 BEVERLY COVE<br>WORCESTER, MA  01604 |
| YEKATERINA LYUBARSKAYA<br>220 RUTGERS STREET APT C<br>ROCHESTER, NY  14607 |
| YELAY WONG<br>74 RAVINE EDGE DRIVE<br>RICHMOND HILL, ON  L4E4J3 |
| YELENA ISHKOV<br>23 GUY PL<br>WEST SPRINGFIELD, MA  01089 |
| YESICA STMARTIN<br>74 ASUTIN ST<br>LEOMINSTER , MA  01453 |
| YESICA STMARTIN<br>74 AUSTIN ST<br>LEOMINSTER, MA  01453 |
| YESSICA LOPEZ<br>3722 PRESCOTT LOOP<br>LAKELAND, FL  33810 |
| YI GU<br>1184 W MAIN ST<br>DECATUR, IL  62522 |
| YILIU KANG<br>706-28 PEMBERTON AVE<br>NORTH YORK, ON  M2M4L1 |
| YING LIU<br>2411 BASELINE ROAD<br>OTTAWA, ON  K2C 0E3 |
| YING QI<br>2220 JOYCE LANE<br>NAPERVILLE, IL  60564 |
| YIYANG KANG<br>28 PEMBERTON<br>NORTH YORK, ON  M2M 4L1 |
| YOGESH SHARMA<br>321 KILLDEER ISLAND ROAD<br>WEBSTER, MA  01570 |
| YOKO COPELAND<br>5375 OLD JACKSONVILLE RD<br>SPRINGFIELD, IL  62711 |
| YOLAINE SIMONEAU<br>3850 HAMEL<br>THETFORD MINES, QC  G6H 2H8 |
| YOLAND ARBOUR<br>59 PELLETIER AVE<br>ST-CHARLES-BORROMEE, QC  J6E 4Y5 |
| YOLAND PERRON<br>80 MOUNTAIN ST<br>LEVACK, ON  P0M2CO |

| |
|---|
| YOLANDA BALDOCK<br>21 COBBLESTONE DRIVE<br>PARIS, ON  N3L4G1 |
| YOLANDA CARABALLO<br>131 CENTRAL ST<br>SOUTHBRIDGE, MA  01550 |
| YOLANDA CARABALLO<br>131 CENTRAL STREET<br>SOUTHBRIDGE, MA  01550 |
| YOLANDA JAGT<br>1032 FERNRIDGE COMMON<br>BURLINGTON, ON  L7T 1G1 |
| YOLANDA MUELLER<br>23116 AMETHYST AVE<br>FORT CHARLOTTE, FL  33952 |
| YOLONDA MURPHY<br>7340 SCHLEY AVE<br>PITTSBURGH, PA  15218 |
| YOSHIKO YASHIRO<br>1501-165 COTE STE CATHERINE<br>OUTREMONT, QC  H2V2A7 |
| YOSHIKO YASHIRO<br>1501-165 COTE-STE-CATHERINE<br>OUTREMONT, QC  H2V2A7 |
| YOSUKE OSHIMA<br>1699 LONGLEAF DR<br>MYRTLE BEACH, SC  29575 |
| YOTTA WERTHMAN<br>4738 SOUTHERN TRAIL<br>MYRTLE BEACH, SC  29579 |
| YOUHANNA RAGHEB<br>9864 CONNER LAKE CIRCLE<br>, OH  43551 |
| YOUNG OH KIM<br>140 NAUTICAL BLVD<br>OAKVILLE, ON  L6L6T9 |
| YOUNG YOON<br>5 DORAL DRIVE<br>MONROE TWP, NJ  08831 |
| YOUSSEF JUBRAN<br>330 APT 311<br>OTTAWA, ON  K1A 1W2 |
| YULI ROTMAN<br>7 HUNTINGWOOD AVE<br>DUNDAS, ON  L9H6V9 |
| YURI KWON<br>410 PATRICK PLACE<br>BURLINGTON, ON  L7L 5Z3 |
| YURII SVITAK<br>4099 MARTLEN CRES<br>MISSISSAUGA, ON  L5L2H4 |
| YUSUF BOORANY<br>4179 RENOAK COURT<br>MISSISSAUGA, ON  L5C4K2 |
| YUSUF BOORANY<br>4179 RENOAK COURT<br>MISSISSAUGA, ON  L5C4K2 |
| YVAN BOUCHARD<br>2448 IVOIRE<br>SHERBROOKE, QC  J1N 3V7 |
| YVAN COUTURE<br>856 PAUL DESRUISSEAUX<br>SHERBROOKE, QC  J1J 4G1 |
| YVAN DESCHENES<br>3860 DE LHETRIERE<br>SAINT-AUGUSTIN-DE-DESMAURES, QC  G3A2X1 |
| YVAN DESCHENES<br>3860 RUE DE L HETRIERE<br>ST-AUGUSTIN-DE-DESMAURES, QC  G3A2X1 |
| YVAN FRENETTE<br>68 MONTCALM ST<br>LA TUQUE, QUEBEC  G9X3X9 |
| YVAN GENEST<br>900 DE LA MENNAIS<br>LA PRAIRIE, QC  J5R2R1 |
| YVAN GODIN<br>7143 POND ST<br>MISSISSAUGA, ON  L5W 1A1 |
| YVAN LEGAULT<br>1135 DUFORT<br>MASCOUCHE, QC  J7K2H9 |
| YVAN PARADIS<br>58 PAULINE DONALDA<br>MONTREAL, QC  H1A4Z7 |
| YVAN PREVOST<br>6 CHAMPLAIN<br>KAPUSKASING, ON  P5N 3A9 |

| |
|---|
| YVES BEAULIEU<br>303 AVENUE DU PARC<br>L ILE PERROT, QC  J7V9Z5 |
| YVES BEDARD<br>341 EVELINE<br>LAVAL, QC  H7P2V4 |
| YVES BELANGER<br>358 PLACE JOHN M MANDERS<br>MCMASTERVILLE, QC  J3G6V8 |
| YVES BLAIS<br>3563 GAGNON<br>SHERBROOKE ,   J1N 2W4 |
| YVES CARON<br>6803 DES CANNAS<br>QUEBEC, QC  G1G 6H7 |
| YVES CARON<br>90 DES GELANDS<br>LA PRAIRIE, QC  J5R 5K7 |
| YVES CHARBONNEAU<br>124 SAPHIR<br>OTTAWA, ON  K4B1J9 |
| YVES CHIASSON<br>1681 AKILAS MAYNARD<br>CHAMBLY, QC  J3L5X8 |
| YVES COURNOYER<br>3575 BELLERIVE<br>CARIGNAN, QC  J3L3P9 |
| YVES COURTEAU<br>928 BERGERON<br>STE-THERESE, QC  J7E5E8 |
| YVES DAVID<br>33 PLACE GABRIEL<br>CANDIAC, QC  J5R 3V2 |
| YVES DE GRASSE<br>6313 BANNANTYNE<br>VERDUN, QC  H4H1J6 |
| YVES DESPATIS<br>105 JOSEPH-HAMELIN<br>STE-THERESE, QC  J7E5V9 |
| YVES GAUDETTE<br>704 DU BEARN ST<br>ST-JEAN-SUR-RICHELIEU, QC  J3A-1Y2 |
| YVES GAUTHIER<br>5182 NANTEL<br>ST-HUBERT, QC  J3Y2Y4 |
| YVES GIGUERE<br>12715 LOUIS JOSPEH PAPINEAU<br>MIRABEL, QC  J7J 1V8 |
| YVES GIRARD<br>1170 DE LA SEINE<br>ALMA, QC  G8C 1R4 |
| YVES GRIMARD<br>3060 GELINEAU<br>ST-HUBERT, QC  J3Y 4K7 |
| YVES HEBERT<br>274 HUOT<br>LE GARDEUR, QC  J5Z 4Z6 |
| YVES HENAULT<br>464 ALLEE DE LA ROSERAIE<br>SAINT-EUSTACHE, QC  J7P 5T9 |
| YVES HENAULT<br>464 ALLEE DE LA ROSERAIE<br>SAINT-EUSTACHE, QC  J7P5T9 |
| YVES JOLICOEUR<br>80 21E AVE APP 101<br>LACHINE, QC  H8S3T5 |
| YVES LEDUC<br>3929 DUMOUCHEL<br>TROIS-RIVIERES, QC  G8Y 4S5 |
| YVES LEROUX<br>405 THE WESTMALL<br>TORONTO, ON  M9G 5J1 |
| YVES LUSSIER<br>5  LAPORTE<br>ST-LIGUORI, QC  J0K 2X0 |
| YVES MAROIS<br>2146 AVE VALLEE<br>PLESSISVILLE, QC  G6L-2W8 |
| YVES MENARD<br>155 A HEMLOCK<br>CORNWALL, ON  K6H 0A2 |
| YVES NERON<br>5604EPHREMLONGPRE<br>MONTREAL, QC  H1T3W8 |
| YVES NORMANDEAU<br>1746 45E AVE<br>SABREVOIS, QC  J0J2G0 |

YVES PAQUETTE
5691 3E AVENUE
MONTREAL, QC  H1Y2W8

YVES PARE
296 RUE FERDINAND-ROY
QUEBEC, QC  G1X5V5

YVES PELLERIN
7060 GIRAUD APT 206
MONTREAL, QC  H1J 2J7

YVES PILON
1871 JOCKO POINT ROAD
NORTH BAY, ON  P1B8G5

YVES QUINTAL
559 DE GRAND-BOURG
REPENTIGNY, QC  J5Y0B2

YVES RICHER
659 DELORRAINE
ST HILAIRE, QC  J3H 4Z1

YVES RONDEAU
2280 EQUATEUR
SAINT-LAURENT, QC  H4R 3M4

YVES ROYER
1050 BASTIEN
SHERBROOKE, QC  J1N0K8

YVES SALEMBIER
4000 ST-AMBROISE SUITE 375
MONTREAL, QC  H4C 2C7

YVES THIBODEAU
729 JACQUES-CARTIER
BOUCHERVILLE, QC  J4B 6J6

YVES TREMBLAY
391 DE LA GIROUILLE
QUEBEC CITY, QC  G1C 8J3

YVES TREMBLAY
902 DES EPINETTES
GRANBY, QC  J2H2X6

YVES VINCENT
922 RUE FRANCIS
LONGUEUIL, QC  J4J 1E2

YVES VINCENT
922 RUE FRANCIS
LONGUEUIL, QC  J4J1E2

YVETTE SERRANO
6 2ND ISLAND ROAD
WEBSTER, MA  01570

YVETTE SILVESTRI
708 47TH AVE NO
MYRTLE BEACH, SC  295775

YVETTE WHITTEMORE
1437 HEMENWAY RD
BRIDPORT, VT  05734

YVON ARBOUR
42 RIENDEAU AVE
ST-CHARLES-BORROMEE, QC  J6E 6K7

YVON BASTIEN
238 MONACO PLACE
ORLEANS, ON  K4A0G8

YVON BERNIER
1612 CHEMIN DE LA COTE EN HAUT
VARENNES, QC  J3X1P7

YVON BOULERICE
135 DES ARDENNES
LA PRAIRIE, QC  J5R2G5

YVON BRUNELLE
233 RUE JEAN-MULOIN
TERREBONNE, QC  J6V1R6

YVON CORMIER
911 NORDIQUE
QUEBEC, QC  G1C7C8

YVON DESCHENES
4751 JOSEPH-A RODIER
MONTREAL, QC  H1K5G9

YVON GIRARD
13840 ONTARIO STREET
MONTREAL, QC  H1A3R9

YVON LABONT
RR3
NEW LISKEARD, ON  P0J 1P0

YVON LALIBERTE
676 MARIE ANNE TROTTIER
LACHENAIE, QC  J6V1J4

YVON PAUL GREER
485 RUE DOCTEUR BEAUDIN
NAPIERVILLE, QC  J0J 1L0

YVON PROULX
202-310 AVENUE DU GOLF
LA PRAIRIE, QC  J5R0H6

YVON RENAUD
836 CROISSANT DES HERONS
ST-JEAN-CHRYSOSTOME, QC  G6Z 3L6

YVON VAUTOUR
25 YORK AVE
FITCHBURG, MA  01420

YVONNA TUCCI
4822 HARVEST CIRCLE SE
CANTON, OH  44707

YVONNE BAISE
16846 BEAVER DAM DR
LONG SAULT, ON  K0C 1P0

YVONNE BOWEN
800 S LIVINGSTON
SPRINGFIELD, IL  62703

YVONNE BOYD
24004 BURR OAKS LN
ATHENS, IL  62613

YVONNE BURCH
128 S COLUMBUS ST
NORTH PEKIN, IL  61554

YVONNE COLUSSO
123 SUSQUEHANNA TRAIL
ALLENTOWN, PA  18104

YVONNE CORRIDORI
149 HAMPTON STREET
AUBURN, MA  01501-2653

YVONNE COX
53 COTTONWOOD DR
CHATHAM, IL  62629

YVONNE COX
53 COTTONWOOD DR.
CHATHAM, IL  62629

YVONNE DAVIS
6820 KITIMAT RD
MISSISSAUGA, ON  L5N5M1

YVONNE DELLAPICCA
40 FRENCHS ROAD RR2
EGANVILLE, ON  K0J1T0

YVONNE DEWAR
2309 KENBARB ROAD
MISSISSAUGA, ON  L5B2E9

YVONNE DIBENEDETTO
12 CAMERON ST
WORCESTER, MA  01604

YVONNE DIDONATO
1231 PELHAM STREET
RR2 WELLAND, ON  L3C 7B8

YVONNE DROESE
729 KNAPP POND ROAD
CAVENDISH, VT  05142

YVONNE DUSO
24 FORREST DRIVE
MILLBURY, MA  01527-3014

YVONNE ESTRADA
5008 LINDRICK CT
MYRTLE BEACH, SC  29579

YVONNE FLORES
804 W CENTER STREET
MEDINA, NY  14103

YVONNE GAUDETTE
19 CEDAR STREET
NORTH CHELMSFORD , MA  01863

YVONNE GOULD
1381 SEATON COURT
COLUMBUS, OH  43229

YVONNE HARRINGTON
40 OLD CENTRE
WINCHENDON, MA  01475

YVONNE HARRIS
171 NORTHWOOD DRIVE
BATTLE CREEK, MI  49017-8056

YVONNE HARRIS
19582 RD 198
DEFIANCE, OH  43512

YVONNE HAZEN
1806 PERIWINKLE
GODFREY, IL  62035

YVONNE HEMINGWAY
1003 PLEASANT ST
LEOMINSTER, MA  01453

YVONNE HOWARD
102 EIGHTH STREET
TORONTO, ON  M8V 3C4

YVONNE JOHN
261 JEFFERSON ROAD
NEWARK, OH  43055

YVONNE LAMOVSEK
2309 KENBARB ROAD
MISSISSAUGA, ON  L5B 2E9

YVONNE LAMOVSEK
2309 KENBARB ROAD
MISSISSAUGA, ON  L5B2E9

YVONNE LAWRENCE
42 MACEY LANE
PLATTSBURGH, NY  12901

YVONNE LEAN
35105 NORTH RIVERVIEW DRIVE
PAW PAW, MI  49079

YVONNE LEGER
920 CAPRI ISLE BLVD
VENICE, FL  34292

YVONNE MELLIN
373 SANTEE ST
CALABASH, NC  28467

YVONNE MOSES
3134 INNISDALE RD
MISSISSAUGA, ON  L5N6P2

YVONNE MOYCE
12 LINDA LANE
SPENCERPORT, NY  14559

YVONNE MULLAN
197 MELVILLE STREET
DUNDAS, ON  L9H 2A9

YVONNE OKERBERG
70 TOWN FARM ROAD
BROOKFIELD, MA  01506

YVONNE PAUL
401 FIFTH ST
WAUNAKEE, WI  53597

YVONNE PICCO
8703 KINGS RD
MYRTLE BEACH, SC  29572

YVONNE RIETKERK
6066 RAVINE ROAD
KALAMAZOO, MI  49009

YVONNE RUSSELL
61 BROAD REACH
N. WEYMOUTH, MA  02191

YVONNE SCHWARTZ
724 COLUMBUS AVE
MORTON, IL  61550

YVONNE SHIECK
231 ARGILE ST
SIMCOE, ONT  N3Y1W2

YVONNE SLEVIN
1503 DESMARCHAIS
MONTREAL, QC  H4E 2B3

YVONNE SPENCER
2133 GALENA CRES
OAKVILLE, ON  L6H4A9

YVONNE SPENCER
90C CENTURION DRIVE
MARKHAM, ON  L3R8C5

YVONNE TAYLOR
5511 RT 11
ELLENBURG, NY  12933

YVONNE THOMAS
8305 COUNTY RD 20
MANSFIELD, OH  44904

YVONNE VANBENTHEM
99 MAIN STREET NORTH
HAGERSVILLE, ON  N0A1H0

YVONNE VANDERPOOL
20 IDLEWOOD DRIVE
KITCHENER, ON  N2A 1J1

YVONNE WADDLE
1045 BROOKDALE DRIVE
CRESTLINE, OH  44827

YVONNE WARNER
49410 SONRISA ST
BELLEVILLE, MI  48111

YVONNE WHYTE
823 PRIMROSE COURT
PICKERING, ON  L1X 2S8

YVONNE ZAMMIT
PO BOX 256
LAKE ANN, MI  49650

Z JOHN CARON
7890 DEERPATH
KALAMAZOO, MI  49009

ZAC THOMAS
654 HEMLOCK AVE
MYRTLE BEACH, SC  29577

| |
|---|
| ZACH ADAMS<br>1213 W DANIEL DR<br>GREENSBURG, IN  47240 |
| ZACHARIAH DICKSON<br>129 HIGH POINT CIRCLE<br>NEWBURGH, NY  12550 |
| ZACHARIAH DUERDEN<br>5603 7TH LINE<br>BEETON, ON  L0G1A0 |
| ZACHARY ANDERSON<br>756 CLEVELAND<br>BELOIT, WI  53511 |
| ZACHARY BAKER<br>2830 CROWN POINT DRIVE<br>HAINES CITY, FL  33844 |
| ZACHARY BEE<br>3209 DEEP WATER LN<br>MAUMEE, OH  43537 |
| ZACHARY DECESARE<br>160 CONNIE STREET<br>STEUBENVILLE, OH  43952 |
| ZACHARY EGNOT<br>435 FISK STREET<br>PITTSBURGH, PA  15224 |
| ZACHARY ESSEL<br>1 COUNTRY VILLAGE WAY<br>MEDIA, PA  19063 |
| ZACHARY FULLER<br>28 LEGACY OAK TRL<br>PITTSFORD, NY  14534 |
| ZACHARY FULLER<br>5117 CHEVY CHASE ST<br>FINLEYVILLE, PA  15332 |
| ZACHARY PAGEWOOD<br>4824 BRIARHILL DR<br>PORTAGE, MI  49024 |
| ZACHARY PFLEDERER<br>401 E HARRISON ST<br>MORTON, IL  61550 |
| ZACHARY THOREN<br>11514 BAILEY RD<br>PECATONICA, IL  61063 |
| ZACHARY TILESTON<br>11 ELLIOT STREET<br>DARTMOUTH, MA  02747 |
| ZACHARY WEILBRENNER<br>9 MILK STREET APT 20<br>DOVER, NH  03820 |
| ZACHARY WEILBRENNER<br>9 MILK STREET APT2<br>DOVER, NH  03820 |
| ZACHARY ZENDER<br>614 EWING STREET<br>FREMONT, OH  43420 |
| ZACHERY PHOTAKIS<br>401 PLEASANT STREET<br>PAXTON, MA  01612 |
| ZAFER CHAKHACHIRO<br>1630 ROUGEMONT<br>BROSSARD, QC  J4X 2V2 |
| ZAIDA MALDONADO<br>62 DELANEY AVE<br>BUFFALO, NY  14216 |
| ZALMA BROOKS<br>PO BOX #183<br>SCIO, OH  43988 |
| ZANE HATHAWAY<br>552 HAMMER BECK DR<br>MYRTLE BEACH, SC  29579 |
| ZANE ROBBINS<br>412 BURCH FARM DRIVE<br>BROCKPORT, NY  14420 |
| ZAREH MASEREJIAN<br>49 ALBERT AVE<br>BELMONT,  02478 |
| ZAREH MASEREJIAN<br>49 ALBERT AVE<br>BELMONT, MA  02478 |
| ZARKO BUDISAVLJEVIC<br>104 ABBYVIEW DRIVE<br>WHITBY, ON  L1P 1V3 |
| ZARRI DHEMBE<br>365 LEADMINE ROAD<br>STURBRIDGE, MA  01566 |
| ZBIGNIEW GNAT<br>1006 RONLEA AVE<br>OSHAWA, ON  L1H 2 X6 |

ZBIGNIEW SZLACHCIC
1300 TWIN OAKS DELL
MISSISSAUGA, ON  L5H 3J8

ZEIDA MORALES
377 HARRISON AVE
TONAWANDA, NY  14223

ZELJKA BUDJINSKI
66 MACDONELL STREET
GUELPH, ON  NIH 2Z6

ZELKO KARIN
783 DAMIEN WAY
MISSISSAUGA, ON  L5C 3C3

ZELMA ANN ANDERSON
8 BUCKS DR
CHATHAM, IL  62629

ZELMA BROOKS
PO BOX 183 120 MAPLE STREET
SCIO, OH  43988

ZENON IWACHIW
1062 ROWAN COURT
MISSISSAUGA, ON  L4W3M8

ZENON SZEWCZYK
30 HOSTEIN DRIVE
ANCASTER, ON  L9G2S5

ZETA MACDONALD
350 TWEEDSMUIR AVE
OTTAWA, ON  K1Z 5N4

ZIBUTE JANELIUNAS
119 VALECREST DRIVE
ETOBICOKE, ON  M9A 4P7

ZIG KURPIEWSKI
125 HAVENWOOD LANE
GRAND ISLAND, NY  14072

ZILDA BOLIO METCALF
202 TRAILORAMA DR
NORTH PORT, FL  34287

ZINATOON GANGA
19 CHART AVE
MAPLE, ON  L6A 2Y3

ZINTA MOSKALEU
161 WEST MOUNTAIN ST
WORCESTER, MA  01606

ZLATKA ABERSEK
91 CAMERON AV
TORONTO, ON  M2N 1E3

ZLATKA ABERSEK
91 CAMERON AVE
TORONTO, ON  M2N 1E3

ZLATKO TRAIKOV
1477 MISSISSUGA VALLEY BLVD
MISSISSUGA, ON  L5A 3Y4

ZOE REYNOLDS
32 FOREST LOOP
PAWLEYS ISLAND, SC  29585

ZOEL CARON
5933 SOUTH 9TH STREET
KALAMAZOO, MI  49009

ZOEY MICHALAK
8344 HARVEST STREET
RICHLAND, MI  49083

ZOFIA LIS
1732 SAYBEC ST NW
PALM BAY, FL  32907

ZONA ANDREWS
125 SOUTH LAKE DOSTER DR
PLAINWELL, MI  49080

ZORA BHATTI
653 GRAND TRUNK AVE
MAPLE, ON  L6A 0R2

ZORAN TOPIC
419 SECOND ROAD EAST
STONEY CREEK, ON  L8J2X9

ZORANA BERBEROVIC
4156 FIELDGATE DRIVE
MISSISSAUGA, ON  L4W 2N1

ZSHILA ALSOP
3912 LEAR DRIVE
SPRINGFIELD, IL  62711

ZULMA BOHORQUEZ
11 HYANNIS PL
WORCESTER, MA  01604

ZVONIMIR CICVARIC
913-23 BRANT ST
TORONTO, ON  M5V 2L5

ZYLKIA RODRIGUEZ
3207 TATTERSALL RD
PORTAGE, MI  49024